# EXHIBIT B

B-1

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $687.63 |
| Local Transportation | $2,388.29 |
| Travel Expense | $77,893.30 |
| Airfare | $39,503.14 |
| Transportation to/from airport | $7,598.30 |
| Travel Meals | $27,896.01 |
| Car Rental | $471.52 |
| Other Travel Expenses | $3,584.26 |
| **Total:** | **$160,022.45** |

K&E 12485110.3

**Matter 42 – Travel non-working – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/28/2007 | 10.00 | Barbara Harding, Cabfare, Detroit, MI, 09/28/07, (Attend Deposition) |
| 9/28/2007 | 287.60 | Barbara Harding, Trainfare, Detroit, MI, 09/28/07 to 09/28/07, (Attend Deposition) |
| 9/28/2007 | 75.27 | Barbara Harding, Travel Meal with Others, Detroit, MI, 09/28/07, (Attend Deposition), Dinner for 2 people |
| 10/16/2007 | 177.35 | Barbara Harding, Hotel, Spokane, WA, 10/16/07, (Attend Deposition) |
| 10/16/2007 | 968.42 | Barbara Harding, Airfare, Spokane, WA, 10/16/07 to 10/18/07, (Attend Deposition) |
| 10/17/2007 | 177.35 | Barbara Harding, Hotel, Spokane, WA, 10/17/07, (Attend Deposition) |
| 10/17/2007 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 10/17/2007 |
| 10/18/2007 | 35.00 | Barbara Harding, Transportation To/From Airport, Spokane, WA, 10/18/07, (Attend Deposition) |
| 10/18/2007 | 40.00 | Barbara Harding, Transportation To/From Airport, Spokane, WA, 10/18/07, (Attend Deposition) |
| 10/18/2007 | 16.59 | Barbara Harding, Travel Meal, Spokane, WA, 10/18/07, (Attend Deposition), Dinner |
| 10/21/2007 | 81.75 | Transportation to/from airport, Crown Coach Matthew E Nirider |
| 10/22/2007 | 62.60 | Transportation to/from airport, Crown Coach Alex L Karan |
| 10/22/2007 | 165.27 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 10/22/2007 |
| 10/23/2007 | 64.60 | Transportation to/from airport, Crown Coach Alex L Karan |
| 10/23/2007 | 93.60 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/23/2007 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 10/23/2007 |
| 10/25/2007 | 95.60 | Transportation to/from airport, Crown Coach Janet S Baer |
| 10/26/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/28/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/29/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 10/30/2007 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JOHN DONLEY, 10/30/2007 |
| 11/1/2007 | 94.70 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 11/1/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/2/2007 | 98.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/3/2007 | 100.60 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 11/4/2007 | 96.30 | Transportation to/from airport, Crown Coach Scott A McMillin |
| 11/6/2007 | 102.20 | Transportation to/from airport, Crown Coach Scott A McMillin |

B-3

| **Date** | **Amount** | **Description** |
|------|------|------|
| 11/7/2007 | 250.00 | Barbara Harding, Hotel, Raleigh-Durham, NC, 11/07/07, (Attend Deposition) |
| 11/7/2007 | 391.80 | Barbara Harding, Airfare, Raleigh-Durham, NC, 11/07/07 to 11/08/07, (Attend Deposition) |
| 11/7/2007 | 42.00 | Barbara Harding, Transportation To/From Airport, Raleigh-Durham, NC, 11/07/07, (Attend Deposition) |
| 11/7/2007 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 11/07/2007 |
| 11/7/2007 | 7.73 | Barbara Harding, Travel Meal, Raleigh-Durham, NC, 11/07/07, (Attend Deposition), Lunch |
| 11/7/2007 | 45.60 | Barbara Harding, Travel Meal, Raleigh-Durham, NC, 11/07/07, (Attend Deposition), Dinner |
| 11/8/2007 | 35.00 | Barbara Harding, Transportation To/From Airport, Raleigh-Durham, NC, 11/08/07, (Attend Deposition) |
| 11/8/2007 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 11/08/2007 |
| 11/8/2007 | 19.49 | Barbara Harding, Travel Meal, Raleigh-Durham, NC, 11/08/07, (Attend Deposition), Lunch |
| 11/15/2007 | 98.60 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 11/17/2007 | 101.60 | Transportation to/from airport, Crown Coach Daniel T Rooney |
| 11/19/2007 | 118.44 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 11/19/2007 |
| 11/20/2007 | 124.44 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 11/20/2007 |
| 11/25/2007 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 11/25/2007 |
| 11/26/2007 | 124.83 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 11/26/2007 |
| 12/4/2007 | 119.40 | Andrew Erskine, Airfare, Pittsburgh, PA, 01/07/08 to 01/07/08, (Trial) |
| 12/4/2007 | 177.40 | Timothy Greene, Airfare, Pittsburgh, PA, 01/07/08 to 01/07/08, (Trial) |
| 12/4/2007 | 53.55 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 11/20/2007 |
| 12/7/2007 | 102.45 | Transportation to/from airport, CROWN CARS & LIMOUSINES, 12/07/2007, SHARON MORRIS |
| 12/22/2007 | 15.00 | Ayesha Johnson, Parking, Pittsburgh, PA, 12/22/07, (Trial) |
| 12/24/2007 | 69.87 | VITAL TRANSPORTATION INC, Passenger: SOTO,CARMELO Transportation to/from airport, Date: 12/21/2007 |
| 12/29/2007 | 175.22 | Aaron Rutell, Airfare, Pittsburgh, PA, 01/06/08 to 01/13/08, (Trial) |
| 12/31/2007 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport, D. Mendelson |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/31/2007 | 82.80 | RED TOP CAB COMPANY -Transportation to/from airport, M. Shumsky |
| 1/1/2008 | 75.58 | VITAL TRANSPORTATION INC, Passenger: SOTO,CARMELO Transportation to/from airport, Date: 12/17/2007 |
| 1/2/2008 | 51.18 | Daniel Rooney, Telephone While Traveling, 01/02/08, (Trial) |
| 1/2/2008 | 41.00 | Emily Malloy, Cabfare, Pittsburgh, PA, 01/02/08, (Trial) |
| 1/2/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/02/08, (Trial) |
| 1/2/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/02/08, (Trial) |
| 1/2/2008 | 138.32 | Derek Bremer, Airfare, Pittsburgh, PA, 01/07/08 to 01/07/08, (Trial) |
| 1/2/2008 | 175.22 | Emily Malloy, Airfare, Pittsburgh, PA, 01/02/08 to 01/02/08, (Trial) |
| 1/2/2008 | 292.45 | Daniel Rooney, Airfare, Pittsburgh, PA, 01/02/08 to 01/03/08, (Trial Preparation) |
| 1/2/2008 | 335.18 | Daniel Rooney, Airfare, Pittsburgh, PA, 02/02/08 to 02/04/08, (Trial) |
| 1/2/2008 | 48.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 01/02/08, (Trial preparation) |
| 1/2/2008 | 4.73 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/02/08, (Trial), Breakfast |
| 1/2/2008 | 5.65 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/02/08, (Trial), Lunch |
| 1/2/2008 | 25.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/02/08, (Trial preparation), Lunch |
| 1/2/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/02/08, (Trial), Dinner |
| 1/3/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/03/08, (Trial) |
| 1/3/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/03/08, (Trial) |
| 1/3/2008 | 204.96 | Scott McMillin, Hotel, Washington, DC, 01/03/08 (Client Conference) |
| 1/3/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 01/03/08, (Client Conference) |
| 1/3/2008 | 48.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 01/03/08, (Trial preparation) |
| 1/3/2008 | 3.28 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/03/08, (Trial preparation), Breakfast |
| 1/3/2008 | 7.00 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/03/08, (Trial), Lunch |
| 1/3/2008 | 8.38 | Scott McMillin, Travel Meal, Chicago, IL, 01/03/08, (Client Conference), Lunch |
| 1/4/2008 | 1.00 | Scott McMillin, Telephone While Traveling, Washington, DC, 01/04/08, (Client Conference) |
| 1/4/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/04/08, (Trial) |
| 1/4/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/04/08, (Trial) |
| 1/4/2008 | 501.23 | Scott McMillin, Airfare, Washington, DC, 01/03/08 to 01/04/08, (Client Conference) |

B-5

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/4/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 01/04/08, (Client Conference) |
| 1/4/2008 | 11.54 | Scott McMillin, Travel Meal, Washington, DC, 01/04/08, (Client Conference), Breakfast |
| 1/4/2008 | 13.78 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/04/08, (Trial), Breakfast |
| 1/4/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/04/08, (Trial), Breakfast |
| 1/4/2008 | 18.95 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/04/08, (Trial), Lunch |
| 1/5/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/05/08, (Trial) |
| 1/5/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/05/08, (Trial) |
| 1/6/2008 | 0.99 | Travis Langenkamp, Telephone While Traveling, 01/06/08, (Trial) |
| 1/6/2008 | 9.95 | Travis Langenkamp, Internet Access, 01/06/08, (Trial) |
| 1/6/2008 | 8.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 45.00 | Marvin Gibbons, Cabfare, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 752.50 | Ryan Messier, Airfare, Pittsburgh, PA, 01/06/08 to 01/26/08, (Trial) |
| 1/6/2008 | 752.50 | Ayesha Johnson, Airfare, Pittsburgh, PA, 01/06/08 to 01/26/08, (Trial) |
| 1/6/2008 | 1,452.00 | Travis Langenkamp, Airfare, Pittsburgh, PA, 01/06/08 to 01/25/08, (Trial) |
| 1/6/2008 | 18.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 45.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 51.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 18.09 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/06/08, (Trial), Lunch |
| 1/6/2008 | 18.28 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Dinner |
| 1/6/2008 | 18.99 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/06/08, (Trial), Lunch |
| 1/6/2008 | 39.04 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/06/08, (Trial), Dinner |
| 1/6/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/06/08, (Trial), Dinner |

