| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 1.70 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 5.60 | Standard Prints |
| 1/2/2008 | 8.10 | Standard Prints |
| 1/2/2008 | 8.50 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.00 | Standard Prints |
| 1/2/2008 | 1.00 | Standard Prints |
| 1/2/2008 | 4.40 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 6.90 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 0.80 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 2.10 | Standard Prints |
| 1/2/2008 | 1.50 | Standard Prints |
| 1/2/2008 | 1.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.80 | Standard Prints |
| 1/2/2008 | 14.50 | Color Prints |
| 1/2/2008 | 48.50 | Color Prints |
| 1/2/2008 | 22.00 | Color Prints |
| 1/2/2008 | 28.00 | Color Prints |
| 1/2/2008 | 11.50 | Color Prints |
| 1/2/2008 | 38.00 | Color Prints |
| 1/2/2008 | 42.50 | Color Prints |
| 1/2/2008 | 34.50 | Color Prints |
| 1/2/2008 | 51.50 | Color Prints |
| 1/2/2008 | 31.00 | Color Prints |
| 1/2/2008 | 34.50 | Color Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 1.80 | Scanned Images |
| 1/2/2008 | 9.15 | Scanned Images |
| 1/2/2008 | 0.30 | Scanned Images |
| 1/2/2008 | 0.90 | Scanned Images |
| 1/2/2008 | 0.45 | Scanned Images |
| 1/2/2008 | 0.45 | Scanned Images |
| 1/2/2008 | 0.30 | Scanned Images |
| 1/2/2008 | 1.05 | Scanned Images |
| 1/2/2008 | 0.30 | Scanned Images |
| 1/2/2008 | 0.30 | Scanned Images |
| 1/2/2008 | 3.75 | Scanned Images |
| 1/2/2008 | 11.70 | Scanned Images |
| 1/2/2008 | 0.15 | Scanned Images |
| 1/2/2008 | 0.30 | Scanned Images |
| 1/2/2008 | 1.05 | Scanned Images |
| 1/2/2008 | 1.05 | Scanned Images |
| 1/2/2008 | 0.90 | Scanned Images |
| 1/2/2008 | 1.05 | Scanned Images |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 3.00 | Standard Prints NY |
| 1/2/2008 | 0.45 | Standard Prints NY |
| 1/2/2008 | 1.80 | Standard Prints NY |
| 1/2/2008 | 0.45 | Standard Prints NY |
| 1/2/2008 | 0.45 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 1.20 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 7.35 | Standard Prints NY |
| 1/2/2008 | 1.05 | Standard Prints NY |
| 1/2/2008 | 1.05 | Standard Prints NY |
| 1/2/2008 | 1.05 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 1.50 | Standard Prints NY |
| 1/2/2008 | 0.15 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 1.80 | Standard Prints NY |
| 1/2/2008 | 0.15 | Standard Prints NY |

K&E 12485110.3

| Date | Amount | Description |
|------|-------:|-------------|
| 1/2/2008 | 1.05 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 0.15 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 0.45 | Standard Prints NY |
| 1/2/2008 | 5.55 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 0.15 | Standard Prints NY |
| 1/2/2008 | 0.15 | Standard Prints NY |
| 1/2/2008 | 0.75 | Standard Prints NY |
| 1/2/2008 | 0.45 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 1.05 | Standard Prints NY |
| 1/2/2008 | 4.95 | Standard Prints NY |
| 1/2/2008 | 1.95 | Standard Prints NY |
| 1/2/2008 | 4.20 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.60 | Standard Prints NY |
| 1/2/2008 | 0.30 | Standard Prints NY |
| 1/2/2008 | 109.33 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Andrew Erskine |
| 1/2/2008 | 12.22 | Fed Exp from:PAUL SZCTECHOWIAK,CHICAGO,IL to:FLOYD AARON |
| 1/2/2008 | 159.51 | Fed Exp from:MR TRAVIS LANGENKAMP,WASHINGTON,DC to:S CULBERTSON |
| 1/2/2008 | 17.27 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 1/2/2008 | 17.27 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 1/2/2008 | 4.31 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 1/2/2008 | 3.53 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 1/2/2008 | 58,600.00 | HOWARD W ORY - Professional Fees, Professional Services Fees Rendered September 2007 through December 2007, Fees and Expenses |
| 1/2/2008 | 137.73 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 1/2/2008 | 2,497.35 | SEQUENTIAL INC - Outside Computer Services CONVEERT HARD DRIVE TO PDF AND OCR |

B-63

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 3,423.47 | SEQUENTIAL INC - Outside Computer Services CONVERT HARD DRIVE TO PDF AND OCR |
| 1/2/2008 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL, 01/02/08, (Overtime Transportation), Taxi from Office to home |
| 1/2/2008 | 12.00 | Overtime Meals, Britton R Giroux |
| 1/2/2008 | 12.00 | Overtime Meals, Andrew Erskine |
| 1/2/2008 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 1/2/2008 |
| 1/2/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 1/3/2008 | 1.10 | Standard Copies or Prints |
| 1/3/2008 | 2.50 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 1.90 | Standard Prints |
| 1/3/2008 | 2.00 | Standard Prints |
| 1/3/2008 | 10.50 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.50 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 5.60 | Standard Prints |
| 1/3/2008 | 0.40 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.50 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.70 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.70 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.60 | Standard Prints |
| 1/3/2008 | 0.50 | Standard Prints |
| 1/3/2008 | 3.40 | Standard Prints |
| 1/3/2008 | 3.40 | Standard Prints |
| 1/3/2008 | 0.40 | Standard Prints |
| 1/3/2008 | 0.60 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.60 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 2.70 | Standard Prints |
| 1/3/2008 | 0.50 | Standard Prints |
| 1/3/2008 | 1.80 | Standard Prints |
| 1/3/2008 | 0.40 | Standard Prints |
| 1/3/2008 | 4.80 | Standard Prints |
| 1/3/2008 | 0.40 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 3.90 | Standard Prints |
| 1/3/2008 | 2.10 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 2.30 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.80 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 2.40 | Standard Prints |
| 1/3/2008 | 0.40 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.50 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.80 | Standard Prints |
| 1/3/2008 | 0.80 | Standard Prints |
| 1/3/2008 | 6.00 | Standard Prints |
| 1/3/2008 | 6.00 | Standard Prints |
| 1/3/2008 | 3.80 | Standard Prints |
| 1/3/2008 | 10.50 | Standard Prints |
| 1/3/2008 | 0.60 | Standard Prints |
| 1/3/2008 | 0.80 | Standard Prints |
| 1/3/2008 | 54.50 | Color Prints |
| 1/3/2008 | 10.50 | Color Prints |
| 1/3/2008 | 0.30 | Scanned Images |
| 1/3/2008 | 1.05 | Scanned Images |
| 1/3/2008 | 0.30 | Scanned Images |
| 1/3/2008 | 0.15 | Scanned Images |

B-67

| Date | Amount | Description |
|------|-------:|-------------|
| 1/3/2008 | 15.90 | Scanned Images |
| 1/3/2008 | 0.60 | Scanned Images |
| 1/3/2008 | 0.45 | Scanned Images |
| 1/3/2008 | 1.50 | Scanned Images |
| 1/3/2008 | 0.15 | Scanned Images |
| 1/3/2008 | 0.15 | Scanned Images |
| 1/3/2008 | 1.95 | Scanned Images |
| 1/3/2008 | 5.85 | Scanned Images |
| 1/3/2008 | 1.20 | Scanned Images |
| 1/3/2008 | 4.50 | Scanned Images |
| 1/3/2008 | 0.45 | Scanned Images |
| 1/3/2008 | 1.20 | Scanned Images |
| 1/3/2008 | 9.75 | Scanned Images |
| 1/3/2008 | 1.50 | Scanned Images |
| 1/3/2008 | 0.90 | Scanned Images |
| 1/3/2008 | 1.95 | Scanned Images |
| 1/3/2008 | 4.20 | Scanned Images |
| 1/3/2008 | 4.95 | Scanned Images |
| 1/3/2008 | 1.05 | Scanned Images |
| 1/3/2008 | 9.00 | Scanned Images |
| 1/3/2008 | 9.00 | Scanned Images |
| 1/3/2008 | 0.60 | Scanned Images |
| 1/3/2008 | 10.00 | CD-ROM Master |
| 1/3/2008 | 9.90 | Standard Prints NY |
| 1/3/2008 | 33.45 | Standard Prints NY |
| 1/3/2008 | 1.05 | Standard Prints NY |
| 1/3/2008 | 0.15 | Standard Prints NY |
| 1/3/2008 | 1.50 | Standard Prints NY |
| 1/3/2008 | 2.40 | Standard Prints NY |
| 1/3/2008 | 2.40 | Standard Prints NY |
| 1/3/2008 | 0.90 | Standard Prints NY |
| 1/3/2008 | 1.95 | Standard Prints NY |
| 1/3/2008 | 1.50 | Standard Prints NY |
| 1/3/2008 | 0.45 | Standard Prints NY |
| 1/3/2008 | 0.30 | Standard Prints NY |
| 1/3/2008 | 0.30 | Standard Prints NY |
| 1/3/2008 | 0.15 | Standard Prints NY |

