| Date | Amount | Description |
|------|-------:|-------------|
| 1/17/2008 | 3.75 | Scanned Images |
| 1/17/2008 | 3.75 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.30 | Standard Prints NY |
| 1/17/2008 | 0.45 | Standard Prints NY |
| 1/17/2008 | 2.10 | Standard Prints NY |
| 1/17/2008 | 0.75 | Standard Prints NY |
| 1/17/2008 | 0.60 | Standard Prints NY |
| 1/17/2008 | 0.60 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 1.95 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.30 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.30 | Standard Prints NY |
| 1/17/2008 | 0.30 | Standard Prints NY |
| 1/17/2008 | 1.95 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.30 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.15 | Standard Prints NY |
| 1/17/2008 | 0.60 | Standard Prints NY |
| 1/17/2008 | 47.20 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/17/2008 | 40.63 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/17/2008 | 37.88 | Fed Exp to:CHICAGO,IL from:Venetia A. Johnson |
| 1/17/2008 | 96.74 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Britton Giroux |
| 1/17/2008 | 14.28 | Fed Exp to:ATLANTA,GA from:DEBORAH SCARCELLA |
| 1/17/2008 | 12.49 | Fed Exp to:Barb Harding, SEVERNA PARK,MD from:Travis Langenkamp |
| 1/17/2008 | 141.49 | Fed Exp from:TRAVIS LANGENKAMP,PITTSBURGH,PA to:CUSTOMER SERVICE |
| 1/17/2008 | 7.77 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Margaret Utgoff |
| 1/17/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 01/17/08, (Conference) |
| 1/17/2008 | 2,076.19 | SEQUENTIAL INC - Outside Computer Services blowbacks of 2 volumes |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 1/17/2008 | 707.68 | SEQUENTIAL INC - Outside Video Services CD BURNING |
| 1/17/2008 | 31.49 | Computer Database Research, 1.08 |
| 1/17/2008 | 12.00 | Overtime Meals, Andrew J Ross |
| 1/17/2008 | 97.00 | Secretarial Overtime, Deborah J Scarcella - Trial assistance and travel |
| 1/17/2008 | 72.75 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/17/2008 | 40.03 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |
| 1/17/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 1/17/2008 | 230.17 | Secretarial Overtime, Venetia A Johnson - Trial prep and travel to Chicago |
| 1/18/2008 | 18.80 | Standard Copies or Prints |
| 1/18/2008 | 0.10 | Standard Copies or Prints |
| 1/18/2008 | 45.30 | Standard Copies or Prints |
| 1/18/2008 | 5.80 | Standard Copies or Prints |
| 1/18/2008 | 0.50 | Standard Copies or Prints |
| 1/18/2008 | 7.30 | Standard Copies or Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 1.30 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 1.10 | Standard Prints |
| 1/18/2008 | 1.20 | Standard Prints |
| 1/18/2008 | 1.70 | Standard Prints |
| 1/18/2008 | 1.50 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 88.60 | Standard Prints |
| 1/18/2008 | 8.80 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 1.10 | Standard Prints |
| 1/18/2008 | 9.70 | Standard Prints |

B-122

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 1.10 | Standard Prints |
| 1/18/2008 | 2.50 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 0.40 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.90 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 0.30 | Standard Prints |
| 1/18/2008 | 9.70 | Standard Prints |
| 1/18/2008 | 0.60 | Standard Prints |
| 1/18/2008 | 8.40 | Standard Prints |
| 1/18/2008 | 4.70 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 4.70 | Standard Prints |
| 1/18/2008 | 0.60 | Standard Prints |
| 1/18/2008 | 35.90 | Standard Prints |
| 1/18/2008 | 3.50 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/18/2008 | 6.40 | Standard Prints |
| 1/18/2008 | 3.10 | Standard Prints |
| 1/18/2008 | 5.20 | Standard Prints |

B-123

| Date | Amount | Description |
|------|-------:|-------------|
| 1/18/2008 | 11.70 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 34.00 | Color Prints |
| 1/18/2008 | 0.30 | Scanned Images |
| 1/18/2008 | 0.90 | Scanned Images |
| 1/18/2008 | 0.60 | Scanned Images |
| 1/18/2008 | 21.90 | Scanned Images |
| 1/18/2008 | 5.85 | Scanned Images |
| 1/18/2008 | 10.80 | Scanned Images |
| 1/18/2008 | 15.00 | Scanned Images |
| 1/18/2008 | 6.30 | Scanned Images |
| 1/18/2008 | 7.95 | Scanned Images |
| 1/18/2008 | 0.30 | Scanned Images |
| 1/18/2008 | 8.70 | Scanned Images |
| 1/18/2008 | 2.10 | Standard Prints NY |
| 1/18/2008 | 0.30 | Standard Prints NY |
| 1/18/2008 | 0.90 | Standard Prints NY |
| 1/18/2008 | 1.65 | Standard Prints NY |
| 1/18/2008 | 0.30 | Standard Prints NY |
| 1/18/2008 | 1.95 | Standard Prints NY |
| 1/18/2008 | 3.75 | Standard Prints NY |
| 1/18/2008 | 0.45 | Standard Prints NY |
| 1/18/2008 | 0.45 | Standard Prints NY |
| 1/18/2008 | 1.05 | Standard Prints NY |
| 1/18/2008 | 1.50 | Standard Prints NY |
| 1/18/2008 | 0.60 | Standard Prints NY |
| 1/18/2008 | 0.60 | Standard Prints NY |
| 1/18/2008 | 0.15 | Standard Prints NY |
| 1/18/2008 | 0.15 | Standard Prints NY |
| 1/18/2008 | 0.15 | Standard Prints NY |
| 1/18/2008 | 0.15 | Standard Prints NY |
| 1/18/2008 | 0.75 | Standard Prints NY |
| 1/18/2008 | 2.10 | Standard Prints NY |
| 1/18/2008 | 40.63 | Fed Exp to:PITTSBURGH,PA from:Emily Malloy |
| 1/18/2008 | 27.66 | Fed Exp to:Daniel Rooney, PITTSBURGH,PA from:Nancy Shobeiri |
| 1/18/2008 | 12.73 | Fed Exp to:Joshua Silverman, CHICAGO,IL from:Travis Langenkamp |
| 1/18/2008 | 30.41 | Fed Exp to:ATLANTA, GA from:Andrew Ross |

