# Monthly Fee Statement for the Period from:

# October 1, 2007 thru October 31, 2007

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**December 26, 2007 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections are timely filed and served.**

## <u>AMENDED NOTICE OF FILING OF MONTHLY FEE APPLICATION</u>

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the **Amended** Seventy-Ninth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period October 1, 2007 through October 31, 2007, seeking compensation in the amount of **$288,976.50**, and reimbursement for actual and necessary expenses in the amount of $22,324.58, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $325,509.63 for the period from September 1, 2007 through October 31, 2007.

Objections or responses to the **Amended** Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **December 26, 2007 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: December 5, 2007
Wilmington, DE

RESPECTFULLY SUBMITTED,

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:       (302) 657-4900
Facsimile:       (302) 657-4901
E-mail:          mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:       (973) 424-2000
Facsimile:       (973) 424-2001
E-mail:          wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:       (212) 806-5400
Facsimile:       (212) 806-6006
E-mail:          lkruger@stroock.com
                 kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
December 26, 2007 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

## AMENDED SEVENTY-NINTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM OCTOBER 1, 2007 THROUGH OCTOBER 31, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **October 1, 2007 – October 31, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$288,976.50 (80% - $231,181.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$22,324.58 (Stroock)** |
| | **$204,015.35 – September 1, 2007-September 30, 2007 (Navigant)** |
| | **$121,494.28 – October 1, 2007-October 31, 2007 (Navigant)** |

This is an: ☒ interim ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01-5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
|---|---|---|---|---|---|
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
|---|---|---|---|---|---|
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 -<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 -<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3,092.88 (Stroock)<br>$77,301.25 (Navigant) | $95,312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17, 2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | | |

WR GRACE & CO
ATTACHMENT B
OCTOBER 1, 2007 - OCTOBER 31, 2007

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| Kruger, Lewis | 12.90 | $ 860 | $  11,094.00 | 37 |
| Pasquale, Kenneth | 127.20 | 720 | 91,584.00 | 8 |
| Speiser, Mark A. | 6.60 | 815 | 5,379.00 | 20 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Ambroise, Serge | 14.20 | 335 | 4,757.00 | 1 |
| Arnett, Jennifer | 42.50 | 465 | 19,762.50 | 1 |
| Balk, Heidi | 1.10 | 555 | 610.50 | 1 |
| Cutler, Ilana | 27.00 | 335 | 9,045.00 | 1 |
| Eichler, Mark | 0.50 | 605 | 302.50 | 9 |
| Krieger, Arlene G. | 192.40 | 605 | 116,402.00 | 21 |
| Melendres, Linda M. | 41.90 | 260 | 10,894.00 | N/A |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Berg, Madelaine | 9.00 | 605 | 5,445.00 | 1 |
| Green, Carol P. | 1.50 | 175 | 262.50 | 1 |
| Holzberg, Ethel H. | 16.80 | 255 | 4,284.00 | 35 |
| Kaufman, Eric M. | 0.50 | 210 | 105.00 | 1 |
| Mohamed, David | 62.60 | 165 | 10,329.00 | 17 |
| Palacios, Gino D. | 44.30 | 225 | 9,967.50 | 2 |
| Rodriguez, Peter J. | 2.00 | 105 | 210.00 | 2 |
| Sperber, Doug | 0.50 | 165 | 82.50 | 2 |
|  |  |  |  |  |
| **Sub Total** | 603.50 |  | 300,516.00 |  |
| **Less 50% Travel** | -17.55 |  | (11,539.50) |  |
| **Total** | 585.95 |  | 288,976.50 |  |

# EXHIBIT A

## WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### OCTOBER 1, 2007 - OCTOBER 31, 2007

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 404.90 | $ 209,147.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 0.30 | 181.50 |
| 0013 | Business Operations | 0.20 | 121.00 |
| 0014 | Case Administration | 64.20 | 12,550.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 1.00 | 605.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 7.50 | 4,560.50 |
| 0018 | Fee Application, Applicant | 14.90 | 4,442.50 |
| 0019 | Creditor Inquiries | 0.30 | 216.00 |
| 0020 | Fee Application, Others | 7.90 | 2,447.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 56.30 | 35,600.50 |
| 0028 | Insurance | 0.60 | 409.00 |
| 0035 | Travel - Non Working | 35.10 | 23,079.00 |
| 0036 | Plan and Disclosure Statement | 5.60 | 3,932.50 |
| 0037 | Hearings | 3.80 | 2,678.50 |
| 0041 | Relief from Stay Proceedings | 0.40 | 242.00 |
| 0047 | Tax Issues | 0.50 | 302.50 |
| | | | |
| | Sub Total | 603.50 | $ 300,516.00 |
| | Less 50% Travel | -17.55 | (11,539.50) |
| | Total | 585.95 | 288,976.50 |