B-6

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/6/2008 | 100.00 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 01/06/08, (Trial), Dinner for 2 people |
| 1/6/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Home to Airport, 01/06/08, (Trial) |
| 1/6/2008 | 30.30 | Aaron Rutell, Personal Car Mileage, Home to ORD, 01/06/08, (Trial) |
| 1/7/2008 | 12.95 | Brian Stansbury, Internet Access, 01/07/08, (Trial preparation) |
| 1/7/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/07/08 (Trial) |
| 1/7/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 01/07/08, (Preparation of Experts) |
| 1/7/2008 | 79.42 | Alun Harris-John, Airfare, Pittsburgh, PA, 01/07/08 to 01/07/08, (Trial) |
| 1/7/2008 | 255.65 | Jan Blair, Airfare, Pittsburgh, PA, 01/07/08 to 01/17/08, (Trial) |
| 1/7/2008 | 306.00 | Elli Leibenstein, Airfare, Pittsburgh, PA, 01/08/08 to 01/10/08, (Trial Preparation) |
| 1/7/2008 | 307.01 | Venetia Johnson, Airfare, Pittsburgh, PA, 01/07/08 to 01/17/08, (Court Hearing) |
| 1/7/2008 | 1,168.77 | Scott McMillin, Airfare, ORD/SFO/ORD, 01/08/08 to 01/11/08, (Trial Preparation) |
| 1/7/2008 | 1,405.59 | Brian Stansbury, Airfare, San Francisco, CA, 01/07/08 to 01/09/08, (Trial preparation) |
| 1/7/2008 | 1,446.00 | Amanda Basta, Airfare, Pittsburgh, PA, 01/08/08 to 01/25/08, (Trial) |
| 1/7/2008 | 40.00 | Venetia Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/07/08, (Court Hearing) |
| 1/7/2008 | 45.77 | Alun Harris-John, Transportation To/From Airport Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 46.00 | Andrew Erskine, Transportation To/From Airport, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 4.78 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Lunch |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 9.30 | Emily Malloy, Trial Materials, Pittsburgh, PA, 01/07/08, (Trial) |
| 1/7/2008 | 9.46 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Breakfast |
| 1/7/2008 | 9.83 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Lunch for 2 people |
| 1/7/2008 | 11.87 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/07/08, (Court Hearing), Lunch |
| 1/7/2008 | 11.97 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Lunch |
| 1/7/2008 | 14.19 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Lunch for 2 people |
| 1/7/2008 | 14.21 | Alun Harris-John, Travel Meal with Others, Chicago, IL, 01/07/08, (Trial), Breakfast for 2 people |
| 1/7/2008 | 15.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Breakfast |
| 1/7/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Breakfast |
| 1/7/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Breakfast |
| 1/7/2008 | 16.54 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Lunch |
| 1/7/2008 | 24.01 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Dinner |
| 1/7/2008 | 30.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Dinner |
| 1/7/2008 | 32.22 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Lunch for 3 people |
| 1/7/2008 | 41.15 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Dinner for 2 people |
| 1/7/2008 | 47.95 | Brian Stansbury, Travel Meal, San Francisco, CA, 01/07/08, (Preparation of Experts), Dinner |
| 1/7/2008 | 50.00 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Dinner |
| 1/7/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/07/08, (Trial), Dinner |
| 1/7/2008 | 96.86 | Ayesha Johnson, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Dinner for 2 people |
| 1/7/2008 | 200.00 | Marvin Gibbons, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Dinner for 4 people |
| 1/7/2008 | 189.38 | Brian Stansbury, Car Rental, DC/SF, 01/07/08 to 01/09/08, (Witness Conference) |
| 1/7/2008 | 16.00 | Brian Stansbury, Parking, Washington, DC, 01/07/08, (Trial Preparation) |
| 1/7/2008 | 25.00 | Jan Blair, Other, 01/07/08, (Trial), package handling |
| 1/7/2008 | 32.00 | Travis Langenkamp, Other, 01/07/08, (Trial), Package handling charges |
| 1/8/2008 | 6.95 | Ellen Ahern, Internet Access, 1/8/2008, (Trial), Internet access at airport |

B-8

| **Date** | **Amount** | **Description** |
|------|--------|-------------|
| 1/8/2008 | 9.95 | Travis Langenkamp, Internet Access, 01/08/08, (Trial) |
| 1/8/2008 | 12.95 | Brian Stansbury, Internet Access, 01/08/08, (Trial preparation) |
| 1/8/2008 | 40.00 | Raina Jones, Cabfare, Pittsburgh, PA, 01/08/08, (Trial preparation), Cab to Hotel |
| 1/8/2008 | 46.80 | Jan Blair, Cabfare, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/08/08 (Trial) |
| 1/8/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/08/08, (Trial preparation) |
| 1/8/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/08/08 (Trial) |
| 1/8/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 250.00 | David Mendelson, Hotel, Chicago, IL, 01/08/08, (Trial preparation) |
| 1/8/2008 | 250.00 | Brian Stansbury, Hotel, San Francisco, CA, 01/08/08, (Preparation of Experts) |
| 1/8/2008 | 292.65 | Ellen Ahern, Airfare, Pittsburgh, PA, 01/08/08 to 01/11/08, (Trial) |
| 1/8/2008 | 342.50 | Andrew Ross, Airfare, Pittsburgh, PA, 01/08/08 to 01/26/08, (Trial) |
| 1/8/2008 | 716.99 | Henry Thompson II, Airfare, Pittsburgh, PA, 01/08/08 to 01/24/08, (Trial) |
| 1/8/2008 | 825.00 | Raina Jones, Airfare, DC/Pittsburgh, 01/20/08 to 01/25/08, (Trial Preparation), Travel to Pittsburgh |
| 1/8/2008 | 1,457.00 | Raina Jones, Airfare, Pittsburgh, PA, 01/08/08 to 01/24/08, (Trial Preparation) |
| 1/8/2008 | 32.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 01/08/08, (Trial preparation) |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 40.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/08/08, (Trial), Taxi from home to O'Hare Airport |
| 1/8/2008 | 50.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 01/08/08, (Trial preparation) |
| 1/8/2008 | 8.37 | Scott McMillin, Travel Meal, San Francisco, CA, 01/08/08, (Trial preparation), Breakfast |
| 1/8/2008 | 9.25 | Ellen Ahern, Travel Meal, Chicago, IL, 01/08/08, (Trial), Breakfast |
| 1/8/2008 | 12.74 | Scott McMillin, Travel Meal, San Francisco, CA, 01/08/08, (Trial preparation), Lunch |
| 1/8/2008 | 13.23 | Raina Jones, Travel Meal, Washington, DC, 01/08/08, (Trial preparation), Lunch |
| 1/8/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/08/08, (Trial), Breakfast |
| 1/8/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/08/08, (Trial), Breakfast |
| 1/8/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/08/08, (Trial), Breakfast |
| 1/8/2008 | 30.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 01/08/08, (Preparation of Experts), Breakfast for 2 people |
| 1/8/2008 | 31.32 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/08/08, (Trial), Dinner |
| 1/8/2008 | 45.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/08/08, (Trial), Dinner |
| 1/8/2008 | 50.00 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 01/08/08, (Preparation of Experts), Lunch for 2 people |
| 1/8/2008 | 54.46 | Brian Stansbury, Travel Meal with Others, San Francisco, CA, 01/08/08, (Preparation of Experts), Dinner for 2 people |
| 1/8/2008 | 226.29 | Jan Blair, Trial Materials, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 9.00 | Barbara Harding, Parking, Arlington, VA, 01/08/08, (Witness Conference) |
| 1/8/2008 | 15.00 | Travis Langenkamp, Other, 01/08/08, (Trial), Package handling charges |
| 1/8/2008 | 20.20 | Barbara Harding, Personal Car Mileage, Arlington, VA, 01/08/08, (Witness Conference) |
| 1/8/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/08/08, (Trial preparation) |
| 1/8/2008 | 200.00 | Brian Stansbury, Conference Room Rental, San Francisco, CA, 01/08/08, (Preparation of Experts) |
| 1/9/2008 | 9.95 | Brian Stansbury, Internet Access, 01/09/08, (Trial) |
| 1/9/2008 | 9.95 | Travis Langenkamp, Internet Access, 01/09/08, (Trial) |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2008 | 31.00 | Barbara Harding, Cabfare, New York, NY, 01/09/08, (Witness Conference) |
| 1/9/2008 | 40.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/09/08, (Trial preparation), Airport to hotel |
| 1/9/2008 | 44.70 | Jan Blair, Cabfare, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 60.00 | Marvin Gibbons, Cabfare, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/09/08 (Trial) |
| 1/9/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/09/08, (Trial preparation) |
| 1/9/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/09/08 (Trial) |
| 1/9/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/09/08, (Trial) |
| 1/9/2008 | 291.00 | Barbara Harding, Trainfare, New York, 01/09/08 to 01/09/08, (Witness Conference) |
| 1/9/2008 | 292.45 | Marvin Gibbons, Airfare, Pittsburgh, PA, 01/06/08 to 01/09/08, (Trial) |
| 1/9/2008 | 40.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 01/09/08, (Trial preparation) |
| 1/9/2008 | 50.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 01/09/08, (Trial preparation) |
| 1/9/2008 | 7.79 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Lunch |
| 1/9/2008 | 8.03 | Venetia Johnson, Travel Meal with Others, Pittsburgh, PA, 01/09/08, (Court Hearing), Coffee for trial team |
| 1/9/2008 | 10.97 | Jan Blair, Trial Materials, Pittsburgh, PA, 01/09/08, (Trial) |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/9/2008 | 11.80 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial preparation), Lunch |
| 1/9/2008 | 14.00 | Barbara Harding, Travel Meal, New York, NY, 01/09/08, (Witness Conference), Dinner |
| 1/9/2008 | 15.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Breakfast |
| 1/9/2008 | 15.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 01/09/08, (Trial preparation), Breakfast |
| 1/9/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Breakfast |
| 1/9/2008 | 15.00 | Scott McMillin, Travel Meal, Chicago, IL, 01/09/08, (Trial preparation), Breakfast |
| 1/9/2008 | 16.39 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Dinner |
| 1/9/2008 | 21.19 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Dinner |
| 1/9/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Dinner |
| 1/9/2008 | 26.80 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial), Dinner |
| 1/9/2008 | 33.09 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/09/08, (Trial preparation), Dinner |
| 1/9/2008 | 67.06 | Scott McMillin, Travel Meal with Others, Pittsburgh, PA, 01/09/08, (Trial preparation), Lunch for 3 people |
| 1/9/2008 | 9.89 | Brian Stansbury, Transportation, Gas, DC/SF, 01/09/08, (Preparation of Experts) |
| 1/9/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Airport to home, 01/09/08, (Trial) |
| 1/9/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/09/08, (Trial preparation) |
| 1/9/2008 | 104.00 | Marvin Gibbons, Long Term Parking, Chicago, IL, 01/09/08, (Trial) |
| 1/10/2008 | 364.10 | Theodore Freedman, Transportation to/from Columbia, MD, 01/10/08, (Client Conference) |
| 1/10/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/10/08 (Trial) |
| 1/10/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/10/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/10/08, (Trial preparation) |
| 1/10/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/10/08 (Trial) |
| 1/10/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 255.65 | Elli Leibenstein, Airfare, Pittsburgh, PA, 01/12/08 to 01/16/08, (Trial) |
| 1/10/2008 | 294.00 | Theodore Freedman, Trainfare, Columbia, MD, 01/10/08 to 01/10/08, (Client Conference) |
| 1/10/2008 | 541.99 | Timothy Fitzsimmons, Airfare, Pittsburgh, PA, 01/10/08 to 01/17/08, (Trial) |
| 1/10/2008 | 682.00 | David Mendelson, Airfare, Pittsburgh, PA, 01/12/08 to 01/23/08, (Trial) |
| 1/10/2008 | 682.00 | Nancy Blacker, Airfare, Pittsburgh, PA, 01/10/08 to 01/24/08, (Trial) |
| 1/10/2008 | 757.50 | Britton Giroux, Airfare, Pittsburgh, PA, 01/10/08 to 01/26/08, (Trial) |
| 1/10/2008 | 22.00 | Timothy Fitzsimmons, Transportation To/From Airport, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 40.00 | David Mendelson, Transportation To/From Airport, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 45.00 | Britton Giroux, Transportation To/From Airport, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 9.14 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Breakfast |
| 1/10/2008 | 9.29 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Lunch |
| 1/10/2008 | 10.00 | Theodore Freedman, Travel Meal, Columbia, MD, 01/10/08, (Client Conference), Breakfast |
| 1/10/2008 | 13.75 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Breakfast |
| 1/10/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Breakfast |
| 1/10/2008 | 25.94 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Dinner |
| 1/10/2008 | 31.85 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Dinner |

B-13

| Date | Amount | Description |
|---|---|---|
| 1/10/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/10/08, (Trial), Dinner |
| 1/10/2008 | 66.75 | Travis Langenkamp, Trial Materials, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/10/2008 | 89.35 | David Mendelson, Travel Meal with Others, Pittsburgh, PA, 01/10/08, (Trial), Dinner for 2 people |
| 1/10/2008 | 282.14 | Elli Leibenstein, Car Rental, Pittsburgh, PA, 01/08/08 to 01/10/08, (Trial preparation) |
| 1/10/2008 | 37.68 | Daniel Rooney, Other, Valet/Laundry Services, 01/10/08, (Trial) |
| 1/10/2008 | 49.67 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 01/10/08, (Trial) |
| 1/11/2008 | 9.95 | Raina Jones, Internet Access, 01/11/08, (Trial preparation) |
| 1/11/2008 | 9.95 | Henry Thompson II, Internet Access, Hotel, 1/11/2008, (Trial) |
| 1/11/2008 | 10.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 12.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/11/08 (Trial) |
| 1/11/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/11/08, (Trial preparation) |
| 1/11/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/11/08 (Trial) |
| 1/11/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 785.00 | David Mendelson, Airfare, Pittsburgh, PA, 01/11/08 to 01/12/08, (Trial) |