B-68

| Date | Amount | Description |
|---|---|---|
| 1/3/2008 | 1.00 | Standard Prints UK/MU |
| 1/3/2008 | 0.40 | Standard Prints UK/MU |
| 1/3/2008 | 4.60 | Standard Prints UK/MU |
| 1/3/2008 | 116.75 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Andrew Ross |
| 1/3/2008 | 17.04 | Fed Exp to:WINDSOR,CA from:Andrew Ross |
| 1/3/2008 | 12.22 | Fed Exp to:BOCA RATON,FL from:DAVID MENDELSON |
| 1/3/2008 | 109.33 | Fed Exp to:Dan Rooney,CHICAGO, IL from:DAVID MENDELSON |
| 1/3/2008 | 264.30 | Computer Database Research, 1.08 |
| 1/3/2008 | 55.13 | Computer Database Research, 1.08 |
| 1/3/2008 | 8.00 | David Mendelson, Cabfare, Washington, DC, 01/03/08, (Overtime Transportation) |
| 1/3/2008 | 17.00 | Ellen Ahern, Cabfare, Chicago, IL, 01/03/08, (Overtime Transportation), Taxi From home to office |
| 1/3/2008 | 12.00 | Overtime Meals, Britton R Giroux |
| 1/3/2008 | 12.00 | Overtime Meals, Andrew J Ross |
| 1/3/2008 | 12.00 | Overtime Meals, Ayesha Johnson |
| 1/3/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 1/3/2008 | 12.00 | Overtime Meals, Daniel T Rooney |
| 1/3/2008 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 1/3/2008 | 12.18 | David Mendelson, Overtime Meals - Attorney, Washington, DC, 01/03/08 |
| 1/3/2008 | 17.35 | Laura Durity, Overtime Meals - Attorney, Washington, DC, 01/03/08 |
| 1/3/2008 | 24.17 | Henry A Thompson, II, Overtime Meals - Attorney, 1/3/2008 |
| 1/3/2008 | 22.50 | Ellen Ahern, Overtime Meals - Attorney, Chicago, IL, 01/03/08 |
| 1/3/2008 | 30.00 | Brian Stansbury, Overtime Meals - Attorney, Washington, DC, 01/03/08 |
| 1/3/2008 | 76.87 | Secretarial Overtime, Bonny A Jackson - Copy work for A. Ross |
| 1/4/2008 | 18.50 | Standard Copies or Prints |
| 1/4/2008 | 10.90 | Standard Copies or Prints |
| 1/4/2008 | 0.20 | Standard Copies or Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.60 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.90 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.40 | Standard Prints |
| 1/4/2008 | 3.50 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 7.00 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 0.50 | Standard Prints |
| 1/4/2008 | 1.10 | Standard Prints |
| 1/4/2008 | 0.80 | Standard Prints |
| 1/4/2008 | 6.00 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 6.80 | Standard Prints |
| 1/4/2008 | 5.20 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.90 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 3.30 | Standard Prints |
| 1/4/2008 | 3.30 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 5.20 | Standard Prints |
| 1/4/2008 | 6.80 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 7.40 | Standard Prints |
| 1/4/2008 | 5.20 | Standard Prints |
| 1/4/2008 | 5.20 | Standard Prints |
| 1/4/2008 | 3.40 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 5.20 | Standard Prints |
| 1/4/2008 | 6.80 | Standard Prints |
| 1/4/2008 | 6.80 | Standard Prints |
| 1/4/2008 | 5.40 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |

B-71

| Date | Amount | Description |
|------|-------:|-------------|
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 22.00 | Standard Prints |
| 1/4/2008 | 6.80 | Standard Prints |
| 1/4/2008 | 7.90 | Standard Prints |
| 1/4/2008 | 67.00 | Color Prints |
| 1/4/2008 | 2.00 | Color Prints |
| 1/4/2008 | 61.50 | Color Prints |
| 1/4/2008 | 0.75 | Scanned Images |
| 1/4/2008 | 0.90 | Scanned Images |
| 1/4/2008 | 11.10 | Scanned Images |
| 1/4/2008 | 7.80 | Scanned Images |
| 1/4/2008 | 10.35 | Scanned Images |
| 1/4/2008 | 8.25 | Scanned Images |
| 1/4/2008 | 0.45 | Scanned Images |
| 1/4/2008 | 5.10 | Scanned Images |
| 1/4/2008 | 0.90 | Scanned Images |
| 1/4/2008 | 0.30 | Scanned Images |
| 1/4/2008 | 7.80 | Scanned Images |
| 1/4/2008 | 0.30 | Scanned Images |
| 1/4/2008 | 9.00 | Scanned Images |
| 1/4/2008 | 0.45 | Scanned Images |
| 1/4/2008 | 0.15 | Scanned Images |
| 1/4/2008 | 74.85 | Scanned Images |
| 1/4/2008 | 71.85 | Scanned Images |
| 1/4/2008 | 0.15 | Scanned Images |
| 1/4/2008 | 0.30 | Scanned Images |
| 1/4/2008 | 0.15 | Scanned Images |
| 1/4/2008 | 0.15 | Standard Prints NY |
| 1/4/2008 | 2.40 | Standard Prints NY |
| 1/4/2008 | 1.05 | Standard Prints NY |
| 1/4/2008 | 1.50 | Standard Prints NY |
| 1/4/2008 | 1.65 | Standard Prints NY |
| 1/4/2008 | 1.95 | Standard Prints NY |
| 1/4/2008 | 6.30 | Standard Prints NY |
| 1/4/2008 | 0.10 | Standard Prints UK/MU |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 1.20 | Standard Prints UK/MU |
| 1/4/2008 | 80.07 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 87.39 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 23.36 | Fed Exp to:PITTSBURGH,PA from:Venetia A. Johnson |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 1/4/2008 | 34.55 | Fed Exp to:Dan Rooney, PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 34.55 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 87.39 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 24.50 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 1/4/2008 | 30.73 | Fed Exp to:David M. Bernick, CHICAGO,IL from:Raina A. Jones |

B-73

| Date | Amount | Description |
|------|-------|-------------|
| 1/4/2008 | 29.38 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Raina A. Jones |
| 1/4/2008 | 21.45 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 1/4/2008 | 29.05 | Computer Database Research, 1.08 |
| 1/4/2008 | 10.00 | Laura Durity, Cabfare, Washington, DC, 01/04/08, (Overtime Transportation) |
| 1/4/2008 | 18.00 | Ellen Ahern, Cabfare, Chicago, IL, 01/04/08, (Overtime Transportation), Taxi from Office to home |
| 1/4/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 1/4/2008 | 30.62 | Raina A Jones, Overtime Meals - Attorney, 1/4/2008 |
| 1/4/2008 | 30.75 | Secretarial Overtime, Deborah D Simms - Assist D. Bernick |
| 1/5/2008 | 8.40 | Standard Prints |
| 1/5/2008 | 0.20 | Standard Prints |
| 1/5/2008 | 3.90 | Scanned Images |
| 1/5/2008 | 2.55 | Scanned Images |
| 1/5/2008 | 45.53 | Fed Exp to:PITTSBURGH,PA from:Dan Rooney |
| 1/5/2008 | 48.29 | Fed Exp to:PITTSBURGH,PA from:Dan Rooney |
| 1/5/2008 | 29.08 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 1/5/2008 | 15.75 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 1/5/2008 | 16.98 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 1/5/2008 | 27.23 | Outside Messenger Services, DAVID BERNICK |
| 1/5/2008 | 17,605.46 | WILLIAM E WECKER ASSOCIATES INC - Professional Fees, Professional Services 11/01/07 through 11/30/07 |
| 1/5/2008 | 27.42 | DIALOG CORPORATION - Computer Database Research, Dialog usage for December 2007 |
| 1/5/2008 | 100.54 | Computer Database Research, 1.08 |
| 1/5/2008 | 105.16 | Computer Database Research, 1.08 |
| 1/5/2008 | 15.00 | David Mendelson, Parking, Washington, DC, 01/05/08, (Overtime Transportation) |
| 1/5/2008 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 1/5/2008 | 12.00 | Overtime Meals, Emily Malloy |
| 1/5/2008 | 12.00 | David Mendelson, Overtime Meals - Attorney, Washington, DC, 01/05/08 |
| 1/6/2008 | 1.00 | Standard Prints |
| 1/6/2008 | 3.90 | Standard Prints |
| 1/6/2008 | 4.60 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 0.60 | Standard Prints |
| 1/6/2008 | 2.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2008 | 0.60 | Standard Prints |
| 1/6/2008 | 2.20 | Standard Prints |
| 1/6/2008 | 0.80 | Standard Prints |
| 1/6/2008 | 1.10 | Standard Prints |
| 1/6/2008 | 1.40 | Standard Prints |
| 1/6/2008 | 1.80 | Standard Prints |
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 3.00 | Standard Prints |
| 1/6/2008 | 4.50 | Standard Prints |
| 1/6/2008 | 4.80 | Standard Prints |
| 1/6/2008 | 5.60 | Standard Prints |
| 1/6/2008 | 0.70 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 1.10 | Standard Prints |
| 1/6/2008 | 2.60 | Standard Prints |
| 1/6/2008 | 2.50 | Standard Prints |
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 3.80 | Standard Prints |
| 1/6/2008 | 3.90 | Standard Prints |
| 1/6/2008 | 4.70 | Standard Prints |
| 1/6/2008 | 0.60 | Standard Prints |
| 1/6/2008 | 1.30 | Standard Prints |
| 1/6/2008 | 1.40 | Standard Prints |
| 1/6/2008 | 3.90 | Standard Prints |
| 1/6/2008 | 4.80 | Standard Prints |
| 1/6/2008 | 2.90 | Standard Prints |
| 1/6/2008 | 3.50 | Standard Prints |
| 1/6/2008 | 3.70 | Standard Prints |
| 1/6/2008 | 4.60 | Standard Prints |
| 1/6/2008 | 1.50 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 2.50 | Standard Prints |
| 1/6/2008 | 3.30 | Standard Prints |
| 1/6/2008 | 2.20 | Standard Prints |
| 1/6/2008 | 3.40 | Standard Prints |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 1.70 | Standard Prints |
| 1/6/2008 | 1.70 | Standard Prints |
| 1/6/2008 | 2.10 | Standard Prints |
| 1/6/2008 | 5.30 | Standard Prints |
| 1/6/2008 | 5.60 | Standard Prints |
| 1/6/2008 | 7.10 | Standard Prints |
| 1/6/2008 | 2.40 | Standard Prints |
| 1/6/2008 | 3.40 | Standard Prints |
| 1/6/2008 | 6.40 | Standard Prints |
| 1/6/2008 | 3.30 | Standard Prints |
| 1/6/2008 | 3.90 | Standard Prints |
| 1/6/2008 | 1.00 | Standard Prints |
| 1/6/2008 | 1.70 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 4.90 | Standard Prints |
| 1/6/2008 | 5.70 | Standard Prints |
| 1/6/2008 | 3.30 | Standard Prints |
| 1/6/2008 | 3.50 | Standard Prints |
| 1/6/2008 | 5.40 | Standard Prints |
| 1/6/2008 | 2.00 | Standard Prints |
| 1/6/2008 | 2.10 | Standard Prints |
| 1/6/2008 | 5.90 | Standard Prints |
| 1/6/2008 | 4.90 | Standard Prints |
| 1/6/2008 | 0.80 | Standard Prints |
| 1/6/2008 | 4.10 | Standard Prints |
| 1/6/2008 | 3.90 | Standard Prints |
| 1/6/2008 | 5.10 | Standard Prints |
| 1/6/2008 | 5.70 | Standard Prints |
| 1/6/2008 | 1.80 | Standard Prints |
| 1/6/2008 | 2.60 | Standard Prints |
| 1/6/2008 | 2.70 | Standard Prints |
| 1/6/2008 | 0.10 | Standard Prints |
| 1/6/2008 | 0.60 | Standard Prints |
| 1/6/2008 | 0.50 | Standard Prints |
| 1/6/2008 | 0.50 | Standard Prints |