B-124

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2008 | 3,794.21 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, B&W Copies D-Heavy Litigation, D. Rooney, 1/9/08 |
| 1/18/2008 | 4,468.50 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Color, D. Rooney, 1/9/08 |
| 1/18/2008 | 3,973.47 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Binds-GBC, D. Rooney, 1/9/08 |
| 1/18/2008 | 3,702.75 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Color, D. Rooney, 1/9/08 |
| 1/18/2008 | 3,703.50 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Color, D. Rooney, 1/9/08 |
| 1/18/2008 | 23.75 | Computer Database Research, 1.08 |
| 1/18/2008 | 48.50 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/19/2008 | 64.00 | Standard Copies or Prints |
| 1/19/2008 | 1,694.00 | HOWARD W ORY - Professional Fees, Travel to Pittsburgh Trial |
| 1/19/2008 | 19.49 | Computer Database Research, 1.08 |
| 1/19/2008 | 17.27 | Computer Database Research, 1.08 |
| 1/20/2008 | 24.00 | Standard Copies or Prints |
| 1/20/2008 | 0.50 | Standard Copies or Prints |
| 1/20/2008 | 9.00 | Standard Prints |
| 1/20/2008 | 8.00 | Standard Prints |
| 1/20/2008 | 0.90 | Standard Prints |
| 1/20/2008 | 0.10 | Standard Prints |
| 1/20/2008 | 0.20 | Standard Prints |
| 1/20/2008 | 0.20 | Standard Prints |
| 1/20/2008 | 0.30 | Standard Prints |
| 1/20/2008 | 0.30 | Standard Prints |
| 1/20/2008 | 0.30 | Standard Prints |
| 1/20/2008 | 66.55 | Outside Messenger Services, M. McCarthy, 1/20/2008 |
| 1/20/2008 | 1,930.49 | Daniel A Henry - Expert Fees, Travel Expenses from 1/20/08 to 1/23/08, (Trial) |
| 1/20/2008 | 64,719.28 | ETRIAL COMMUNICATIONS - Professional Fees, Services Rendered 1/6/08 through 1/23/08, Fees and Expenses |
| 1/20/2008 | 39.80 | Computer Database Research, 1.08 |
| 1/20/2008 | 302.03 | Computer Database Research, 1.08 |
| 1/20/2008 | 8.89 | Secretarial Overtime, Patricia A Grimm - Print and messenger documents |
| 1/20/2008 | 497.12 | Secretarial Overtime, Deborah J Scarcella - Travel and trial assistance |
| 1/20/2008 | 545.62 | Secretarial Overtime, Nancy L Blacker - Trial assistance |
| 1/20/2008 | 490.36 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2008 | 450.33 | Secretarial Overtime, Venetia A Johnson - Travel to Pittsburgh and trial preparation |
| 1/21/2008 | 0.60 | Standard Prints |
| 1/21/2008 | 0.20 | Standard Prints |
| 1/21/2008 | 0.60 | Standard Prints |
| 1/21/2008 | 0.10 | Standard Prints |
| 1/21/2008 | 0.10 | Standard Prints |
| 1/21/2008 | 0.10 | Standard Prints |
| 1/21/2008 | 0.10 | Standard Prints |
| 1/21/2008 | 0.10 | Standard Prints |
| 1/21/2008 | 0.50 | Standard Prints |
| 1/21/2008 | 62.85 | Scanned Images |
| 1/21/2008 | 0.90 | Standard Prints NY |
| 1/21/2008 | 1.20 | Standard Prints NY |
| 1/21/2008 | 0.30 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 1.95 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 9.60 | Standard Prints NY |
| 1/21/2008 | 2.10 | Standard Prints NY |
| 1/21/2008 | 0.30 | Standard Prints NY |
| 1/21/2008 | 0.30 | Standard Prints NY |
| 1/21/2008 | 0.30 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.60 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.90 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.45 | Standard Prints NY |
| 1/21/2008 | 0.30 | Standard Prints NY |
| 1/21/2008 | 2.25 | Standard Prints NY |
| 1/21/2008 | 0.15 | Standard Prints NY |
| 1/21/2008 | 0.75 | Standard Prints NY |

B-126

| Date | Amount | Description |
|------|-------:|-------------|
| 1/21/2008 | 0.45 | Standard Prints NY |
| 1/21/2008 | 0.60 | Standard Prints NY |
| 1/21/2008 | 68.95 | Fed Exp to:BOCA RATON,FL from:Travis Langenkamp |
| 1/21/2008 | 54.13 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 1/21/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/21/2008 | 18.77 | Fed Exp to:PITTSBURGH,PA from:AMANDA BASTA |
| 1/21/2008 | 42,550.00 | HOWARD W ORY - Professional Fees, Professional Services 1/10/08-11/18/09, Fees |
| 1/21/2008 | 176.05 | Computer Database Research,  1.08 |
| 1/21/2008 | 1.95 | Computer Database Research,  1.08 |
| 1/21/2008 | 26.77 | Computer Database Research,  1.08 |
| 1/21/2008 | 31.17 | Computer Database Research,  1.08 |
| 1/21/2008 | 117.48 | Computer Database Research,  1.08 |
| 1/22/2008 | 1.50 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Copies or Prints |
| 1/22/2008 | 0.20 | Standard Copies or Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 1.70 | Standard Prints |
| 1/22/2008 | 1.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 1.00 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2008 | 0.80 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.50 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.70 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 11.70 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 11.70 | Standard Prints |
| 1/22/2008 | 16.80 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 16.90 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 5.20 | Standard Prints |
| 1/22/2008 | 0.50 | Standard Prints |
| 1/22/2008 | 5.30 | Standard Prints |
| 1/22/2008 | 3.50 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 1.70 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 0.50 | Standard Prints |
| 1/22/2008 | 0.40 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.10 | Standard Prints |
| 1/22/2008 | 7.00 | Color Prints |
| 1/22/2008 | 0.75 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |

B-128

| Date | Amount | Description |
|------|-------:|-------------|
| 1/22/2008 | 17.55 | Scanned Images |
| 1/22/2008 | 1.65 | Scanned Images |
| 1/22/2008 | 0.45 | Scanned Images |
| 1/22/2008 | 0.75 | Scanned Images |
| 1/22/2008 | 10.50 | Scanned Images |
| 1/22/2008 | 1.80 | Scanned Images |
| 1/22/2008 | 36.45 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 10.35 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |
| 1/22/2008 | 1.35 | Scanned Images |
| 1/22/2008 | 1.65 | Scanned Images |
| 1/22/2008 | 1.20 | Scanned Images |
| 1/22/2008 | 0.90 | Scanned Images |
| 1/22/2008 | 0.90 | Scanned Images |
| 1/22/2008 | 0.75 | Scanned Images |
| 1/22/2008 | 1.35 | Scanned Images |
| 1/22/2008 | 0.75 | Scanned Images |
| 1/22/2008 | 1.50 | Scanned Images |
| 1/22/2008 | 3.00 | Scanned Images |
| 1/22/2008 | 1.35 | Scanned Images |
| 1/22/2008 | 2.25 | Scanned Images |
| 1/22/2008 | 0.45 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |
| 1/22/2008 | 2.25 | Scanned Images |
| 1/22/2008 | 1.95 | Scanned Images |
| 1/22/2008 | 0.45 | Scanned Images |
| 1/22/2008 | 4.50 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 0.45 | Scanned Images |
| 1/22/2008 | 1.35 | Scanned Images |
| 1/22/2008 | 0.75 | Scanned Images |
| 1/22/2008 | 0.45 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2008 | 0.90 | Scanned Images |
| 1/22/2008 | 0.90 | Scanned Images |
| 1/22/2008 | 1.05 | Scanned Images |
| 1/22/2008 | 1.05 | Scanned Images |
| 1/22/2008 | 1.95 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |
| 1/22/2008 | 0.30 | Scanned Images |
| 1/22/2008 | 0.60 | Scanned Images |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 13.70 | UPS Dlvry to:Jennifer Ballinger,CHICAGO,IL from:Suspense/Chicago |
| 1/22/2008 | 20.61 | Fed Exp to:PALO ALTO,CA from:DEBORAH SCARCELLA |
| 1/22/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/22/2008 | 20.61 | Fed Exp to:Daniel Henry, RICHMOND,VA from:Andrew Ross |
| 1/22/2008 | 30.74 | Ayesha Johnson, Trial Office Supplies, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 124.60 | Computer Database Research, 1.08 |
| 1/22/2008 | 13.61 | Computer Database Research, 1.08 |
| 1/22/2008 | 31.14 | Computer Database Research, 1.08 |
| 1/22/2008 | 132.54 | Computer Database Research, 1.08 |
| 1/22/2008 | 66.74 | Computer Database Research, 1.08 |
| 1/22/2008 | 9.00 | Greg Skidmore, Cabfare, Washington, DC, 01/22/08, (Overtime Transportation) |
| 1/22/2008 | 55.08 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 1/12/2008 |
| 1/22/2008 | 12.82 | Greg Skidmore, Overtime Meals - Attorney, Washington, DC, 01/22/08 |
| 1/22/2008 | 206.70 | LEXISNEXIS MEALEY'S - Mealey's Asbestos Bankruptcy Conference Handbook for T. Greene, 1/22/08 |
| 1/23/2008 | 44.08 | Barbara Harding, Cellular Service, 12/14/07-1/13/08, (Telephone Charges) |
| 1/23/2008 | 36.10 | Standard Copies or Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.60 | Standard Prints |
| 1/23/2008 | 1.80 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.50 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|-------:|-------------|
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 1.30 | Standard Prints |
| 1/23/2008 | 0.30 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 1.10 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 11.90 | Standard Prints |
| 1/23/2008 | 6.40 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 19.10 | Standard Prints |
| 1/23/2008 | 0.30 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 9.60 | Standard Prints |
| 1/23/2008 | 29.80 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 9.60 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.60 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 0.30 | Standard Prints |
| 1/23/2008 | 0.40 | Standard Prints |
| 1/23/2008 | 0.40 | Standard Prints |
| 1/23/2008 | 0.40 | Standard Prints |
| 1/23/2008 | 0.10 | Standard Prints |
| 1/23/2008 | 0.40 | Standard Prints |
| 1/23/2008 | 0.50 | Standard Prints |
| 1/23/2008 | 0.80 | Standard Prints |
| 1/23/2008 | 1.20 | Scanned Images |
| 1/23/2008 | 0.15 | Scanned Images |
| 1/23/2008 | 0.75 | Scanned Images |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 1/23/2008 | 0.60 | Scanned Images |
| 1/23/2008 | 0.45 | Standard Prints NY |
| 1/23/2008 | 0.80 | Postage |
| 1/23/2008 | 22.17 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Jan Blair |
| 1/23/2008 | 38.66 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Jan Blair |
| 1/23/2008 | 35.25 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Jan Blair |
| 1/23/2008 | 10.34 | Fed Exp to:Daniel A. Speights, HAMPTON,SC from:Gregory Skidmore |
| 1/23/2008 | 6.03 | Fed Exp to:Christopher D. Loizides,WILMINGTON,DE from:Gregory Skidmore |
| 1/23/2008 | 9.20 | Fed Exp to:PHILADELPHIA,PA from:Gregory Skidmore |
| 1/23/2008 | 9.14 | Fed Exp to:Kevin Murphy, WASHINGTON,DC from:DAVID MENDELSON |
| 1/23/2008 | 16.61 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:DEBORAH SCARCELLA |
| 1/23/2008 | 24.32 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:DEBORAH SCARCELLA |
| 1/23/2008 | 43.98 | Fed Exp to:Brian Stansbury, ARLINGTON,VA from:Andrew Ross |
| 1/23/2008 | 23,520.88 | DAVID WEILL - Professional Fees, Trial Testimony and Preparation, Services Rendered January 20-22, 2008, Fees and Expenses |
| 1/23/2008 | 2,594.68 | SEQUENTIAL INC - Outside Computer Services BLOWBACK |
| 1/23/2008 | 423.22 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 1/23/2008 | 192.19 | Computer Database Research,  1.08 |
| 1/23/2008 | 3.47 | Computer Database Research,  1.08 |
| 1/23/2008 | 86.41 | Computer Database Research,  1.08 |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 21.30 | Standard Copies or Prints |
| 1/24/2008 | 1.40 | Standard Copies or Prints |
| 1/24/2008 | 0.60 | Standard Prints |
| 1/24/2008 | 1.00 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.60 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 1.00 | Standard Prints |
| 1/24/2008 | 2.90 | Standard Prints |
| 1/24/2008 | 4.70 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2008 | 0.30 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 2.90 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 1.70 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.30 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.30 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.60 | Standard Prints |
| 1/24/2008 | 0.90 | Standard Prints |
| 1/24/2008 | 1.40 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 25.70 | Standard Prints |
| 1/24/2008 | 0.80 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.30 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 62.80 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.30 | Standard Prints |
| 1/24/2008 | 0.20 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 62.60 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.80 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.80 | Standard Prints |
| 1/24/2008 | 0.30 | Standard Prints |
| 1/24/2008 | 0.80 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |
| 1/24/2008 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2008 | 0.80 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.50 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/24/2008 | 0.75 | Scanned Images |
| 1/24/2008 | 6.30 | Scanned Images |
| 1/24/2008 | 3.60 | Scanned Images |
| 1/24/2008 | 2.85 | Scanned Images |
| 1/24/2008 | 0.60 | Scanned Images |
| 1/24/2008 | 0.45 | Scanned Images |
| 1/24/2008 | 1.20 | Scanned Images |
| 1/24/2008 | 2.10 | Scanned Images |
| 1/24/2008 | 0.75 | Scanned Images |
| 1/24/2008 | 0.45 | Standard Prints NY |
| 1/24/2008 | 105.94 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Britton Giroux |
| 1/24/2008 | 101.46 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Britton Giroux |
| 1/24/2008 | 99.84 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Britton Giroux |
| 1/24/2008 | 10.93 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 105.94 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Britton Giroux |
| 1/24/2008 | 22.11 | Fed Exp to:Records Management, CHICAGO,IL from:Travis Langenkamp |
| 1/24/2008 | 10.22 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:DEBORAH SCARCELLA |
| 1/24/2008 | 17.63 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 1/24/2008 | 22.11 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 23.96 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 28.56 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 35.13 | Fed Exp to:Arlene Krieger,NEW YORK CITY,NY from:Timothy Greene |
| 1/24/2008 | 27.54 | Fed Exp to:DENVER,CO from:Andrew Erskine |
| 1/24/2008 | 23.00 | Fed Exp to:Arlene Krieger,NEW YORK CITY,NY from:Timothy Greene |
| 1/24/2008 | 30.41 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Timothy Greene |

B-135

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 1/24/2008 | 26.71 | Fed Exp to:Venetia Johnson, CHICAGO,IL from:Venetia A. Johnson |
| 1/24/2008 | 23.00 | Fed Exp to:Gregory Horowitz, NEW YORK CITY,NY from:Timothy Greene |
| 1/24/2008 | 34.60 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 1/24/2008 | 31.37 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 1/24/2008 | 26.71 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 34.18 | Fed Exp to:Venetia Johnson, CHICAGO,IL from:Venetia A. Johnson |
| 1/24/2008 | 32.32 | Fed Exp to:Gregory Horowitz, NEW YORK CITY,NY from:Timothy Greene |
| 1/24/2008 | 26.65 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 1/24/2008 | 22.47 | Fed Exp to:Michael Heimowitz, WASHINGTON,DC from:Andrew Erskine |
| 1/24/2008 | 22.11 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Andrew Erskine |
| 1/24/2008 | 29.52 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 16.40 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 41.64 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 29.03 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 29.03 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 30.29 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 29.03 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 36.59 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 31.51 | Fed Exp to:EMILY MALLOY, CHICAGO,IL from:Emily Malloy |
| 1/24/2008 | 24.59 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 14.05 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 22.25 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 15.22 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 12.88 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 15.22 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 14.05 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 14.05 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 30.45 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 26.94 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 18.74 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 15.22 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 22.25 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 18.74 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 39.84 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 23.42 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2008 | 23.42 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 24.59 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 32.79 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 28.11 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 21.08 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 14.06 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/24/2008 | 23.42 | Fed Exp to:WASHINGTON,DC from:Andrew Ross |
| 1/24/2008 | 15.42 | Fed Exp to:WASHINGTON,DC from:DAVID MENDELSON |
| 1/24/2008 | 20.67 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Andrew Ross |
| 1/24/2008 | 20.67 | Fed Exp to:Ayesha Johnson, WASHINGTON,DC from:Ayesha Johnson |
| 1/24/2008 | 17.27 | Fed Exp to:Ayesha Johnson, WASHINGTON,DC from:Ayesha Johnson |
| 1/24/2008 | 13.44 | Fed Exp to:Amanda Basta, WILMINGTON,DE from:Andrew Ross |
| 1/24/2008 | 9.02 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 18.82 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 18.22 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 21.57 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 18.22 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 1/24/2008 | 18.52 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:DAVID MENDELSON |
| 1/24/2008 | 66.55 | Outside Messenger Services, 752 12TH STREET, Janet S Baer, 1/24/2008 |
| 1/24/2008 | 3,916.05 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Color, Tabs, Prints, D. Rooney, 1/14/08 |
| 1/24/2008 | 3,144.56 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Image Capture D-Heavy, D. Rooney, 1/14/08 |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.60 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 26.70 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2008 | 0.50 | Standard Prints |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 0.50 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 2.80 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 2.40 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 1.10 | Standard Prints |
| 1/25/2008 | 3.10 | Standard Prints |
| 1/25/2008 | 3.10 | Standard Prints |
| 1/25/2008 | 4.60 | Standard Prints |
| 1/25/2008 | 6.40 | Standard Prints |
| 1/25/2008 | 2.80 | Standard Prints |
| 1/25/2008 | 1.30 | Standard Prints |
| 1/25/2008 | 2.20 | Standard Prints |
| 1/25/2008 | 0.90 | Standard Prints |
| 1/25/2008 | 1.40 | Standard Prints |
| 1/25/2008 | 1.90 | Standard Prints |
| 1/25/2008 | 4.80 | Standard Prints |
| 1/25/2008 | 0.30 | Standard Prints |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 1.00 | Standard Prints |
| 1/25/2008 | 1.10 | Standard Prints |
| 1/25/2008 | 0.80 | Standard Prints |
| 1/25/2008 | 1.90 | Standard Prints |
| 1/25/2008 | 2.90 | Standard Prints |
| 1/25/2008 | 2.40 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 2.30 | Standard Prints |
| 1/25/2008 | 0.30 | Standard Prints |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.50 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 1.20 | Standard Prints |