# STROOCK

## INVOICE

| DATE | November 28, 2007 |
| --- | --- |
| INVOICE NO. | 426789 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through October 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
| --- | --- |
| | 699843  0003 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2007 | Prepare for deposition of L. Welch. | Arnett, J. | 3.6 |
| 10/01/2007 | Attend to deposition related matters (.2); attend to PD Settlement motions (.3); attend conf call with representatives from all parties re estimation depositions (1.1); follow-up o/c KP re deposition schedule (.1); attend to expert rebuttal reports (2.3). | Krieger, A. | 4.0 |
| 10/01/2007 | Review PD settlement memo (.6); review Hammer deposition (.3); review Frank deposition (.2). | Kruger, L. | 1.1 |
| 10/01/2007 | Attention to expert reports. | Melendres, L. | 3.3 |
| 10/01/2007 | Deposition transcripts and witness folders management. | Palacios, G. | 2.9 |
| 10/01/2007 | Attention to discovery issues and conference call with all parties re scheduling issues (1.4); attention to expert issues (2.4). | Pasquale, K. | 3.8 |
| 10/01/2007 | Load deposition transcripts into database. | Sperber, D. | 0.5 |
| 10/02/2007 | Prepare for Welch deposition (2.9); office conference with K. Pasquale regarding same | Arnett, J. | 3.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | (.2). | | |
| 10/02/2007 | Attend to memoranda re deposition schedule (.2); attend to Biggs supplemental expert report (1.2); attend to rebuttal report (.8). | Krieger, A. | 2.2 |
| 10/02/2007 | Review memo to committee re PD settlement (.3); review Biggs report (.4). | Kruger, L. | 0.7 |
| 10/02/2007 | Attention to expert reports. Confer w/ K Pasquale re: expert reports. | Melendres, L. | 5.1 |
| 10/02/2007 | Deposition transcripts and witness folders management. | Palacios, G. | 2.5 |
| 10/02/2007 | Attention to deposition scheduling issues (.3); preparation for expert depositions (2.8). | Pasquale, K. | 3.1 |
| 10/03/2007 | Attend Dr. L. Welch deposition. | Arnett, J. | 7.3 |
| 10/03/2007 | Attend to expert rebuttal reports (1.7); preparation for R. Lee deposition (2.6); attend to order on motion to compel discovery from Celotex Trust (.1). | Krieger, A. | 4.4 |
| 10/03/2007 | Review expert rebuttal reports. | Kruger, L. | 0.7 |
| 10/03/2007 | Attention to expert reports. | Melendres, L. | 6.5 |
| 10/03/2007 | Prep for expert depositions. | Pasquale, K. | 0.6 |
| 10/04/2007 | Review deposition notes for L. Welch (.4); office conference with K. Pasquale regarding L. Welch deposition. (.2). | Arnett, J. | 0.6 |
| 10/04/2007 | Attend (telephonically) RJ Lee deposition (7.0); attend to Heckman rebuttal report (.2); attend to ACC/FCR notice of deposition duces tecum and related memorandum (.1); attend to certifications re protective orders on trust discovery materials (.1). | Krieger, A. | 7.4 |
| 10/04/2007 | Attention to expert reports. | Melendres, L. | 6.3 |
| 10/05/2007 | Correspondence regarding deposition schedule. | Arnett, J. | 0.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/05/2007 | Attend to deposition schedule (.1); attend to expert rebuttal reports (1.6); memorandum to A. Basta re inquiry re Rust discovery (.1); preparation for Rust deposition (3.4). | Krieger, A. | 5.2 |
| 10/05/2007 | Attention to expert reports. Confer w/ K. Pasquale re: expert reports. | Melendres, L. | 5.1 |
| 10/05/2007 | Attention to PI estimation issues and prep for expert depositions, including review of prior testimony, etc. | Pasquale, K. | 3.3 |
| 10/06/2007 | Attend to limited objections of FCR to settlements of PD claims with Dies & Hill claimants and Prudential Insurance and ACC joinder (.2).; attend to additional deposition notices (UNR, Celotex, Kraus) (.1); preparation for Dr. A. Brody deposition on 10/8/07 (.6). | Krieger, A. | 0.9 |
| 10/07/2007 | Attend to expert rebuttal reports. | Krieger, A. | 3.7 |
| 10/08/2007 | Read Kazan testimony in preparation for deposition. | Arnett, J. | 0.4 |
| 10/08/2007 | Attend deposition (telephonically) of Dr. Arnold Brody (2.3); attend to materials for Rule 30(b)(6) deposition of Rust Consulting (.7); memorandum to G. Palacios re exhibits for deposition (.2); attend to deposition notices, subpoenas (.4); attend to discovery correspondence from Debtors' counsel (.1). | Krieger, A. | 3.7 |
| 10/08/2007 | Review transcripts of depositions. | Kruger, L. | 0.5 |
| 10/08/2007 | Attention re: expert reports. | Melendres, L. | 5.9 |
| 10/08/2007 | Attention to discovery status and recent deposition transcripts of experts (2.3); attention to FCR opposition to PD settlements (.3). | Pasquale, K. | 2.6 |
| 10/09/2007 | Attend deposition of Joseph Rodricks. | Cutler, I. | 5.3 |
| 10/09/2007 | Attend 30(b)(6) deposition of Jeffrey Dahl, | Krieger, A. | 8.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Senior VP of Rust Consulting. | | |
| 10/09/2007 | Attention to expert reports. | Melendres, L. | 3.1 |
| 10/09/2007 | Deposition transcripts and expert reports management. | Palacios, G. | 2.6 |
| 10/09/2007 | Preparation for estimation experts' depositions. | Pasquale, K. | 5.5 |
| 10/10/2007 | Prepare for Castleman deposition. | Arnett, J. | 0.7 |
| 10/10/2007 | Attend to deposition notices (.2); attend to Richard Lee deposition materials (.1); attend to Grace/Rust's production to ACC/FCR (.8); attend to ACC's amended motion to file Peterson and Snyder rebuttal reports under seal (.1); attend to order on motion to compel production from DII Industries (.2); attend to memorandum from J. Ansbro re reliance materials (.2); attend to expert stipulation provisions and correspondence from B. Harding (.3). | Krieger, A. | 1.9 |
| 10/10/2007 | Deposition transcripts and expert folders management. | Palacios, G. | 3.2 |
| 10/10/2007 | Prep for estimation expert depositions (2.4); attention to FCR letter re Chambers backup and issues underlying same (2.5). | Pasquale, K. | 4.9 |
| 10/11/2007 | Attend to backup information produced by NCI and FCR's request for additional materials (.9); conf call NCI, KP re FCR request and follow-up o/c KP re same (1.0); attend to deposition transcripts (2.9). | Krieger, A. | 4.8 |
| 10/11/2007 | Update and organize deposition transcripts and exhibits. | Palacios, G. | 2.8 |
| 10/11/2007 | Prep for and conference call with Navigant re estimation expert issues (2.5); attention to response to 10/10 letter from FCR (1.0); attention to expert deposition testimony (Rust, Rodericks) (1.5). | Pasquale, K. | 5.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/12/2007 | Attend Castleman disposition. | Arnett, J. | 4.1 |
| 10/12/2007 | Attend to deposition notices and schedule (.5); attend to PI estimation issues and rebuttal reports (4.9); attend to Rust deposition (1.4); attend to scheduling order re National Union dispute over pre-judgment interest (.1). | Krieger, A. | 6.9 |
| 10/12/2007 | Update and organize deposition transcripts and exhibits. | Palacios, G. | 2.8 |
| 10/12/2007 | Preparation for expert depositions. | Pasquale, K. | 2.8 |
| 10/14/2007 | Preparation for Marais deposition (2.4); attend to brief of RMQ/ELG re National Union's obligation for pre-judgment interest (.3). | Krieger, A. | 2.7 |
| 10/15/2007 | Attend to preparation for Marais and Whitehouse depositions (1.7); attend to Speights & Runyan reply memorandum in support of motion to supplement the record re 44 PD claims (.1); attend to a number of discovery-related filings (.6). | Krieger, A. | 2.4 |
| 10/15/2007 | Review deposition transcripts. | Kruger, L. | 0.6 |
| 10/15/2007 | Attention to deposition testimony (Castleman) (.6); preparation for expert depositions (4.0). | Pasquale, K. | 4.6 |
| 10/16/2007 | Attend Houser deposition (by phone). | Arnett, J. | 3.8 |
| 10/16/2007 | Research and obtain book for K. Pasquale re: product liability. | Green, C. | 1.5 |
| 10/16/2007 | Attend to L. Marais deposition. | Krieger, A. | 6.8 |
| 10/16/2007 | Organize dep. transcripts and expert report files. | Palacios, G. | 1.0 |
| 10/16/2007 | Preparation for Austern, Stallard depositions. | Pasquale, K. | 2.2 |
| 10/17/2007 | Review Castleman deposition transcript. | Arnett, J. | 0.2 |
| 10/17/2007 | Memorandum re Marais deposition (1.3); | Krieger, A. | 5.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attend to KP response to FCR's letter re Chambers' reliance materials and memo to KP re same (.2); attend to deposition related notices and memoranda (.2); preparation for Whitehouse deposition (3.9); status report re NJDEP preliminary injunction and related matters (.1). | | |
| 10/17/2007 | Attention to expert reports. | Melendres, L. | 1.6 |
| 10/17/2007 | Update Dep. Transcripts database. | Palacios, G. | 2.6 |