B-14

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/11/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/11/08, (Trial), Taxi from O'Hare Airport to home |
| 1/11/2008 | 60.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 01/11/08, (Trial preparation) |
| 1/11/2008 | 4.26 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Lunch |
| 1/11/2008 | 5.38 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial preparation), Lunch |
| 1/11/2008 | 9.08 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Lunch |
| 1/11/2008 | 10.50 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Coffee for 3 people |
| 1/11/2008 | 11.85 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Lunch |
| 1/11/2008 | 14.50 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Coffee for trial team |
| 1/11/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Breakfast |
| 1/11/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Breakfast |
| 1/11/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Breakfast |
| 1/11/2008 | 17.30 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Dinner |
| 1/11/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Lunch |
| 1/11/2008 | 44.33 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/11/08, (Trial), Dinner |
| 1/11/2008 | 58.29 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 3 people |
| 1/11/2008 | 60.00 | Timothy Greene, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 2 people |
| 1/11/2008 | 88.49 | Travis Langenkamp, Trial Materials, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 116.05 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 5 people |
| 1/11/2008 | 150.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 3 people |
| 1/11/2008 | 235.99 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 5 people |
| 1/11/2008 | 350.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/11/08, (Trial), Dinner for 7 people |
| 1/11/2008 | 4,291.77 | THE CHADWICK - Travel Meals, Catering Services for Trial team (3 meals per day for 20 people) from 1/08/08 through 1/10/08 for WR Grace Trial (Pittsburgh) |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 757.56 | THE CHADWICK - Travel Meals, Catering Services for Trial team (Breakfast and Lunch for 20 people) on 1/11/08 for WR Grace Trial (Pittsburgh) |
| 1/11/2008 | 63.72 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/12/2008 | 42.55 | Jan Blair, Cabfare, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/12/08, (Trial preparation), From Airport to Hotel |
| 1/12/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/12/08, (Trial), Cabfare for expert |
| 1/12/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/12/08 (Trial) |
| 1/12/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Deanna Boll, Hotel, New York, NY, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/12/08, (Trial preparation) |
| 1/12/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/12/08 (Trial) |
| 1/12/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 1,177.93 | Deborah Scarcella, Airfare, Pittsburgh, PA, 01/12/08 to 01/17/08, (Trial) |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2008 | 40.54 | David Mendelson, Transportation To/From Airport, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 43.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 3.63 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 5.35 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 10.02 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 11.37 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Lunch |
| 1/12/2008 | 12.49 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 13.91 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Lunch |
| 1/12/2008 | 14.07 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/12/08, (Trial), Coffee for trial team |
| 1/12/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Breakfast |
| 1/12/2008 | 20.59 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 22.10 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 23.00 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/12/08, (Court Hearing), Dinner |
| 1/12/2008 | 25.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Lunch |
| 1/12/2008 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial Preparation), Lunch |
| 1/12/2008 | 35.49 | Venetia Johnson, Trial Materials, Pittsburgh, PA, 01/12/08, (Court Hearing) |
| 1/12/2008 | 40.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 42.92 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 50.00 | Deborah Scarcella, Travel Meal, Pittsburgh PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 50.00 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial), Dinner |
| 1/12/2008 | 50.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/12/08, (Trial preparation), Dinner |
| 1/12/2008 | 150.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/12/08, (Trial preparation), Dinner for 3 people |
| 1/12/2008 | 221.72 | Jan Blair, Trial Materials, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 529.56 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/12/08, (Trial), Dinner for trial team |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/12/2008 | 28.26 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/13/2008 | 10.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 50.00 | Deanna Boll, Cabfare, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 54.55 | Jan Blair, Cabfare, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 61.91 | Theodore Freedman, Cabfare, New York, NY, 01/13/08, (Trial preparation) |
| 1/13/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 01/13/08, (Hearing) |
| 1/13/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/13/08 (Trial) |
| 1/13/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/13/08, (Trial preparation) |
| 1/13/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/13/08 (Trial) |
| 1/13/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 317.46 | Theodore Freedman, Hotel, New York, NY, 01/13/08, (Trial preparation) |
| 1/13/2008 | 289.00 | Deanna Boll, Airfare, Pittsburgh, PA, 01/13/08 to 01/14/08, (Trial) |
| 1/13/2008 | 327.50 | Theodore Freedman, Airfare, New York, NY, 01/13/08 to 01/14/08, (Trial Preparation) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/13/2008 | 342.65 | Elli Leibenstein, Airfare, Pittsburgh, PA, 01/14/08 to 01/15/08, (Trial) |
| 1/13/2008 | 957.00 | Scott McMillin, Airfare, ORD/PIT/DCA/ORD, 01/13/08 to 01/18/08, (Trial) |
| 1/13/2008 | 1,110.38 | Ellen Ahern, Airfare, Pittsburgh, PA, 01/13/08 to 01/18/08, (Trial) (Chicago-Pittsburgh-Washington, DC-Chicago) |
| 1/13/2008 | 24.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 01/13/08, (Trial) |
| 1/13/2008 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/13/08, (Trial), Taxi from home to O'Hare Airport |
| 1/13/2008 | 43.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 01/13/08, (Trial preparation) |
| 1/13/2008 | 1.06 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Lunch |
| 1/13/2008 | 5.35 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Breakfast |
| 1/13/2008 | 7.80 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Breakfast |
| 1/13/2008 | 9.58 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/13/08, (Trial), Coffee for trial team |
| 1/13/2008 | 12.03 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial preparation), Breakfast |
| 1/13/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Breakfast |
| 1/13/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Breakfast |
| 1/13/2008 | 15.00 | Ellen Ahern, Travel Meal, Chicago, IL, 01/13/08, (Trial), Breakfast |
| 1/13/2008 | 18.59 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Dinner |
| 1/13/2008 | 20.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Lunch |
| 1/13/2008 | 22.33 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), dinner |
| 1/13/2008 | 25.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Lunch |
| 1/13/2008 | 25.94 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Dinner |
| 1/13/2008 | 40.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/13/08, (Trial), Dinner |
| 1/13/2008 | 86.28 | Jan Blair, Trial Materials, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 87.63 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/13/08, (Trial preparation), Dinner for 2 people |
| 1/13/2008 | 189.31 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/13/08, (Trial), Dinner for 4 people |
| 1/14/2008 | 52.00 | Deanna Boll, Cabfare, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 56.00 | Deanna Boll, Cabfare, Newark, NJ, 01/14/08, (Trial) |

B-19

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/14/2008 | 110.94 | Theodore Freedman, Cabfare, New York, NY, 01/14/08, (Trial Preparation) |
| 1/14/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 01/14/08, (Hearing) |
| 1/14/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/14/08 (Trial) |
| 1/14/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/14/08, (Trial preparation) |
| 1/14/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/14/08 (Trial) |
| 1/14/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 179.50 | Aaron Rutell, Airfare, Pittsburgh, PA, 01/17/08 to 01/17/08, (Trial) |
| 1/14/2008 | 24.00 | Elli Leibenstein, Transportation To/From Airport Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 34.68 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 1/9/2008 |
| 1/14/2008 | 38.25 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 1/9/2008 |
| 1/14/2008 | 6.36 | Andrew Erskine, Trial Materials, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Breakfast |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2008 | 15.00 | Deanna Boll, Travel Meal, New York, NY, 01/14/08, (Trial), Breakfast |
| 1/14/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Breakfast |
| 1/14/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Breakfast |
| 1/14/2008 | 17.49 | Travis Langenkamp, Trial Materials, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 19.78 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 01/14/08, (Trial), Coffee for trial team |
| 1/14/2008 | 22.26 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Dinner |
| 1/14/2008 | 24.00 | Venetia Johnson, Trial Materials, Pittsburgh, PA, 01/14/08, (Court Hearing) |
| 1/14/2008 | 25.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Dinner |
| 1/14/2008 | 33.65 | Deborah Scarcella, Travel Meal with Others Pittsburgh, PA, 01/14/08, (Trial), Coffee for trial team |
| 1/14/2008 | 48.78 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Dinner |
| 1/14/2008 | 50.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial preparation), Dinner |
| 1/14/2008 | 121.80 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/14/08, (Trial), Lunch for counsel's table (8 people) |
| 1/14/2008 | 150.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/14/08, (Trial preparation), Dinner for 3 people |
| 1/14/2008 | 197.97 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 01/14/08, (Hearing), Dinner for 5 people |
| 1/14/2008 | 10.00 | Andrew Erskine, Valet/Laundry Services, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 73.40 | Jan Blair, Valet/Laundry Services, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 73.93 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 104.32 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 114.87 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/15/2008 | 0.99 | David Mendelson, Local Telephone Service, Hotel, 01/15/08, (Trial) |
| 1/15/2008 | 16.14 | Daniel Rooney, Telephone While Traveling, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 01/15/08, (Hearing) |
| 1/15/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/15/08 (Trial) |
| 1/15/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |

B-21

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/15/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/15/08, (Trial preparation) |
| 1/15/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/15/08 (Trial) |
| 1/15/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 11.85 | RED TOP CAB COMPANY - Airport Transportation A. ROSS 1/08/08 |
| 1/15/2008 | 18.47 | RED TOP CAB COMPANY - Airport Transportation B. GIROUX 1/10/08 |
| 1/15/2008 | 18.89 | RED TOP CAB COMPANY - Airport Transportation H. THOMPSON 1/08/08 |
| 1/15/2008 | 27.95 | RED TOP CAB COMPANY - Airport Transportation D. MENDELSON 01/08/08 |
| 1/15/2008 | 33.12 | RED TOP CAB COMPANY - Airport Transportation N. BLACKER 01/10/08 |
| 1/15/2008 | 43.47 | RED TOP CAB COMPANY - Airport Transportation R. JONES 01/08/08 |
| 1/15/2008 | 77.72 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 01/09/08 |
| 1/15/2008 | 82.35 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 01/07/08 |
| 1/15/2008 | 106.96 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Transportation to/from airport, Date: 1/13/2008 |
| 1/15/2008 | 5.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/15/08, (Hearing), Lunch |
| 1/15/2008 | 6.50 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Lunch |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2008 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/15/08, (Hearing), Breakfast |
| 1/15/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Lunch |
| 1/15/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Breakfast |
| 1/15/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Breakfast |
| 1/15/2008 | 16.16 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/15/08, (Trial), Coffee for trial team |
| 1/15/2008 | 22.80 | Jan Blair, Trial Materials, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 23.80 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Dinner |
| 1/15/2008 | 27.44 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial preparation), Dinner |
| 1/15/2008 | 102.38 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/15/08, (Trial), Dinner for 3 people |
| 1/15/2008 | 350.00 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 01/15/08, (Hearing), Dinner for 7 people |
| 1/15/2008 | 10.00 | Travis Langenkamp, Other, 01/15/08, (Trial), Package handling charges |
| 1/15/2008 | 14.40 | Andrew Ross, Valet/Laundry Services, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 26.00 | Andrew Erskine, Other, 01/15/08, (Trial), Audio for court appeals |
| 1/15/2008 | 78.40 | Scott McMillin, Valet/Laundry Services, 01/15/08, (Trial) |
| 1/15/2008 | 137.68 | Ayesha Johnson, Valet/Laundry Services, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/16/2008 | 6.97 | Daniel Rooney, Telephone While Traveling, 01/16/08, (Trial) |
| 1/16/2008 | 149.46 | Ellen Ahern, Telephone While Traveling, Hotel, 1/08/08 - 1/16/08, (Trial) |
| 1/16/2008 | 7.10 | Andrew Erskine, Cabfare, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 8.95 | Andrew Erskine, Cabfare, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 61.10 | Raina Jones, Cabfare, Pittsburgh, PA, 01/16/08, (Trial preparation), airport to hotel |
| 1/16/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/16/08, (Trial), Cabfare for expert |
| 1/16/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/16/08 (Trial) |
| 1/16/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |

B-23

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/16/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/16/08, (Trial preparation) |
| 1/16/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/16/08 (Trial) |
| 1/16/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 757.50 | Brian Stansbury, Airfare, Pittsburgh, PA, 01/09/08 to 01/16/08, (Trial preparation) |
| 1/16/2008 | 24.00 | Elli Leibenstein, Transportation To/From Airport Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 35.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 01/16/08, (Trial) |
| 1/16/2008 | 50.00 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 65.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 01/16/08, (Hearing) |
| 1/16/2008 | 144.00 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/16/2008 | 7.27 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial preparation), Lunch |
| 1/16/2008 | 9.29 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Lunch |
| 1/16/2008 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/16/08, (Hearing), Breakfast |
| 1/16/2008 | 13.01 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/16/08, (Court Hearing), Dinner |
| 1/16/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Breakfast |
| 1/16/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Breakfast |

B-24

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/16/2008 | 17.89 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial preparation), Lunch |
| 1/16/2008 | 18.46 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Lunch |
| 1/16/2008 | 20.06 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Lunch |
| 1/16/2008 | 25.03 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Coffee for trial team |
| 1/16/2008 | 30.31 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial preparation), Dinner |
| 1/16/2008 | 38.69 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Dinner |
| 1/16/2008 | 40.26 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Dinner |
| 1/16/2008 | 40.71 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Dinner |
| 1/16/2008 | 42.36 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Dinner for 4 people |
| 1/16/2008 | 44.00 | Timothy Greene, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Dinner for 2 people |
| 1/16/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Dinner |
| 1/16/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/16/08, (Trial), Dinner |
| 1/16/2008 | 98.00 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Dinner for 3 people |
| 1/16/2008 | 110.85 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Lunch for counsel's table (8 people) |
| 1/16/2008 | 200.00 | Deborah Scarcella, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Dinner for 4 people |
| 1/16/2008 | 350.00 | Scott McMillin, Travel Meal with Others, Pittsburgh, PA, 01/16/08, (Trial), Dinner for 7 people |
| 1/16/2008 | 490.60 | THE CHADWICK - Travel Meals, Catering Services for Trial team (Lunch for 40 people) on 1/12/08 for WR Grace Trial (Pittsburgh) |
| 1/16/2008 | 2,178.52 | THE CHADWICK - Travel Meals, Catering Services for Trial team (Lunch and Dinner for 40 people) on 1/13/08 for WR Grace Trial (Pittsburgh) |
| 1/16/2008 | 5,254.78 | THE CHADWICK - Travel Meals, Catering Services for Trial team (3 meals per day for 40 people) from 1/14/08 through 1/15/08 for WR Grace Trial (Pittsburgh) |
| 1/16/2008 | 1,098.36 | THE CHADWICK - Travel Meals, Catering Services for Trial team (Breakfast and Lunch for 40 people) on 1/16/08 for WR Grace Trial (Pittsburgh) |
| 1/16/2008 | 1.72 | Ryan Messier, Valet/Laundry Services, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/17/2008 | 12.65 | Ellen Ahern, Telephone While Traveling, Hotel, 1/17/2008, 01/17/08, (Trial) |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2008 | 10.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 10.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 40.00 | Timothy Greene, Cabfare, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 56.30 | Raina Jones, Cabfare, Pittsburgh, PA, 01/17/08, (Trial Preparation), Cab to Airport |
| 1/17/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/17/08, (Trial preparation), From hotel to airport |
| 1/17/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/17/08 (Trial) |
| 1/17/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/17/08, (Trial preparation) |
| 1/17/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/17/08 (Trial) |
| 1/17/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 01/17/08, (Trial) |
| 1/17/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 01/17/08, (Trial) |
| 1/17/2008 | 297.00 | Timothy Greene, Airfare, Chicago, IL, 1/17/08 to 1/19/08 (Trial) |
| 1/17/2008 | 415.55 | Janet Baer, Airfare, Pittsburgh, PA, 01/13/08 to 01/16/08, (Hearing) |
| 1/17/2008 | 537.01 | David Mendelson, Airfare, Pittsburgh, PA, 01/17/08 to 01/20/08, (Trial) |
| 1/17/2008 | 567.00 | Ryan Prescott, Airfare, Pittsburgh, PA, 01/17/08 to 01/19/08, (Trial) |
| 1/17/2008 | 725.00 | Andrew Ross, Airfare, Pittsburgh, PA, 01/17/08 to 01/19/08, (Trial) |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2008 | 902.49 | Nancy Blacker, Airfare, Pittsburgh, PA, 01/17/08 to 01/20/08, (Trial) |
| 1/17/2008 | 20.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 20.00 | David Mendelson, Transportation To/From Airport, Washington DC, 01/17/08, (Trial) |
| 1/17/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 01/17/08, (Trial), Taxi from Airport to Hotel |
| 1/17/2008 | 22.00 | Venetia Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Court Hearing) |
| 1/17/2008 | 40.00 | Timothy Fitzsimmons, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 42.00 | Nancy Blacker, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 47.25 | Ryan Messier, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 52.85 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 55.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 59.10 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial), Cab to Airport |
| 1/17/2008 | 60.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 4.22 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 5.55 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 6.16 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial preparation), Breakfast |
| 1/17/2008 | 6.93 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 7.27 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 7.44 | Deborah Scarcella, Travel Meal, Pittsburgh PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 7.76 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 8.12 | Deborah Scarcella, Travel Meal, Pittsburgh PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 10.39 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 11.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 13.79 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Breakfast |
| 1/17/2008 | 15.27 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Dinner |
| 1/17/2008 | 24.08 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Dinner |
| 1/17/2008 | 24.19 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 25.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 25.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Lunch |
| 1/17/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/17/08, (Trial), Dinner |
| 1/17/2008 | 75.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/17/08, (Trial), Lunch for 3 people |
| 1/17/2008 | 82.15 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/17/08, (Trial), Dinner for 2 people |
| 1/17/2008 | 100.00 | Deborah Scarcella, Travel Meal with Others Pittsburgh, PA, 01/17/08, (Trial), Dinner for 2 people |
| 1/17/2008 | 100.00 | Brian Stansbury, Travel Meal with Others, Washington, DC, 01/17/08, (Trial preparation), Dinner for 2 people |
| 1/17/2008 | 100.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 01/17/08, (Trial), Dinner for 2 people |
| 1/17/2008 | 121.75 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 01/17/08, (Trial), Dinner for 3 people |
| 1/17/2008 | 150.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/17/08, (Trial), Dinner for 3 people |
| 1/17/2008 | 8.83 | Deborah Scarcella, Valet/Laundry Services, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 22.00 | Brian Stansbury, Parking, Washington, DC, 01/17/08, (Trial preparation) |
| 1/17/2008 | 26.00 | Andrew Erskine, Other, 01/17/08, (Trial), Audio for court appeals |
| 1/17/2008 | 34.40 | Daniel Rooney, Valet/Laundry Services, 01/17/08, (Trial) |
| 1/17/2008 | 55.56 | Britton Giroux, Valet/Laundry Services, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 56.00 | Ryan Messier, Valet/Laundry Services, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 70.68 | Derek Bremer, Valet/Laundry Services, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 99.16 | Alun Harris-John, Valet/Laundry Services, 01/17/08, (Trial) |
| 1/17/2008 | 100.00 | Alun Harris-John, Other, 01/17/08, (Trial) Time Coder Units |
| 1/18/2008 | 8.00 | Ayesha Johnson, Metra/Public Transportation, Pittsburgh, PA, 01/18/08, (Trial) |

B-28

| **Date** | **Amount** | **Description** |
|----------|-----------:|-----------------|
| 1/18/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/18/08 (Trial) |
| 1/18/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/18/08, (Trial preparation) |
| 1/18/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/18/08 (Trial) |
| 1/18/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 343.00 | Britton Giroux, Airfare, Pittsburgh, PA, 01/18/08 to 01/20/08, (Trial) |
| 1/18/2008 | 567.00 | Ayesha Johnson, Airfare, Pittsburgh, PA, 01/18/08 to 01/20/08, (Trial) |
| 1/18/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 01/18/08, (Trial) |
| 1/18/2008 | 27.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 37.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 40.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/18/08, (Trial), Taxi from O'Hare Airport to home |
| 1/18/2008 | 50.00 | Britton Giroux, Transportation To/From Airport, Pittsburgh, PA, 01/18/08, (Trial) |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2008 | 3.32 | Deborah Scarcella, Travel Meal, Pittsburgh PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 6.98 | Scott McMillin, Travel Meal, Washington, DC, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 7.36 | Deborah Scarcella, Travel Meal, Pittsburgh PA, 01/18/08, (Trial), Lunch |
| 1/18/2008 | 8.09 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 8.76 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Lunch |
| 1/18/2008 | 10.18 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Lunch |
| 1/18/2008 | 15.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Breakfast |
| 1/18/2008 | 18.18 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 20.67 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 21.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Lunch |
| 1/18/2008 | 21.40 | Amanda Basta, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 29.08 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 33.08 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 34.70 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 38.50 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/18/08, (Trial), Dinner |
| 1/18/2008 | 100.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/18/08, (Trial), Dinner for 2 people |
| 1/18/2008 | 27.85 | Deborah Scarcella, Valet/Laundry Services, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 35.83 | Scott McMillin, Valet/Laundry Services, 01/18/08, (Trial) |
| 1/18/2008 | 44.96 | Henry Thompson II, Valet/Laundry Services, 01/18/08, (Trial) |
| 1/19/2008 | 9.95 | Travis Langenkamp, Internet Access, 01/19/08, (Trial) |
| 1/19/2008 | 21.45 | Ryan Messier, Cabfare, Pittsburgh, PA, 01/19/08, (Trial) |

B-30

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/19/2008 | 35.54 | Ryan Messier, Cabfare, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 50.00 | Timothy Greene, Cabfare, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/19/08 (Trial) |
| 1/19/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/19/08, (Trial preparation) |
| 1/19/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/19/08 (Trial) |
| 1/19/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 292.65 | Daniel Rooney, Airfare, Pittsburgh, PA, 01/19/08 to 01/25/08, (Trial) |
| 1/19/2008 | 20.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 41.54 | Ryan Messier, Transportation To/From Airport, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 45.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 5.28 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Breakfast |
| 1/19/2008 | 5.44 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Lunch |
| 1/19/2008 | 7.66 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 01/19/08, (Trial), Breakfast for 2 people |
| 1/19/2008 | 8.32 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Lunch |