B-76

| Date | Amount | Description |
|------|-------:|-------------|
| 1/6/2008 | 0.30 | Standard Prints |
| 1/6/2008 | 0.50 | Standard Prints |
| 1/6/2008 | 1.00 | Standard Prints |
| 1/6/2008 | 0.40 | Standard Prints |
| 1/6/2008 | 112.66 | Brian Stansbury, Working Group Meal/K&E Only, Washington, DC, 01/06/08, (Overtime Meals), Dinner for 3 people |
| 1/6/2008 | 15.00 | David Mendelson, Parking, Washington, DC, 01/06/08, (Overtime Transportation) |
| 1/6/2008 | 72.60 | Secretarial Overtime, Matthew R Frazier - Assist D. Mendelson |
| 1/6/2008 | 17.78 | Secretarial Overtime, Jean M Hamilton - Print documents |
| 1/6/2008 | 26.66 | Secretarial Overtime, Patricia A Grimm - Print documents |
| 1/7/2008 | 0.20 | Standard Copies or Prints |
| 1/7/2008 | 0.90 | Standard Copies or Prints |
| 1/7/2008 | 0.60 | Standard Copies or Prints |
| 1/7/2008 | 7.70 | Standard Copies or Prints |
| 1/7/2008 | 1.10 | Standard Copies or Prints |
| 1/7/2008 | 2.60 | Standard Copies or Prints |
| 1/7/2008 | 0.30 | Standard Copies or Prints |
| 1/7/2008 | 1.80 | Standard Copies or Prints |
| 1/7/2008 | 3.90 | Standard Copies or Prints |
| 1/7/2008 | 1.10 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.50 | Standard Prints |
| 1/7/2008 | 4.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.70 | Standard Prints |
| 1/7/2008 | 0.90 | Standard Prints |
| 1/7/2008 | 1.00 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 12.30 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.50 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 2.60 | Standard Prints |
| 1/7/2008 | 1.90 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 2.60 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 1.00 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 1.00 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 2.40 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.50 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.30 | Standard Prints |
| 1/7/2008 | 0.70 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.90 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.50 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.80 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 2.30 | Standard Prints |
| 1/7/2008 | 0.90 | Standard Prints |
| 1/7/2008 | 2.70 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.30 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.70 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.70 | Standard Prints |
| 1/7/2008 | 1.00 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 2.70 | Standard Prints |
| 1/7/2008 | 2.70 | Standard Prints |
| 1/7/2008 | 2.70 | Standard Prints |
| 1/7/2008 | 3.00 | Standard Prints |
| 1/7/2008 | 4.70 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 4.80 | Standard Prints |

B-79

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 4.80 | Standard Prints |
| 1/7/2008 | 2.70 | Standard Prints |
| 1/7/2008 | 4.90 | Standard Prints |
| 1/7/2008 | 4.80 | Standard Prints |
| 1/7/2008 | 4.80 | Standard Prints |
| 1/7/2008 | 4.90 | Standard Prints |
| 1/7/2008 | 4.90 | Standard Prints |
| 1/7/2008 | 4.90 | Standard Prints |
| 1/7/2008 | 4.50 | Standard Prints |
| 1/7/2008 | 4.80 | Standard Prints |
| 1/7/2008 | 8.00 | Standard Prints |
| 1/7/2008 | 4.00 | Standard Prints |
| 1/7/2008 | 3.90 | Standard Prints |
| 1/7/2008 | 3.90 | Standard Prints |
| 1/7/2008 | 3.90 | Standard Prints |
| 1/7/2008 | 3.90 | Standard Prints |
| 1/7/2008 | 4.00 | Standard Prints |
| 1/7/2008 | 3.80 | Standard Prints |
| 1/7/2008 | 4.00 | Standard Prints |
| 1/7/2008 | 4.00 | Standard Prints |
| 1/7/2008 | 4.10 | Standard Prints |
| 1/7/2008 | 3.90 | Standard Prints |
| 1/7/2008 | 3.80 | Standard Prints |
| 1/7/2008 | 3.80 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.40 | Standard Prints |
| 1/7/2008 | 0.80 | Standard Prints |
| 1/7/2008 | 6.10 | Standard Prints |
| 1/7/2008 | 0.30 | Standard Prints |
| 1/7/2008 | 37.50 | Standard Copies or Prints |
| 1/7/2008 | 26.00 | Color Prints |
| 1/7/2008 | 61.50 | Color Prints |
| 1/7/2008 | 17.50 | Color Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 1.50 | Scanned Images |
| 1/7/2008 | 0.75 | Scanned Images |
| 1/7/2008 | 0.90 | Scanned Images |
| 1/7/2008 | 0.90 | Scanned Images |
| 1/7/2008 | 1.35 | Scanned Images |
| 1/7/2008 | 2.25 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 4.05 | Scanned Images |
| 1/7/2008 | 7.20 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.75 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 7.35 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 3.00 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.75 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |
| 1/7/2008 | 3.00 | Scanned Images |
| 1/7/2008 | 3.00 | Scanned Images |
| 1/7/2008 | 0.45 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |
| 1/7/2008 | 2.40 | Scanned Images |
| 1/7/2008 | 1.35 | Scanned Images |
| 1/7/2008 | 0.45 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.45 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.60 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |
| 1/7/2008 | 1.35 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 0.15 | Scanned Images |
| 1/7/2008 | 4.05 | Scanned Images |
| 1/7/2008 | 0.30 | Scanned Images |
| 1/7/2008 | 1.80 | Standard Copies or Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 4.65 | Standard Prints NY |
| 1/7/2008 | 0.30 | Standard Prints NY |
| 1/7/2008 | 0.60 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 0.90 | Standard Prints NY |
| 1/7/2008 | 0.75 | Standard Prints NY |
| 1/7/2008 | 1.20 | Standard Prints NY |
| 1/7/2008 | 0.90 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 5.40 | Standard Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 1.05 | Standard Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 1.50 | Standard Prints NY |
| 1/7/2008 | 0.30 | Standard Prints NY |
| 1/7/2008 | 0.45 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 5.55 | Standard Prints NY |
| 1/7/2008 | 5.55 | Standard Prints NY |
| 1/7/2008 | 0.75 | Standard Prints NY |
| 1/7/2008 | 0.75 | Standard Prints NY |
| 1/7/2008 | 2.85 | Standard Prints NY |
| 1/7/2008 | 1.80 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2008 | 1.05 | Standard Prints NY |
| 1/7/2008 | 0.15 | Standard Prints NY |
| 1/7/2008 | 37.37 | Fed Exp to:PITTSBURGH,PA from:MARVIN GIBBONS |
| 1/7/2008 | 37.37 | Fed Exp to:PITTSBURGH,PA from:AARON RITELL |
| 1/7/2008 | 92.09 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 33.31 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 34.30 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 16.65 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 23.52 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 26.46 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 36.25 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 37.24 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 20.58 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 29.40 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 35.28 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 38.22 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 21.60 | Fed Exp to:PITTSBURGH,PA from:ELLEN THERESE AHERN |
| 1/7/2008 | 16.61 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 1/7/2008 | 9.74 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Travis Langenkamp |
| 1/7/2008 | 10.34 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:MARILYN HOTTLE |
| 1/7/2008 | 69.97 | Fed Exp to:AMANDA BASTA, PITTSBURGH,PA from:GIA STOVALL |
| 1/7/2008 | 162.70 | Fed Exp to:David Mendelson, CHICAGO,IL from:Andrew Ross |
| 1/7/2008 | 23.96 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 1/7/2008 | 146.09 | Fed Exp to:BURLINGAME,CA from:Andrew Ross |
| 1/7/2008 | 17.69 | Fed Exp to:ATLANTA, GA from:Andrew Ross |
| 1/7/2008 | 81.32 | Fed Exp to:BURLINGAME,CA from:Andrew Ross |
| 1/7/2008 | 77.11 | UPS Dlvry to:PITTSBURGH PA from:Emily Malloy |
| 1/7/2008 | 77.11 | UPS Dlvry to:PITTSBURGH PA from:Emily Malloy |
| 1/7/2008 | 106.12 | UPS Dlvry to:PITTSBURGH,PA from:Emily Malloy |
| 1/7/2008 | 15.32 | UPS Dlvry to:PITTSBURGH PA from:Emily Malloy |
| 1/7/2008 | 15.32 | UPS Dlvry to:PITTSBURGH PA from:Emily Malloy |
| 1/7/2008 | 32.00 | Daniel Rooney, Overnight Delivery, 01/07/08, (Trial) |
| 1/7/2008 | 12.10 | Outside Messenger Services, UNIVERSITY OF ILLINOIS AT CHIC |
| 1/7/2008 | 20.00 | Andrew Ross, Cabfare, Washington, DC, 01/07/08, (Legal Support) |