B-138

| Date | Amount | Description |
|------|-------:|-------------|
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 1.10 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 2.00 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.50 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/25/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 0.30 | Standard Prints |
| 1/25/2008 | 6.00 | Color Prints |
| 1/25/2008 | 11.50 | Color Prints |
| 1/25/2008 | 34.65 | Scanned Images |
| 1/25/2008 | 1.65 | Scanned Images |
| 1/25/2008 | 9.90 | Scanned Images |

B-139

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/25/2008 | 9.90 | Scanned Images |
| 1/25/2008 | 1.65 | Scanned Images |
| 1/25/2008 | 34.65 | Scanned Images |
| 1/25/2008 | 1.50 | Scanned Images |
| 1/25/2008 | 50.00 | Emily Malloy, Other, Overnight Delivery, 01/25/08 (Trial), Overnight Packaging |
| 1/25/2008 | 25.75 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 1/25/2008 | 40.69 | Fed Exp to:EMILY MALLOY, VALPARAISO,IN from:Emily Malloy |
| 1/25/2008 | 39.79 | Fed Exp to:EMILY MALLOY, VALPARAISO,IN from:Emily Malloy |
| 1/25/2008 | 50.91 | Fed Exp to:EMILY MALLOY, VALPARAISO,IN from:Emily Malloy |
| 1/25/2008 | 54.67 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Dan Rooney |
| 1/25/2008 | 17.27 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Timothy Greene |
| 1/25/2008 | 54.67 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Dan Rooney |
| 1/25/2008 | 3,480.75 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery DELIVERY OF BOXES TO K&E FOR T. LANENKAMP |
| 1/25/2008 | 31.55 | Fed Exp to:T LANGENKAMP, WASHINGTON,DC |
| 1/25/2008 | 2,126.48 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery DELIVERY OF BOXES BACK TO K&E FOR TRAVIS LANGENKAMP |
| 1/25/2008 | 42.00 | Amanda Basta, Cabfare, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 40.00 | Amanda Basta, Cabfare, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 124.84 | Computer Database Research,  1.08 |
| 1/25/2008 | 270.89 | Computer Database Research,  1.08 |
| 1/25/2008 | 143.84 | Computer Database Research,  1.08 |
| 1/26/2008 | 11.90 | Standard Copies or Prints |
| 1/26/2008 | 49.50 | Standard Copies or Prints |
| 1/26/2008 | 10.20 | Standard Copies or Prints |
| 1/26/2008 | 34.80 | Standard Copies or Prints |
| 1/26/2008 | 0.30 | Standard Prints |
| 1/26/2008 | 0.30 | Standard Prints |
| 1/26/2008 | 0.30 | Standard Prints |
| 1/26/2008 | 1.00 | Standard Prints |
| 1/26/2008 | 1.00 | Standard Prints |
| 1/26/2008 | 1.10 | Standard Prints |
| 1/26/2008 | 1.20 | Standard Prints |
| 1/26/2008 | 2.00 | Standard Prints |
| 1/26/2008 | 1.20 | Standard Prints |

B-140

| Date | Amount | Description |
|------|-------:|-------------|
| 1/26/2008 | 0.20 | Standard Prints |
| 1/26/2008 | 2.10 | Standard Prints |
| 1/26/2008 | 2.20 | Standard Prints |
| 1/26/2008 | 3.10 | Standard Prints |
| 1/26/2008 | 1.70 | Standard Prints |
| 1/26/2008 | 1.70 | Standard Prints |
| 1/26/2008 | 1.90 | Standard Prints |
| 1/26/2008 | 0.70 | Standard Prints |
| 1/26/2008 | 0.80 | Standard Prints |
| 1/26/2008 | 0.70 | Standard Prints |
| 1/26/2008 | 0.20 | Standard Prints |
| 1/26/2008 | 0.50 | Standard Prints |
| 1/26/2008 | 0.40 | Standard Prints |
| 1/26/2008 | 0.30 | Standard Prints |
| 1/26/2008 | 0.10 | Standard Prints |
| 1/26/2008 | 0.30 | Standard Prints |
| 1/26/2008 | 376.78 | Computer Database Research, 1.08 |
| 1/26/2008 | 20.65 | Henry A Thompson, II, Overtime Meals - Attorney, 1/26/2008 |
| 1/27/2008 | 0.20 | Standard Prints |
| 1/27/2008 | 0.10 | Standard Prints |
| 1/27/2008 | 1.00 | Standard Prints |
| 1/27/2008 | 32.00 | Standard Prints |
| 1/27/2008 | 1.10 | Standard Prints |
| 1/27/2008 | 30.80 | Outside Messenger Services, Joy L Monahan, 1/27/2008 |
| 1/27/2008 | 209.85 | Computer Database Research, 1.08 |
| 1/27/2008 | 4.32 | Computer Database Research, 1.08 |
| 1/27/2008 | 46.05 | Computer Database Research, 1.08 |
| 1/27/2008 | 95.04 | Computer Database Research, 1.08 |
| 1/27/2008 | 245.71 | Computer Database Research, 1.08 |
| 1/27/2008 | 285.35 | Computer Database Research, 1.08 |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 0.50 | Standard Prints |
| 1/28/2008 | 2.60 | Standard Copies or Prints |
| 1/28/2008 | 0.10 | Standard Copies or Prints |
| 1/28/2008 | 1.40 | Standard Copies or Prints |
| 1/28/2008 | 0.50 | Standard Copies or Prints |
| 1/28/2008 | 0.20 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.40 | Standard Prints |
| 1/28/2008 | 0.50 | Standard Prints |
| 1/28/2008 | 0.50 | Standard Prints |
| 1/28/2008 | 0.60 | Standard Prints |
| 1/28/2008 | 0.40 | Standard Prints |
| 1/28/2008 | 3.10 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.60 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.60 | Standard Prints |
| 1/28/2008 | 0.70 | Standard Prints |
| 1/28/2008 | 0.90 | Standard Prints |
| 1/28/2008 | 2.80 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.70 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 1.10 | Standard Prints |
| 1/28/2008 | 1.10 | Standard Prints |
| 1/28/2008 | 1.10 | Standard Prints |
| 1/28/2008 | 1.00 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 1.20 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.70 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.70 | Standard Prints |
| 1/28/2008 | 1.10 | Standard Prints |
| 1/28/2008 | 1.10 | Standard Prints |
| 1/28/2008 | 17.80 | Standard Prints |
| 1/28/2008 | 0.40 | Standard Prints |
| 1/28/2008 | 0.70 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.40 | Standard Prints |
| 1/28/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 0.50 | Color Prints |
| 1/28/2008 | 3.50 | Color Prints |
| 1/28/2008 | 3.50 | Color Prints |
| 1/28/2008 | 2.55 | Scanned Images |
| 1/28/2008 | 0.30 | Scanned Images |
| 1/28/2008 | 0.75 | Scanned Images |
| 1/28/2008 | 0.75 | Scanned Images |
| 1/28/2008 | 3.15 | Scanned Images |
| 1/28/2008 | 10.50 | Scanned Images |
| 1/28/2008 | 26.70 | Scanned Images |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 1/28/2008 | 8.40 | Scanned Images |
| 1/28/2008 | 18.00 | Scanned Images |
| 1/28/2008 | 9.30 | Scanned Images |
| 1/28/2008 | 0.90 | Scanned Images |
| 1/28/2008 | 2.10 | Scanned Images |
| 1/28/2008 | 10.80 | Scanned Images |
| 1/28/2008 | 2.10 | Scanned Images |
| 1/28/2008 | 1.20 | Scanned Images |
| 1/28/2008 | 1.20 | Scanned Images |
| 1/28/2008 | 5.10 | Scanned Images |
| 1/28/2008 | 1.80 | Scanned Images |
| 1/28/2008 | 8.40 | Scanned Images |
| 1/28/2008 | 0.45 | Scanned Images |
| 1/28/2008 | 2.10 | Scanned Images |
| 1/28/2008 | 2.55 | Scanned Images |
| 1/28/2008 | 0.75 | Standard Prints NY |
| 1/28/2008 | 0.30 | Standard Prints NY |
| 1/28/2008 | 4.50 | Standard Prints NY |
| 1/28/2008 | 1.95 | Standard Prints NY |
| 1/28/2008 | 0.90 | Standard Prints NY |
| 1/28/2008 | 0.90 | Standard Prints NY |
| 1/28/2008 | 0.75 | Standard Prints NY |
| 1/28/2008 | 0.15 | Standard Prints NY |
| 1/28/2008 | 2.40 | Standard Prints NY |
| 1/28/2008 | 3.30 | Standard Prints NY |
| 1/28/2008 | 7,381.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Transcript Judge Fitzgerald, 1/16/08 |
| 1/28/2008 | 5,615.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Transcript Judge Fitzgerald, 1/14/08 |
| 1/28/2008 | 97.73 | Computer Database Research, 1.08 |
| 1/28/2008 | 29.00 | Computer Database Research, 1.08 |
| 1/29/2008 | 1.20 | Standard Copies or Prints |
| 1/29/2008 | 11.60 | Standard Copies or Prints |
| 1/29/2008 | 10.80 | Standard Copies or Prints |
| 1/29/2008 | 5.60 | Standard Copies or Prints |
| 1/29/2008 | 0.60 | Standard Copies or Prints |
| 1/29/2008 | 0.70 | Standard Copies or Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.40 | Standard Copies or Prints |
| 1/29/2008 | 1.40 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.80 | Standard Prints |
| 1/29/2008 | 1.00 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 1.70 | Standard Prints |
| 1/29/2008 | 1.70 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |

K&E 12485110.3

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.70 | Standard Prints |
| 1/29/2008 | 0.60 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 24.70 | Standard Prints |
| 1/29/2008 | 9.50 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 1.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 2.90 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 3.40 | Standard Prints |
| 1/29/2008 | 2.60 | Standard Prints |
| 1/29/2008 | 16.20 | Standard Prints |
| 1/29/2008 | 3.40 | Standard Prints |

B-146

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 2.90 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 1.90 | Standard Prints |
| 1/29/2008 | 0.60 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 3.50 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 24.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 3.50 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.90 | Standard Prints |
| 1/29/2008 | 1.10 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 24.30 | Standard Prints |
| 1/29/2008 | 0.60 | Standard Prints |
| 1/29/2008 | 1.50 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 2.10 | Standard Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 8.80 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 4.80 | Standard Prints |
| 1/29/2008 | 5.50 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 1.90 | Standard Prints |

B-148

| Date | Amount | Description |
|------|-------:|-------------|
| 1/29/2008 | 8.30 | Standard Prints |
| 1/29/2008 | 1.30 | Standard Prints |
| 1/29/2008 | 1.40 | Standard Prints |
| 1/29/2008 | 3.70 | Standard Prints |
| 1/29/2008 | 3.90 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 3.00 | Standard Prints |
| 1/29/2008 | 1.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.90 | Standard Prints |
| 1/29/2008 | 2.30 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.60 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 8.30 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.80 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.50 | Standard Prints |
| 1/29/2008 | 0.60 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.00 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.00 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 1.00 | Standard Prints |
| 1/29/2008 | 0.70 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 2.90 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 1.50 | Standard Prints |
| 1/29/2008 | 1.40 | Standard Prints |
| 1/29/2008 | 2.80 | Standard Prints |
| 1/29/2008 | 1.80 | Standard Prints |
| 1/29/2008 | 0.80 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.80 | Standard Prints |
| 1/29/2008 | 0.40 | Standard Prints |
| 1/29/2008 | 2.30 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/29/2008 | 34.00 | Color Prints |
| 1/29/2008 | 15.00 | Color Prints |
| 1/29/2008 | 34.00 | Color Prints |
| 1/29/2008 | 7.50 | Color Prints |
| 1/29/2008 | 34.00 | Color Prints |
| 1/29/2008 | 8.00 | Color Prints |
| 1/29/2008 | 21.00 | Color Prints |
| 1/29/2008 | 18.00 | Color Prints |
| 1/29/2008 | 22.50 | Color Prints |
| 1/29/2008 | 0.50 | Color Prints |
| 1/29/2008 | 6.75 | Scanned Images |
| 1/29/2008 | 6.75 | Scanned Images |
| 1/29/2008 | 3.30 | Scanned Images |
| 1/29/2008 | 0.90 | Scanned Images |
| 1/29/2008 | 1.95 | Scanned Images |
| 1/29/2008 | 6.30 | Scanned Images |
| 1/29/2008 | 0.90 | Scanned Images |
| 1/29/2008 | 1.35 | Scanned Images |
| 1/29/2008 | 4.35 | Scanned Images |
| 1/29/2008 | 5.10 | Scanned Images |
| 1/29/2008 | 3.00 | Scanned Images |
| 1/29/2008 | 0.15 | Scanned Images |
| 1/29/2008 | 11.40 | Scanned Images |
| 1/29/2008 | 13.50 | Scanned Images |
| 1/29/2008 | 1.05 | Scanned Images |
| 1/29/2008 | 0.75 | Scanned Images |
| 1/29/2008 | 0.15 | Scanned Images |
| 1/29/2008 | 37.80 | Standard Copies or Prints NY |
| 1/29/2008 | 0.15 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 1.05 | Standard Prints NY |
| 1/29/2008 | 0.15 | Standard Prints NY |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 0.45 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 0.15 | Standard Prints NY |
| 1/29/2008 | 1.05 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 0.75 | Standard Prints NY |
| 1/29/2008 | 4.95 | Standard Prints NY |
| 1/29/2008 | 1.65 | Standard Prints NY |
| 1/29/2008 | 11.25 | Standard Prints NY |
| 1/29/2008 | 7.20 | Standard Prints NY |
| 1/29/2008 | 1.05 | Standard Prints NY |
| 1/29/2008 | 0.15 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints NY |
| 1/29/2008 | 0.75 | Standard Prints NY |
| 1/29/2008 | 1.20 | Standard Prints NY |
| 1/29/2008 | 0.30 | Standard Prints UK/MU |
| 1/29/2008 | 35.13 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 35.13 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 35.13 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 35.13 | Fed Exp to:Antony Klapper, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 29.28 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 87.83 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 11.48 | UPS Dlvry to:University of Washington Li Interlibrary Loan (L,Seattle,WA from:Jennifer L Ballinger |
| 1/29/2008 | 22,324.50 | KOPPERS BUILDING HOLDINGS INC - Trial Office Expenses, Trial Office Space, February Rent |
| 1/29/2008 | 734.08 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS; CLOLR LASER COPIES |
| 1/29/2008 | 2,816.13 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Binder-3", D. Rooney, 1/22/08 |
| 1/29/2008 | 50.55 | Computer Database Research,  1.08 |