| 10/17/2007 | Attention to response to FCR letter and confer Navigant re same (1.1); preparation for Stallard, Biggs depositions (3.6). | Pasquale, K. | 4.7 |
| 10/18/2007 | Research and obtain Congressional testimony of expert for K. Pasquale. | Kaufman, E. | 0.5 |
| 10/18/2007 | Preparation and attendance re Whitehouse deposition (7.5); attend to deposition-related notices (.1); attend to memoranda re fact witness and attorney discovery issues (.2); attend to proposed revision to order approving PD settlements (.1). | Krieger, A. | 7.9 |
| 10/18/2007 | Attention to expert reports. | Melendres, L. | 2.7 |
| 10/18/2007 | Review , update and organize deposition transcripts database. | Palacios, G. | 2.5 |
| 10/18/2007 | Confer Navigant re FCR letter; expert issues (.3); preparation for Austern deposition (1.5); preparation for Stallard, Biggs depositions (1.5). | Pasquale, K. | 3.3 |
| 10/19/2007 | Preparation for Radecki deposition (.5); attend to memorandum re insurance assets (.4); attend to Anderson Memorial's supplemental post hearing brief on Canadian statute of limitations (1.7); attend to certifications re proposed Keene Trust discovery order (.1); attend to deposition transcripts (3.6). | Krieger, A. | 6.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/19/2007 | Update and organize deposition transcripts and exhibits. | Palacios, G. | 2.5 |
| 10/19/2007 | Deposition of David Austern. | Pasquale, K. | 5.0 |
| 10/20/2007 | Preparation for Moolgavkar deposition. | Krieger, A. | 2.3 |
| 10/21/2007 | Preparation for Moolgavkar deposition (2.2); attend to Debtors' motion for relief from 10/31 discovery cut-off date (.3). | Krieger, A. | 2.5 |
| 10/22/2007 | Attend deposition of Steve Hays. | Cutler, I. | 7.7 |
| 10/22/2007 | Attend Radecki deposition (4.0); o/c KP re depositions and preparation for expert's deposition (.4); attend to expert's transcript (2.9); attend to Motions for approval of PD settlements with Motley Rice claimants (.1); attend to certification reflecting resolution of FCR/ACC limited objection to settlements with Dies & Hile claimants and Prudential (.1). | Krieger, A. | 7.5 |
| 10/22/2007 | Attention to expert reports. | Melendres, L. | 2.1 |
| 10/22/2007 | Update Dep. Transcripts database. | Palacios, G. | 2.7 |
| 10/22/2007 | Preparation for expert depositions (3.2); attention to scheduling issues (.8). | Pasquale, K. | 4.0 |
| 10/23/2007 | Attend deposition of William Longo. | Cutler, I. | 7.3 |
| 10/23/2007 | Attend to memorandum re Radecki deposition (1.8); attend to Debtors' expedited motion re October 31, 2007 fact witness discovery deadline (.2); attend to State of California's leave to file expert report (Vanderwood) (.2); exchanged memoranda with KP re Libby claimants' motion in limine (.1); attend to deposition related memoranda (.3). | Krieger, A. | 2.6 |
| 10/23/2007 | Review memo re Radicki deposition (.3); review William Longo deposition (.3). | Kruger, L. | 0.6 |
| 10/23/2007 | Review, update and organize deposition transcripts in LiveNote. | Palacios, G. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/23/2007 | Prep for Stallard, Biggs, Peterson depositions, including with J. McIntire - Navigant. | Pasquale, K. | 5.0 |
| 10/24/2007 | Telephone deposition & preparation of summary of deposition; w/ K. Pasquale. | Ambroise, S. | 8.5 |
| 10/24/2007 | Office conference with A. Krieger regarding Parker deposition; read Parker report. | Arnett, J. | 1.4 |
| 10/24/2007 | O/c J. Arnett re Libby-related issues (.5); attend to memoranda re depositions (.1). | Krieger, A. | 0.6 |
| 10/24/2007 | Update Dep. Transcripts database. | Palacios, G. | 2.7 |
| 10/24/2007 | Stallard deposition and confer J. McIntire re same (5.5); prep for Chambers (2.5). | Pasquale, K. | 8.0 |
| 10/25/2007 | Preparation for and attend (telephonically) deposition of Suresh Moolgavkar (7.3); attend to Libby claimants motion to strike expert reports (.1); attend to Libby claimants motion in limine concerning estimation proceeding evidence (.4); attend to deposition-related materials (.3). | Krieger, A. | 8.1 |
| 10/25/2007 | Calls with K. Pasquale re results of Pittsburgh hearing (.3); email, review deposition of Moolgavkar (.2); Austern (.4). | Kruger, L. | 0.9 |
| 10/25/2007 | Update deposition transcripts database. | Palacios, G. | 1.3 |
| 10/25/2007 | Prep for Peterson deposition. | Pasquale, K. | 2.0 |
| 10/26/2007 | Attend Parker deposition (by phone) (5.9); write summary of same (.2). | Arnett, J. | 6.1 |
| 10/26/2007 | Attend to Whitehouse transcript (.3); attend to memorandum re Radecki deposition (1.4); attend to certifications re discovery issues (.1); o/c LK re Libby Claimants' estimation related motion (1.); attend to expert reports (1.4); attend to deposition transcripts (1.6);  attend to ACC's cross questions to Eagle Picher, Keene, | Krieger, A. | 5.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Celotex Trusts (.2); attend to Debtors' reply to Anderson Memorial Hospital's post-hearing brief (.2). | | |
| 10/26/2007 | Review term sheet of FCR and ACC (.6); office conf. A. Krieger re term sheet (.2). | Kruger, L. | 0.8 |
| 10/26/2007 | Update Dep. Transcripts database. | Palacios, G. | 2.7 |
| 10/26/2007 | Attention to memo and transcripts re prior depositions (1.5); prep for Peterson, Biggs depositions (2.5). | Pasquale, K. | 4.0 |
| 10/28/2007 | Prep for Peterson, Biggs depositions. | Pasquale, K. | 3.0 |
| 10/29/2007 | Attend Kazan deposition (by phone) (2.3); write memo regarding same (.2). | Arnett, J. | 2.5 |
| 10/29/2007 | Met with K. Pasquale in anticipation of deposition; attn. to expert report. | Balk, H. | 0.4 |
| 10/29/2007 | Attend deposition of Dr. Peter Lees & draft memo summarizing the same. | Cutler, I. | 6.7 |
| 10/29/2007 | Attend to deposition-related matters (.6); attend to PD settlements (Motley Rice) (.7); prepare for 10/30/07 deposition of Dr. W. Ory (3.4). | Krieger, A. | 4.7 |
| 10/29/2007 | Review Florence report. | Kruger, L. | 0.3 |
| 10/29/2007 | Meeting w/ K. Pasquale re: expert reports. | Melendres, L. | 0.2 |
| 10/29/2007 | Update Dep. Transcripts database. | Palacios, G. | 2.8 |
| 10/29/2007 | Prep for Florence depositions (1.5); prep for Peterson deposition (2.1). | Pasquale, K. | 3.6 |
| 10/30/2007 | Appearance at a telephone deposition and preparing a summary of the depo; w/ K. Pasquale. | Ambroise, S. | 5.7 |
| 10/30/2007 | Attend (telephonically) deposition of Dr. William Ory (6.2); o/c LK re depositions (.2); memorandum to KP re bar date order (.1); attend to orders approving PD claim | Krieger, A. | 6.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlements (.1); attend to FCR joinder in opposition to Debtors' motion re 10/31/07 cut off date (.1). | | |
| 10/30/2007 | Attend telephonically part of Florence deposition (1.2); review transcript of balance of Florence deposition (1.4); office conf with A. Krieger re financial analysis of ACC/FCR term sheet (.2). | Kruger, L. | 2.8 |
| 10/30/2007 | Organize deposition transcripts. | Palacios, G. | 2.6 |
| 10/30/2007 | Deposition of Florence. | Pasquale, K. | 9.2 |
| 10/30/2007 | As per G. Palacios organize expert reports and deposition transcripts for counsel review. | Rodriguez, P. | 2.0 |
| 10/31/2007 | Reviewed expert report in preparation for deposition. | Balk, H. | 0.7 |
| 10/31/2007 | Memorandum to L. Esayian re information re PD settlement of Motley Rice claimants (.1); attend to deposition transcripts and exchanged memoranda with G. Palacios (4.7); exchanged memoranda with KP re agreement on Libby issues (.1); preparation for 11/1/07 argument on National Union's obligation to pay pre-judgment interest (.8); attend to memorandum re Dr. Ory deposition (1.1). | Krieger, A. | 6.8 |
| 10/31/2007 | Review Kazan deposition (.2); review Mekus deposition (.2). | Kruger, L. | 0.4 |
| 10/31/2007 | Update deposition transcripts and exhibits database. | Palacios, G. | 1.5 |
| 10/31/2007 | Prep for Peterson Deposition. | Pasquale, K. | 6.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Ambroise, Serge | 14.2 | $ 335 | $ 4,757.00 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Arnett, Jennifer | 33.9 | 465 | 15,763.50 |
| Balk, Heidi | 1.1 | 555 | 610.50 |
| Cutler, Ilana | 27.0 | 335 | 9,045.00 |
| Green, Carol P. | 1.5 | 175 | 262.50 |
| Kaufman, Eric M. | 0.5 | 210 | 105.00 |
| Krieger, Arlene G. | 132.4 | 605 | 80,102.00 |
| Kruger, Lewis | 9.4 | 860 | 8,084.00 |
| Melendres, Linda M. | 41.9 | 260 | 10,894.00 |
| Palacios, Gino D. | 44.3 | 225 | 9,967.50 |
| Pasquale, Kenneth | 96.2 | 720 | 69,264.00 |
| Rodriguez, Peter J. | 2.0 | 105 | 210.00 |
| Sperber, Doug | 0.5 | 165 | 82.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 209,147.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 209,147.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