B-31

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/19/2008 | 10.77 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Breakfast |
| 1/19/2008 | 14.82 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Lunch |
| 1/19/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Breakfast |
| 1/19/2008 | 23.96 | Travis Langenkamp, Trial Materials, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 25.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Lunch |
| 1/19/2008 | 35.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Dinner |
| 1/19/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Dinner |
| 1/19/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Dinner |
| 1/19/2008 | 50.00 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/19/08, (Trial), Dinner |
| 1/19/2008 | 100.00 | Andrew Erskine, Travel Meal with Others, Pittsburgh, PA, 01/19/08, (Trial), Dinner for 2 people |
| 1/19/2008 | 100.00 | Derek Bremer, Travel Meal with Others, Pittsburgh, PA, 01/19/08, (Trial), Dinner for 2 people |
| 1/19/2008 | 15.00 | David Mendelson, Parking, Washington DC, 01/19/08, (Trial) |
| 1/19/2008 | 186.62 | Andrew Erskine, Valet/Laundry Services, 01/19/08, (Trial) |
| 1/20/2008 | 165.67 | Ellen Ahern, Telephone While Traveling, Hotel, 1/20/2008, (Trial) |
| 1/20/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/20/08, (Trial), Cabfare for expert |
| 1/20/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/20/08, (Trial preparation), Cabfare for expert |
| 1/20/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/20/08 (Trial) |
| 1/20/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/20/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/20/08, (Trial preparation) |
| 1/20/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/20/08 (Trial) |
| 1/20/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 255.65 | Jan Blair, Airfare, Pittsburgh, PA, 01/20/08 to 01/24/08, (Trial) |
| 1/20/2008 | 292.65 | Scott McMillin, Airfare, ORD/PIT/ORD, 01/20/08 to 01/24/08, (Trial) |
| 1/20/2008 | 292.65 | Ellen Ahern, Airfare, Pittsburgh, PA, 01/20/08 to 01/25/08, (Trial) |
| 1/20/2008 | 1,214.93 | Deborah Scarcella, Airfare, Pittsburgh, PA, 01/20/08 to 01/24/08, (Trial) |
| 1/20/2008 | 1,457.00 | Brian Stansbury, Airfare, Pittsburgh, PA, 01/20/08 to 01/23/08, (Trial) |
| 1/20/2008 | 37.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/20/08, (Trial), Taxi from home to O'Hare Airport |
| 1/20/2008 | 41.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 41.00 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial), Taxi from Airport to Hotel |
| 1/20/2008 | 44.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 45.00 | David Mendelson, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 45.00 | Britton Giroux, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 50.00 | Britton Giroux, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 66.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 4.84 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 5.55 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Lunch |
| 1/20/2008 | 6.37 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial preparation), Breakfast |

B-33

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/20/2008 | 6.47 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 6.69 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 7.43 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Lunch |
| 1/20/2008 | 8.04 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/20/08, (Court Hearing), Breakfast |
| 1/20/2008 | 8.44 | Emily Malloy, Travel Meal with Others, Pittsburgh, PA, 01/20/08, (Trial), Breakfast for 2 people |
| 1/20/2008 | 9.71 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Lunch |
| 1/20/2008 | 15.00 | Jan Blair, Travel Meal, Chicago, IL, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 21.20 | Ellen Ahern, Travel Meal, Chicago, IL, 01/20/08, (Trial), Lunch |
| 1/20/2008 | 25.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial preparation), Lunch |
| 1/20/2008 | 29.23 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/20/08, (Trial), Dinner for 2 people |
| 1/20/2008 | 34.61 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Dinner |
| 1/20/2008 | 35.33 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/20/08, (Trial), Dinner for 3 people |
| 1/20/2008 | 35.36 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Dinner |
| 1/20/2008 | 40.66 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial preparation), Dinner |
| 1/20/2008 | 47.59 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Dinner |
| 1/20/2008 | 50.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/20/08, (Trial preparation), Lunch for 2 people |
| 1/21/2008 | 1.98 | Elli Leibenstein, Telephone While Traveling, 01/21/08, (Trial) |
| 1/21/2008 | 11.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/21/08, (Trial preparation), Cabfare for expert |
| 1/21/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/21/08 (Trial) |
| 1/21/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/21/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/21/08, (Trial preparation) |
| 1/21/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/21/08 (Trial) |
| 1/21/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 119.51 | Derek Bremer, Airfare, Pittsburgh, PA, 01/25/08 to 01/25/08, (Trial) |
| 1/21/2008 | 397.00 | Timothy Fitzsimmons, Airfare, Pittsburgh, PA, 01/21/08 to 01/24/08, (Trial) |
| 1/21/2008 | 9.08 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/21/08, (Trial), Lunch |
| 1/21/2008 | 10.39 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/21/08, (Trial), Breakfast |
| 1/21/2008 | 11.77 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/21/08, (Trial), Coffee for trial team |
| 1/21/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/21/08, (Trial), Breakfast |
| 1/21/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/21/08, (Trial), Breakfast |
| 1/21/2008 | 25.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/21/08, (Trial), Lunch |
| 1/21/2008 | 42.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 01/21/08, (Trial), Dinner for 5 people |
| 1/21/2008 | 63.90 | Travis Langenkamp, Trial Materials, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 8.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 8.74 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/21/08, (Trial) |

B-35

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/21/2008 | 32.96 | Ryan Messier, Valet/Laundry Services, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 70.71 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/22/2008 | 27.16 | Daniel Rooney, Telephone While Traveling, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 01/22/08 (Trial) |
| 1/22/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | David Mendelson, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/22/08, (Trial preparation) |
| 1/22/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/22/08 (Trial) |
| 1/22/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 1.61 | David M Bernick, Travel Meal, Pittsburgh, PA, 01/22/08, (Court Hearing), Breakfast |
| 1/22/2008 | 7.48 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Lunch |
| 1/22/2008 | 13.43 | Venetia Johnson, Travel Meal with Others, Pittsburgh, PA, 01/22/08, (Court Hearing), Coffee for trial team |
| 1/22/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Breakfast |
| 1/22/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Breakfast |
| 1/22/2008 | 25.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Dinner |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/22/2008 | 25.70 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 01/22/08, (Trial), Coffee for trial team |
| 1/22/2008 | 40.92 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial preparation), Dinner |
| 1/22/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Dinner |
| 1/22/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/22/08, (Trial), Dinner |
| 1/22/2008 | 160.21 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/22/08, (Trial), Lunch for counsel's table (10 people) |
| 1/22/2008 | 300.00 | Scott McMillin, Travel Meal with Others, Pittsburgh, PA, 01/22/08, (Trial), Dinner for 6 people |
| 1/22/2008 | 16.80 | Andrew Ross, Valet/Laundry Services, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 350.00 | Aaron Rutell, Long Term Parking, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/23/2008 | 6.97 | Travis Langenkamp, Telephone While Traveling, 01/23/08, (Trial) |
| 1/23/2008 | 20.19 | Daniel Rooney, Telephone While Traveling, 01/23/08, (Trial) |
| 1/23/2008 | 31.21 | Ellen Ahern, Telephone While Traveling, Hotel, 1/23/2008, (Trial) |
| 1/23/2008 | 7.00 | Deborah Scarcella, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 10.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 10.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 10.00 | Jan Blair, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 11.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/23/08, (Trial preparation), Cabfare for expert |
| 1/23/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/23/08, (Trial preparation), Cabfare for expert |
| 1/23/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 01/23/08, (Trial), Hotel to airport |
| 1/23/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Deborah Scarcella, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Nancy Blacker, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Ryan Messier, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |

B-37

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/23/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 01/23/08, (Trial preparation) |
| 1/23/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/23/08 (Trial) |
| 1/23/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 100.00 | David Mendelson, Airfare, Pittsburgh, PA, 01/23/08 to 01/23/08, (Trial), change fee for time |
| 1/23/2008 | 63.00 | David Mendelson, Transportation, To/From Airport, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 14.00 | David Mendelson, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 14.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Breakfast |
| 1/23/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Breakfast |
| 1/23/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Breakfast |
| 1/23/2008 | 20.54 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Lunch |
| 1/23/2008 | 20.93 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 27.46 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/23/08, (Court Hearing), Dinner |
| 1/23/2008 | 31.10 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 50.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 50.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial preparation), Dinner |
| 1/23/2008 | 50.00 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 01/23/08, (Trial), Dinner |
| 1/23/2008 | 150.00 | Deborah Scarcella, Travel Meal with Others, Pittsburgh, PA, 01/23/08, (Trial), Dinner for 3 people |
| 1/23/2008 | 162.92 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/23/08, (Trial), Lunch for counsel's table (10 people) |
| 1/23/2008 | 250.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 01/23/08, (Trial), Dinner for 5 people |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2008 | 400.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/23/08, (Trial), Dinner for 8 people |
| 1/23/2008 | 30.12 | Scott McMillin, Valet/Laundry Services, 01/23/08, (Trial) |
| 1/23/2008 | 36.40 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 89.00 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 479.75 | Elli Leibenstein, Personal Car Mileage, Chicago, IL to Pittsburg, PA, 01/23/08, (Trial) |
| 1/24/2008 | 9.95 | Daniel Rooney, Internet Access, 01/24/08, (Trial) |
| 1/24/2008 | 27.16 | Daniel Rooney, Telephone While Traveling, 01/24/08, (Trial) |
| 1/24/2008 | 55.46 | Ellen Ahern, Telephone While Traveling, Hotel, 1/24/2008, (Trial) |
| 1/24/2008 | 56.30 | Raina Jones, Cabfare, Pittsburgh, PA, 01/24/08, (Trial preparation), Hotel to airport |
| 1/24/2008 | 181.26 | Emily Malloy, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 01/24/08 (Trial) |
| 1/24/2008 | 757.50 | Ryan Messier Langenkamp, Airfare, Pittsburgh, PA, 01/06/08 to 01/24/08, (Trial) |
| 1/24/2008 | 757.50 | Ayesha Johnson, Airfare, Pittsburgh, PA, 01/06/08 to 01/24/08, (Trial) |
| 1/24/2008 | 757.50 | Britton Giroux, Airfare, Pittsburgh, PA, 01/10/08 to 01/24/08, (Trial) |
| 1/24/2008 | 757.50 | Andrew Ross, Airfare, Pittsburgh, PA, 01/06/08 to 01/24/08, (Trial) |
| 1/24/2008 | 20.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 27.00 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 39.47 | Deborah Scarcella, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 40.00 | Andrew Ross, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 40.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2008 | 40.00 | Timothy Fitzsimmons, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 55.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 64.25 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 85.00 | Ayesha Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/24/08, (Trial) |
| 1/24/2008 | 3.73 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 4.26 | Derek Bremer, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 4.68 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 5.35 | Raina Jones, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial preparation), Lunch |
| 1/24/2008 | 5.72 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 5.77 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 6.47 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/24/08, (Court Hearing), Breakfast |
| 1/24/2008 | 6.55 | Venetia Johnson, Travel Meal, Pittsburgh, PA, 01/24/08, (Court Hearing), Lunch |
| 1/24/2008 | 6.93 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 6.97 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 7.06 | Scott McMillin, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 7.27 | Nancy Blacker, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 7.49 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 7.76 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 8.19 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 8.29 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 9.04 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 9.08 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 12.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 13.05 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Dinner |
| 1/24/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |

B-40

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/24/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Breakfast |
| 1/24/2008 | 15.44 | Deborah Scarcella, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 17.30 | Jan Blair, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 18.30 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Dinner |
| 1/24/2008 | 20.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Dinner |
| 1/24/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 33.44 | Ryan Messier, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Dinner |
| 1/24/2008 | 45.68 | Britton Giroux, Travel Meal with Others, Pittsburgh, PA, 01/24/08, (Trial), Dinner for 2 people |
| 1/24/2008 | 56.55 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 01/24/08, (Trial), Dinner for 2 people |
| 1/24/2008 | 100.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 01/24/08, (Trial), Dinner for 2 people |
| 1/24/2008 | 100.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 01/24/08, (Trial), Dinner for 2 people |
| 1/24/2008 | 52.00 | Andrew Erskine, Other, 01/24/08, (Trial), Audio for court appeals |
| 1/24/2008 | 126.75 | Amanda Basta, Valet/Laundry Services, 01/24/08, (Trial) |
| 1/25/2008 | 19.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 119.51 | Alun Harris-John, Airfare, Pittsburgh, PA, 01/25/08 to 01/25/08, (Trial) |
| 1/25/2008 | 177.50 | Adam Erskine, Airfare, Chicago, IL, 1/25/2008 |
| 1/25/2008 | 177.50 | Timothy Greene, Airfare, Chicago, IL, 1/25/2008 |
| 1/25/2008 | 225.00 | Emily Malloy, Airfare, Pittsburgh, PA, 01/25/08 to 01/25/08, (Trial) |
| 1/25/2008 | 260.01 | Venetia Johnson, Airfare, Pittsburgh, PA, 01/20/08 to 01/24/08, (Court Hearing) |
| 1/25/2008 | 35.00 | Venetia Johnson, Transportation To/From Airport, Pittsburgh, PA, 01/25/08, (Court Hearing) |
| 1/25/2008 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 01/25/08, (Trial), Taxi from O'Hare Airport to home |
| 1/25/2008 | 40.00 | Andrew Erskine, Transportation To/From Airport, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 40.00 | Travis Langenkamp, Transportation To/From Airport, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 01/25/08, (Trial), Taxi from Hotel to Airport |
| 1/25/2008 | 10.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 01/25/08, (Trial), Breakfast |