B-83

| Date | Amount | Description |
|------|-------:|-------------|
| 1/7/2008 | 18,941.62 | RJ LEE GROUP INC - Professional Fees, Labor from November 1 through November 30, 2007 |
| 1/7/2008 | 54,744.69 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 12/8/07 through 1/12/08, Fees and Expenses |
| 1/7/2008 | 40,269.59 | Professional Fees - Professional Services Rendered November 24, 2007 through December 28, 2007, Fees and Expenses |
| 1/7/2008 | 30.84 | CUSTODIAN PETTY CASH - B. Harding breakfast for meeting in 3A 1/07/08. |
| 1/7/2008 | 6.37 | CUSTODIAN PETTY CASH - B. Harding lunch for meeting in 3A 01/07/2008. |
| 1/7/2008 | 15.00 | UNIVERSITY OF WASHINGTON - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine, 1/7/08 |
| 1/7/2008 | 7,536.24 | PACER SERVICE CENTER - Computer Database Research, 10/1/07 to 12/31/07 |
| 1/7/2008 | 15.00 | UNIVERSITY OF CHICAGO LIBRARY - Computer Database Research, Interlibrary Loans for December 2007 (1) |
| 1/7/2008 | 95.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research, Interlibrary Loans for December 2007 |
| 1/7/2008 | 57.72 | Computer Database Research, 1.08 |
| 1/7/2008 | 51.38 | Computer Database Research, 1.08 |
| 1/7/2008 | 349.75 | Computer Database Research, 1.08 |
| 1/7/2008 | 574.42 | Computer Database Research, 1.08 |
| 1/7/2008 | 429.96 | Computer Database Research, 1.08 |
| 1/7/2008 | 14.97 | Computer Database Research, 1.08 |
| 1/7/2008 | 114.60 | Computer Database Research, 1.08 |
| 1/7/2008 | 18.00 | Pete Wozniak, Cabfare, Chicago, IL, 01/07/08, (Overtime transportation) |
| 1/7/2008 | 10.00 | Laura Durity, Cabfare, Washington, DC, 01/07/08, (Overtime Transportation) |
| 1/7/2008 | 20.00 | Britton Giroux, Cabfare, Washington, DC, 01/07/08, (Overtime Transportation) |
| 1/7/2008 | 12.00 | Overtime Meals, Andrew J Ross |
| 1/7/2008 | 12.00 | Overtime Meals, Britton R Giroux |
| 1/7/2008 | 12.00 | Overtime Meals, Sharon E Morris |
| 1/7/2008 | 44.75 | Amanda Raad, Overtime Meals - Attorney, Chicago, IL, 01/07/08 |
| 1/7/2008 | 20.32 | David Mendelson, Overtime Meals - Attorney, Chicago, IL, 01/07/08, (Trial Preparation) |
| 1/7/2008 | 19.15 | Henry A Thompson, II, Overtime Meals - Attorney, 1/7/2008 |
| 1/7/2008 | 35.00 | Amanda Raad, Overtime Meals - Attorney, 1/7/2008 |

B-84

| Date | Amount | Description |
|---|---|---|
| 1/7/2008 | 30.75 | Secretarial Overtime, Deborah D Simms - Prepare materials for B. Giroux |
| 1/7/2008 | 330.24 | Secretarial Overtime, Sharon E Morris - TOA and revisions to brief |
| 1/7/2008 | 470.35 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/7/2008 | 180.13 | Secretarial Overtime, Venetia A Johnson - Travel to Pittsburgh and trial prep |
| 1/8/2008 | 49.80 | Standard Copies or Prints |
| 1/8/2008 | 0.80 | Standard Copies or Prints |
| 1/8/2008 | 0.10 | Standard Copies or Prints |
| 1/8/2008 | 0.90 | Standard Copies or Prints |
| 1/8/2008 | 3.80 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 3.60 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 1.70 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 1.60 | Standard Prints |
| 1/8/2008 | 2.40 | Standard Prints |
| 1/8/2008 | 25.80 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.80 | Standard Prints |
| 1/8/2008 | 2.10 | Standard Prints |
| 1/8/2008 | 1.50 | Standard Prints |
| 1/8/2008 | 1.50 | Standard Prints |
| 1/8/2008 | 1.50 | Standard Prints |
| 1/8/2008 | 1.50 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.70 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 0.70 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.40 | Standard Prints |
| 1/8/2008 | 0.50 | Standard Prints |
| 1/8/2008 | 1.90 | Standard Prints |
| 1/8/2008 | 5.00 | Standard Prints |
| 1/8/2008 | 5.00 | Standard Prints |
| 1/8/2008 | 8.70 | Standard Prints |
| 1/8/2008 | 2.20 | Standard Prints |
| 1/8/2008 | 8.70 | Standard Prints |
| 1/8/2008 | 4.40 | Standard Prints |
| 1/8/2008 | 5.60 | Standard Prints |
| 1/8/2008 | 8.10 | Standard Prints |
| 1/8/2008 | 12.00 | Standard Prints |
| 1/8/2008 | 6.20 | Standard Prints |
| 1/8/2008 | 0.60 | Standard Prints |
| 1/8/2008 | 0.70 | Standard Prints |
| 1/8/2008 | 3.60 | Standard Prints |
| 1/8/2008 | 1.40 | Standard Prints |
| 1/8/2008 | 0.80 | Standard Prints |
| 1/8/2008 | 0.80 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.50 | Standard Prints |
| 1/8/2008 | 3.40 | Standard Prints |
| 1/8/2008 | 1.20 | Standard Prints |
| 1/8/2008 | 5.60 | Standard Prints |
| 1/8/2008 | 1.40 | Standard Prints |
| 1/8/2008 | 7.20 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 3.60 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.50 | Standard Prints |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 0.50 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 0.80 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 2.20 | Standard Prints |
| 1/8/2008 | 4.00 | Standard Prints |
| 1/8/2008 | 6.30 | Standard Prints |
| 1/8/2008 | 8.00 | Standard Prints |
| 1/8/2008 | 11.30 | Standard Prints |
| 1/8/2008 | 3.30 | Standard Prints |
| 1/8/2008 | 3.00 | Standard Prints |
| 1/8/2008 | 0.80 | Standard Prints |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 0.60 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 3.60 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 4.00 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/8/2008 | 0.40 | Standard Prints |
| 1/8/2008 | 0.50 | Standard Prints |
| 1/8/2008 | 1.60 | Standard Prints |
| 1/8/2008 | 1.10 | Standard Prints |
| 1/8/2008 | 3.40 | Standard Prints |
| 1/8/2008 | 2.10 | Standard Prints |
| 1/8/2008 | 0.70 | Standard Prints |
| 1/8/2008 | 1.00 | Color Copies or Prints |
| 1/8/2008 | 0.75 | Scanned Images |
| 1/8/2008 | 0.15 | Scanned Images |
| 1/8/2008 | 0.30 | Scanned Images |
| 1/8/2008 | 1.05 | Scanned Images |
| 1/8/2008 | 2.10 | Scanned Images |