B-153

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 2.03 | Computer Database Research,  1.08 |
| 1/29/2008 | 11.49 | Secretarial Overtime, Sarah Lam - Print and deliver email attachments. |
| 1/30/2008 | 1.80 | Standard Copies or Prints |
| 1/30/2008 | 3.50 | Standard Copies or Prints |
| 1/30/2008 | 0.10 | Standard Copies or Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.90 | Standard Prints |
| 1/30/2008 | 0.80 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 1.00 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.50 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.30 | Standard Prints |
| 1/30/2008 | 1.00 | Standard Prints |
| 1/30/2008 | 8.90 | Standard Prints |
| 1/30/2008 | 0.50 | Standard Prints |
| 1/30/2008 | 5.10 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |
| 1/30/2008 | 3.20 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |
| 1/30/2008 | 7.40 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2008 | 8.90 | Standard Prints |
| 1/30/2008 | 3.20 | Standard Prints |
| 1/30/2008 | 5.10 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |
| 1/30/2008 | 7.40 | Standard Prints |
| 1/30/2008 | 0.70 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 2.50 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 1.90 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 2.60 | Standard Prints |
| 1/30/2008 | 17.60 | Standard Prints |
| 1/30/2008 | 8.80 | Standard Prints |
| 1/30/2008 | 41.40 | Standard Prints |
| 1/30/2008 | 20.20 | Standard Prints |
| 1/30/2008 | 25.40 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 75.20 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 14.40 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 8.80 | Standard Prints |
| 1/30/2008 | 8.90 | Standard Prints |
| 1/30/2008 | 5.10 | Standard Prints |
| 1/30/2008 | 3.20 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 7.40 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.20 | Standard Prints |
| 1/30/2008 | 0.30 | Standard Prints |
| 1/30/2008 | 0.30 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |
| 1/30/2008 | 1.30 | Standard Prints |
| 1/30/2008 | 0.80 | Standard Prints |
| 1/30/2008 | 8.90 | Standard Prints |
| 1/30/2008 | 5.10 | Standard Prints |
| 1/30/2008 | 3.20 | Standard Prints |
| 1/30/2008 | 0.80 | Standard Prints |
| 1/30/2008 | 9.60 | Standard Prints |
| 1/30/2008 | 7.40 | Standard Prints |
| 1/30/2008 | 5.00 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 8.80 | Standard Prints |
| 1/30/2008 | 10.10 | Standard Prints |
| 1/30/2008 | 12.70 | Standard Prints |
| 1/30/2008 | 7.20 | Standard Prints |
| 1/30/2008 | 12.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 2.20 | Standard Prints |
| 1/30/2008 | 12.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 2.20 | Standard Prints |
| 1/30/2008 | 12.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 7.60 | Standard Prints |
| 1/30/2008 | 9.00 | Standard Prints |
| 1/30/2008 | 51.50 | Color Prints |
| 1/30/2008 | 101.00 | Color Prints |
| 1/30/2008 | 60.00 | Color Prints |
| 1/30/2008 | 2.40 | Scanned Images |
| 1/30/2008 | 6.30 | Scanned Images |
| 1/30/2008 | 0.45 | Scanned Images |
| 1/30/2008 | 14.00 | CD-ROM Duplicates |
| 1/30/2008 | 0.15 | Standard Prints NY |
| 1/30/2008 | 0.30 | Standard Prints NY |
| 1/30/2008 | 5.40 | Standard Prints NY |
| 1/30/2008 | 0.50 | Standard Prints UK/MU |
| 1/30/2008 | 0.30 | Standard Prints UK/MU |
| 1/30/2008 | 8.96 | Fed Exp to:NEW ORLEANS,LA from:Andrew Ross |
| 1/30/2008 | 4,691.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Transcript Judge Fitzgerald, 1/23/08 |
| 1/30/2008 | 6,245.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Transcript Judge Fitzgerald, 1/22/08 |
| 1/30/2008 | 34,537.50 | DAVID WEILL - Expert Fees, Trial Preparation-Expert Witness, 12/31/07, 1/8/08, 1/9/08-1/20/08 |
| 1/30/2008 | 168.72 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Recreate File Foldered Documents, 1/30/08 |
| 1/30/2008 | 2,819.93 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Grace Claimants' Exhibits Blowbacks, 1/30/08 |
| 1/30/2008 | 59.98 | Computer Database Research, 1.08 |
| 1/30/2008 | 29.37 | Computer Database Research, 1.08 |
| 1/30/2008 | 7.80 | Computer Database Research, 1.08 |
| 1/30/2008 | 1.24 | Computer Database Research, 1.08 |
| 1/31/2008 | 0.50 | Standard Copies or Prints |
| 1/31/2008 | 0.50 | Standard Copies or Prints |
| 1/31/2008 | 0.20 | Standard Copies or Prints |
| 1/31/2008 | 0.30 | Standard Copies or Prints |
| 1/31/2008 | 19.60 | Standard Copies or Prints |
| 1/31/2008 | 0.30 | Standard Copies or Prints |
| 1/31/2008 | 16.20 | Standard Copies or Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 5.90 | Standard Copies or Prints |
| 1/31/2008 | 28.60 | Standard Copies or Prints |
| 1/31/2008 | 0.20 | Standard Copies or Prints |
| 1/31/2008 | 10.80 | Standard Copies or Prints |
| 1/31/2008 | 0.90 | Standard Copies or Prints |
| 1/31/2008 | 10.60 | Standard Copies or Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 2.80 | Standard Prints |
| 1/31/2008 | 9.10 | Standard Prints |
| 1/31/2008 | 2.20 | Standard Prints |
| 1/31/2008 | 18.20 | Standard Prints |
| 1/31/2008 | 22.80 | Standard Prints |
| 1/31/2008 | 34.80 | Standard Prints |
| 1/31/2008 | 26.30 | Standard Prints |
| 1/31/2008 | 17.40 | Standard Prints |
| 1/31/2008 | 13.20 | Standard Prints |
| 1/31/2008 | 9.50 | Standard Prints |
| 1/31/2008 | 3.70 | Standard Prints |
| 1/31/2008 | 24.70 | Standard Prints |
| 1/31/2008 | 4.10 | Standard Prints |
| 1/31/2008 | 8.50 | Standard Prints |
| 1/31/2008 | 13.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 1.20 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 2.00 | Standard Prints |
| 1/31/2008 | 0.70 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 1.90 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |

B-158

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2008 | 2.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 2.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 1.80 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 1.90 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 1.90 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 1.60 | Standard Prints |
| 1/31/2008 | 1.50 | Standard Prints |
| 1/31/2008 | 1.90 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 2.30 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 1.90 | Standard Prints |
| 1/31/2008 | 2.00 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.80 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 10.30 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 20.20 | Standard Prints |
| 1/31/2008 | 2.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 1.00 | Standard Prints |
| 1/31/2008 | 24.50 | Standard Prints |
| 1/31/2008 | 1.80 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 1.70 | Standard Prints |
| 1/31/2008 | 1.00 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 3.20 | Standard Prints |
| 1/31/2008 | 2.70 | Standard Prints |
| 1/31/2008 | 24.00 | Color Prints |
| 1/31/2008 | 35.00 | Color Prints |
| 1/31/2008 | 24.00 | Color Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 10.00 | Color Prints |
| 1/31/2008 | 4.50 | Color Prints |
| 1/31/2008 | 4.50 | Color Prints |
| 1/31/2008 | 6.00 | Color Prints |
| 1/31/2008 | 120.60 | Scanned Images |
| 1/31/2008 | 2.70 | Scanned Images |
| 1/31/2008 | 80.70 | Scanned Images |
| 1/31/2008 | 89.10 | Scanned Images |
| 1/31/2008 | 161.40 | Scanned Images |
| 1/31/2008 | 83.70 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 6.00 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 2.40 | Scanned Images |
| 1/31/2008 | 2.70 | Scanned Images |
| 1/31/2008 | 2.40 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 1.35 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 1.35 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 1.05 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 1.20 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |

K&E 12485110.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 12.30 | Scanned Images |
| 1/31/2008 | 2.70 | Scanned Images |
| 1/31/2008 | 2.55 | Scanned Images |
| 1/31/2008 | 1.20 | Scanned Images |
| 1/31/2008 | 0.30 | Scanned Images |
| 1/31/2008 | 1.05 | Scanned Images |
| 1/31/2008 | 0.30 | Scanned Images |
| 1/31/2008 | 1.05 | Scanned Images |
| 1/31/2008 | 1.35 | Scanned Images |
| 1/31/2008 | 1.35 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.30 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.30 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.30 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |
| 1/31/2008 | 0.45 | Scanned Images |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 0.75 | Scanned Images |
| 1/31/2008 | 10.50 | Scanned Images |
| 1/31/2008 | 1.65 | Scanned Images |
| 1/31/2008 | 7.35 | Scanned Images |
| 1/31/2008 | 3.45 | Scanned Images |
| 1/31/2008 | 0.90 | Scanned Images |
| 1/31/2008 | 0.60 | Scanned Images |
| 1/31/2008 | 1.05 | Standard Prints NY |
| 1/31/2008 | 3.45 | Standard Prints NY |
| 1/31/2008 | 4.35 | Standard Prints NY |
| 1/31/2008 | 4.50 | Standard Prints NY |
| 1/31/2008 | 4.50 | Standard Prints NY |
| 1/31/2008 | 2.30 | Standard Prints UK/MU |
| 1/31/2008 | 0.20 | Standard Prints UK/MU |
| 1/31/2008 | 12.07 | Fed Exp to:Brain Stansbury, WASHINGTON,DC from:Margaret Utgoff |
| 1/31/2008 | 94.63 | RED TOP CAB COMPANY - Local Transportation D. HENRY 1/18/08 |
| 1/31/2008 | 23,080.00 | DANIEL A HENRY MD - Expert Fees, Deposition and Preparation, November 5, 2007 |
| 1/31/2008 | 8,387.50 | THE VISUAL STRATEGY - Outside Computer Services, Presentation Design |
| 1/31/2008 | 1,065.24 | SUPERIOR GLACIER - Outside Copy/Binding Services COMPLILING, COPYING, REORGANIZING DVDS AND X-RAYS AND DELIVERY OF SAME |
| 1/31/2008 | 1,897.73 | SUPERIOR GLACIER - Outside Copy/Binding Services COMPILING, COPYING, REORGAINZING DATA FOR 807 CLAIMANTS |
| 1/31/2008 | 1,167.54 | LEXISNEXIS - Computer Database Research LEXISNEXIS USAGE FOR JANUARY 2008 |
| 1/31/2008 | 22.30 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER 1/28/08 |
| 1/31/2008 | 28.82 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX 1/30/08 |
| Total: | 1,248,595.25 | |