PAGE: 12

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|----|----------------------------------------------------------|
|    | 699843  0009                                             |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2007 | Memoranda to S. Cunningham, J. Dolan re advice from J. McFarland re India transaction (.1); further exchange with J. Dolan re same (.1). | Krieger, A. | 0.2 |
| 10/18/2007 | Memorandum to S. Cunningham, J. Dolan re status of acquisitions. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.3 | $ 605 | $ 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 181.50 |
|-------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 181.50 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|--------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/10/2007 | Attend to material re acquisitions under consideration. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.2 | $ 605 | $ 121.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 121.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 121.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| | | |
|---|---|---|
| RE | Case Administration 699843 0014 | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2007 | Exchanged memoranda re travel related expense inquiry (.2); attend to certifications, applications (.3). | Krieger, A. | 0.5 |
| 10/01/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.3 |
| 10/02/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3). | Mohamed, D. | 1.8 |
| 10/03/2007 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.4 |
| 10/03/2007 | Attend to certifications. | Krieger, A. | 0.3 |
| 10/03/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-55083 (.6). | Mohamed, D. | 2.1 |
| 10/04/2007 | Reviewed docket to update status. | Holzberg, E. | 0.9 |
| 10/04/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9). | Mohamed, D. | 1.4 |
| 10/05/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); retrieve and distribute recently filed pleadings re adversary | Mohamed, D. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 02-1657, 01-771 and 05-52724 (.7). | | |
| 10/08/2007 | Memorandum to DM re review of NJDEP appeal docket. | Krieger, A. | 0.1 |
| 10/08/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.7 |
| 10/09/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 10/09/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review district court case docket no. 07-536 (.2); review case file documents in preparation for central file supplementation (1.3); retrieve certain pleadings for attorney review (.6). | Mohamed, D. | 3.7 |
| 10/10/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); retrieve and distribute recently filed pleading re district court case docket no. 07-536 (.3); retrieve certain pleadings for attorney review (.4). | Mohamed, D. | 2.8 |
| 10/11/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.2); retrieve and distribute recently filed pleadings re adversary proceeding case docket no. 02-1657 (.4). | Mohamed, D. | 2.2 |
| 10/12/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); retrieve certain pleadings for attorney review (.5). | Mohamed, D. | 2.4 |
| 10/15/2007 | Exchanged memoranda with J. Baer re | Krieger, A. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 10/16/07 conference call (.2); attend to agenda for call (.1). | | |
| 10/15/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5). | Mohamed, D. | 0.9 |
| 10/16/2007 | Review A. Krieger's email re regular call with management and counsel. | Kruger, L. | 0.6 |
| 10/16/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3); retrieve certain pleadings for attorney review (.6). | Mohamed, D. | 2.4 |
| 10/17/2007 | Exchanged memoranda with KP re attendance at 10/25/07 hearing. | Krieger, A. | 0.1 |
| 10/17/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657 and 04-55083 (.5); retrieve and distribute recently filed pleading re adv. pro. case docket no. 05-52724 (.2); prepare sub-folders pertaining to court pleadings, certain agreements and professionals fee applications (.7); retrieve certain pleadings for attorney review (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 3.9 |
| 10/18/2007 | Memorandum to EH re Court call arrangements for KP for 10/25/07 hearing. | Krieger, A. | 0.1 |
| 10/18/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.9). | Mohamed, D. | 1.5 |
| 10/19/2007 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleadings re adv. pro. case docket | Mohamed, D. | 1.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | no. 02-1657 (.4). | | |
| 10/22/2007 | Office conf. K. Pasquale re update and status. | Kruger, L. | 0.3 |
| 10/22/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.6 |
| 10/23/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (3.2). | Mohamed, D. | 3.8 |
| 10/24/2007 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.8 |
| 10/24/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.1 |
| 10/25/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); retrieve certain pleadings for attorney review (.6). | Mohamed, D. | 2.2 |
| 10/26/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 02-1657 (.4); obtain certain pleadings for attorney review (.3). | Mohamed, D. | 2.6 |
| 10/29/2007 | Call court for AGR to arrange for her to attend hearing on Nov 1 telephonically (.2); reviewed legal docket to update status (1.) | Holzberg, E. | 1.2 |
| 10/29/2007 | O/c EH re court call arrangements for Nov. 1, 2007 hearing (.2); memoranda with J. Baer re 11/1/07 argument in National Union matter (.1); attend to certifications (.1). | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/29/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 02-1657 (.4); retrieve and distribute recently filed pleadings re district court case docket no. 07-536 (.3); retrieve certain pleadings for attorney review (.5). | Mohamed, D. | 2.9 |
| 10/30/2007 | Reviewed computed claim amounts for AGK of claims filed (.4); reviewed docket to update status (1.1). | Holzberg, E. | 1.5 |
| 10/30/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.6); review case file documents in preparation for central file supplementation (1.3). | Mohamed, D. | 3.4 |
| 10/31/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (3.1); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 4.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 6.0 | $ 255 | $ 1,530.00 |
| Krieger, Arlene G. | 1.8 | 605 | 1,089.00 |
| Kruger, Lewis | 0.9 | 860 | 774.00 |
| Mohamed, David | 55.5 | 165 | 9,157.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,550.50 |
|------------------------------------------|-------------|

# STROOCK

---

| TOTAL FOR THIS MATTER | $ 12,550.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| | |
|---|---|
| RE | Claims Analysis/Objections/Administration (Non-Asbestos)<br>699843 0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2007 | T/c J. Baer re NJDEP's failure to file brief and position (.2); attend to Dist. Court notice of case transmittal and briefing (.1). | Krieger, A. | 0.3 |
| 10/02/2007 | O/c KP re NJDEP's failure to timely file its brief on appeal (.1); t/c J. Baer re same and position on request for stipulation (.1). | Krieger, A. | 0.2 |
| 10/04/2007 | Attend to recently docketed order re claims objection. | Krieger, A. | 0.2 |
| 10/10/2007 | O/c DM re NJDEP appeal (.1); attend to NJDEP's motion to extend its time to file appellate brief (.1). | Krieger, A. | 0.2 |
| 10/26/2007 | Attend to order enlarging NJDEP's time to file appellate brief. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 605 | $ 605.00 |

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 605.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 605.00 |

# STROOCK

PAGE: 21

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843 0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2007 | Attend to PD settlement memorandum. | Krieger, A. | 3.0 |
| 10/02/2007 | Complete draft memo to the Committee re PD claims settlements (.9); memorandum to C. Freedgood re same (.1). | Krieger, A. | 1.0 |
| 10/02/2007 | Attention to draft email to committee re PD settlements. | Pasquale, K. | 0.2 |
| 10/03/2007 | Memorandum to the committee re Dies and Prudential claim settlements. | Krieger, A. | 0.2 |
| 10/16/2007 | Conference call with J. Baer, R. Finke, J. MacFarland re agenda for October omnibus (.6); memorandum to LK, KP re same (1.2). | Krieger, A. | 1.8 |
| 10/29/2007 | O/cs LK re ACC/FRC term sheet and memorandum to the Committee re same. | Krieger, A. | 0.5 |
| 10/30/2007 | Attend to Committee memorandum re Motley Rice settlements. | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 7.3 | $ 605 | $ 4,416.50 |
| Pasquale, Kenneth | 0.2 | 720 | 144.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 4,560.50 |
|---|---|---|