B-41

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/25/2008 | 11.54 | Timothy Greene, Travel Meal, Pittsburgh, PA, 01/25/08, (Trial), Breakfast |
| 1/25/2008 | 23.40 | Emily Malloy, Travel Meal, Pittsburgh, PA, 01/25/08, (Trial), Dinner |
| 1/25/2008 | 85.50 | Travis Langenkamp, Other, 01/25/08, (Trial), Early departure fee |
| 1/27/2008 | 152.90 | Janet Baer, Hotel, Wilmington, DE, 01/27/08, (Hearing) |
| 1/27/2008 | 152.90 | Ellen Ahern, Hotel, Wilmington, DE, 01/27/08, (Court Hearing) |
| 1/27/2008 | 435.71 | Janet Baer, Airfare, Philadelphia, PA, 01/27/08 to 01/28/08, (Hearing) |
| 1/27/2008 | 435.71 | Ellen Ahern, Airfare, Philadelphia, PA, 01/27/08 to 01/28/08, (Court Hearing) |
| 1/27/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Philadelphia, PA, 01/27/08, (Court Hearing), Taxi from home to O'Hare Airport |
| 1/27/2008 | 6.00 | Janet Baer, Travel Meal, Wilmington, DE, 01/27/08, (Hearing), Lunch |
| 1/27/2008 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 01/27/08, (Hearing), Breakfast |
| 1/27/2008 | 20.92 | Ellen Ahern, Travel Meal, Philadelphia, PA, 01/27/08, (Court Hearing), Dinner |
| 1/27/2008 | 50.00 | Janet Baer, Travel Meal, Wilmington, DE, 01/27/08, (Hearing), Dinner |
| 1/27/2008 | 6.00 | Janet Baer, Parking, Chicago, IL, 01/27/08, (Hearing) |
| 1/28/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Philadelphia, PA, 01/28/08, (Court Hearing), Taxi from O'Hare Airport to home |
| 1/28/2008 | 10.25 | Ellen Ahern, Travel Meal, Philadelphia, PA, 01/28/08, (Court Hearing), Dinner |
| 1/28/2008 | 15.00 | Janet Baer, Travel Meal, Wilmington, DE, 01/28/08, (Hearing), Breakfast |
| 1/28/2008 | 15.00 | Ellen Ahern, Travel Meal, Wilmington, DE, 01/28/08, (Court Hearing), Breakfast |
| 1/29/2008 | 492.12 | Scott McMillin, Airfare, ORD - DCA - ORD, 02/04/08 to 02/05/08, (Expert Witness Conference) |
| 1/29/2008 | 15.00 | Janet Baer, Travel Meal, Wilmington, DE, 01/29/08, (Hearing), Breakfast |
| 1/29/2008 | 30.28 | Janet Baer, Travel Meal with Others, Wilmington, DE, 01/29/08, (Hearing), Dinner for 2 people |
| 1/31/2008 | 250.00 | David Mendelson, Hotel, Chicago, IL, 01/31/08, (Conference) |
| 1/31/2008 | 529.12 | David Mendelson, Airfare, Chicago, IL, 01/31/08 to 02/02/08, (Conference) |
| 1/31/2008 | 25.88 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 1/19/08 |
| 1/31/2008 | 27.95 | RED TOP CAB COMPANY - Airport Transportation D. MENDELSON 1/20/08 |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 28.67 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 1/20/08 |
| 1/31/2008 | 40.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 01/31/08, (Conference) |
| 1/31/2008 | 45.00 | David Mendelson, Transportation To/From Airport, Chicago, IL, 01/31/08, (Conference) |
| 1/31/2008 | 45.28 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 1/16/08 |
| 1/31/2008 | 47.86 | RED TOP CAB COMPANY - Airport Transportation R. JONES 1/24/08 |
| 1/31/2008 | 87.98 | RED TOP CAB COMPANY - Airport Transportation N. BLACKER 1/20/08 |
| 1/31/2008 | 41.90 | RED TOP CAB COMPANY - Airport Transportation R. JONES 1/16/08 |
| 1/31/2008 | 37.85 | RED TOP CAB COMPANY - Airport Transportation R. JONES 1/17/08 |
| 1/31/2008 | 39.15 | RED TOP CAB COMPANY - Airport Transportation R. JONES 1/18/08 |
| 1/31/2008 | 48.71 | RED TOP CAB COMPANY - Airport Transportation R. JONES 1/20/08 |
| 1/31/2008 | 50.00 | David Mendelson, Travel Meal, Chicago, IL, 01/31/08, (Conference), Dinner |
| Total: | 160,022.45 | |

B-43

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,631.77 |
| Standard Copies or Prints | $5,180.10 |
| Binding | $28.70 |
| Tabs/Indexes/Dividers | $8.80 |
| Color Copies or Prints | $1,295.00 |
| Scanned Images | $1,976.40 |
| CD-ROM Duplicates | $252.00 |
| CD-ROM Master | $10.00 |
| Postage | $45.77 |
| Overnight Delivery | $27,140.68 |
| Outside Messenger Services | $581.01 |
| Local Transportation | $446.71 |
| Court Reporter Fee/Deposition | $47,012.50 |
| Filing Fees | $140.00 |
| Foreign Local Counsel | $4,489.18 |
| Expert Fees | $36,467.99 |
| Professional Fees | $950,070.31 |
| Trial Office Expenses | $22,596.68 |
| Outside Computer Services | $28,857.53 |
| Outside Video Services | $707.68 |
| Outside Copy/Binding Services | $54,496.13 |
| Working Meals/K&E Only | $112.66 |
| Working Meals/K&E and Others | $333.90 |
| Information Broker Doc/Svcs | $4,461.00 |
| Library Document Procurement | $100.00 |
| Computer Database Research | $38,507.90 |
| Overtime Transportation | $3,388.88 |
| Overtime Meals | $540.00 |
| Overtime Meals - Attorney | $724.89 |
| Secretarial Overtime | $15,269.99 |
| Word Processing Overtime | $126.39 |
| Overtime Meals - Legal Assistant | $37.65 |
| Rental Expenses | $1,321.88 |
| Miscellaneous Office Expenses | $235.17 |
| **Total:** | **$1,248,595.25** |

B-44

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2007 | 83.50 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI INFORMATION SERVICES: COPY, COPYRIGHT, AND SERVICE FEE (11/6/07-12/5/07) |
| 6/30/2007 | 2,643.75 | SUPERIOR GLACIER - Rental Expenses, Lease Space for the Months of May and June |
| 7/31/2007 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses, Lease Space for the month of July 2007 |
| 8/11/2007 | 14.00 | FLASH CAB COMPANY, Overtime Transportation, A.. ERSKINE, 8/11/2007 |
| 8/14/2007 | 12.00 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 8/14/2007 |
| 8/14/2007 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M. ROSENBERG, 8/14/2007 |
| 8/22/2007 | 16.55 | FLASH CAB COMPANY, Overtime Transportation, A. JOHNSON, 8/22/2007 |
| 8/25/2007 | 14.45 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 8/25/2007 |
| 8/27/2007 | 12.85 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 8/27/2007 |
| 9/3/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 9/3/2007 |
| 9/14/2007 | 13.12 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALL 08/15/07-09/14/07, A. Basta |
| 10/15/2007 | 79.54 | Accurint database usage, 9/2007 |
| 11/1/2007 | 21.52 | Computer Database Research, 11.07 |
| 11/1/2007 | 87.64 | Computer Database Research, 11.07 |
| 11/1/2007 | 52.57 | Computer Database Research, 11.07 |
| 11/1/2007 | 116.21 | Computer Database Research, 11.07 |
| 11/2/2007 | 19.46 | Computer Database Research, 11.07 |
| 11/5/2007 | 39.84 | Computer Database Research, 11.07 |
| 11/5/2007 | 25.15 | Computer Database Research, 11.07 |
| 11/6/2007 | 63.91 | Computer Database Research, 11.07 |
| 11/6/2007 | 72.16 | Computer Database Research, 11.07 |
| 11/6/2007 | 39.48 | Computer Database Research, 11.07 |
| 11/6/2007 | 54.97 | Computer Database Research, 11.07 |
| 11/6/2007 | 35.91 | Computer Database Research, 11.07 |
| 11/6/2007 | 319.36 | Computer Database Research, 11.07 |
| 11/6/2007 | 161.31 | Computer Database Research, 11.07 |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/7/2007 | 0.46 | Computer Database Research, 11.07 |
| 11/7/2007 | 1.38 | Computer Database Research, 11.07 |
| 11/7/2007 | 4.13 | Computer Database Research, 11.07 |
| 11/7/2007 | 118.82 | Computer Database Research, 11.07 |
| 11/8/2007 | 23.57 | Computer Database Research, 11.07 |
| 11/9/2007 | 6.54 | Computer Database Research, 11.07 |
| 11/9/2007 | 22.75 | Computer Database Research, 11.07 |
| 11/12/2007 | 54.00 | Working Meals/K&E and Others, Client Meeting, Lunch for 3 people, T. Freedman, 11/12/2007 |
| 11/12/2007 | 3.06 | Computer Database Research, 11.07 |
| 11/12/2007 | 1.82 | Computer Database Research, 11.07 |
| 11/12/2007 | 5.52 | Computer Database Research, 11.07 |
| 11/12/2007 | 34.05 | Computer Database Research, 11.07 |
| 11/12/2007 | 34.99 | Computer Database Research, 11.07 |
| 11/12/2007 | 70.00 | Computer Database Research, 11.07 |
| 11/12/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 11/12/07, (Overtime Transportation) |
| 11/13/2007 | 2.62 | Computer Database Research, 11.07 |
| 11/13/2007 | 113.98 | Computer Database Research, 11.07 |
| 11/13/2007 | 385.21 | Computer Database Research, 11.07 |
| 11/14/2007 | 232.96 | GENESYS CONFERENCING, INC. - Telephone 10/15/07-11/14/07, B. Harding |
| 11/14/2007 | 88.89 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, A. Basta |
| 11/14/2007 | 0.45 | Computer Database Research, 11.07 |
| 11/14/2007 | 116.49 | Computer Database Research, 11.07 |
| 11/14/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 11/14/07, (Overtime Transportation) |
| 11/15/2007 | 19.88 | Computer Database Research, 11.07 |
| 11/15/2007 | 16.59 | Computer Database Research, 11.07 |
| 11/15/2007 | 321.70 | Computer Database Research, 11.07 |
| 11/15/2007 | 17.00 | Emily Malloy, Parking, Chicago, IL, 11/15/07, (Overtime Transportation) |
| 11/16/2007 | 9.73 | Fed Exp to:Office of the Clerk,PASADENA,CA from:Christopher Landau |
| 11/16/2007 | 103.09 | Computer Database Research, 11.07 |
| 11/19/2007 | 302.79 | Computer Database Research, 11.07 |
| 11/19/2007 | 28.89 | Computer Database Research, 11.07 |