B-87

| Date | Amount | Description |
|------|-------:|-------------|
| 1/8/2008 | 0.15 | Scanned Images |
| 1/8/2008 | 0.15 | Scanned Images |
| 1/8/2008 | 2.85 | Scanned Images |
| 1/8/2008 | 0.60 | Scanned Images |
| 1/8/2008 | 1.95 | Scanned Images |
| 1/8/2008 | 0.15 | Scanned Images |
| 1/8/2008 | 2.10 | Scanned Images |
| 1/8/2008 | 6.45 | Scanned Images |
| 1/8/2008 | 4.20 | Scanned Images |
| 1/8/2008 | 6.75 | Scanned Images |
| 1/8/2008 | 0.60 | Scanned Images |
| 1/8/2008 | 2.55 | Scanned Images |
| 1/8/2008 | 2.40 | Scanned Images |
| 1/8/2008 | 3.15 | Scanned Images |
| 1/8/2008 | 0.60 | Scanned Images |
| 1/8/2008 | 1.95 | Scanned Images |
| 1/8/2008 | 1.35 | Scanned Images |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.75 | Standard Prints NY |
| 1/8/2008 | 1.20 | Standard Prints NY |
| 1/8/2008 | 5.70 | Standard Prints NY |
| 1/8/2008 | 1.65 | Standard Prints NY |
| 1/8/2008 | 0.45 | Standard Prints NY |
| 1/8/2008 | 5.25 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 18.45 | Standard Prints NY |
| 1/8/2008 | 0.45 | Standard Prints NY |
| 1/8/2008 | 18.45 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.30 | Standard Prints NY |
| 1/8/2008 | 0.45 | Standard Prints NY |
| 1/8/2008 | 0.60 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.75 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 0.45 | Standard Prints NY |
| 1/8/2008 | 4.50 | Standard Prints NY |
| 1/8/2008 | 0.45 | Standard Prints NY |
| 1/8/2008 | 0.15 | Standard Prints NY |
| 1/8/2008 | 119.32 | Fed Exp to:Elli Leibenstein, PITTSBURGH,PA from:Mary Kozeluh |
| 1/8/2008 | 35.13 | Fed Exp to:Elli Leibenstein, PITTSBURGH,PA from:Mary Kozeluh |
| 1/8/2008 | 51.39 | Fed Exp to:Jess Fowler, WASHINGTON,DC from:Travis Langenkamp |
| 1/8/2008 | 9.74 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 1/8/2008 | 163.28 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 114.57 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 83.02 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 16.60 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 73.06 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 55.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 63.09 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 46.52 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/8/2008 | 550.11 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |
| 1/8/2008 | 49.21 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |
| 1/8/2008 | 40.00 | Amanda Basta, Transportation, cabfare, Pittsburgh PA, 01/08/08, (Trial) |
| 1/8/2008 | 40.00 | Amanda Basta, Transportation, cabfare, Pittsburgh PA, 01/08/08, (Trial) |
| 1/8/2008 | 3.18 | Jan Blair, Trial Office Supplies, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 28.16 | Travis Langenkamp, Trial Office Supplies, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 20.28 | Travis Langenkamp, Trial Office Supplies, Pittsburgh, PA, 01/08/08, (Trial) |
| 1/8/2008 | 513.18 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING |
| 1/8/2008 | 182.78 | Computer Database Research, 1.08 |
| 1/8/2008 | 203.72 | Computer Database Research, 1.08 |
| 1/8/2008 | 174.01 | Computer Database Research, 1.08 |
| 1/8/2008 | 188.60 | Computer Database Research, 1.08 |
| 1/8/2008 | 11.82 | Computer Database Research, 1.08 |
| 1/8/2008 | 15.00 | Janet Baer, Cabfare, Chicago, IL, 01/08/08, (Overtime Transportation) |
| 1/8/2008 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 1/3/2008 |
| 1/8/2008 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 1/4/2008 |
| 1/8/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 1/4/2008 |
| 1/8/2008 | 12.00 | Overtime Meals, Timothy J Fitzsimmons |
| 1/8/2008 | 12.00 | Overtime Meals, Britton R Giroux |
| 1/8/2008 | 219.67 | Janet Baer, Overtime Meals - Attorney, Chicago, IL, 01/08/08, Dinner for 5 people |
| 1/8/2008 | 5.75 | Lori Sinanyan, Overtime Meals - Attorney, Los Angeles, CA, 01/08/08 |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 1/8/2008 | 280.21 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/8/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 1/8/2008 | 220.16 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/9/2008 | 0.40 | Standard Copies or Prints |
| 1/9/2008 | 5.10 | Standard Copies or Prints |
| 1/9/2008 | 0.50 | Standard Copies or Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.80 | Standard Prints |
| 1/9/2008 | 0.80 | Standard Prints |
| 1/9/2008 | 1.40 | Standard Prints |
| 1/9/2008 | 3.40 | Standard Prints |
| 1/9/2008 | 0.80 | Standard Prints |
| 1/9/2008 | 1.00 | Standard Prints |
| 1/9/2008 | 1.90 | Standard Prints |
| 1/9/2008 | 2.90 | Standard Prints |
| 1/9/2008 | 0.30 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.30 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 1.00 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 1.70 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 2.70 | Scanned Images |
| 1/9/2008 | 0.15 | Scanned Images |
| 1/9/2008 | 0.90 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 0.75 | Scanned Images |
| 1/9/2008 | 1.35 | Scanned Images |
| 1/9/2008 | 0.90 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 1.65 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 3.45 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 8.25 | Scanned Images |
| 1/9/2008 | 4.35 | Scanned Images |
| 1/9/2008 | 0.15 | Scanned Images |
| 1/9/2008 | 3.45 | Scanned Images |
| 1/9/2008 | 3.00 | Scanned Images |
| 1/9/2008 | 1.20 | Scanned Images |
| 1/9/2008 | 0.15 | Scanned Images |
| 1/9/2008 | 1.95 | Scanned Images |
| 1/9/2008 | 3.60 | Standard Copies or Prints NY |
| 1/9/2008 | 0.45 | Standard Prints NY |
| 1/9/2008 | 0.60 | Standard Prints NY |
| 1/9/2008 | 0.15 | Standard Prints NY |
| 1/9/2008 | 0.15 | Standard Prints NY |
| 1/9/2008 | 0.30 | Standard Prints NY |
| 1/9/2008 | 0.30 | Standard Prints NY |
| 1/9/2008 | 0.15 | Standard Prints NY |
| 1/9/2008 | 0.45 | Standard Prints NY |
| 1/9/2008 | 0.45 | Standard Prints NY |
| 1/9/2008 | 0.30 | Standard Prints NY |
| 1/9/2008 | 5.40 | Standard Prints NY |
| 1/9/2008 | 6.00 | Standard Prints NY |
| 1/9/2008 | 0.15 | Standard Prints NY |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2008 | 0.30 | Standard Prints NY |
| 1/9/2008 | 0.30 | Standard Prints NY |
| 1/9/2008 | 0.15 | Standard Prints NY |
| 1/9/2008 | 20.00 | Andrew Ross, Postage, Pittsburgh, PA 01/09/08, (Trial) |
| 1/9/2008 | 52.93 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 9.77 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 16.89 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 9.77 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 8.88 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 19.55 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 25.77 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 22.17 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 12.44 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 17.27 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 17.27 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 5.33 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 7.11 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 7.11 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 7.11 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 7.21 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 100.74 | Fed Exp to:David M. Bernick, CHICAGO,IL from:Venetia A. Johnson |
| 1/9/2008 | 11.53 | Fed Exp to:Library 54th Floor, CHICAGO,IL from:Andrew Erskine |
| 1/9/2008 | 23.96 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/9/2008 | 16.61 | Fed Exp to:BARBARA HARDING, WASHINGTON,DC from:MAILROOM |
| 1/9/2008 | 148.89 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/9/2008 | 76.55 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/9/2008 | 64.35 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |

K&E 12485110.3

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/9/2008 | 25.52 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/9/2008 | 92.82 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/9/2008 | 99.07 | UPS Dlvry to:David Mendelson,PITTSBURGH,PA from:Michele Manolakis |
| 1/9/2008 | 64.59 | UPS Dlvry to:David Mendelson,PITTSBURGH,PA from:Michele Manolakis |
| 1/9/2008 | 14,549.83 | HOWARD W ORY - Professional Fees, Professional Services Rendered January 2008 |
| 1/9/2008 | 2,799.86 | SEQUENTIAL INC - Outside Computer Services 2 CSV FILES FOR BLOWBACKS |
| 1/9/2008 | 2,141.01 | SEQUENTIAL INC - Outside Computer Services 1 HARD DRIVE FOR CONVERSION TO PDF AND OCR |
| 1/9/2008 | 278.33 | DRIVEN INC - Outside Copy/Binding Services COLOR, BLACK AND WHITE OVERSIZE COPIES - DAVID BERNICK |
| 1/9/2008 | 53.73 | Computer Database Research,  1.08 |
| 1/9/2008 | 328.14 | Computer Database Research,  1.08 |
| 1/9/2008 | 311.57 | Computer Database Research,  1.08 |
| 1/9/2008 | 67.26 | Computer Database Research,  1.08 |
| 1/9/2008 | 12.00 | Overtime Meals,  Timothy J Fitzsimmons |
| 1/9/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/9/2008 | 23.06 | Secretarial Overtime, Deborah D Simms - Print materials for WR Grace trial team |
| 1/9/2008 | 72.75 | Secretarial Overtime, Nancy L Blacker - Revise draft objections and answers |
| 1/9/2008 | 310.23 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/9/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 1/9/2008 | 250.18 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/9/2008 | 114.90 | Word Processing Overtime, Julian Williams - Prepare documents for B. Harding; FedEx binders to K&E DC office |
| 1/10/2008 | 0.60 | Standard Copies or Prints |
| 1/10/2008 | 0.10 | Standard Copies or Prints |
| 1/10/2008 | 0.60 | Standard Copies or Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 1.20 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 1.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 1.50 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 1.50 | Standard Prints |
| 1/10/2008 | 1.10 | Standard Prints |
| 1/10/2008 | 1.40 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 1.80 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 1.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.90 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.90 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 1.40 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.70 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.70 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 1.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |

B-96

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 2.40 | Standard Prints |
| 1/10/2008 | 3.80 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 2.20 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 2.30 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 7.40 | Standard Prints |
| 1/10/2008 | 30.00 | Standard Prints |
| 1/10/2008 | 38.10 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.70 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 40.00 | Standard Prints |
| 1/10/2008 | 50.00 | Standard Prints |
| 1/10/2008 | 30.00 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 36.10 | Standard Prints |
| 1/10/2008 | 36.10 | Standard Prints |
| 1/10/2008 | 9.40 | Standard Prints |
| 1/10/2008 | 0.45 | Scanned Images |
| 1/10/2008 | 0.90 | Scanned Images |
| 1/10/2008 | 0.60 | Scanned Images |
| 1/10/2008 | 0.30 | Scanned Images |
| 1/10/2008 | 0.45 | Scanned Images |
| 1/10/2008 | 0.45 | Scanned Images |
| 1/10/2008 | 0.15 | Scanned Images |
| 1/10/2008 | 0.75 | Scanned Images |
| 1/10/2008 | 7.00 | CD-ROM Duplicates |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 0.30 | Standard Prints NY |
| 1/10/2008 | 0.15 | Standard Prints NY |
| 1/10/2008 | 0.15 | Standard Prints NY |
| 1/10/2008 | 0.75 | Standard Prints NY |
| 1/10/2008 | 0.30 | Standard Prints NY |
| 1/10/2008 | 1.65 | Standard Prints NY |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 0.30 | Standard Prints NY |
| 1/10/2008 | 1.65 | Standard Prints NY |
| 1/10/2008 | 0.30 | Standard Prints NY |
| 1/10/2008 | 0.60 | Standard Prints NY |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 9.45 | Standard Prints NY |
| 1/10/2008 | 0.60 | Standard Prints NY |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 0.45 | Standard Prints NY |
| 1/10/2008 | 0.15 | Standard Prints NY |
| 1/10/2008 | 0.15 | Standard Prints NY |
| 1/10/2008 | 0.15 | Standard Prints NY |
| 1/10/2008 | 0.30 | Standard Prints NY |
| 1/10/2008 | 1.65 | Standard Prints NY |
| 1/10/2008 | 9.34 | Jan Blair, Other, Postage, 01/10/08, (Trial) |
| 1/10/2008 | 10.64 | Fed Exp to:PITTSBURGH,PA from:VENETIA JOHNSON |

B-98

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/10/2008 | 26.71 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Timothy Greene |
| 1/10/2008 | 23.00 | Fed Exp to:David Bernick, CHICAGO,IL from:Timothy Greene |
| 1/10/2008 | 6.93 | Fed Exp to:WASHINGTON,DC from:Mike Shumsky |
| 1/10/2008 | 62.80 | Fed Exp to:Tim Cairns, WILMINGTON,DE from:Britton Giroux |
| 1/10/2008 | 51.39 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:Britton Giroux |
| 1/10/2008 | 12.67 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 58.61 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 20.45 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 111.97 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 8.10 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 11.04 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 11.78 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 12.52 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 8.10 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 3.71 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/10/2008 | 27.23 | Outside Messenger Services,  BERNICK |
| 1/10/2008 | 3.00 | LIBRARY OF RUSH UNIVERSITY MEDICAL CENTR - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine, 1/10/08 |
| 1/10/2008 | 50.00 | Library Document Procurement |
| 1/10/2008 | 128.81 | Computer Database Research,  1.08 |
| 1/10/2008 | 261.44 | Computer Database Research,  1.08 |
| 1/10/2008 | 248.43 | Computer Database Research,  1.08 |
| 1/10/2008 | 464.56 | Computer Database Research,  1.08 |
| 1/10/2008 | 9.73 | Computer Database Research,  1.08 |
| 1/10/2008 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 01/10/08, (Overtime Transportation) |
| 1/10/2008 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 1/10/2008 | 12.00 | Overtime Meals,  Bianca Portillo |
| 1/10/2008 | 28.58 | Ritu Kelotra, Overtime Meals - Attorney, 1/10/2008 |