B-163

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $591.85 |
| Standard Copies or Prints | $232.50 |
| Binding | $44.80 |
| Tabs/Indexes/Dividers | $45.30 |
| Color Copies or Prints | $6.00 |
| Scanned Images | $2.85 |
| CD-ROM Duplicates | $210.00 |
| Overnight Delivery | $487.05 |
| Outside Messenger Services | $81.94 |
| Professional Fees | $10,524.53 |
| Witness Fees | $2,129.17 |
| Outside Video Services | $4,404.49 |
| Outside Copy/Binding Services | $176.93 |
| Library Document Procurement | $50.00 |
| Computer Database Research | $885.92 |
| Overtime Transportation | $19.51 |
| Overtime Meals - Attorney | $44.79 |
| Secretarial Overtime | $30.02 |
| Rental Expenses | $5,520.00 |
| **Total:** | **$25,487.65** |

K&E 12485110.3

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/5/2007 | 5,430.78 | ETRIAL COMMUNICATIONS - Professional Fees, Travel Related Reimbursement-Missoula MT for Trial Space, 11/5/07 |
| 11/7/2007 | 176.93 | BARRISTER COPY SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 11/15/2007 | 7.40 | F. Ackerman, Teleconference, 11/15/07, (Telephone Charges) |
| 12/3/2007 | 3.50 | Binding |
| 12/3/2007 | 10.00 | Tabs/Indexes/Dividers |
| 12/4/2007 | 1.40 | Binding |
| 12/4/2007 | 2.00 | Tabs/Indexes/Dividers |
| 12/6/2007 | 63.93 | Computer Database Research, 12.07 |
| 12/10/2007 | 0.70 | Binding |
| 12/10/2007 | 11.10 | Tabs/Indexes/Dividers |
| 12/10/2007 | 183.88 | Computer Database Research, 12.07 |
| 12/10/2007 | 30.02 | Secretarial Overtime, Diane M Reilly - Prepare documents for binders |
| 12/11/2007 | 30.01 | Computer Database Research, 12.07 |
| 12/12/2007 | 4.21 | Computer Database Research, 12.07 |
| 12/14/2007 | 240.26 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 11/15/07-12/14/07 |
| 12/17/2007 | 40.19 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/10/07-12/14/07 |
| 12/18/2007 | 4.85 | Computer Database Research, 12.07 |
| 12/19/2007 | 0.70 | Binding |
| 12/19/2007 | 17.50 | Tabs/Indexes/Dividers |
| 12/19/2007 | 10.06 | Computer Database Research, 12.07 |
| 12/20/2007 | 2.10 | Binding |
| 12/21/2007 | 20.47 | GENESYS CONFERENCING, INC. - Telephone 11/22/07-12/21/07 |
| 12/26/2007 | 0.70 | Binding |
| 12/28/2007 | 7.00 | CD-ROM Duplicates |
| 12/31/2007 | 5,093.75 | LITIGATION ABSTRACT - Professional Fees PROFESSIONAL SERVICES: DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007 |
| 12/31/2007 | 545.46 | LEXISNEXIS - Computer Database Research LESIXNEXIS USAGE FOR DECEMBER 2007 |
| 1/1/2008 | 5,520.00 | HELLGATE CANYON STORAGE - Rental Expenses, Montana Trial Space Storage, 01/01/08 |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 0.70 | Standard Prints |
| 1/2/2008 | 1.20 | Standard Prints |
| 1/2/2008 | 3.80 | Standard Prints |
| 1/2/2008 | 47.40 | Standard Copies or Prints |
| 1/2/2008 | 10.00 | UPS Dlvry to:ALEX KARAN,DES PLAINES,IL from:Alex L Karan |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.20 | Standard Prints |
| 1/3/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.80 | Standard Copies or Prints |
| 1/3/2008 | 0.30 | Scanned Images |
| 1/3/2008 | 49.00 | CD-ROM Duplicates |
| 1/3/2008 | 7.81 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 1/3/2008 | 7.81 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/3/2008 | 7.81 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/3/2008 | 9.34 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/3/2008 | 26.85 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/4/2008 | 0.10 | Standard Copies or Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.20 | Standard Prints |
| 1/4/2008 | 0.30 | Standard Prints |
| 1/4/2008 | 2.75 | UPS Dlvry to:SAINT LOUIS,MO from:Alex L Karan |
| 1/4/2008 | 61.00 | UPS Dlvry to:SAINT LOUIS,MO from:Alex L Karan |
| 1/7/2008 | 0.10 | Standard Copies or Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.30 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.60 | Standard Prints |
| 1/7/2008 | 0.80 | Standard Prints |
| 1/7/2008 | 0.80 | Standard Prints |
| 1/7/2008 | 11.40 | Standard Copies or Prints |
| 1/7/2008 | 16.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 12/31/07-01/04/08 |
| 1/7/2008 | 43.52 | PACER SERVICE CENTER - Computer Database Research, Pacer Usage, 10/1/07 to 12/31/07 |
| 1/8/2008 | 0.30 | Standard Prints |
| 1/8/2008 | 43.00 | Standard Copies or Prints |
| 1/8/2008 | 2,129.17 | Witness Fees - WITNESS EXPENSE REIMBURSEMENT |
| 1/9/2008 | 0.10 | Standard Prints |
| 1/9/2008 | 0.10 | Standard Copies or Prints |
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 1/9/2008 | 0.20 | Standard Prints |
| 1/9/2008 | 0.20 | Standard Copies or Prints |
| 1/9/2008 | 0.20 | Standard Copies or Prints |
| 1/9/2008 | 0.30 | Standard Prints |
| 1/9/2008 | 0.30 | Standard Prints |
| 1/9/2008 | 0.70 | Standard Copies or Prints |
| 1/9/2008 | 2.00 | Standard Prints |
| 1/9/2008 | 2.00 | Standard Prints |
| 1/9/2008 | 2.00 | Standard Prints |
| 1/9/2008 | 3.20 | Standard Copies or Prints |
| 1/9/2008 | 50.00 | Library Document Procurement |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.70 | Standard Prints |
| 1/10/2008 | 0.70 | Standard Prints |
| 1/10/2008 | 2.20 | Standard Copies or Prints |
| 1/10/2008 | 7.80 | Standard Copies or Prints |
| 1/10/2008 | 10.50 | Standard Copies or Prints |
| 1/10/2008 | 19.00 | Standard Copies or Prints |
| 1/10/2008 | 0.50 | Color Copies or Prints |
| 1/10/2008 | 1.00 | Color Copies or Prints |
| 1/10/2008 | 0.30 | Scanned Images |
| 1/10/2008 | 9.86 | UPS Dlvry to:KIRKLAND & ELLIS,CHICAGO,IL from:Alex L Karan |
| 1/10/2008 | 13.97 | UPS Dlvry to:KIRKLAND & ELLIS LLP,CHICAGO,IL from:Alex L Karan |
| 1/10/2008 | 15.77 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/10/2008 | 17.63 | Patrick J King, Overtime Meals - Attorney, 1/10/2008 |
| 1/11/2008 | 0.10 | Standard Copies or Prints |
| 1/11/2008 | 0.10 | Standard Copies or Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 1.50 | Standard Copies or Prints |
| 1/11/2008 | 2.50 | Standard Prints |
| 1/11/2008 | 3.00 | Color Copies or Prints |
| 1/11/2008 | 2.75 | UPS Dlvry to:DES PLAINES, IL from:Alex L Karan |
| 1/11/2008 | 2.75 | UPS Dlvry to:DES PLAINES, IL from:Alex L Karan |
| 1/11/2008 | 10.58 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/11/2008 | 10.58 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/11/2008 | 10.58 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 1/11/2008 | 10.82 | UPS Dlvry to:DES PLAINES, IL from:Alex L Karan |
| 1/11/2008 | 11.11 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/11/2008 | 11.83 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/11/2008 | 12.43 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/11/2008 | 15.25 | UPS Dlvry to:DES PLAINES, IL from:Alex L Karan |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 38.10 | UPS Dlvry to:KIRKLAND & ELLIS, CHICAGO,IL from:Alex L Karan |
| 1/13/2008 | 0.10 | Standard Prints |
| 1/13/2008 | 0.20 | Standard Prints |
| 1/13/2008 | 0.90 | Standard Copies or Prints |
| 1/13/2008 | 1.10 | Standard Prints |
| 1/14/2008 | 323.72 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 12/15/07-01/14/08 |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.10 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.20 | Standard Prints |
| 1/14/2008 | 0.50 | Standard Prints |
| 1/14/2008 | 0.60 | Standard Prints |
| 1/14/2008 | 0.60 | Standard Prints |
| 1/14/2008 | 0.70 | Standard Copies or Prints |
| 1/14/2008 | 1.00 | Standard Prints |
| 1/14/2008 | 3.00 | Standard Prints |
| 1/14/2008 | 13.90 | Standard Copies or Prints |
| 1/14/2008 | 17.70 | Standard Copies or Prints |
| 1/14/2008 | 1.50 | Color Copies or Prints |
| 1/14/2008 | 0.45 | Scanned Images |
| 1/14/2008 | 0.90 | Scanned Images |
| 1/14/2008 | 56.00 | CD-ROM Duplicates |
| 1/14/2008 | 8.54 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 1/14/2008 | 11.53 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/14/2008 | 11.53 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 1/14/2008 | 12.43 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 1/14/2008 | 12.73 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/14/2008 | 12.73 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 1/14/2008 | 13.68 | Fed Exp to:SEATTLE,WA from:Terrell Stansbury |
| 1/14/2008 | 2,072.70 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPLICATION OF PRESENTATION |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.10 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.20 | Standard Prints |
| 1/15/2008 | 0.30 | Standard Prints |
| 1/15/2008 | 0.30 | Standard Prints |
| 1/15/2008 | 0.40 | Standard Prints |
| 1/15/2008 | 0.40 | Standard Prints |
| 1/15/2008 | 0.50 | Standard Prints |
| 1/15/2008 | 0.90 | Standard Prints |
| 1/15/2008 | 98.00 | CD-ROM Duplicates |
| 1/15/2008 | 12.43 | Fed Exp to:Richard Senflteben,BOCA RATON,FL from:Terrell Stansbury |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 8.54 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |
| 1/18/2008 | 0.10 | Standard Prints |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2008 | 31.20 | UPS Dlvry to:Alex Karan,DES PLAINES,IL from:Alex L Karan |
| 1/18/2008 | 41.96 | UPS Dlvry to:Alex Karan,DES PLAINES,IL from:Alex L Karan |
| 1/20/2008 | 25.69 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/14/08-01/18/08 |
| 1/22/2008 | 0.15 | Scanned Images |
| 1/22/2008 | 27.16 | Patrick J King, Overtime Meals - Attorney, 1/22/2008 |
| 1/23/2008 | 0.70 | Binding |
| 1/23/2008 | 1.40 | Binding |
| 1/23/2008 | 10.50 | Binding |
| 1/23/2008 | 23.10 | Binding |
| 1/23/2008 | 2.00 | Tabs/Indexes/Dividers |
| 1/23/2008 | 2.70 | Tabs/Indexes/Dividers |
| 1/29/2008 | 0.10 | Standard Prints |
| 1/30/2008 | 259.09 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPLICATES |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 0.15 | Scanned Images |
| 1/31/2008 | 2,072.70 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DUPLICATES OF GROPU DISCUSSION DVD'S |
| 1/31/2008 | 19.51 | RED TOP CAB COMPANY - Overtime Transportation P. KING 1/22/08 |
| Total: | 25,487.65 | |