# STROOCK

PAGE: 23

| TOTAL FOR THIS MATTER | $ 4,560.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/01/2007 | Review Stroock's 77th monthly fee statement for August 2007 in preparation for filing (.6); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.8). | Mohamed, D. | 1.8 |
| 10/04/2007 | Started to review time for monthly Sept. bill. | Holzberg, E. | 1.6 |
| 10/08/2007 | Cont. review of time for Sept application and started to edit same. | Holzberg, E. | 1.2 |
| 10/09/2007 | Worked on monthly fee application, September. | Holzberg, E. | 1.0 |
| 10/10/2007 | Worked on Monthly application for September (1.0); reviewed disbursements (.9). | Holzberg, E. | 1.9 |
| 10/14/2007 | Attend to September 2007 fee statement. | Krieger, A. | 0.4 |
| 10/15/2007 | Worked on monthly fee application. | Holzberg, E. | 1.2 |
| 10/15/2007 | Attend to Sept 2007 fee statement. | Krieger, A. | 0.8 |
| 10/18/2007 | Worked on monthly bill for September. | Holzberg, E. | 1.7 |
| 10/25/2007 | Worked on monthly bill for September. | Holzberg, E. | 0.6 |
| 10/26/2007 | Worked on September fee application. | Holzberg, E. | 0.9 |
| 10/29/2007 | Worked on bill for September. | Holzberg, E. | 0.7 |
| 10/31/2007 | Attend to September 2007 fee statement. | Krieger, A. | 1.1 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 10.8 | $ 255 | $ 2,754.00 |
| Krieger, Arlene G. | 2.3 | 605 | 1,391.50 |
| Mohamed, David | 1.8 | 165 | 297.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,442.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,442.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

PAGE: 26

| RE | Creditor Inquiries<br>699843 0019 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/29/2007 | Telephone conference bank debt holder re status. | Pasquale, K. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Pasquale, Kenneth | 0.3 | $ 720 | $ 216.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 216.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 216.00 |
|-----------------------|----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Fee Application, Others<br>699843  0020 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/03/2007 | Attend to fee applications. | Krieger, A. | 0.6 |
| 10/15/2007 | Attend to professionals' fee applications. | Krieger, A. | 0.8 |
| 10/15/2007 | Review Capstone Advisory Group's fourteenth quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee application (.6). | Mohamed, D. | 1.9 |
| 10/18/2007 | Attend to newly filed fee applications. | Krieger, A. | 0.3 |
| 10/26/2007 | Review Capstone Advisory Group monthly fee statement for July 2007 in preparation for filing (.6); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.7 |
| 10/29/2007 | Attend to fee applications. | Krieger, A. | 0.6 |
| 10/29/2007 | Review Capstone Advisory Group monthly fee statement for August 2007 in preparation for filing (.6); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.7 |
| 10/30/2007 | Attend to fee applications. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.6 | $ 605 | $ 1,573.00 |
| Mohamed, David | 5.3 | 165 | 874.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | | $ 2,447.50 | |
|---|---|---|---|

# STROOCK

PAGE: 28

| TOTAL FOR THIS MATTER | $ 2,447.50 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843  0022 |
|----|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/01/2007 | Exchanged memoranda with S. Cunningham re environmental matters meeting (.1); memoranda to MB, P. McGrath re Capstone information request (.2); memorandum to J. Baer re environmental matters meeting (.1). | Krieger, A. | 0.4 |
| 10/02/2007 | Memorandum to J. Dolan re information request (.1); attend to review of presentation materials and information request (.8). | Krieger, A. | 0.9 |
| 10/03/2007 | Attend to review of presentation materials and attend to preparation of revised information request and memorandum to MB and P. McGrath re same. | Krieger, A. | 1.8 |
| 10/03/2007 | Review A. Krieger info request re environmental issues. | Kruger, L. | 0.3 |
| 10/04/2007 | Attend to memorandum to P. McGrath, M. Berg re information request (.2); attend to draft settlement agreement and information request (1.3). | Krieger, A. | 1.5 |
| 10/05/2007 | Attend to settlement agreement and information request (2.9); memorandum to M. Berg, P. McGrath re same (.2). | Krieger, A. | 3.1 |
| 10/05/2007 | Review environmental settlement agreement. | Kruger, L. | 0.3 |
| 10/08/2007 | Attend to P. McGrath's additions to the information request and exchanged memoranda thereon (.8); attend to memorandum re textual issues and comments to multi-site settlement agreement (2.9); attend to final form of information request and memorandum to J. Baer re same (.9). | Krieger, A. | 4.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/10/2007 | O/c and memoranda to MAS re settlement agreements (.3); memorandum to J. Baer re information request (.2); attend to memorandum re textual issues/comments to settlement agreement (1.9). | Krieger, A. | 2.4 |
| 10/10/2007 | O/c AGK re proposed settlement of US environmental claims (.1); reviewed materials re proposed settlement (.9). | Speiser, M. | 1.0 |
| 10/11/2007 | Memorandum to LK, KP re environmental meeting (.1); memorandum to P. McGrath, M. Berg, S. Cunningham re same (.1); memorandum to J. Baer re environmental meeting (.1). | Krieger, A. | 0.3 |
| 10/14/2007 | Attend to issues re proposed Libby Mine claims settlement. | Krieger, A. | 0.4 |
| 10/15/2007 | Preparation for and o/c MAS re multi-site agreement (1.5); attend to case law (2.5). | Krieger, A. | 4.0 |
| 10/15/2007 | Reviewed environmental settlement documents and work on issues (.7); o/c A. Krieger re environmental settlement issues (.2). | Speiser, M. | 0.9 |
| 10/16/2007 | Prepare for and o/c MAS re multi-site settlement agreement. | Krieger, A. | 0.5 |
| 10/16/2007 | O/c A. Krieger re environmental claim issues (.2); work on issues raised (.5). | Speiser, M. | 0.7 |
| 10/17/2007 | Attend to settlement agreement (1.4); o/c MAS re multi-site agreement (1.2). | Krieger, A. | 2.6 |
| 10/17/2007 | Work on environmental issues raised by proposed settlement and conf with A. Krieger to review proposed environmental claims settlement. | Speiser, M. | 2.0 |
| 10/18/2007 | Memorandum to P. McGrath, M. Berg, Capstone re status of environmental matters. | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/21/2007 | Preparation for meeting with Grace attorneys on 10/24. | Berg, M. | 0.3 |
| 10/22/2007 | Prepare for meeting with Company. | Berg, M. | 0.3 |
| 10/22/2007 | Exchanged memoranda with J. Baer re 10/24/07 environmental matters meeting (.2); memoranda to P. McGrath, M. Berg re pre-meeting (.2). | Krieger, A. | 0.4 |
| 10/23/2007 | Prepare for meeting with Company. | Berg, M. | 1.4 |
| 10/23/2007 | Attend to responses to Information Request and related charts and prepared for 10/25/07 meeting. | Krieger, A. | 4.3 |
| 10/24/2007 | Travel to and participate in meeting with A. Krieger and P. McGrath (1.7); participate in meeting with Debtor, Debtor's counsel and advisors re multi site settlement with EPA and other proposed environmental settlements (3.8). | Berg, M. | 5.5 |
| 10/24/2007 | Attend to outline of Agreement (.6); lunch meeting with P. McGrath and M. Berg (.9); meeting with representatives for the Debtors re environmental matters (2.9); follow-up meeting with P. McGrath, M. Berg, Ed Ordway and J. Dolan (.9). | Krieger, A. | 5.3 |
| 10/25/2007 | Exchanged memorandum with J. Dolan re follow-up information requests on environmental matters. | Krieger, A. | 0.1 |
| 10/25/2007 | Work on environmental settlement issues; o/c AGK re same. | Speiser, M. | 0.5 |
| 10/26/2007 | T/c S. Cunningham re environmental matters and matters for follow up (.2); o/c M. Speiser re multi-site settlement agreement (1.1); attend to case law re environmental claims (.9); attend to settlement (.4). | Krieger, A. | 2.6 |
| 10/26/2007 | Reviewed environmental settlement materials and o/c w/AGK re same. | Speiser, M. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/29/2007 | Attend to case law re environmental issues (1.4); attend to additional settlement agreement comments and questions (1.3). | Krieger, A. | 2.7 |
| 10/30/2007 | Attend to multi-site settlement agreement mark-up and additional inquires and memorandum to M. Berg, P. McGrath re same (1.7); memorandum to S. Cunningham re agreement review (.1). | Krieger, A. | 1.8 |
| 10/31/2007 | Review draft Settlement Agreement; respond to A. Krieger questions about CERCLA references in agreement. | Berg, M. | 1.5 |
| 10/31/2007 | Memoranda to S. Cunnigham re review of selected provisions of multi-site agreement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 9.0 | $ 605 | $ 5,445.00 |
| Krieger, Arlene G. | 40.1 | 605 | 24,260.50 |
| Kruger, Lewis | 0.6 | 860 | 516.00 |
| Speiser, Mark A. | 6.6 | 815 | 5,379.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 35,600.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 35,600.50 |
|-----------------------|-------------|