B-46

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/19/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 11/19/07, (Overtime Transportation) |
| 11/20/2007 | 242.69 | Working Meals/K&E and Others, Client Meeting, Lunch for 10 people, E. Leibenstein, 11/20/2007 |
| 11/20/2007 | 27.67 | Computer Database Research, 11.07 |
| 11/20/2007 | 419.16 | Computer Database Research, 11.07 |
| 11/20/2007 | 0.59 | Computer Database Research, 11.07 |
| 11/20/2007 | 13.00 | Emily Malloy, Parking, Chicago, IL, 11/20/07, (Overtime Transportation) |
| 11/21/2007 | 5.62 | Computer Database Research, 11.07 |
| 11/25/2007 | 32.32 | Computer Database Research, 11.07 |
| 11/26/2007 | 523.80 | Computer Database Research, 11.07 |
| 11/26/2007 | 5.98 | Computer Database Research, 11.07 |
| 11/26/2007 | 12.60 | Computer Database Research, 11.07 |
| 11/26/2007 | 39.47 | Computer Database Research, 11.07 |
| 11/27/2007 | 2,069.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, eDiscovery File Conversion,11/20/07 |
| 11/27/2007 | 16.56 | Computer Database Research, 11.07 |
| 11/27/2007 | 104.72 | Computer Database Research, 11.07 |
| 11/27/2007 | 340.24 | Computer Database Research, 11.07 |
| 11/27/2007 | 382.63 | Computer Database Research, 11.07 |
| 11/28/2007 | 222,858.53 | ARPC - Professional Fees, Professional Services Rendered 9/1/07-9/30/07, Fees and Expenses |
| 11/28/2007 | 3.58 | Computer Database Research, 11.07 |
| 11/28/2007 | 23.43 | Computer Database Research, 11.07 |
| 11/28/2007 | 19.72 | Computer Database Research, 11.07 |
| 11/29/2007 | 46.25 | UPS Dlvry to:KIRKLAND & ELLIS LIBRARY,CHICAGO,IL from:Helen S Ruhnke |
| 11/29/2007 | 1,321.88 | SUPERIOR GLACIER - Professional Fees 1 LEASE OF TRIAL SPACE FROM SUPERIOR GLACIER FOR THE MONTH OF NOVEMBER |
| 11/29/2007 | 20.66 | Computer Database Research, 11.07 |
| 11/29/2007 | 85.02 | Computer Database Research, 11.07 |
| 11/29/2007 | 128.81 | Computer Database Research, 11.07 |
| 11/30/2007 | 19.16 | Computer Database Research, 11.07 |
| 11/30/2007 | 16.56 | Computer Database Research, 11.07 |
| 11/30/2007 | 24.43 | Computer Database Research, 11.07 |
| 11/30/2007 | 179.05 | Computer Database Research, 11.07 |
| 11/30/2007 | 402.37 | Computer Database Research, 11.07 |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/30/2007 | 476.61 | WEST - Computer Database Research, Court Express document retrieval for November 2007 |
| 12/2/2007 | 246.75 | Computer Database Research, 12.07 |
| 12/3/2007 | 2.08 | Computer Database Research, 12.07 |
| 12/3/2007 | 42.92 | Computer Database Research, 12.07 |
| 12/3/2007 | 55.03 | Computer Database Research, 12.07 |
| 12/3/2007 | 65.22 | Computer Database Research, 12.07 |
| 12/4/2007 | 5.22 | Computer Database Research, 12.07 |
| 12/4/2007 | 594.01 | Computer Database Research, 12.07 |
| 12/4/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/5/2007 | 102.16 | Computer Database Research, 12.07 |
| 12/5/2007 | 27.62 | Computer Database Research, 12.07 |
| 12/5/2007 | 184.20 | Computer Database Research, 12.07 |
| 12/5/2007 | 553.28 | Computer Database Research, 12.07 |
| 12/6/2007 | 58,515.20 | Professional Fees - Professional Services Rendered October 27, 2007 through November 23, 2007, Fees and Expenses |
| 12/6/2007 | 431.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Reliance Materials, 12/04/07 |
| 12/6/2007 | 19.08 | Computer Database Research, 12.07 |
| 12/6/2007 | 97.72 | Computer Database Research, 12.07 |
| 12/6/2007 | 147.27 | Computer Database Research, 12.07 |
| 12/6/2007 | 64.00 | Deanna Boll, Cabfare, New York, NY, 12/06/07, (Overtime Transportation) |
| 12/6/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/7/2007 | 11.57 | Fed Exp from:CHICAGO,IL to:Ardis Dull |
| 12/7/2007 | 53,858.70 | Professional Fees - Professional Service Fees for the period 6/1/07 to 9/7/07, Fees and Expenses |
| 12/7/2007 | 1.97 | Computer Database Research, 12.07 |
| 12/7/2007 | 27.11 | Computer Database Research, 12.07 |
| 12/7/2007 | 146.82 | Computer Database Research, 12.07 |
| 12/7/2007 | 202.52 | Computer Database Research, 12.07 |
| 12/7/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 12/07/07, (Overtime Transportation) |
| 12/7/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/7/2007 | 34.05 | Deanna D Boll, Overtime Meals - Attorney, New York, NY, 12/7/2007 |
| 12/8/2007 | 23.31 | Computer Database Research, 12.07 |
| 12/8/2007 | 78.99 | Computer Database Research, 12.07 |

B-48

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/8/2007 | 213.30 | Secretarial Overtime, Cathy Lynn - Revisions, TOA, Styles/Format, brief |
| 12/8/2007 | 37.65 | Kimberly Love, Overtime Meal, Chicago, IL, 12/08/07 |
| 12/10/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 12/4/2007 |
| 12/10/2007 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 12/8/2007 |
| 12/11/2007 | 365.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scanning Job, 12/07/07 |
| 12/11/2007 | 237.70 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Opening Sldies Color Copies, 12/12/07 |
| 12/11/2007 | 36.33 | Computer Database Research, 12.07 |
| 12/11/2007 | 81.39 | Computer Database Research, 12.07 |
| 12/11/2007 | 97.25 | Computer Database Research, 12.07 |
| 12/11/2007 | 8.89 | Secretarial Overtime, Gwendolyn Morgan - General secretarial |
| 12/11/2007 | 44.44 | Secretarial Overtime, Sherry Williams - Scan cleanup, initial input |
| 12/12/2007 | 46,535.40 | WILLIAM E WECKER ASSOCIATES INC - Professional Fees, Professional Services Rendered 10/1/07 through 10/31/07, Fees and Expenses |
| 12/12/2007 | 57.50 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scanning Job, 12/11/07 |
| 12/12/2007 | 76.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Opening Sldies Color Copies, 12/12/07 |
| 12/12/2007 | 225.64 | Computer Database Research, 12.07 |
| 12/12/2007 | 75.47 | Computer Database Research, 12.07 |
| 12/12/2007 | 23.17 | Computer Database Research, 12.07 |
| 12/12/2007 | 61.03 | Computer Database Research, 12.07 |
| 12/12/2007 | 23.07 | Deanna D Boll, Overtime Meals - Attorney, New York, NY, 12/12/2007 |
| 12/13/2007 | 3,425.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trail Graphics and Support, 12/8/07, 12/17/07, 12/19/07 |
| 12/13/2007 | 4,875.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trail Graphics and Support, 12/13/07, 12/14/07, 12/15/07 |
| 12/13/2007 | 4,612.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trail Graphics and Support, 12/13/07 |
| 12/13/2007 | 4,750.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trail Graphics and Support, 12/13/07 |
| 12/13/2007 | 4,050.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 3,263.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphic and support |
| 12/13/2007 | 78.48 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Trial Exhibits OCR and Coding, 12/07/07 |
| 12/13/2007 | 4,432.00 | ETRIAL COMMUNICATIONS - Information Broker Doc/Svcs, Trial Graphics and support |
| 12/13/2007 | 23.12 | Computer Database Research, 12.07 |
| 12/13/2007 | 38.63 | Computer Database Research, 12.07 |
| 12/13/2007 | 77.54 | Computer Database Research, 12.07 |
| 12/13/2007 | 11.79 | Computer Database Research, 12.07 |
| 12/13/2007 | 1.46 | Computer Database Research, 12.07 |
| 12/13/2007 | 133.98 | Computer Database Research, 12.07 |
| 12/14/2007 | 100.11 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, B. Harding, 11/15/07-12/14/07 |
| 12/14/2007 | 2.25 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman |
| 12/14/2007 | 17.46 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, A. Basta |
| 12/14/2007 | 26.96 | Computer Database Research, 12.07 |
| 12/14/2007 | 0.73 | Computer Database Research, 12.07 |
| 12/14/2007 | 4.42 | Computer Database Research, 12.07 |
| 12/14/2007 | 145.11 | Computer Database Research, 12.07 |
| 12/15/2007 | 0.25 | Computer Database Research, 12.07 |
| 12/15/2007 | 104.21 | Computer Database Research, 12.07 |
| 12/15/2007 | 103.07 | Computer Database Research, 12.07 |
| 12/15/2007 | 27.17 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/4/07 |
| 12/15/2007 | 28.80 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/5/07 |
| 12/15/2007 | 27.53 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/7/07 |
| 12/15/2007 | 25.18 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/10/07 |
| 12/15/2007 | 23.72 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER, 12/4/07 |
| 12/15/2007 | 23.73 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER, 12/6/07 |
| 12/15/2007 | 34.20 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/5/07 |