B-99

| Date | Amount | Description |
|------|-------|-------------|
| 1/10/2008 | 315.25 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/10/2008 | 350.26 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/10/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions to Objection |
| 1/10/2008 | 300.22 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/11/2008 | 8.26 | Scott McMillin, Cellular Service, 12/12/07 - 1/11/08, (Telephone Charges) |
| 1/11/2008 | 29.54 | Janet Baer, Cellular Service, 12/8/07-1/7/08, (Telephone Charges) |
| 1/11/2008 | 0.60 | Standard Copies or Prints |
| 1/11/2008 | 0.20 | Standard Copies or Prints |
| 1/11/2008 | 0.60 | Standard Copies or Prints |
| 1/11/2008 | 2.60 | Standard Copies or Prints |
| 1/11/2008 | 0.20 | Standard Copies or Prints |
| 1/11/2008 | 1.80 | Standard Copies or Prints |
| 1/11/2008 | 0.10 | Standard Copies or Prints |
| 1/11/2008 | 0.40 | Standard Copies or Prints |
| 1/11/2008 | 1.40 | Standard Copies or Prints |
| 1/11/2008 | 0.20 | Standard Copies or Prints |
| 1/11/2008 | 1.20 | Standard Copies or Prints |
| 1/11/2008 | 0.80 | Standard Copies or Prints |
| 1/11/2008 | 0.50 | Standard Copies or Prints |
| 1/11/2008 | 2.50 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.30 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.70 | Standard Prints |
| 1/11/2008 | 2.50 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 0.30 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 2.70 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 2.50 | Standard Prints |
| 1/11/2008 | 2.00 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 2.10 | Standard Prints |
| 1/11/2008 | 22.10 | Standard Prints |
| 1/11/2008 | 3.40 | Standard Prints |
| 1/11/2008 | 0.30 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 3.40 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.30 | Standard Prints |
| 1/11/2008 | 0.70 | Standard Prints |
| 1/11/2008 | 0.50 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 1.00 | Standard Prints |

B-101

| Date | Amount | Description |
|------|-------:|-------------|
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 3.70 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 19.80 | Standard Prints |
| 1/11/2008 | 0.20 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 26.30 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.50 | Standard Prints |
| 1/11/2008 | 3.50 | Color Copies or Prints |
| 1/11/2008 | 17.00 | Color Prints |
| 1/11/2008 | 2.00 | Color Prints |
| 1/11/2008 | 0.50 | Color Prints |
| 1/11/2008 | 1.00 | Color Prints |
| 1/11/2008 | 17.00 | Color Prints |
| 1/11/2008 | 2.00 | Color Prints |
| 1/11/2008 | 0.50 | Color Prints |
| 1/11/2008 | 1.00 | Color Prints |
| 1/11/2008 | 0.15 | Scanned Images |
| 1/11/2008 | 14.40 | Scanned Images |
| 1/11/2008 | 0.45 | Scanned Images |
| 1/11/2008 | 0.30 | Scanned Images |
| 1/11/2008 | 0.45 | Scanned Images |
| 1/11/2008 | 0.45 | Scanned Images |
| 1/11/2008 | 0.60 | Scanned Images |
| 1/11/2008 | 0.60 | Scanned Images |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 3.45 | Scanned Images |
| 1/11/2008 | 1.50 | Scanned Images |
| 1/11/2008 | 3.45 | Scanned Images |
| 1/11/2008 | 1.05 | Scanned Images |
| 1/11/2008 | 6.45 | Scanned Images |
| 1/11/2008 | 1.05 | Scanned Images |
| 1/11/2008 | 1.05 | Scanned Images |
| 1/11/2008 | 3.45 | Scanned Images |
| 1/11/2008 | 1.05 | Scanned Images |
| 1/11/2008 | 3.45 | Scanned Images |
| 1/11/2008 | 0.15 | Scanned Images |
| 1/11/2008 | 0.60 | Scanned Images |
| 1/11/2008 | 0.60 | Scanned Images |
| 1/11/2008 | 1.35 | Scanned Images |
| 1/11/2008 | 11.85 | Scanned Images |
| 1/11/2008 | 0.60 | Standard Copies or Prints NY |
| 1/11/2008 | 0.75 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 1.05 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 1.80 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 3.15 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 1.50 | Standard Prints NY |
| 1/11/2008 | 1.80 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.90 | Standard Prints NY |
| 1/11/2008 | 3.00 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 0.90 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.75 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 1.50 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 5.40 | Standard Prints NY |
| 1/11/2008 | 6.15 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 2.55 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 0.45 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 0.60 | Standard Prints NY |
| 1/11/2008 | 1.95 | Standard Prints NY |
| 1/11/2008 | 0.15 | Standard Prints NY |
| 1/11/2008 | 0.30 | Standard Prints NY |
| 1/11/2008 | 25.57 | Fed Exp to:PITTSBURGH,PA from:Dan Rooney |
| 1/11/2008 | 32.32 | Fed Exp to:JAN BLAIR, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 1/11/2008 | 53.78 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/11/2008 | 24.08 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/11/2008 | 32.85 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kimberly Staples |
| 1/11/2008 | 13.29 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 38.33 | Fed Exp to:Theodore L. Freedman,PITTSBURGH,PA from:Christina Nieves |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 26.47 | Fed Exp to:Andrew Erskine, PITTSBURGH,PA from:Malaika Brathwaite |
| 1/11/2008 | 45.72 | UPS Dlvry to:PITTSBURGH,PA from:Venetia A Johnson |
| 1/11/2008 | 68.69 | UPS Dlvry to:PITTSBURGH,PA from:Venetia A Johnson |
| 1/11/2008 | 67.34 | UPS Dlvry to:PITTSBURGH,PA from:Venetia A Johnson |
| 1/11/2008 | 10.64 | Fed Exp to:Joshua Silverman, CHICAGO,IL from:Ayesha Johnson |
| 1/11/2008 | 10.64 | Fed Exp to:Anthony Marchetta, MORRISTOWN,NJ from:Ayesha Johnson |
| 1/11/2008 | 69.77 | UPS Dlvry to:PITTSBURGH,PA from:Janet S Baer |
| 1/11/2008 | 69.77 | UPS Dlvry to:PITTSBURGH,PA from:Janet S Baer |
| 1/11/2008 | (12.91) | UPS Dlvry to:PITTSBURGH,PA from:Janet S Baer |
| 1/11/2008 | 28.38 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 41.71 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 0.69 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 43.56 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 8.40 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 18.20 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 16.12 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/11/2008 | 4,975.43 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery DELIVERY OF BOXES TO PITTSBURGH, PA FOR T. LANGENKAMP |
| 1/11/2008 | 140.70 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery DELIVERY OF BOX TO PITTSBURGH, PA FOR TRAVIS LANGENKAMP |
| 1/11/2008 | (69.77) | UPS Dlvry to:Kirkland & Ellis ,Janet Baer PITTSBURGH,PA from:Janet S Baer |
| 1/11/2008 | 7.95 | Travis Langenkamp, Trial Office Supplies, Pittsburgh, PA, 01/11/08, (Trial) |
| 1/11/2008 | 236.88 | DRIVEN INC - Outside Computer Services BLOW BACK |
| 1/11/2008 | 15.75 | PETTY CASHIER, PAUL SZCZECHOWIAK - Outside Copy/Binding Services, Tim Greene, 01/08/08 |
| 1/11/2008 | 47.22 | Computer Database Research, 1.08 |
| 1/11/2008 | 231.18 | Computer Database Research, 1.08 |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 390.77 | Computer Database Research,  1.08 |
| 1/11/2008 | 16.87 | Computer Database Research,  1.08 |
| 1/11/2008 | 10.00 | Laura Durity, Cabfare, Washington, DC, 01/11/08, (Overtime Transportation) |
| 1/11/2008 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 01/11/08, (Overtime Transportation) |
| 1/11/2008 | 15.35 | Laura Durity, Overtime Meals - Attorney, Washington, DC, 01/11/08 |
| 1/11/2008 | 35.55 | Secretarial Overtime, Debbie S Rogers - Revisions, UPS |
| 1/11/2008 | 35.55 | Secretarial Overtime, Debbie S Rogers - General secretarial |
| 1/11/2008 | 15.37 | Secretarial Overtime, Stella P Carpenter - Copy assistance |
| 1/11/2008 | 145.50 | Secretarial Overtime, Deborah J Scarcella - Prepare for trial |
| 1/11/2008 | 97.00 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/11/2008 | 220.16 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/11/2008 | 120.09 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/12/2008 | 0.70 | Standard Prints |
| 1/12/2008 | 1.10 | Standard Prints |
| 1/12/2008 | 1.10 | Standard Prints |
| 1/12/2008 | 0.50 | Standard Prints |
| 1/12/2008 | 0.50 | Standard Prints |
| 1/12/2008 | 1.70 | Standard Prints |
| 1/12/2008 | 3.70 | Standard Prints |
| 1/12/2008 | 16.50 | Scanned Images |
| 1/12/2008 | 3.90 | Standard Copies or Prints NY |
| 1/12/2008 | 0.75 | Standard Copies or Prints NY |
| 1/12/2008 | 0.30 | Standard Copies or Prints NY |
| 1/12/2008 | 0.15 | Standard Prints NY |
| 1/12/2008 | 0.15 | Standard Prints NY |
| 1/12/2008 | 1.95 | Standard Prints NY |
| 1/12/2008 | 4.20 | Standard Prints NY |
| 1/12/2008 | 1.05 | Standard Prints NY |
| 1/12/2008 | 4.95 | Standard Prints NY |
| 1/12/2008 | 6.00 | Standard Prints NY |
| 1/12/2008 | 1.95 | Standard Prints NY |
| 1/12/2008 | 0.45 | Standard Prints NY |
| 1/12/2008 | 0.45 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.15 | Standard Prints NY |