B-172

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $20.62 |
| Local Transportation | $158.00 |
| Travel Expense | $643.16 |
| Airfare | $1,629.59 |
| Transportation to/from airport | $411.50 |
| Travel Meals | $363.23 |
| **Total:** | **$3,226.10** |

K&E 12485110.3

## Matter 58 – Criminal Travel Matter, No Third Parties – Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 12/13/2007 | 636.79 | F. Ackerman, Airfare, Los Angeles, CA, 12/19/07 to 12/21/07, (Conference) |
| 12/19/2007 | 60.00 | F. Ackerman, Cabfare, Denver, CO, 12/19/07, (Conference), Airport to Hotel |
| 12/19/2007 | 205.70 | F. Ackerman, Hotel, Denver, CO, 12/19/07, (Conference) |
| 12/20/2007 | 15.00 | F. Ackerman, Cabfare, Denver, CO, 12/20/07, (Conference), Office to Hotel |
| 12/20/2007 | 205.70 | F. Ackerman, Hotel, Denver, CO, 12/20/07, (Conference) |
| 12/20/2007 | 25.00 | F. Ackerman, Travel Meal, Denver, CO, 12/20/07, (Conference), Lunch |
| 12/20/2007 | 200.00 | F. Ackerman, Travel Meal with Others, Denver, CO, 12/20/07, (Conference), Dinner for 4 people |
| 12/21/2007 | 10.67 | F. Ackerman, Internet Access, 12/21/07, (Conference) |
| 12/21/2007 | 15.00 | F. Ackerman, Cabfare, Denver, CO, 12/21/07, (Conference), Hotel to Office |
| 12/21/2007 | 164.50 | F. Ackerman, Transportation To/From Airport, Denver, CO, 12/21/07, (Conference) |
| 12/21/2007 | 15.00 | F. Ackerman, Travel Meal, Denver, CO, 12/21/07, (Conference), Breakfast |
| 12/21/2007 | 20.61 | F. Ackerman, Travel Meal, Denver, CO, 12/21/07, (Conference), Lunch |
| 12/21/2007 | 42.48 | F. Ackerman, Travel Meal, Denver, CO, 12/21/07, (Conference), Dinner |
| 12/29/2007 | 992.80 | F. Ackerman, Airfare, Los Angeles, CA, 01/03/08 to 01/05/08, (Conference) |
| 1/3/2008 | 120.00 | METRO EXECUTIVE TRANSPORTATION SERVICE - Transportation to/from airport - 01/03/08 Wade Ackerman from 1555 Vine St. to LAX |
| 1/4/2008 | 9.95 | F. Ackerman, Internet Access, 01/04/08, (Conference0 |
| 1/4/2008 | 8.00 | F. Ackerman, Cabfare, Boston, MA, 01/04/08, (Conference), Office to Hotel |
| 1/4/2008 | 10.00 | F. Ackerman, Cabfare, Boston, MA, 01/04/08, (Conference), Hotel to Office |
| 1/4/2008 | 25.00 | F. Ackerman, Cabfare, Boston, MA, 01/04/08, (Conference), Airport to hotel |
| 1/4/2008 | 25.00 | F. Ackerman, Cabfare, Boston, MA, 01/04/08, (Conference), Hotel to Airport |
| 1/4/2008 | 231.76 | F. Ackerman, Hotel, Boston, MA, 01/04/08, (Conference) |
| 1/4/2008 | 127.00 | METRO EXECUTIVE TRANSPORTATION SERVICE - Transportation to/from airport - 01/04/08 Wade Ackerman from LAX to 1555 Vine St Hollywood, Ca |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 10.14 | F. Ackerman, Travel Meal, Boston, MA, 01/04/08, (Conference), Lunch |
| 1/4/2008 | 50.00 | F. Ackerman, Travel Meal, Boston, MA, 01/04/08, (Conference), Dinner |
| Total: | 3,226.10 | |

K&E 12485110.3