# STROOCK

RE          Expenses
            699843  0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 174.37 |
| Meals | 21.73 |
| Local Transportation | 518.22 |
| Long Distance Telephone | 85.15 |
| Duplicating Costs-in House | 372.90 |
| Duplicating Costs-Outside | 519.80 |
| Postage | 0.58 |
| Court Reporting Services | 19363.28 |
| Miscellaneous | 103.00 |
| Word Processing | 192.00 |
| In House Messenger Service | 85.44 |
| Travel Expenses - Transportation | 489.90 |
| Travel Expenses - Meals | 13.81 |
| Westlaw | 213.95 |
| Color Copying - In House | 170.45 |

| TOTAL DISBURSEMENTS/CHARGES | $ 22,324.58 |
|---|---|

| TOTAL FOR THIS MATTER | $ 22,324.58 |
|---|---|

# STROOCK

| RE | Insurance |
| --- | --- |
| | 699843 0028 |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 10/11/2007 | Exchanged memoranda with J. Baer re request for insurance memorandum. | Krieger, A. | 0.1 |
| 10/17/2007 | Attention to insurance information. | Pasquale, K. | 0.4 |
| 10/26/2007 | Memorandum to J. Baer re request for insurance memorandum. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| Krieger, Arlene G. | 0.2 | $ 605 | $ 121.00 |
| Pasquale, Kenneth | 0.4 | 720 | 288.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 409.00 |
| --- | --- |

| TOTAL FOR THIS MATTER | $ 409.00 |
| --- | --- |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

PAGE: 35

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/02/2007 | Travel to Washington, D.C. for Welch deposition. | Arnett, J. | 3.8 |
| 10/03/2007 | Travel from deposition to New York. | Arnett, J. | 3.8 |
| 10/11/2007 | Travel for Castleman deposition. | Arnett, J. | 1.0 |
| 10/18/2007 | Travel to DC for Austern deposition. | Pasquale, K. | 3.0 |
| 10/19/2007 | Return travel re Austern deposition. | Pasquale, K. | 3.5 |
| 10/23/2007 | Travel to NC for Stallard deposition. | Pasquale, K. | 3.0 |
| 10/25/2007 | Travel to and from Pittsburgh re omnibus hearing. | Pasquale, K. | 5.0 |
| 10/29/2007 | Travel to Washington DC for Florence deposition. | Pasquale, K. | 3.0 |
| 10/30/2007 | Return travel from Washington DC. | Pasquale, K. | 3.0 |
| 10/31/2007 | Travel to California for Peterson deposition. | Pasquale, K. | 6.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Arnett, Jennifer | 8.6 | $ 465 | $ 3,999.00 |
| Pasquale, Kenneth | 26.5 | 720 | 19,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 23,079.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

PAGE: 36

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 23,079.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# STROOCK

| RE | Plan and Disclosure Statement 699843 0036 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 10/19/2007 | Conf call LK, KP re plan discussions (.2); attend to relevant case law (.5). | Krieger, A. | 0.7 |
| 10/19/2007 | Confer L. Kruger, A. Krieger re POR issues. | Pasquale, K. | 0.3 |
| 10/24/2007 | Call with Mark Shelnitz re status and related matters. | Kruger, L. | 0.4 |
| 10/25/2007 | O/c LK re plan-related matters (.1); attend to plan-related matters (.5). | Krieger, A. | 0.6 |
| 10/25/2007 | Office conf with A. Krieger re POR related issues (.1); review POR issues (.3). | Kruger, L. | 0.4 |
| 10/26/2007 | O/c LK re plan matters (.1); o/c MAS re same (.1); t/c and memo re S. Cunningham re plan matters (.3). | Krieger, A. | 0.5 |
| 10/29/2007 | Call Shelnitz re: ACC/FCR term sheet and strategy (.3); office conf. with A. Krieger re term sheet (.4). | Kruger, L. | 0.7 |
| 10/30/2007 | O/c LK and exchanged memoranda with S. Cunningham re plan-related issues analysis and 10/31/07 discussion of same (.3); attend to analysis (.2). | Krieger, A. | 0.5 |
| 10/31/2007 | T/c S. Cunningham re plan issues (.2); attend to Capstone plan analysis and conf call Ed Ordway, LK re same (.8). | Krieger, A. | 1.0 |
| 10/31/2007 | Office conf. A. Krieger, call Ordway re financial aspects of FCR/ACC term sheet. | Kruger, L. | 0.5 |

# STROOCK

PAGE: 38

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.3 | $ 605 | $ 1,996.50 |
| Kruger, Lewis | 2.0 | 860 | 1,720.00 |
| Pasquale, Kenneth | 0.3 | 720 | 216.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,932.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,932.50 |
|---|---|

# STROOCK

RE | Hearings
699843  0037

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/17/2007 | Attend to October 25 omnibus hearing agenda notice and memo to KP re attendance (.2); attend to Debtors' status report re NJDEP litigation (.2). | Krieger, A. | 0.4 |
| 10/24/2007 | Prep for omnibus hearing. | Pasquale, K. | 0.8 |
| 10/25/2007 | Attended omnibus hearing. | Pasquale, K. | 2.5 |
| 10/29/2007 | Attend to agenda notice for 11/1/07 argument on National Union matter. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.5 | $ 605 | $ 302.50 |
| Pasquale, Kenneth | 3.3 | 720 | 2,376.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,678.50 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,678.50 |
|------------------------|------------|

# STROOCK

PAGE: 40

| RE | Relief from Stay Proceedings<br>699843 0041 |
|----|---------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/08/2007 | Attend to Debtors' objection to Prete lift stay/preliminary injunction motion. | Krieger, A. | 0.2 |
| 10/15/2007 | Attend to Debtors' objection to Prete's motion for relief from the stay and preliminary injunction. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.4 | $ 605 | $ 242.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 242.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 242.00 |
|-----------------------|----------|

# STROOCK

PAGE: 41

| RE | Tax Issues |
|----|------------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 10/01/2007 | Reviewing slide presentation re: Optimization Plan. | Eichler, M. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 0.5 | $ 605 | $ 302.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 302.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 302.50 |
|-----------------------|----------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 300,516.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 22,324.58 |
| TOTAL BILL | $ 322,840.58 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71122041v1