K&E 12485110.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/15/2007 | 34.40 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/6/07 |
| 12/15/2007 | 35.80 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/8/07 |
| 12/15/2007 | 34.80 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/10/07 |
| 12/15/2007 | 69.35 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 11/3/07 |
| 12/15/2007 | 68.27 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 12/5/07 |
| 12/15/2007 | 67.75 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 12/7/07 |
| 12/15/2007 | 68.53 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 12/10/07 |
| 12/15/2007 | 72.31 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 12/12/07 |
| 12/15/2007 | 69.24 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 12/13/07 |
| 12/15/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation B. STANSBURY, 12/11/07 |
| 12/15/2007 | 131.45 | RED TOP CAB COMPANY - Overtime Transportation T FITZSIMMONS |
| 12/15/2007 | 71.10 | Secretarial Overtime, Jasmin Diaz - Revisions |
| 12/16/2007 | 363.22 | Computer Database Research, 12.07 |
| 12/17/2007 | 0.70 | Binding |
| 12/17/2007 | 0.50 | Tabs/Indexes/Dividers |
| 12/17/2007 | 57,577.66 | RJ LEE GROUP INC - Professional Fees, Professional Services Fees Rendered October 2007, Fees and Expenses |
| 12/17/2007 | 139.75 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Scanning Job, 12/14/07 |
| 12/17/2007 | 34.50 | Computer Database Research, 12.07 |
| 12/17/2007 | 21.60 | Computer Database Research, 12.07 |
| 12/17/2007 | 44.22 | Computer Database Research, 12.07 |
| 12/17/2007 | 86.78 | Computer Database Research, 12.07 |
| 12/17/2007 | 16.55 | Andrew Erskine, Overtime Meal, Chicago, IL, 12/17/07 |
| 12/18/2007 | 4,972.50 | VISUAL DATA CONSULTANTS - Professional Fees CREATE NUMEROUS POWERPOINT SLIDES |
| 12/18/2007 | 168.46 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Objective Code, D. Rooney, 12/14/07 |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 12/18/2007 | 5,995.92 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Dunbar 06.18.2007 Reliance Blowbacks, 12/15/07 |
| 12/18/2007 | 50.19 | Computer Database Research, 12.07 |
| 12/18/2007 | 128.48 | Computer Database Research, 12.07 |
| 12/18/2007 | 44.27 | Computer Database Research, 12.07 |
| 12/18/2007 | 84.20 | Computer Database Research, 12.07 |
| 12/19/2007 | 74.32 | Computer Database Research, 12.07 |
| 12/19/2007 | 36.85 | Computer Database Research, 12.07 |
| 12/19/2007 | 397.07 | Computer Database Research, 12.07 |
| 12/19/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/19/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/20/2007 | 20.50 | Fed Exp from:CHICAGO,IL to:Scott Goodson |
| 12/20/2007 | 28.66 | UPS Dlvry to:CISTI,OTTAWA,ON from:Jennifer L Ballinger |
| 12/20/2007 | 2,194.25 | CLAIMS PROCESSING FACILITY INC - Professional Fees, Preparation of Production Materials for Rule 45 non-party Subpoena |
| 12/20/2007 | 103.00 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services CUSTOM BIBLIOGRAPHIC CODING |
| 12/20/2007 | 20.13 | Computer Database Research, 12.07 |
| 12/20/2007 | 261.26 | Computer Database Research, 12.07 |
| 12/20/2007 | 646.17 | Computer Database Research, 12.07 |
| 12/20/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/20/2007 | 21.30 | Peter J Wozniak, Overtime Meals - Attorney, Chicago, IL, 12/20/2007 |
| 12/21/2007 | 3,445.50 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Shipment to Trial Location in Pittsburgh, PA, Dan Rooney, 12/18/07 |
| 12/21/2007 | 68.03 | Computer Database Research, 12.07 |
| 12/21/2007 | 351.95 | Computer Database Research, 12.07 |
| 12/21/2007 | 58.37 | Computer Database Research, 12.07 |
| 12/21/2007 | 38.42 | Computer Database Research, 12.07 |
| 12/21/2007 | 142.58 | Computer Database Research, 12.07 |
| 12/21/2007 | 362.19 | Computer Database Research, 12.07 |
| 12/21/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 12/21/2007 | 12.00 | Overtime Meals,  Kimberly K Love |
| 12/21/2007 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 12/22/2007 | 11.20 | Binding |
| 12/22/2007 | 11.90 | Binding |
| 12/22/2007 | 3.20 | Tabs/Indexes/Dividers |
| 12/22/2007 | 12.00 | Overtime Meals,  Ayesha Johnson |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/24/2007 | 1,824.19 | SUPERIOR GLACIER - Professional Fees LEASE TRIAL SPACE FOR OCTOBER AND PROJECT MANAGEMENT |
| 12/24/2007 | 141.03 | Computer Database Research, 12.07 |
| 12/26/2007 | 2.80 | Binding |
| 12/26/2007 | 0.90 | Tabs/Indexes/Dividers |
| 12/26/2007 | 12.00 | Overtime Meals, Ryan Messier |
| 12/26/2007 | 20.01 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 12/27/2007 | 224.00 | CD-ROM Duplicates |
| 12/27/2007 | 7.00 | CD-ROM Duplicates |
| 12/27/2007 | 18.40 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/27/2007 | 52.62 | SEQUENTIAL INC - Outside Computer Services CONVERSION TO TIFF |
| 12/27/2007 | 230.25 | Computer Database Research, 12.07 |
| 12/27/2007 | 368.02 | Computer Database Research, 12.07 |
| 12/27/2007 | 30.94 | Computer Database Research, 12.07 |
| 12/27/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 12/27/07, (Overtime Transportation) |
| 12/27/2007 | 12.00 | Overtime Meals,  Britton R Giroux |
| 12/27/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/27/2007 | 27.75 | Nicole Goldstein, Overtime Meal-Attorney, Washington, DC, 12/27/07 |
| 12/27/2007 | 30.02 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 12/28/2007 | 1.40 | Binding |
| 12/28/2007 | 1.00 | Tabs/Indexes/Dividers |
| 12/28/2007 | 20.74 | Outside Messenger Services,  ELLI LEIBENSTEIN |
| 12/28/2007 | 387.47 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 12/28/2007 | 271.30 | Computer Database Research, 12.07 |
| 12/28/2007 | 76.68 | Computer Database Research, 12.07 |
| 12/28/2007 | 5.06 | Computer Database Research, 12.07 |
| 12/28/2007 | 160.86 | Computer Database Research, 12.07 |
| 12/28/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/28/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 12/28/2007 | 90.06 | Secretarial Overtime, Jan M Blair - Work on logistics for upcoming trial |
| 12/29/2007 | 620.24 | Computer Database Research, 12.07 |
| 12/29/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 12/29/07, (Overtime Transportation) |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2007 | 6.00 | Emily Malloy, Transportation, Parking, Chicago, IL, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 12/29/07, (Overtime Transportation) |
| 12/29/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/29/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/29/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/29/2007 | 154.27 | Secretarial Overtime, Matthew R Frazier - Copying and scanning documents for D. Mendelson |
| 12/30/2007 | 36.30 | Outside Messenger Services,  DAVID BERNICK |
| 12/30/2007 | 11.00 | INDIANA UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine, 12/30/07 |
| 12/30/2007 | 89.06 | Computer Database Research, 12.07 |
| 12/30/2007 | 10.95 | Computer Database Research, 12.07 |
| 12/30/2007 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 51.90 | Emily Malloy, Personal Car Mileage, Valparaiso, IN to Office, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 13.00 | Emily Malloy, Transportation, Parking, Chicago, IL, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 6.90 | Emily Malloy, Transportation, Tolls, Chicago, IL, 12/30/07, (Overtime Transportation) |
| 12/30/2007 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 12/30/2007 | 12.00 | Overtime Meals,  Matthew R Frazier |
| 12/30/2007 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 12/30/2007 | 12.00 | Overtime Meals,  Emily Malloy |
| 12/30/2007 | 226.87 | Secretarial Overtime, Matthew R Frazier - Repro coverage for D. Mendelson |
| 12/31/2007 | 80.92 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 21.56 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 107.74 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 22.53 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 22.53 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 19.59 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |

B-54

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/31/2007 | 27.43 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 26.45 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 25.47 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 20.58 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 25.47 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 25.47 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 23.51 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 34.28 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 26.06 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 28.42 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 29.39 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 27.43 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.49 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 26.46 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 13.71 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 11.82 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 86.10 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 10.78 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 11.76 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 24.66 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 12/31/2007 | 12.10 | Outside Messenger Services,  DAVID BERNICK |
| 12/31/2007 | 55.75 | ADMINISTRATIVE SERVICES COOPERATIVE INC - Local Transportation - 12/19/08 - From: work / To: LAX |
| 12/31/2007 | 3,800.00 | GORDON M BRAGG & ASSOCIATES INC - Professional Fees, Professional Services Rendered October 8-10, 2007 |
| 12/31/2007 | 157.80 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery File Conversion PDF, 12/29/07 |
| 12/31/2007 | 7,044.06 | SUPERIOR GLACIER - Outside Copy/Binding Services |
| 12/31/2007 | 602.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopies and Production Supplies, 12/30/07 |
| 12/31/2007 | 66.44 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 12/30/07 |
| 12/31/2007 | 290.40 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 12/30/07 |

K&E 12485110.3

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/31/2007 | 330.96 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Photocopies and Production Supplies, 12/30/07 |
| 12/31/2007 | 2,870.74 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 12/27/07 |
| 12/31/2007 | 3,003.93 | LEXISNEXIS - Computer Database Research, LexisNexis usage for December 2007 |
| 12/31/2007 | 135.88 | WEST - Computer Database Research, CourtExpress Document Retrieval for December 2007 |
| 12/31/2007 | 329.94 | Computer Database Research, 12.07 |
| 12/31/2007 | 97.79 | LEXISNEXIS - Computer Database Research, LexisNexis usage for December 2007 |
| 12/31/2007 | 25.74 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/17/07 |
| 12/31/2007 | 26.02 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/19/07 |
| 12/31/2007 | 25.88 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 12/27/07 |
| 12/31/2007 | 62.00 | RED TOP CAB COMPANY - Overtime Transportation R MESSIER, 12/17/07 |
| 12/31/2007 | 59.88 | RED TOP CAB COMPANY - Overtime Transportation R MESSIER, 12/20/07 |
| 12/31/2007 | 60.94 | RED TOP CAB COMPANY - Overtime Transportation R MESSIER, 12/26/07 |
| 12/31/2007 | 12.68 | RED TOP CAB COMPANY - Overtime Transportation B. STANSBURY, 12/15/07 |
| 12/31/2007 | 51.61 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/19/07 |
| 12/31/2007 | 52.57 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/21/07 |
| 12/31/2007 | 49.85 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/22/07 |
| 12/31/2007 | 51.35 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 12/30/07 |
| 12/31/2007 | 56.01 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON,12/18/07 |
| 12/31/2007 | 55.78 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON,12/19/07 |
| 12/31/2007 | 57.95 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON,12/20/07 |
| 12/31/2007 | 56.58 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON,12/21/07 |

B-56

| **Date** | **Amount** | **Description** |
|---|---|---|
| 12/31/2007 | 19.51 | RED TOP CAB COMPANY - Overtime Transportation P. KING, 12/19/07 |
| 12/31/2007 | 88.36 | RED TOP CAB COMPANY - Overtime Transportation, A Ross |
| 12/31/2007 | 80.86 | RED TOP CAB COMPANY - Overtime Transportation B JACKSON |
| 12/31/2007 | 34.93 | RED TOP CAB COMPANY - Overtime Transportation, A Ross |
| 12/31/2007 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, D. Mendelson |
| 12/31/2007 | 12.00 | Overtime Meals,  Andrew J Ross |
| 1/1/2008 | 5,625.00 | Professional Fees - Professional Services Fees rendered through 12/2007 |
| 1/1/2008 | 3,937.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Grphics and support |
| 1/1/2008 | 4,380.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial graphic and support |
| 1/1/2008 | 4,931.25 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Grphics and support |
| 1/1/2008 | 4,612.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 4,525.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 4,475.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 3,370.22 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 4,875.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 3,500.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 3,370.22 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and support |
| 1/1/2008 | 121.98 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for December 2007 |
| 1/1/2008 | 53.74 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, LivEdgar usage for December 2007 |
| 1/1/2008 | 45.03 | Computer Database Research,  1.08 |
| 1/1/2008 | 8.00 | David Mendelson, Cabfare, Washington, DC, 01/01/08, (Overtime Transportation) |
| 1/2/2008 | 4.40 | Standard Copies or Prints |
| 1/2/2008 | 10.80 | Standard Copies or Prints |
| 1/2/2008 | 3.70 | Standard Copies or Prints |
| 1/2/2008 | 0.20 | Standard Copies or Prints |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 0.10 | Standard Copies or Prints |
| 1/2/2008 | 0.40 | Standard Copies or Prints |
| 1/2/2008 | 2.50 | Standard Copies or Prints |
| 1/2/2008 | 3.00 | Standard Copies or Prints |
| 1/2/2008 | 5.40 | Standard Copies or Prints |
| 1/2/2008 | 1.50 | Standard Copies or Prints |
| 1/2/2008 | 1.00 | Standard Copies or Prints |
| 1/2/2008 | 1.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 6.50 | Standard Prints |
| 1/2/2008 | 1.70 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.20 | Standard Prints |
| 1/2/2008 | 9.70 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 3.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 3.30 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.80 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 0.90 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 6.90 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |

B-58

| Date | Amount | Description |
| --- | --- | --- |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 11.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 2.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 10.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 1.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 2.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 8.40 | Standard Prints |
| 1/2/2008 | 11.30 | Standard Prints |
| 1/2/2008 | 4.40 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 1.70 | Standard Prints |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 2.40 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 2.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 7.60 | Standard Prints |
| 1/2/2008 | 6.50 | Standard Prints |
| 1/2/2008 | 11.00 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.90 | Standard Prints |
| 1/2/2008 | 2.50 | Standard Prints |
| 1/2/2008 | 1.00 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.00 | Standard Prints |
| 1/2/2008 | 2.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.70 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.70 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |

B-60