B-106

| Date | Amount | Description |
|------|-------:|-------------|
| 1/12/2008 | 0.15 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 1.50 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.15 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 1.50 | Standard Prints NY |
| 1/12/2008 | 4.35 | Standard Prints NY |
| 1/12/2008 | 1.65 | Standard Prints NY |
| 1/12/2008 | 0.90 | Standard Prints NY |
| 1/12/2008 | 0.90 | Standard Prints NY |
| 1/12/2008 | 2.55 | Standard Prints NY |
| 1/12/2008 | 2.85 | Standard Prints NY |
| 1/12/2008 | 7.65 | Standard Prints NY |
| 1/12/2008 | 1.35 | Standard Prints NY |
| 1/12/2008 | 1.95 | Standard Prints NY |
| 1/12/2008 | 1.35 | Standard Prints NY |
| 1/12/2008 | 1.65 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.90 | Standard Prints NY |
| 1/12/2008 | 0.45 | Standard Prints NY |
| 1/12/2008 | 0.75 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.45 | Standard Prints NY |
| 1/12/2008 | 0.30 | Standard Prints NY |
| 1/12/2008 | 0.45 | Standard Prints NY |
| 1/12/2008 | 12.73 | Fed Exp to:CHICAGO, IL from:Venetia A. Johnson |
| 1/12/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/12/2008 | 679.00 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/12/2008 | 533.50 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/12/2008 | 400.30 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/12/2008 | 430.32 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/13/2008 | 0.30 | Standard Prints |
| 1/13/2008 | 0.10 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 1/13/2008 | 0.20 | Standard Prints |
| 1/13/2008 | 0.20 | Standard Prints |
| 1/13/2008 | 3.60 | Standard Prints |
| 1/13/2008 | 17.40 | Scanned Images |
| 1/13/2008 | 4,489.18 | NICHOLL PASKELL-MEDE - Foreign Local Counsel, Professional services rendered, January 13, 2008 |
| 1/13/2008 | 57.66 | Computer Database Research, 1.08 |
| 1/13/2008 | 117.27 | Computer Database Research, 1.08 |
| 1/13/2008 | 86.27 | Computer Database Research, 1.08 |
| 1/13/2008 | 788.12 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/13/2008 | 666.87 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/13/2008 | 570.42 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/13/2008 | 520.39 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/14/2008 | 272.85 | GENESYS CONFERENCING, INC. - Telephone 12/15/07-1/14/07, D. Mendelson |
| 1/14/2008 | 186.89 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 12/28/07, 1/2/08, 1/3/08, 1/6/08, 1/7/08, 1/10/08, 1/12/08, 1/11/08 |
| 1/14/2008 | 25.55 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 1/3/08, 1/7/08, 1/8/08 |
| 1/14/2008 | 15.24 | Barbara Harding, Cellular Service, 12/14/07-1/13/08, (Telephone Charges) |
| 1/14/2008 | 518.71 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/07-01/14/07, B. Harding |
| 1/14/2008 | 58.77 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Duffy, 12/20/07 |
| 1/14/2008 | 17.09 | GENESYS CONFERENCING, INC. - Telephone 1/09/08, R. Jones |
| 1/14/2008 | 1.00 | Standard Copies or Prints |
| 1/14/2008 | 2.10 | Standard Copies or Prints |
| 1/14/2008 | 11.60 | Standard Copies or Prints |
| 1/14/2008 | 0.20 | Standard Copies or Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.30 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.30 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 4.90 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 12.60 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 11.00 | Standard Prints |
| 1/14/2008 | 11.00 | Standard Prints |
| 1/14/2008 | 11.00 | Standard Prints |
| 1/14/2008 | 0.60 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 4.60 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.80 | Standard Prints |
| 1/14/2008 | 0.80 | Standard Prints |
| 1/14/2008 | 1.80 | Standard Prints |
| 1/14/2008 | 0.60 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 2.60 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 19.10 | Standard Prints |
| 1/14/2008 | 1.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.30 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.30 | Standard Prints |
| 1/14/2008 | 0.40 | Standard Prints |
| 1/14/2008 | 1.30 | Standard Prints |
| 1/14/2008 | 5.90 | Standard Prints |
| 1/14/2008 | 4.70 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 2.50 | Standard Prints |
| 1/14/2008 | 4.50 | Standard Prints |
| 1/14/2008 | 3.90 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 5.50 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 23.30 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.40 | Standard Prints |
| 1/14/2008 | 1.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 1.20 | Standard Prints |
| 1/14/2008 | 0.60 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 2.70 | Standard Prints |
| 1/14/2008 | 4.20 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.40 | Standard Prints |
| 1/14/2008 | 1.70 | Standard Prints |