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
OCTOBER 1, 2007 - OCTOBER 31, 2007

| | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 12.90 | $ 860 | $    11,094.00 |
| Pasquale, Kenneth | 127.20 | 720 | 91,584.00 |
| Speiser, Mark A. | 6.60 | 815 | 5,379.00 |
| | | | |
| **Associates** | | | |
| Ambroise, Serge | 14.20 | 335 | 4,757.00 |
| Arnett, Jennifer | 42.50 | 465 | 19,762.50 |
| Balk, Heidi | 1.10 | 555 | 610.50 |
| Cutler, Ilana | 27.00 | 335 | 9,045.00 |
| Eichler, Mark | 0.50 | 605 | 302.50 |
| Krieger, Arlene G. | 192.40 | 605 | 116,402.00 |
| Melendres, Linda M. | 41.90 | 260 | 10,894.00 |
| | | | |
| **Paraprofessionals** | | | |
| Berg, Madelaine | 9.00 | 605 | 5,445.00 |
| Green, Carol P. | 1.50 | 175 | 262.50 |
| Holzberg, Ethel H. | 16.80 | 255 | 4,284.00 |
| Kaufman, Eric M. | 0.50 | 210 | 105.00 |
| Mohamed, David | 62.60 | 165 | 10,329.00 |
| Palacios, Gino D. | 44.30 | 225 | 9,967.50 |
| Rodriguez, Peter J. | 2.00 | 105 | 210.00 |
| Sperber, Doug | 0.50 | 165 | 82.50 |
| | | | |
| Sub Total | 603.50 | | 300,516.00 |
| Less 50% Travel | -17.55 | | (11,539.50) |
| Total | 585.95 | | 288,976.50 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**OCTOBER 1, 2007 - OCTOBER 31, 2007**

| | |
|---|---:|
| Outside Messenger Service | $    174.37 |
| Meals | 21.73 |
| Local Transportation | 518.22 |
| Long Distance Telephone | 85.15 |
| Duplicating Costs-in House | 372.90 |
| Duplicating Costs-Outside | 519.80 |
| Postage | 0.58 |
| Court Reporting Services | 19,363.28 |
| Miscellaneous | 103.00 |
| Word Processing | 192.00 |
| In House Messenger Service | 85.44 |
| Travel Expenses - Transportation | 489.90 |
| Travel Expenses - Meals | 13.81 |
| Westlaw | 213.95 |
| Color Copying - In House | 170.45 |
| | |
| **TOTAL** | **$ 22,324.58** |

# STROOCK

## Disbursement register

| DATE | November 28, 2007 |
|------|-------------------|
| INVOICE NO. | 426789 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through October 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Outside Messenger Service** | | |
| 10/02/2007 | VENDOR: UPS; INVOICE#: 0000010X827397; DATE: 09/29/2007; FROM Angie Colonna, 180 Maiden Lane, New York, NY TO Hon. Judith K. Fitzg US Bankruptcy Court  WD of, 5490 USX Tower, PITTSBURGH, PA 15219 Tracking #:1Z10X8270194953556 on 09/27/2007 | 11.09 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Mary Lyman  Esq. Navigant Consulting  Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270192603580 on 09/28/2007 | 7.05 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Debra L. Felder Orrick  Herrington & Sutcli, Washington Harbour, WASHINGTON, DC 20007 Tracking #:1Z10X8270190891193 on 09/28/2007 | 7.05 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Barbara Harding Kirkland & Ellis LLP, 655 Fifteenth Street NW, WASHINGTON, DC 20005 Tracking #:1Z10X8270192187601 on 09/28/2007 | 7.05 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Gregory Horowitz Kramer Levin Naftalis, 1177 Avenue of the Americas, NEW YORK, NY 10036 Tracking #:1Z10X8270192196815 on 09/28/2007 | 6.49 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; | 7.05 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM

NY 71122041v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | FROM Monika Lee, 180 Maiden Lane, New York, NY TO Nathan Finch Caplin & Drysdale Chartered, One Thomas Circle  NW, WASHINGTON, DC 20005 Tracking #:1Z10X8270192942820 on 09/28/2007 | |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Scott L. Baena  Esq. Bilzin Sumberg Baena Price, First Union Financial Center, MIAMI, FL 33131 Tracking #:1Z10X8270193369636 on 09/28/2007 | 9.22 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Daniel C. Cohn Cohn Whitesell & Goldberg L, 101 Arch Street, BOSTON, MA 02110 Tracking #:1Z10X8270192941241 on 09/28/2007 | 7.05 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198300495 on 10/01/2007 | 6.46 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196330902 on 10/01/2007 | 9.18 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196185918 on 10/01/2007 | 6.46 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270197341523 on 10/01/2007 | 6.46 |
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Mary Lyman  Esq. Navigant Consulting  Inc., 1801 K Street NW, WASHINGTON, DC 20006 Tracking #:1Z10X8270194479220 on 10/03/2007 | 7.02 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/09/2007 | VENDOR: UPS; INVOICE#: 0000010X827407; DATE: 10/06/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO Mary Lyman Esq. Navigant Consulting Inc., , WASHINGTON, DC 20006 Tracking #:1Z10X8270192603580 on 09/28/2007 | 9.70 |
| 10/11/2007 | VENDOR: NYC Packages; Invoice#: 801338; Invoice Date: 10/05/2007; Voucher #: 257051; Kenneth Pasquale 09/26/2007 08:59 from 180 MAIDEN LA MANHATTAN NY to 153 E 53 ST MANHATTAN NY | 38.48 |
| 10/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827427; DATE: 10/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270190509105 on 10/15/2007 | 6.46 |
| 10/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827427; DATE: 10/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191238316 on 10/15/2007 | 9.18 |
| 10/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827427; DATE: 10/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270190304326 on 10/15/2007 | 6.46 |
| 10/22/2007 | VENDOR: UPS; INVOICE#: 0000010X827427; DATE: 10/20/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194651131 on 10/15/2007 | 6.46 |

**Outside Messenger Service Total**                                    174.37

**Meals**

| 10/31/2007 | VENDOR: Seamless Web; Invoice#: 263641; Date: 10/28/2007 - Pita Grill (New St.); Order Date: 10/22/07 18:15:00 | 21.73 |

**Meals Total**                                                             21.73

**Local Transportation**

| 10/11/2007 | VENDOR: Petty Cash; INVOICE#: PC101107; DATE: 10/11/2007 - 09/26/07   NY PETTY CASH - L.Kruger | 6.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/11/2007 | VENDOR: NYC Taxi; Invoice#: 801229; Invoice Date: 10/05/2007; Voucher #: 711819876; Kenneth Pasquale 09/25/2007 22:26 from 180 MAIDEN LANE MANHATTAN NY to | 93.60 |
| 10/11/2007 | VENDOR: NYC Taxi; Invoice#: 801229; Invoice Date: 10/05/2007; Voucher #: 711823224; Arlene Krieger 09/27/2007 20:09 from 180 MAIDEN LA MANHATTAN NY to 1 E 80 ST MANHATTAN NY | 37.50 |
| 10/25/2007 | VENDOR: Elite Taxi; Invoice#: 1270379; Invoice Date: 10/12/2007; Voucher #: 9878821; Jennifer Arnett 10/02/2007 17:45 from 180 MAIDEN LN MANHATTAN NY to LaGuardia Airport Flushing NY | 50.25 |
| 10/26/2007 | VENDOR: Elite Taxi; Invoice#: 1270383; Invoice Date: 10/19/2007; Voucher #: NP8906107; Jennifer Arnett 10/01/2007 15:04 from to 1330 MARYLAND AVE SW WASHINGTON,DC DC | 99.55 |
| 10/26/2007 | VENDOR: Elite Taxi; Invoice#: 1270383; Invoice Date: 10/19/2007; Voucher #: NP8908108; Jennifer Arnett 10/02/2007 16:20 from 655 15 ST NORTH WEST WASHINGTON,DC DC to | 78.05 |
| 10/26/2007 | VENDOR: Elite Taxi; Invoice#: 1270383; Invoice Date: 10/19/2007; Voucher #: 9253419; Jennifer Arnett 10/11/2007 19:00 from 101 W. 116 ST MANHATTAN NY to MERRICK NY | 153.17 |
| | **Local Transportation Total** | **518.22** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 10/01/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-100107; DATE: 10/1/2007  -  Teleconference | 13.83 |
| 10/01/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-100107; DATE: 10/1/2007  -  Teleconference | 8.89 |
| 10/02/2007 | EXTN.5544, TEL.312-861-2162, S.T.10:45, DUR.00:02:12 | 1.41 |
| 10/03/2007 | EXTN.5431, TEL.973-424-2031, S.T.12:29, DUR.00:06:00 | 2.81 |
| 10/05/2007 | EXTN.5562, TEL.312-861-2335, S.T.13:53, DUR.00:02:00 | 0.94 |
| 10/15/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-101507; DATE: 10/15/2007  -  Teleconference | 24.09 |
| 10/16/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806- | 5.80 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 5400-092307; DATE: 9/23/2007 - Teleconference | |
| 10/16/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-092307; DATE: 9/23/2007 - Teleconference | 4.86 |
| 10/17/2007 | EXTN.5562, TEL.202-973-4515, S.T.12:01, DUR.00:00:24 | 0.47 |
| 10/22/2007 | EXTN.5562, TEL.973-467-8282, S.T.17:49, DUR.00:00:48 | 0.47 |
| 10/24/2007 | EXTN.5431, TEL.410-531-4212, S.T.10:48, DUR.00:08:24 | 4.22 |
| 10/26/2007 | EXTN.5544, TEL.201-587-7111, S.T.11:36, DUR.00:21:36 | 10.32 |
| 10/29/2007 | EXTN.5431, TEL.410-531-4212, S.T.12:52, DUR.00:00:30 | 0.47 |
| 10/29/2007 | EXTN.5431, TEL.410-531-4212, S.T.15:40, DUR.00:10:12 | 5.16 |
| 10/29/2007 | EXTN.5562, TEL.202-339-8513, S.T.13:04, DUR.00:00:54 | 0.47 |
| 10/31/2007 | EXTN.5544, TEL.201-587-7114, S.T.14:53, DUR.00:00:30 | 0.47 |
| 10/31/2007 | EXTN.5544, TEL.201-587-7114, S.T.14:57, DUR.00:00:54 | 0.47 |