B-111

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2008 | 2.00 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 5.00 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.80 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 1.30 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 2.10 | Standard Prints |
| 1/14/2008 | 0.30 | Standard Prints |
| 1/14/2008 | 0.80 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 2.90 | Standard Prints |
| 1/14/2008 | 3.15 | Scanned Images |
| 1/14/2008 | 0.75 | Scanned Images |
| 1/14/2008 | 4.20 | Scanned Images |
| 1/14/2008 | 0.90 | Scanned Images |
| 1/14/2008 | 0.75 | Scanned Images |
| 1/14/2008 | 4.20 | Scanned Images |
| 1/14/2008 | 7.05 | Scanned Images |
| 1/14/2008 | 5.85 | Scanned Images |
| 1/14/2008 | 7.65 | Scanned Images |
| 1/14/2008 | 1.35 | Scanned Images |
| 1/14/2008 | 2.40 | Scanned Images |
| 1/14/2008 | 9.45 | Scanned Images |
| 1/14/2008 | 1.05 | Scanned Images |
| 1/14/2008 | 10.50 | Scanned Images |
| 1/14/2008 | 3.30 | Scanned Images |
| 1/14/2008 | 12.60 | Scanned Images |
| 1/14/2008 | 0.30 | Scanned Images |
| 1/14/2008 | 0.45 | Scanned Images |
| 1/14/2008 | 0.30 | Scanned Images |
| 1/14/2008 | 10.05 | Scanned Images |
| 1/14/2008 | 4.50 | Scanned Images |
| 1/14/2008 | 2.10 | Scanned Images |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 1/14/2008 | 3.45 | Scanned Images |
| 1/14/2008 | 1.95 | Scanned Images |
| 1/14/2008 | 5.25 | Scanned Images |
| 1/14/2008 | 0.15 | Scanned Images |
| 1/14/2008 | 18.64 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/14/2008 | 7.95 | Fed Exp to:CHICAGO, IL from:Venetia A. Johnson |
| 1/14/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/14/2008 | 18.64 | Fed Exp to:Ted Freedman,NEW YORK CITY,NY from:DEBORAH SCARCELLA |
| 1/14/2008 | 18.52 | Fed Exp to:TRAVIS LANGENKAMP, PITTSBURGH,PA from:MASSIMO CASTILLO |
| 1/14/2008 | 582.20 | Fed Exp from:TRAVIS LANGENKAMP,PITTSBURGH,PA |
| 1/14/2008 | 58.61 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/14/2008 | 22.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/7/08-1/11/08 |
| 1/14/2008 | 258.94 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/7/08-1/11/08 |
| 1/14/2008 | 53.10 | Computer Database Research, 1.08 |
| 1/14/2008 | 160.20 | Computer Database Research, 1.08 |
| 1/14/2008 | 0.87 | Computer Database Research, 1.08 |
| 1/14/2008 | 109.18 | Computer Database Research, 1.08 |
| 1/14/2008 | 209.61 | Computer Database Research, 1.08 |
| 1/14/2008 | 205.12 | Computer Database Research, 1.08 |
| 1/14/2008 | 6.65 | Overtime Transportation, M. McCarthy, 7/24/07 |
| 1/14/2008 | 30.65 | Overtime Transportation, J. Baer, 7/16/07 |
| 1/14/2008 | 16.85 | Overtime Transportation, M. Rosenberg, 7/25/07 |
| 1/14/2008 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 1/7/2008 |
| 1/14/2008 | 303.12 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/14/2008 | 327.37 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/14/2008 | 550.41 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/14/2008 | 330.24 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/14/2008 | 11.92 | Timothy Greene, Supplies, 01/14/08, (Trial) |
| 1/15/2008 | 0.80 | Standard Copies or Prints |
| 1/15/2008 | 9.00 | Standard Copies or Prints |
| 1/15/2008 | 0.20 | Standard Copies or Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2008 | 4.10 | Standard Copies or Prints |
| 1/15/2008 | 0.60 | Standard Prints |
| 1/15/2008 | 1.70 | Standard Prints |
| 1/15/2008 | 0.50 | Standard Prints |
| 1/15/2008 | 0.30 | Standard Prints |
| 1/15/2008 | 0.30 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 31.00 | Standard Prints |
| 1/15/2008 | 32.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.40 | Standard Prints |
| 1/15/2008 | 1.40 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 2.90 | Standard Prints |
| 1/15/2008 | 0.60 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 2.00 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 3.40 | Standard Prints |
| 1/15/2008 | 0.50 | Standard Prints |
| 1/15/2008 | 3.10 | Standard Prints |
| 1/15/2008 | 0.30 | Standard Prints |
| 1/15/2008 | 0.40 | Standard Prints |
| 1/15/2008 | 1.50 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.60 | Scanned Images |
| 1/15/2008 | 1.20 | Scanned Images |
| 1/15/2008 | 0.75 | Scanned Images |
| 1/15/2008 | 9.90 | Scanned Images |
| 1/15/2008 | 0.45 | Scanned Images |
| 1/15/2008 | 0.30 | Scanned Images |
| 1/15/2008 | 3.60 | Scanned Images |
| 1/15/2008 | 1.05 | Scanned Images |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2008 | 0.15 | Scanned Images |
| 1/15/2008 | 0.60 | Scanned Images |
| 1/15/2008 | 0.45 | Scanned Images |
| 1/15/2008 | 12.60 | Scanned Images |
| 1/15/2008 | 3.15 | Scanned Images |
| 1/15/2008 | 8.40 | Scanned Images |
| 1/15/2008 | 9.15 | Scanned Images |
| 1/15/2008 | 5.10 | Scanned Images |
| 1/15/2008 | 1.05 | Scanned Images |
| 1/15/2008 | 1.50 | Scanned Images |
| 1/15/2008 | 5.40 | Scanned Images |
| 1/15/2008 | 14.70 | Scanned Images |
| 1/15/2008 | 2.25 | Scanned Images |
| 1/15/2008 | 0.15 | Standard Prints NY |
| 1/15/2008 | 1.05 | Standard Prints NY |
| 1/15/2008 | 15.63 | Jan Blair, Other, Postage, 01/15/08, (Trial) |
| 1/15/2008 | 17.39 | Fed Exp to:Theodore Freedman, NEW YORK CITY,NY from:Timothy Greene |
| 1/15/2008 | 11.83 | Fed Exp to:Patricia Chmielewski,CHICAGO,IL from:Jan Blair |
| 1/15/2008 | 22.11 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/15/2008 | 17.92 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kimberly Staples |
| 1/15/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/15/2008 | 17.20 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kimberly Staples |
| 1/15/2008 | 58.61 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/15/2008 | 61.27 | RED TOP CAB COMPANY - Local Transportation N. BLACKER 1/10/08 |
| 1/15/2008 | 23.24 | RED TOP CAB COMPANY - Local Transportation B. GIROUX 1/05/08 |
| 1/15/2008 | 22.82 | RED TOP CAB COMPANY - Local Transportation B. GIROUX 1/05/08 |
| 1/15/2008 | 181.87 | Travis Langenkamp, Trial Office Supplies, External hard drive for production of Rust database, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 97.24 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, Pleading Update |
| 1/15/2008 | 50.00 | Library Document Procurement |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 1/15/2008 | 188.68 | Computer Database Research,  1.08 |
| 1/15/2008 | 1.73 | Computer Database Research,  1.08 |
| 1/15/2008 | 12.06 | Computer Database Research,  1.08 |
| 1/15/2008 | 154.63 | Computer Database Research,  1.08 |
| 1/15/2008 | 12.65 | Overtime Transportation, A. Erskine, 8/06/07 |
| 1/15/2008 | 12.25 | Overtime Transportation, A. Erskine, 8/18/07 |
| 1/15/2008 | 11.85 | Overtime Transportation, A. Erskine, 8/18/07 |
| 1/15/2008 | 33.68 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 01/04/08 |
| 1/15/2008 | 33.60 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 01/08/08 |
| 1/15/2008 | 31.05 | RED TOP CAB COMPANY - Overtime Transportation T. FITZSIMMONS 01/06/08 |
| 1/15/2008 | 41.92 | RED TOP CAB COMPANY - Overtime Transportation T. FITZSIMMONS 01/09/08 |
| 1/15/2008 | 25.87 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON 1/03/08 |
| 1/15/2008 | 26.65 | RED TOP CAB COMPANY - Overtime Transportation M. MESSIER 1/03/08 |
| 1/15/2008 | 26.23 | RED TOP CAB COMPANY - Overtime Transportation M. MESSIER 1/04/08 |
| 1/15/2008 | 12.06 | RED TOP CAB COMPANY - Overtime Transportation B. STANSBURY 1/02/08 |
| 1/15/2008 | 23.17 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/02/08 |
| 1/15/2008 | 22.88 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/03/08 |
| 1/15/2008 | 23.45 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/08/08 |
| 1/15/2008 | 24.24 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/08/08 |
| 1/15/2008 | 23.78 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/09/08 |
| 1/15/2008 | 62.67 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON 1/03/08 |
| 1/15/2008 | 16.82 | RED TOP CAB COMPANY - Overtime Transportation P. KING 1/10/08 |
| 1/15/2008 | 12.00 | Overtime Meals,  David Andrews |
| 1/15/2008 | 10.00 | Lori Sinanyan, Overtime Meals - Attorney, Los Angeles, CA, 01/15/08 |
| 1/15/2008 | 18.71 | Lori Sinanyan, Overtime Meals - Attorney, Los Angeles, CA, 01/15/08 |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 1/15/2008 | 194.00 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/15/2008 | 169.75 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/15/2008 | 250.18 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/15/2008 | 200.15 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/16/2008 | 2.40 | Standard Copies or Prints |
| 1/16/2008 | 0.80 | Standard Copies or Prints |
| 1/16/2008 | 1.00 | Standard Prints |
| 1/16/2008 | 0.20 | Standard Prints |
| 1/16/2008 | 2.50 | Standard Prints |
| 1/16/2008 | 0.20 | Standard Prints |
| 1/16/2008 | 0.50 | Standard Prints |
| 1/16/2008 | 0.20 | Standard Prints |
| 1/16/2008 | 4.30 | Standard Prints |
| 1/16/2008 | 4.30 | Standard Prints |
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 1.40 | Standard Prints |
| 1/16/2008 | 1.00 | Standard Prints |
| 1/16/2008 | 0.30 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 1.40 | Standard Prints |
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 0.30 | Standard Prints |
| 1/16/2008 | 2.00 | Standard Prints |
| 1/16/2008 | 2.50 | Standard Prints |
| 1/16/2008 | 1.60 | Standard Prints |
| 1/16/2008 | 1.70 | Standard Prints |
| 1/16/2008 | 1.90 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 3.10 | Standard Prints |
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 1.20 | Standard Prints |
| 1/16/2008 | 26.30 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 2.80 | Standard Prints |

B-117

| Date | Amount | Description |
|------|-------:|-------------|
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 7.00 | Color Prints |
| 1/16/2008 | 1.80 | Scanned Images |
| 1/16/2008 | 0.60 | Scanned Images |
| 1/16/2008 | 0.45 | Scanned Images |
| 1/16/2008 | 2.85 | Standard Copies or Prints NY |
| 1/16/2008 | 0.60 | Standard Copies or Prints NY |
| 1/16/2008 | 10.65 | Standard Prints NY |
| 1/16/2008 | 2.25 | Standard Prints NY |
| 1/16/2008 | 1.50 | Standard Prints NY |
| 1/16/2008 | 2.10 | Standard Prints NY |
| 1/16/2008 | 0.90 | Standard Prints NY |
| 1/16/2008 | 1.05 | Standard Prints NY |
| 1/16/2008 | 12.45 | Standard Prints NY |
| 1/16/2008 | 1.50 | Standard Prints NY |
| 1/16/2008 | 3.90 | Standard Prints NY |
| 1/16/2008 | 2.40 | Standard Prints NY |
| 1/16/2008 | 0.90 | Standard Prints NY |
| 1/16/2008 | 3.00 | Standard Prints NY |
| 1/16/2008 | 1.20 | Standard Prints NY |
| 1/16/2008 | 12.73 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/16/2008 | 20.85 | Fed Exp to:CHICAGO, IL from:Venetia A. Johnson |
| 1/16/2008 | 10.64 | Fed Exp to:David M. Bernick, CHICAGO,IL from:Venetia A. Johnson |
| 1/16/2008 | 13.44 | Fed Exp to:Antony Klapper, WASHINGTON,DC from:DEBORAH SCARCELLA |
| 1/16/2008 | 58.61 | Fed Exp to:Travis Langenkamp, PITTSBURGH,PA from:Kevin Murphy |
| 1/16/2008 | 57.50 | COURTCALL, LLC - Filing Fees - 12/11/07 Filing fees |
| 1/16/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 12/10/07 Filing fees |
| 1/16/2008 | 57.50 | COURTCALL, LLC - Filing Fees - 12/17/07 Filing fees |
| 1/16/2008 | 84,195.21 | NERA - Professional Fees, Professional Services Rendered 11/27/07-12/24/07, Fees and Expenses |
| 1/16/2008 | 218.25 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/16/2008 | 169.75 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/16/2008 | 240.18 | Secretarial Overtime, Jan M Blair - Trial in Pittsburgh |
| 1/16/2008 | 160.12 | Secretarial Overtime, Venetia A Johnson - Trial preparation |

B-118

| Date | Amount | Description |
| --- | --- | --- |
| 1/17/2008 | 10.40 | Standard Copies or Prints |
| 1/17/2008 | 3.80 | Standard Copies or Prints |
| 1/17/2008 | 1.20 | Standard Copies or Prints |
| 1/17/2008 | 0.40 | Standard Copies or Prints |
| 1/17/2008 | 2.30 | Standard Copies or Prints |
| 1/17/2008 | 0.40 | Standard Copies or Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 1.50 | Standard Prints |
| 1/17/2008 | 3.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 3.90 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 3.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 1.20 | Standard Prints |
| 1/17/2008 | 0.80 | Standard Prints |
| 1/17/2008 | 0.40 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.30 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 11.20 | Standard Prints |
| 1/17/2008 | 35.80 | Standard Prints |
| 1/17/2008 | 11.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 9.60 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.40 | Standard Prints |
| 1/17/2008 | 0.50 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 2.10 | Standard Prints |
| 1/17/2008 | 0.70 | Binding |
| 1/17/2008 | 3.20 | Tabs/Indexes/Dividers |
| 1/17/2008 | 2.70 | Scanned Images |
| 1/17/2008 | 2.70 | Scanned Images |
| 1/17/2008 | 2.40 | Scanned Images |
| 1/17/2008 | 0.60 | Scanned Images |
| 1/17/2008 | 0.60 | Scanned Images |
| 1/17/2008 | 1.65 | Scanned Images |
| 1/17/2008 | 0.90 | Scanned Images |
| 1/17/2008 | 0.60 | Scanned Images |
| 1/17/2008 | 1.20 | Scanned Images |
| 1/17/2008 | 0.45 | Scanned Images |
| 1/17/2008 | 1.50 | Scanned Images |
| 1/17/2008 | 0.30 | Scanned Images |
| 1/17/2008 | 0.75 | Scanned Images |
| 1/17/2008 | 0.45 | Scanned Images |
| 1/17/2008 | 0.30 | Scanned Images |
| 1/17/2008 | 0.30 | Scanned Images |
| 1/17/2008 | 0.90 | Scanned Images |

B-120