**Long Distance Telephone Total**     **85.15**

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 10/02/2007 | | 3.80 |
| 10/02/2007 | | 14.30 |
| 10/02/2007 | | 40.20 |
| 10/05/2007 | | 0.30 |
| 10/08/2007 | | 8.80 |
| 10/10/2007 | | 80.90 |
| 10/16/2007 | | 11.80 |
| 10/17/2007 | | 5.40 |
| 10/17/2007 | | 10.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/18/2007 | | 0.20 |
| 10/19/2007 | | 4.00 |
| 10/23/2007 | | 27.80 |
| 10/23/2007 | | 0.50 |
| 10/26/2007 | | 1.20 |
| 10/26/2007 | | 6.90 |
| 10/26/2007 | | 20.40 |
| 10/26/2007 | | 40.00 |
| 10/31/2007 | | 45.50 |
| 10/31/2007 | | 29.20 |
| 10/31/2007 | | 11.20 |
| 10/31/2007 | | 10.40 |
| | **Duplicating Costs-in House Total** | **372.90** |

**Duplicating Costs-Outside**

| 10/23/2007 | VENDOR: Gore Brothers Reporting Co.; INVOICE#: 10102579; DATE: 9/12/2007 - 156 - Pages ( Medical Copy) | 519.80 |
|------|-------------|--------|
| | **Duplicating Costs-Outside Total** | **519.80** |

**Postage**

| 10/18/2007 | Postage Charged on 10/18/2007 15:07 | 0.58 |
|------|-------------|--------|
| | **Postage Total** | **0.58** |

**Court Reporting Services**

| 10/02/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064407; DATE: 10/2/2007 - Prof. Court Reporting Svces US DIST. CT. - DE Deposition of Gordon McAlpine Bragg 9/19/07 | 1,580.05 |
|------|-------------|--------|
| 10/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064392; DATE: 10/5/2007 - Prof. Court Reporting Svces US DIST. CT. Deposition | 1,531.07 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | of Richard Lemen, 9/14/07 | |
| 10/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064386; DATE: 10/5/2007 - Prof. Court Reporting Svces US DIST CT.  Deposition of James Cintani 9/18/07 | 2,316.39 |
| 10/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064397; DATE: 10/5/2007 - Prof. Court Reporting Svces  US DIST CT DE - Deposition of Thomas Egan 9/19/07 | 2,187.92 |
| 10/22/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064443; DATE: 11/14/2007 - Depostition of: Samuel Hammar, M.D. - 09/27/07 - 928 Hard Copy Tapped /Scanned Exhibits | 3,217.90 |
| 10/22/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064439; DATE: 10/11/2007 -   Depostition of: Jeffrey Posner, M.D. - 09/26/07 -  853 Hard Copy Tapped /Scanned Exhibits | 2,913.00 |
| 10/22/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064455; DATE: 10/15/2007 -  Depostition of:Richard Lee , Ph. D. - 10/04/07 -  472 Hard Copy Tapped /Scanned Exhibits | 2,219.60 |
| 10/22/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1044449; DATE: 10/15/2007 -   Depostition of: Dr. Laura - Oct 3, 2007, M.D. - 10/3/07 -  943 Hard Copy Tapped /Scanned Exhibits | 3,397.35 |

**Court Reporting Services Total**                                            **19,363.28**

**Miscellaneous**
| 10/31/2007 | Chase Visa Expenses – 9/19/2007, CourtCall LLC | 103.00 |

**Miscellaneous Total**                                                          **103.00**

**Word Processing**
| 10/31/2007 | 10-9 | 132.00 |

**Word Processing Total**                                                        **132.00**

**In House Messenger Service**
| 10/19/2007 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/8/2007 Vehicle Rush from  to ARLENE G KRIEGER, 10 EAST END AVE | 29.53 |
| 10/25/2007 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; | 44.62 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| | 10/16/2007 Vehicle Standard Out of Town from  to STROOCK STROOCK & LAVAN, 180 MAIDEN LN | |
| 10/31/2007 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 10/23/2007 Bike Standard from  to SHERATON, 811 7TH AVE | 11.29 |
| | **In House Messenger Service Total** | **85.44** |

**Travel Expenses - Transportation**

| 10/08/2007 | VENDOR: Jennifer Arnett; INVOICE#: JA100507; DATE: 10/8/2007 - 10/02 - 10/03    Travel to Washington, DC for deposition of L.Welch - airfare | 480.90 |
|---|---|---|
| 10/08/2007 | VENDOR: Jennifer Arnett; INVOICE#: JA100507; DATE: 10/8/2007 - 10/02 - 10/03    Travel to Washington, DC for deposition of L.Welch - cabfare | 9.00 |
| | **Travel Expenses - Transportation Total** | **489.90** |

**Travel Expenses - Meals**

| 10/08/2007 | VENDOR: Jennifer Arnett; INVOICE#: JA100507; DATE: 10/8/2007 - 10/02 - 10/03    Travel to Washington, DC for deposition of L. Welch - meal | 13.81 |
|---|---|---|
| | **Travel Expenses - Meals Total** | **13.81** |

**Westlaw**

| 10/15/2007 | Transactional search by Krieger, Arlene G. | 126.93 |
|---|---|---|
| 10/29/2007 | Transactional search by Krieger, Arlene G. | 28.74 |
| 10/31/2007 | Transactional search by Pasquale, Kenneth | 58.28 |
| | **Westlaw Total** | **213.95** |

**Word Processing - Logit**

| 10/09/2007 | | 60.00 |
|---|---|---|
| | **Word Processing - Logit Total** | **60.00** |

**Color Copying - In House**

| 10/01/2007 | | 54.25 |
|---|---|---|
| 10/26/2007 | | 91.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/26/2007 | | 25.20 |
| | **Color Copying - In House Total** | **170.45** |

### BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 174.37 |
| Meals | 21.73 |
| Local Transportation | 518.22 |
| Long Distance Telephone | 85.15 |
| Duplicating Costs-in House | 372.90 |
| Duplicating Costs-Outside | 519.80 |
| Postage | 0.58 |
| Court Reporting Services | 19363.28 |
| Miscellaneous – CourtCall | 103.00 |
| Word Processing | 192.00 |
| In House Messenger Service | 85.44 |
| Travel Expenses - Transportation | 489.90 |
| Travel Expenses - Meals | 13.81 |
| Westlaw | 213.95 |
| Color Copying - In House | 170.45 |

| TOTAL DISBURSEMENTS/CHARGES | $ 22,324.58 |
|------|------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.