# Monthly Fee Statement for the Period from:

# November 1, 2007 thru November 30, 2007

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
**January 31, 2008 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

### NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Eightieth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period November 1, 2007 through November 30, 2007, seeking compensation in the amount of $249,372.50, and reimbursement for actual and necessary expenses in the amount of $32,780.40, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $162,394.93 for the period from November 1, 2007 through November 30, 2007.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **January 31, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: January 11, 2008
    Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_Michael R. Lastowski_

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
    kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
January 31, 2008 at 4:00 p.m.
Hearing date: To be scheduled only
if objections are timely filed and served.

### EIGHTIETH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM NOVEMBER 1, 2007 THROUGH NOVEMBER 30, 2007

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **November 1, 2007 – November 30, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$249,372.50(80% - $199,498.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$32,780.40 (Stroock)**<br><br>**$162,394.93 (Navigant)** |

This is an: ☒ interim ☐ final application

Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111,943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I. 8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |

WR GRACE & CO
ATTACHMENT B
NOVEMBER 1, 2007 - NOVEMBER 30, 2007

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 7.8 | $ 860 | $ 6,708.00 | 37 |
| Pasquale, Kenneth | 118.6 | 720 | 85,392.00 | 8 |
| Speiser, Mark A. | 1.9 | 815 | 1,548.50 | 20 |
| | | | | |
| **Associates** | | | | |
| Ambroise, Serge | 4.3 | 335 | 1,440.50 | 1 |
| Arnett, Jennifer | 0.2 | 465 | 93.00 | 1 |
| Balk, Heidi | 18.0 | 555 | 9,990.00 | 1 |
| Krieger, Arlene G. | 222.9 | 605 | 134,854.50 | 21 |
| Melendres, Linda M. | 2.7 | 260 | 702.00 | N/A |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 12.5 | 255 | 3,187.50 | 35 |
| Mohamed, David | 54.8 | 165 | 9,042.00 | 17 |
| Palacios, Gino D. | 26.1 | 225 | 5,872.50 | 2 |
| Rodriguez, Peter J. | 10.0 | 105 | 1,050.00 | 2 |
| | | | | |
| **Sub Total** | 479.8 | | $ 259,880.50 | |
| **Less 50% Travel** | (14.9) | | (10,508.00) | |
| **Total** | 464.9 | | $ 249,372.50 | |

# EXHIBIT A

WR GRACE & CO
COMPENSATION BY PROJECT CATEGORY
NOVEMBER 1, 2007 - NOVEMBER 30, 2007

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 289.7 | $   167,588.50 |
| 0013 | Business Operations | 0.3 | 181.50 |
| 0014 | Case Administration | 57.7 | 12,523.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 30.9 | 18,949.50 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 13.9 | 9,162.00 |
| 0018 | Fee Application, Applicant | 18.8 | 7,257.00 |
| 0019 | Creditor Inquiries | 1.1 | 742.00 |
| 0020 | Fee Application, Others | 8.4 | 3,454.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 10.7 | 6,872.50 |
| 0035 | Travel - Non Working | 29.7 | 21,016.00 |
| 0036 | Plan and Disclosure Statement | 5.6 | 3,694.00 |
| 0037 | Hearings | 13.0 | 8,440.00 |
| | | | |
| | Sub Total | 479.8 | $ 259,880.50 |
| | Less 50% Travel | (14.9) | (10,508.00) |
| | Total | 464.9 | $ 249,372.50 |

# STROOCK

## INVOICE

| DATE | December 19, 2007 |
|---|---|
| INVOICE NO. | 429869 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through November 30, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) |
|---|---|
| | 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2007 | Deposition of Jacob Jacoby; prep. for same. | Balk, H. | 7.4 |
| 11/01/2007 | Attend to deposition memoranda and transcripts (1.4); preparation for D. Weill deposition on 11/2/07 (3.9); memorandum re settlement of all outstanding issues in National Union adversary (.1); attend to FCR's and ACC's separate discovery pleadings (1.0). | Krieger, A. | 6.4 |
| 11/01/2007 | Update deposition transcripts and exhibits files in LiveNote. | Palacios, G. | 2.8 |
| 11/01/2007 | Prep for and deposition of Peterson (9.0); prep for Biggs deposition (1.5). | Pasquale, K. | 10.5 |
| 11/02/2007 | Monitoring deposition by phone; drafting summary of deposition; for K. Pasquale. | Ambroise, S. | 4.3 |
| 11/02/2007 | Review deposition transcript of Kazan (.1); read summary of Ory deposition (.1). | Arnett, J. | 0.2 |
| 11/02/2007 | Prepared summary of deposition. | Balk, H. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/02/2007 | Attend (telephonically) deposition of Dr. David Weil and preparation of memorandum thereon (3.4); attend to deposition transcript and preparation of memorandum re deposition of Dr. William Ory (2.3); attend to expert reports (2.1); attend to motions for approval of settlement with Motley Rice (.6). | Krieger, A. | 8.4 |
| 11/02/2007 | print out multiple files, assemble and distribute for attorney's review. | Palacios, G. | 5.5 |
| 11/02/2007 | Prep for and deposition of Dr. Anderson (by phone). | Pasquale, K. | 7.0 |
| 11/02/2007 | As per G. Palacios print various files, duplicate, assemble and distribute documents for attorneys review. | Rodriguez, P. | 3.0 |
| 11/03/2007 | Attend to memorandum re Dr. David Weill deposition (1.3); attend to Dr. Tom Florence transcript (2.2). | Krieger, A. | 3.5 |
| 11/04/2007 | Attend to Dr. T. Florence transcript (2.1); preparation for Dr. Henry deposition (1.8). | Krieger, A. | 3.9 |
| 11/04/2007 | Prep for Biggs deposition. | Pasquale, K. | 3.0 |
| 11/05/2007 | Attention to expert report. | Balk, H. | 0.2 |
| 11/05/2007 | Preparation for and attend Dr. Daniel Henry deposition (2.0); attend to deposition related materials (.8); attend to A. Basta correspondence to J. Ansbro (1/31/07) re BMC materials and exchanged memoranda with A. Basta re same (.5); memorandum to KP re BMC correspondence (.1); attend to memorandum re Henry deposition (.4); attend to expert estimation issues (3.6); attend to proposed order re Libby issues (.2). | Krieger, A. | 7.6 |
| 11/05/2007 | Review and update deposition transcripts and exhibits. | Palacios, G. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2007 | Deposition of Biggs (7.2); prep for Dunbar (1.5). | Pasquale, K. | 8.7 |
| 11/06/2007 | Reviewed expert report. | Balk, H. | 0.9 |
| 11/06/2007 | Attend to deposition related material (1.4); attend to memorandum re: Dr. D. Henry deposition (2.0); conf call Richard Finke, Lisa Esayian re settlement of Motley Rice PD claims (.6); attend to scheduling matters for meeting with Committee's expert (.3). | Krieger, A. | 4.3 |
| 11/06/2007 | Research re: admissibility of expert testimony. | Melendres, L. | 2.7 |
| 11/06/2007 | Update deposition transcripts files in LiveNote. | Palacios, G. | 2.3 |
| 11/06/2007 | Deposition of Dunbar (8.5); preparation for Chambers deposition and prep sessions (1.5). | Pasquale, K. | 10.0 |
| 11/07/2007 | Attend to depositions and expert reports for 11/8 meeting with the Committee expert re preparation for Chambers' deposition (5.1); attend to certification re proposed protective order for discovery from Owens Corning/Fiberboard Trust (.1). | Krieger, A. | 5.2 |
| 11/07/2007 | Review and update deposition transcripts in LiveNote. | Palacios, G. | 2.7 |
| 11/07/2007 | Review of materials in prep for Chambers deposition and prep session. | Pasquale, K. | 4.0 |
| 11/08/2007 | Prepared for and deposition of Dr. Roggli. | Balk, H. | 7.8 |
| 11/08/2007 | Travel to Washington while working for meeting with asbestos expert, and meeting with expert (9.3); attend to Biggs deposition (2.7). | Krieger, A. | 12.0 |
| 11/08/2007 | Update deposition transcripts and exhibits files in LiveNote. | Palacios, G. | 2.7 |
| 11/08/2007 | Preparation for and meeting with L. Chambers, Navigant and A. Krieger re Chambers deposition. | Pasquale, K. | 8.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/09/2007 | Attend to expert deposition (3.8); attend to certification of counsel re Debtors' motion for relief from 10/31/ discovery date (.1); attend to revised proposed order re exclusion of Libby issues from the estimation and memorandum to J. Baer re same (.2); attend to Daubert issues (.4); attend to FCR letter to Debtors re Rust discovery issues (.1). | Krieger, A. | 4.6 |
| 11/09/2007 | Preparation for Heckman, Chambers depositions (2.5); attention to discovery issues, depo transcripts (1.0); attention to revised proposed Libby estimation order (.3). | Pasquale, K. | 3.8 |
| 11/10/2007 | Attend to deposition transcripts of valuation experts. | Krieger, A. | 3.7 |
| 11/11/2007 | Attend to estimation issues and expert depositions. | Krieger, A. | 5.7 |
| 11/11/2007 | Prep for Heckman, Chambers depositions. | Pasquale, K. | 2.5 |
| 11/12/2007 | Prepared summary of deposition; reviewed transcript. | Balk, H. | 1.1 |
| 11/12/2007 | Attend to expert depositions (4.1); attend to memoranda re parties positions on revised Libby claimants' order (.1); attend to proposed revised order re Motley Rice PD settlements (.2); prepare for Committee expert's deposition (3.9). | Krieger, A. | 8.3 |
| 11/12/2007 | Update deposition transcripts database. | Palacios, G. | 1.0 |
| 11/12/2007 | Heckman deposition (7.5); prep for Chambers meeting and deposition (1.5). | Pasquale, K. | 9.0 |
| 11/13/2007 | Travel while working to Washington, DC for preparation and deposition of Dr. L. Chambers. | Krieger, A. | 9.8 |
| 11/13/2007 | Prep meeting with L. Chambers, Navigant, A. Krieger for deposition. | Pasquale, K. | 6.5 |
| 11/14/2007 | Attend deposition of Committee's expert, Dr. | Krieger, A. | 10.0 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | L. Chambers. | | |
| 11/14/2007 | Emails and calls re K. Pasquale re Chambers deposition. | Kruger, L. | 0.3 |
| 11/14/2007 | Update deposition transcripts database. | Palacios, G. | 1.0 |
| 11/14/2007 | Chambers deposition (10.0); attention to draft CMO re pretrial requirements (.3). | Pasquale, K. | 10.3 |
| 11/15/2007 | M. Shapo deposition (4.8); t/c E. Liebenstein re Shapo and Chambers' depositions (.2); attend to draft amended case management order (.1); attend to COC and final form of Libby claimants' order (.1). | Krieger, A. | 5.2 |
| 11/15/2007 | Office conf with K. Pasquale and call to Shelnitz re status and strategy. | Kruger, L. | 0.5 |
| 11/15/2007 | Telephone conference M. Shelnitz, L. Kruger re status (.5); attention to Libby COC (.2). | Pasquale, K. | 0.7 |
| 11/16/2007 | Attend to Kjontvedt Declaration with exhibits (.3); attend to certifications of Owens Corning/Fiberboard Protective Order (.2); attend to discovery related pleadings, responses (.6); preparation for Myer deposition (.4). | Krieger, A. | 1.5 |
| 11/16/2007 | Update deposition transcript database. | Palacios, G. | 2.5 |
| 11/16/2007 | Conference call with B. Harding, G. Horowitz re CMO and related issues. | Pasquale, K. | 0.6 |
| 11/18/2007 | Attend to estimation issues and depositions. | Krieger, A. | 1.7 |
| 11/19/2007 | Attend to expert depositions (.9); memorandum re: Chambers' deposition (.2). | Krieger, A. | 1.1 |
| 11/19/2007 | Review depositions. | Kruger, L. | 0.6 |
| 11/20/2007 | Attend deposition of D. Myers (5.5); t/c LK re Myers deposition (.1). | Krieger, A. | 5.6 |
| 11/21/2007 | Attend to expert depositions. | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/23/2007 | Attend to Debtors' Motion for Order re: National Union Settlement. | Krieger, A. | 3.1 |
| 11/24/2007 | Attend to Debtors' motion re: National Union Settlement, hearing transcripts and began to prepare memorandum to the Committee describing same. | Krieger, A. | 4.2 |
| 11/25/2007 | Attend to National Union settlement including memorandum thereon (2.3); memorandum to J. Baer re: comments and questions on settlement (1.3). | Krieger, A. | 3.6 |
| 11/26/2007 | Attend to National Union settlement, underlying documents and memorandum for the Committee thereon (3.4); exchanged memoranda with JB re: extension of time for Committee to respond to National Union matter, responses to questions (.2). | Krieger, A. | 3.6 |
| 11/27/2007 | Attend to memorandum and underlying information, documents re: National Union adversary and settlement (7.2); extended t/cs J. Baer re: outstanding questions (1.4); revise memorandum (2.9); t/c E. Liebenstein re: Myer deposition and 11/26/07 PI estimation discussion (.3); further t/c J. Baer, M. Davis re: settlement provision (.2); follow-up t/c M. Davis re: settlement provision (.2). | Krieger, A. | 12.2 |
| 11/28/2007 | Attend to National Union memorandum and attended to additional underlying information (3.8); memorandum to J. Baer re inquiry on the letters of credit issued for National Union's benefit (.2); exchanged memoranda with J. Baer re letter of credit, indemnity agreement and other information for settlement (.3). | Krieger, A. | 4.3 |
| 11/28/2007 | Attention to ACC's draft CMO and debtors' comments to same. | Pasquale, K. | 0.5 |
| 11/29/2007 | Update deposition transcripts database. | Palacios, G. | 1.5 |

# STROOCK

PAGE: 7

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/29/2007 | Attention to revised CMO (.3); letter to L. Chambers re deposition transcript (.2). | Pasquale, K. | 0.5 |
| 11/30/2007 | Update deposition transcripts files. | Palacios, G. | 2.6 |
| 11/30/2007 | As per G. Palacios review and organize deposition transcripts for counsel review. | Rodriguez, P. | 7.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Ambroise, Serge | 4.3 | $ 335 | $ 1,440.50 |
| Arnett, Jennifer | 0.2 | 465 | 93.00 |
| Balk, Heidi | 18.0 | 555 | 9,990.00 |
| Krieger, Arlene G. | 140.9 | 605 | 85,244.50 |
| Kruger, Lewis | 1.4 | 860 | 1,204.00 |
| Melendres, Linda M. | 2.7 | 260 | 702.00 |
| Palacios, Gino D. | 26.1 | 225 | 5,872.50 |
| Pasquale, Kenneth | 86.1 | 720 | 61,992.00 |
| Rodriguez, Peter J. | 10.0 | 105 | 1,050.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 167,588.50 |
|------------------------------------------|--------------|

| TOTAL FOR THIS MATTER | $ 167,588.50 |
|-----------------------|--------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843 0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/29/2007 | T/c J. Dolan re third quarter results, status of acquisitions, other pending matters. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 605 | $ 181.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 181.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 181.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Case Administration |
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | Reviewed Legal Docket to update status. | Holzberg, E. | 0.9 |
| 11/01/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.6); retrieve certain pleadings for attorney review (.4); retrieve and distribute recently filed pleadings re adv. pro. case docket nos. 01-771 and 05-52724 (.4); review adv. pro. case docket nos. 02-1657 and 04-55083 (.3); review district court case docket no. 07-536 (.2). | Mohamed, D. | 3.4 |
| 11/02/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.2). | Mohamed, D. | 1.8 |
| 11/05/2007 | Attend to David Klauder's memorandum and proposed form of order. | Krieger, A. | 0.2 |
| 11/05/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.6 |
| 11/06/2007 | Attend to proposed order appointing an examiner re: Tersigni investigation and memorandum thereon. | Krieger, A. | 0.3 |
| 11/06/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/07/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review case file documents in preparation for central file supplementation (1.2); review district court case docket no. 07-536 (.2). | Mohamed, D. | 3.2 |
| 11/08/2007 | Reviewed legal docket and update status. | Holzberg, E. | 1.2 |
| 11/08/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8). | Mohamed, D. | 1.3 |
| 11/09/2007 | Attend to proposed order re Examiner appointment for Tersigni billing and memorandum to J. Baer, D. Klauder re same. | Krieger, A. | 0.7 |
| 11/09/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); retrieve and distribute recently filed pleadings re district court case docket no. 07-536 (.4). | Mohamed, D. | 1.3 |
| 11/12/2007 | Exchanged memoranda with M. Lastowski re participation at 11/13/07 hearing. | Krieger, A. | 0.1 |
| 11/12/2007 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.5 |
| 11/13/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.7); obtain various pleadings for attorney review (.5). | Mohamed, D. | 2.8 |
| 11/14/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adversary proceeding case docket nos. 01-771, 04-55083 | Mohamed, D. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and 05-52724 (.5); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 02-1657 (.4); review district court case docket no. 07-536 (.2). | | |
| 11/15/2007 | Exchanged memoranda with J. Baer re 11/16/07 conference call on multi-site agreement. | Krieger, A. | 0.1 |
| 11/15/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review case file documents in preparation for central file supplementation (1.5). | Mohamed, D. | 2.9 |
| 11/16/2007 | Checked Legal docket to update status. | Holzberg, E. | 0.9 |
| 11/16/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.5); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.6 |
| 11/19/2007 | Conf/c with US Trustee and other parties re: Tersigni investigation (.7); memorandum re same (.2); memorandum to EH re: Court Call arrangements for 11/26/07 and 12/11/07 hearings (.1); exchanged memoranda with JB, LK re: call with Grace representatives (.2). | Krieger, A. | 1.2 |
| 11/19/2007 | Emails re call with (Grace) representatives (.2); Office conf with A. Krieger re Tersigni hearing (.1) and office conf. with A. Krieger re NJDEP (.2). | Kruger, L. | 0.5 |
| 11/19/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); obtain certain pleadings for attorney review (.6). | Mohamed, D. | 2.5 |
| 11/20/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed | Mohamed, D. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (1.2); research adv. pro. case docket no. 02-1657 and main case docket and retrieve certain court transcripts of hearing for attorney review (.8). | | |
| 11/21/2007 | Attend to 11/18/07 hearing transcript re: US Trustee's proposed appointment of examiner. | Krieger, A. | 0.3 |
| 11/21/2007 | Review transcript re appointment of examiner. | Kruger, L. | 0.2 |
| 11/21/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review case file documents in preparation for central file supplementation (.9). | Mohamed, D. | 2.8 |
| 11/26/2007 | Attend conference with US Trustee and representatives for other cases re: Tersigni fee issues and status of appointment of examiner. | Krieger, A. | 0.7 |
| 11/26/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.9); review adversary proceeding case docket nos. 01-771, 04-55083 and 05-52724 (.5); research adv. pro. case docket no. 02-1657 and retrieve certain pleadings for attorney review (.8). | Mohamed, D. | 3.8 |
| 11/27/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); obtain certain pleadings for attorney review (.6). | Mohamed, D. | 2.2 |
| 11/28/2007 | Memorandum re status of US Trustee's appointment of an examiner and Tersigni bankruptcy. | Krieger, A. | 0.4 |
| 11/28/2007 | Review memo to committee re National Union (.3) and review email re Tersigni (.5). | Kruger, L. | 0.5 |
| 11/28/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adversary | Mohamed, D. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | | |
| 11/29/2007 | Calls with Shelnitz re status and strategy. | Kruger, L. | 0.2 |
| 11/29/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); retrieve certain pleadings for attorney review (.7); retrieve and distribute recently filed pleading re district court case no. 07-536 (.3). | Mohamed, D. | 2.8 |
| 11/30/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4); review case file documents in preparation for central file supplementation (.7). | Mohamed, D. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 3.0 | $ 255 | $ 765.00 |
| Krieger, Arlene G. | 4.0 | 605 | 2,420.00 |
| Kruger, Lewis | 1.4 | 860 | 1,204.00 |
| Mohamed, David | 49.3 | 165 | 8,134.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 12,523.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 12,523.50 |
|-----------------------|-------------|

# STROOCK

RE          Claims Analysis/Objections/Administration (Non-Asbestos)
            699843  0015

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/09/2007 | Memo to D. Mohamed re NJDEP appeal. | Krieger, A. | 0.1 |
| 11/15/2007 | Exchanged memoranda with J. Baer and L. Sinanyan re Committee's participation in appellees brief in response to NJDEP appeal (.1); attend to case law re excusable neglect (1.4). | Krieger, A. | 1.5 |
| 11/16/2007 | Attend to proposed settlement with Mentor Insurance and memorandum to the Committee re same (1.6); attend to review of case law for appellee brief in response to NJDEP appeal (.6); memorandum to JB re Mentor Insurance claim settlement (.2). | Krieger, A. | 2.4 |
| 11/18/2007 | Attend to NJDEP's district court brief on appeal (.6); attend to case law re excusable neglect (.9); attend to Mentor Insurance stipulation and revise Committee memorandum to reflect same (.6); memorandum to J. Baer, S. Gross re stipulation (.1). | Krieger, A. | 2.2 |
| 11/19/2007 | Attend to case law re: excusable neglect and standard for appellate review (2.9); attend to portion of 7/23/07 transcript re: NJDEP's motion to file a late claim (.7); exchanged memoranda with L. Sinanyan and J. O'Neill re: filing matters (.6). | Krieger, A. | 4.2 |
| 11/20/2007 | Attend to draft brief re NJDEP motion to file a late claim. | Krieger, A. | 4.3 |
| 11/21/2007 | Attend to draft appellee brief, prepare comments thereon and office conference LK | Krieger, A. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | re: same. | | |
| 11/21/2007 | Review appellee brief and A. Krieger comments (.8) and office conf. A. Krieger re same (.2). | Kruger, L. | 1.0 |
| 11/23/2007 | Attend to revised draft of Appellee Brief and memorandum to L. Sinanyan re: additional comments to the draft. | Krieger, A. | 0.8 |
| 11/25/2007 | Further memorandum to L. Sinanyan re: additional comments to draft Brief. | Krieger, A. | 0.6 |
| 11/26/2007 | Attend to proposed final form of Appellee Brief NJDEP Appeal and memoranda to LK re: same. | Krieger, A. | 0.4 |
| 11/27/2007 | Attend to claims-related orders entered by the court. | Krieger, A. | 0.2 |
| 11/29/2007 | Attend to Debtors' motion for approval of Del Taco Settlement and prepare memorandum discussing same (2.9); exchanged memoranda with J. Baer re extension of time to consider motion (.1); t/c L. Sinanyan re proposed settlement and background information (.9). | Krieger, A. | 3.9 |
| 11/30/2007 | Memoranda to L. Sinanyan re Del Taco documentation (.2); extended t/c Will Sparks on litigation assessment for Del Taco and grounds for settlement (1.0); attend to Debtors objection to Del Taco's and Baker Group claims, and other underlying documentation and prepare memorandum to the Committee thereon (4.9). | Krieger, A. | 6.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 29.9 | $ 605 | $ 18,089.50 |
| Kruger, Lewis | 1.0 | 860 | 860.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 18,949.50 |
|---|---|

# STROOCK

PAGE: 16

| TOTAL FOR THIS MATTER | $ 18,949.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' 699843 0017 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/06/2007 | Memorandum for the Committee re ACC/FCR plan and glossary filed (.4); conf call with Grace representatives re ACC/FCR plan, environmental matters, Tersigni matter, other pending matters (.7); memorandum re Grace representatives call (.8); attend to Committee memorandum re Motley Rice PD claim settlements (1.1). | Krieger, A. | 3.0 |
| 11/06/2007 | Call A. Krieger, J. Baer and other professionals for regular update call. | Kruger, L. | 0.2 |
| 11/07/2007 | Attend to memorandum to the Committee re Motley Rice PD settlements. | Krieger, A. | 2.8 |
| 11/09/2007 | Memorandum to the Committee re Committee's participation in opposing NJDEP's late claim pleadings (.9); memorandum to C. Freedgood re memorandum to the Committee re NJDEP appeal (.1); exchanged memoranda with Committee member re ACC/FCR plan (.1). | Krieger, A. | 1.1 |
| 11/12/2007 | Memorandum to the Committee re NJDEP appeal. | Krieger, A. | 0.2 |
| 11/19/2007 | Attend to memorandum to the Committee re: Mentor Insurance Settlement. | Krieger, A. | 0.3 |
| 11/28/2007 | Memorandum to C. Freegood re National Union memorandum (.1); memorandum to the Committee re National Union settlement (.2). | Krieger, A. | 0.3 |
| 11/29/2007 | O/cs LK, KP re Committee call to discuss plan | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | and National Union, other matters (.4); t/cs and memoranda with members of the Committee re conference call to address issues (.3); exchanged memoranda and t/c S. Cunningham re Capstone analysis (.3); memoranda to the Committee re 11/30 conference call and Capstone analysis of ACC/FCR plan  (.3); t/c J. Akre re plan discussions and National Union settlement (.2). | | |
| 11/29/2007 | Office conf with A. Krieger, K. Pasquale re committee meeting and strategy (.3); review Capstone analysis of ACC/FCR POR (.3); review ACC/FCR POR and term sheet in preparation for committee meeting (.6). | Kruger, L. | 1.2 |
| 11/30/2007 | Preparation for Committee conference call (.3); Committee call re ACC/FCR plan, plan negotiations and follow up o/c LK, KP (.9). | Krieger, A. | 1.2 |
| 11/30/2007 | Preparation for and telephone conference with creditors committee and Captsone re status and strategy. | Kruger, L. | 1.1 |
| 11/30/2007 | Conference call with committee re status. | Pasquale, K. | 1.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 10.4 | $ 605 | $ 6,292.00 |
| Kruger, Lewis | 2.5 | 860 | 2,150.00 |
| Pasquale, Kenneth | 1.0 | 720 | 720.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,162.00 |
|------------------------------------------|------------|

# STROOCK

PAGE: 19

| TOTAL FOR THIS MATTER | $ 9,162.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Fee Application, Applicant<br>699843 0018 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | Reviewed edits and worked on 78th monthly bill for Sept. | Holzberg, E. | 1.2 |
| 11/02/2007 | Worked on fee application. | Holzberg, E. | 1.3 |
| 11/06/2007 | Worked on 79th monthly fee application for October. | Holzberg, E. | 1.8 |
| 11/08/2007 | Worked on October monthly bill. | Holzberg, E. | 1.0 |
| 11/12/2007 | O/c D. Mohamed re September 2007 fee statement. | Krieger, A. | 0.2 |
| 11/15/2007 | Completed 78th monthly.  Fee applications.  Prepare for filing. | Holzberg, E. | 1.5 |
| 11/15/2007 | Attend to October 2006 fee statement. | Krieger, A. | 1.1 |
| 11/15/2007 | Review Stroock seventy-eighth monthly fee statement for September 2007 in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5). | Mohamed, D. | 1.2 |
| 11/16/2007 | Worked on 78th monthly October 2007. | Holzberg, E. | 1.0 |
| 11/16/2007 | O/cs DM re filing of September 2007 fee application and preparation of quarterly for July - September 2007 period (.3); attend to 26th quarterly fee application (.8). | Krieger, A. | 1.1 |
| 11/19/2007 | Attend to time detail in preparation for drafting 26th quarterly fee application. | Krieger, A. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/19/2007 | Prepare and effectuate service re Stroock 78th monthly fee statement for September 2007. | Mohamed, D. | 0.6 |
| 11/20/2007 | Worked on October Fee Application. | Holzberg, E. | 1.7 |
| 11/21/2007 | Attend to SSL's October 2007 fee statement. | Krieger, A. | 0.6 |
| 11/25/2007 | Attend to time detail for preparation of quarterly application. | Krieger, A. | 1.1 |
| 11/27/2007 | O/c EH re October 2007 fee statement. | Krieger, A. | 0.2 |
| 11/28/2007 | Attend to October 2007 fee statement (.4); attend to time detail for preparation of the 26th quarterly fee application (1.3). | Krieger, A. | 1.7 |
| 11/29/2007 | Attend to time detail for preparation for 26th quarterly (.4); attend to expense charges for October 2007 fee statement (.7). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 9.5 | $ 255 | $ 2,422.50 |
| Krieger, Arlene G. | 7.5 | 605 | 4,537.50 |
| Mohamed, David | 1.8 | 165 | 297.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,257.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 7,257.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Creditor Inquiries<br>699843 0019 |
|----|-----------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/05/2007 | T/c bank debt holder re estimation, 9th Circuit ruling and other issues. | Krieger, A. | 0.5 |
| 11/06/2007 | T/c bank debt holders re ACC/FCR plan (.2); t/c bank debt holder re: ACC/FCR plan (.1). | Krieger, A. | 0.3 |
| 11/06/2007 | Call with Creditors re POR. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.8 | $ 605 | $ 484.00 |
| Kruger, Lewis | 0.3 | 860 | 258.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 742.00 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 742.00 |
|-----------------------|----------|

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|----|------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | Memorandum to A. McIntosh re Navigant's September 2007 invoice. | Krieger, A. | 0.1 |
| 11/05/2007 | Memorandum to A. McIntosh re September 2007 invoice (.1); memorandum to M. Lyman re same (.1). | Krieger, A. | 0.2 |
| 11/07/2007 | Attend to Navigant's September 2007 invoice and back-up documentation and memorandum to A. McIntosh re same. | Krieger, A. | 0.9 |
| 11/08/2007 | Review Capstone Advisory Group forty-fourth monthly fee statement in preparation for filing (.6); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.7 |
| 11/12/2007 | Exchanged memoranda with A. McIntosh re Navigant's 2007 invoice. | Krieger, A. | 0.2 |
| 11/15/2007 | Attend to fee applications of other professionals. | Krieger, A. | 0.9 |
| 11/19/2007 | Attend to recently filed fee applications (.8); exchanged memoranda with A. McIntosh re: September and October 2007 billings (.5). | Krieger, A. | 1.3 |
| 11/21/2007 | Attend to Navigant's September 2007 and October 2007 invoices (.4);  attend to newly filed fee applications of other professionals (.7). | Krieger, A. | 1.1 |
| 11/27/2007 | Review Capstone Advisory Group fifteenth | Mohamed, D. | 1.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.6). | | |
| 11/29/2007 | Prepare and effectuate service re Capstone Advisory Group fifteenth quarterly fee application. | Mohamed, D. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.7 | $ 605 | $ 2,843.50 |
| Mohamed, David | 3.7 | 165 | 610.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,454.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,454.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | Attend to M. Berg memorandum (.1); prepare memorandum to J. Baer re mark-up of multi-site settlement agreement and requests for further information (1.1); t/c S. Cunningham re multi-site settlement agreement (.1). | Krieger, A. | 1.3 |
| 11/06/2007 | Attend to memoranda from J. Baer re Debtors' position on mark-up to multi-site settlement agreement and responses to inquiries (.3); attend to background information and memorandum to MB re same (.6). | Krieger, A. | 0.9 |
| 11/09/2007 | Attend to EPA's comments to mark-up of settlement stipulation (.2); attend to J. Baer memorandum re additional info on multi-site agreement matters (.5); t/c J. Baer re multi-site agreement (.1). | Krieger, A. | 0.8 |
| 11/15/2007 | Memorandum to MAS re revised provisions of multi-site agreement (.3); attend to proposed additional text (.2). | Krieger, A. | 0.5 |
| 11/16/2007 | Attend to proposed revision to multi-site agreement and review of PRP proofs of claim (2.2); t/c J. Baer re EPA responses to requested modification to the multi-site agreement (.4). | Krieger, A. | 2.6 |
| 11/18/2007 | Attend to revised agreement and memoranda to J. Baer, L. Gardner and MAS re further changes to agreement. | Krieger, A. | 1.2 |
| 11/19/2007 | Attend to J. Freeman memo re: revised draft of multi-site agreement (.1); O/C and memo to MAS re: same (.2); memorandum to J. Baer re: | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | additional questions on multi-site settlement (.8). | | |
| 11/19/2007 | O/c A. Krieger re revised draft environmental claims settlement agreement (.1); reviewed revised settlement agreement (1.0). | Speiser, M. | 1.1 |
| 11/20/2007 | Attend to revised draft of multi-site agreement from J. Freeman. | Krieger, A. | 0.1 |
| 11/21/2007 | Memorandum to MAS re: proposed final form of the multi-site agreement. | Krieger, A. | 0.1 |
| 11/21/2007 | Received and reviewed memo from AGK with revised draft environmental claim settlement agreements. | Speiser, M. | 0.7 |
| 11/26/2007 | Memorandum to J. Freeman, J. Baer re: form of multi-site agreement. | Krieger, A. | 0.2 |
| 11/26/2007 | Memo from and to A. Krieger re settlement draft. | Speiser, M. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 8.8 | $ 605 | $ 5,324.00 |
| Speiser, Mark A. | 1.9 | 815 | 1,548.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,872.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 6,872.50 |
|---|---|

# STROOCK

RE          Expenses
            699843  0024

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 244.96 |
| Local Transportation | 471.27 |
| Long Distance Telephone | 16.16 |
| Duplicating Costs-in House | 838.20 |
| Court Reporting Services | 19120.20 |
| Miscellaneous | 20.37 |
| O/S Information Services | 473.68 |
| Word Processing | 18.00 |
| In House Messenger Service | 48.10 |
| Lexis/Nexis | 480.00 |
| Travel Expenses - Transportation | 6866.64 |
| Travel Expenses - Lodging | 3892.99 |
| Travel Expenses - Meals | 122.83 |
| Westlaw | 167.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 32,780.40 |
|---|---|

| TOTAL FOR THIS MATTER | $ 32,780.40 |
|---|---|

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/01/2007 | Travel from LA-Peterson deposition. | Pasquale, K. | 5.0 |
| 11/04/2007 | Travel to DC for Biggs deposition. | Pasquale, K. | 3.0 |
| 11/05/2007 | Return travel from DC - Biggs deposition. | Pasquale, K. | 3.0 |
| 11/08/2007 | Travel to/from DC (non-working time only) for Chambers meeting. | Pasquale, K. | 3.5 |
| 11/11/2007 | Travel to Chicago for Heckman deposition. | Pasquale, K. | 3.0 |
| 11/12/2007 | Travel from Chicago to DC for Chambers meeting and deposition. | Pasquale, K. | 3.0 |
| 11/14/2007 | Travel from Washington, D.C. back to New York following deposition of Dr. Chambers, the Committee's expert. | Krieger, A. | 3.2 |
| 11/14/2007 | Return travel from Chambers deposition in Washington DC. | Pasquale, K. | 3.0 |
| 11/26/2007 | Travel attendant to court hearing in Wilmington, DE. | Pasquale, K. | 3.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.2 | $ 605 | $ 1,936.00 |
| Pasquale, Kenneth | 26.5 | 720 | 19,080.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

PAGE: 29

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 21,016.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 21,016.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Plan and Disclosure Statement<br>699843 0036 |
|----|-----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | T/c S. Cunningham re plan analysis. | Krieger, A. | 0.1 |
| 11/06/2007 | T/c J. Dolan re ACC/FCR plan. | Krieger, A. | 0.2 |
| 11/06/2007 | Review POR filed by FCR/ACC. | Kruger, L. | 1.2 |
| 11/29/2007 | Attend to ACC/FCR plan documents (2.6); attend to Capstone's analysis thereof (.6). | Krieger, A. | 3.2 |
| 11/30/2007 | T/c S. Cunningham re plan analysis (.6); o/c LK re plan analysis (.3). | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.4 | $ 605 | $ 2,662.00 |
| Kruger, Lewis | 1.2 | 860 | 1,032.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,694.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,694.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| RE | Hearings<br>699843 0037 |
|----|-------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/01/2007 | Attend (telephonically) court hearings re National Union adversary. | Krieger, A. | 0.2 |
| 11/03/2007 | Attend to transcript of 10/25/07 hearing. | Krieger, A. | 0.8 |
| 11/05/2007 | Attend to transcript of 10/25/07 hearing. | Krieger, A. | 0.6 |
| 11/06/2007 | Attend to transcript of October omnibus. | Krieger, A. | 1.0 |
| 11/07/2007 | Attend to October 2007 hearing transcript. | Krieger, A. | 0.8 |
| 11/21/2007 | Attend to agenda notice for 11/26/07 hearing (.1); attend to pleadings for 11/26/07 hearing (.7). | Krieger, A. | 0.8 |
| 11/23/2007 | Prep for omnibus hearing and review of pleadings. | Pasquale, K. | 1.0 |
| 11/26/2007 | Attend telephonically omnibus hearing re; PI estimation pre-trial and trial related issues (3.6); memorandum to KP re: modification of hearings schedule (.1). | Krieger, A. | 3.7 |
| 11/26/2007 | Prep for and attended omnibus hearing. | Pasquale, K. | 4.0 |
| 11/27/2007 | Memorandum to LK, KP re 2008 omnibus hearing dates and time change. | Krieger, A. | 0.1 |

# STROOCK

PAGE: 32

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 8.0 | $ 605 | $ 4,840.00 |
| Pasquale, Kenneth | 5.0 | 720 | 3,600.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,440.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,440.00 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 259,880.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 32,780.40 |
| TOTAL BILL | $ 292,660.90 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
NOVEMBER 1, 2007 - NOVEMBER 30, 2007

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 7.8 | $ 860 | $      6,708.00 |
| Pasquale, Kenneth | 118.6 | 720 | 85,392.00 |
| Speiser, Mark A. | 1.9 | 815 | 1,548.50 |
|  |  |  |  |
| **Associates** |  |  |  |
| Ambroise, Serge | 4.3 | 335 | 1,440.50 |
| Arnett, Jennifer | 0.2 | 465 | 93.00 |
| Balk, Heidi | 18.0 | 555 | 9,990.00 |
| Krieger, Arlene G. | 222.9 | 605 | 134,854.50 |
| Melendres, Linda M. | 2.7 | 260 | 702.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 12.5 | 255 | 3,187.50 |
| Mohamed, David | 54.8 | 165 | 9,042.00 |
| Palacios, Gino D. | 26.1 | 225 | 5,872.50 |
| Rodriguez, Peter J. | 10.0 | 105 | 1,050.00 |
|  |  |  |  |
| **Sub Total** | 479.8 |  | $ 259,880.50 |
| **Less 50% Travel** | (14.9) |  | (10,508.00) |
| **Total** | 464.9 |  | $ 249,372.50 |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**NOVEMBER 1, 2007 - NOVEMBER 30, 2007**

| | |
|---|---:|
| Outside Messenger Service | $ 244.96 |
| Local Transportation | 471.27 |
| Long Distance Telephone | 16.16 |
| Duplicating Costs-in House | 838.20 |
| Court Reporting Services | 19,120.20 |
| Miscellaneous | 20.37 |
| O/S Information Services | 473.68 |
| Word Processing | 18.00 |
| In House Messenger Service | 48.10 |
| Lexis/Nexis | 480.00 |
| Travel Expenses - Transportation | 6,866.64 |
| Travel Expenses - Lodging | 3,892.99 |
| Travel Expenses - Meals | 122.83 |
| Westlaw | 167.00 |
| | |
| **TOTAL** | **$ 32,780.40** |

# STROOCK

## Disbursement register

| DATE | December 19, 2007 |
|---|---|
| INVOICE NO. | 429869 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through November 30, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Outside Messenger Service**

| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM ACCTS PAYABLE, , , TO GREGORY HORWITZ KRAMER LEVIN NAFTALIS & FRA, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036 Tracking #:1Z10X8270341025565 on 10/31/2007 | 5.01 |
|---|---|---|
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192564239 on 10/26/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192703847 on 10/26/2007 | 9.18 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194012250 on 10/26/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270194993469 on 10/26/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO  Kenneth | 9.70 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Pasquale, 224 Woodland Avenue, SUMMIT, NJ 07901 Tracking #:1Z10X8270191689562 on 10/29/2007 | |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191988453 on 10/29/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191065664 on 10/29/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191319676 on 10/29/2007 | 9.18 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191894483 on 10/29/2007 | 6.46 |
| 11/05/2007 | VENDOR: UPS; INVOICE#: 0000010X827447; DATE: 11/03/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO  Kenneth Pasquale, 224 Woodland Avenue, SUMMIT, NJ 07901 Tracking #:1Z10X8270196210756 on 10/31/2007 | 6.46 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO  Kenneth Pasquale, 224 Woodland Avenue, SUMMIT, NJ 07901 Tracking #:1Z10X8274494976077 on 11/02/2007 | 24.80 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO  Kenneth Pasquale, 224 Woodland Avenue, SUMMIT, NJ 07901 Tracking #:1Z10X8274493094496 on 11/02/2007 | 24.80 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, | 6.61 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | WILMINGTON, DE 19801 Tracking #:1Z10X8270198058141 on 11/08/2007 | |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270196547554 on 11/08/2007 | 6.61 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270199401562 on 11/08/2007 | 9.38 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198496178 on 11/08/2007 | 6.61 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO  Kenneth Pasquale, , SUMMIT, NJ 07901 Tracking #:1Z10X8274493094496 on 11/02/2007 | 11.59 |
| 11/12/2007 | VENDOR: UPS; INVOICE#: 0000010X827457; DATE: 11/10/2007; FROM ACCTS PAYABLE, , NEW YORK, NY TO  Kenneth Pasquale, , SUMMIT, NJ 07901 Tracking #:1Z10X8274494976077 on 11/02/2007 | 11.69 |
| 11/26/2007 | VENDOR: UPS; INVOICE#: 0000010X827477; DATE: 11/24/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191206234 on 11/19/2007 | 6.61 |
| 11/26/2007 | VENDOR: UPS; INVOICE#: 0000010X827477; DATE: 11/24/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192705845 on 11/19/2007 | 6.61 |
| 11/26/2007 | VENDOR: UPS; INVOICE#: 0000010X827477; DATE: 11/24/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve | 9.38 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270194174255 on 11/19/2007 | |
| 11/26/2007 | VENDOR: UPS; INVOICE#: 0000010X827477; DATE: 11/24/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193115463 on 11/19/2007 | 6.61 |
| 11/26/2007 | VENDOR: UPS; INVOICE#: 0000010X827477; DATE: 11/24/2007; FROM Monika Lee, 180 Maiden Lane, New York, NY TO Kenneth Pasquale, 224 Woodland Avenue, SUMMIT, NJ 07901 Tracking #:1Z10X8270194536480 on 11/21/2007 | 10.78 |
| 11/26/2007 | VENDOR: Cavonberry's; INVOICE#: 103107; DATE: 10/31/2007 A Krieger on 10/24/07 | 24.59 |
| | **Outside Messenger Service Total** | **244.96** |

**Local Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/02/2007 | VENDOR: NYC Taxi; Invoice#: 804048; Invoice Date: 10/26/2007; Voucher #: 711850316; Kenneth Pasquale 10/16/2007 19:09 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 94.26 |
| 11/09/2007 | VENDOR: Madelaine R. Berg; INVOICE#: MB110807; DATE: 11/9/2007 - 10/22/07   cabfare from JFK to midtown | 42.00 |
| 11/09/2007 | VENDOR: Madelaine R. Berg; INVOICE#: MB110807; DATE: 11/9/2007 - 10/24/07   cabfare to Mtg. with A.Krieger | 6.00 |
| 11/12/2007 | VENDOR: Petty Cash; INVOICE#: PC110807; DATE: 11/12/2007 - 11/01 & 11/02  NY PETTY CASH - A.Krieger | 42.00 |
| 11/13/2007 | VENDOR: Petty Cash; INVOICE#: PC111307; DATE: 11/13/2007 - 11/08/07   NY PETTY CASH - A.Krieger | 27.50 |
| 11/13/2007 | VENDOR: NYC Taxi; Invoice#: 805114; Invoice Date: 11/02/2007; Voucher #: 711870121; Ilana Cutler 10/22/2007 21:30 from 180 MAIDEN LA MANHATTAN NY to 88 LEONARD ST MANHATTAN NY | 27.81 |
| 11/13/2007 | VENDOR: NYC Taxi; Invoice#: 805114; Invoice Date: 11/02/2007; Voucher #: 267929; Madelaine Berg 10/25/2007 16:30 from 811 7 AVE MANHATTAN NY to JFK Airport Jamaica NY | 119.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/26/2007 | VENDOR: NYC Taxi; Invoice#: 806963; Invoice Date: 11/16/2007; Voucher #: 711897918; Kenneth Pasquale 11/06/2007 19:45 from 180 MAIDEN LANE MANHATTAN NY to SUMMIT NJ | 93.60 |
| 11/30/2007 | VENDOR: Petty Cash; INVOICE#: PC113007; DATE: 11/30/2007 - 11/27/07  NY PETTY CASH - A.Krieger | 19.00 |
| | **Local Transportation Total** | **471.27** |

**Long Distance Telephone**

| | | |
|------|-------------|--------|
| 11/09/2007 | EXTN.5562, TEL.973-467-8282, S.T.13:38, DUR.00:01:36 | 0.94 |
| 11/09/2007 | EXTN.5005, TEL.312-861-2162, S.T.17:40, DUR.00:01:30 | 0.94 |
| 11/15/2007 | EXTN.5431, TEL.410-531-4212, S.T.11:33, DUR.00:00:42 | 0.47 |
| 11/16/2007 | EXTN.3544, TEL.509-455-6931, S.T.13:51, DUR.00:00:48 | 0.47 |
| 11/16/2007 | EXTN.5475, TEL.302-657-4900, S.T.12:24, DUR.00:00:48 | 0.47 |
| 11/16/2007 | EXTN.5475, TEL.302-657-4900, S.T.12:29, DUR.00:01:18 | 0.94 |
| 11/16/2007 | EXTN.5666, TEL.202-554-8588, S.T.10:30, DUR.00:01:00 | 0.47 |
| 11/20/2007 | EXTN.5666, TEL.202-787-6029, S.T.10:50, DUR.00:00:42 | 0.47 |
| 11/27/2007 | EXTN.5544, TEL.312-861-2162, S.T.17:10, DUR.00:02:24 | 1.41 |
| 11/27/2007 | EXTN.5544, TEL.312-861-2162, S.T.19:24, DUR.00:06:48 | 2.85 |
| 11/29/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 212806-5400-102107; DATE: 10/21/2007 - Teleconferencing | 3.44 |
| 11/29/2007 | EXTN.5431, TEL.410-531-4212, S.T.16:08, DUR.00:00:24 | 0.47 |
| 11/29/2007 | EXTN.5544, TEL.213-680-8209, S.T.13:27, DUR.00:01:30 | 0.94 |
| 11/29/2007 | EXTN.5544, TEL.267-321-6663, S.T.15:32, DUR.00:01:06 | 0.94 |
| 11/29/2007 | EXTN.5544, TEL.856-261-4745, S.T.17:08, DUR.00:00:36 | 0.47 |
| 11/30/2007 | EXTN.5544, TEL.201-587-7111, S.T.09:54, DUR.00:00:48 | 0.47 |
| | **Long Distance Telephone Total** | **16.16** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Duplicating Costs-in House** | | |
| 11/02/2007 | | 54.90 |
| 11/02/2007 | | 11.80 |
| 11/02/2007 | | 43.80 |
| 11/02/2007 | | 0.10 |
| 11/02/2007 | | 32.10 |
| 11/02/2007 | | 21.40 |
| 11/02/2007 | | 40.60 |
| 11/02/2007 | | 20.30 |
| 11/02/2007 | | 25.20 |
| 11/02/2007 | | 23.80 |
| 11/02/2007 | | 32.20 |
| 11/02/2007 | | 13.30 |
| 11/02/2007 | | 153.30 |
| 11/02/2007 | | 8.50 |
| 11/02/2007 | | 55.30 |
| 11/02/2007 | | 217.60 |
| 11/07/2007 | | 5.20 |
| 11/07/2007 | | 16.60 |
| 11/09/2007 | | 8.60 |
| 11/12/2007 | | 6.30 |
| 11/12/2007 | | 2.20 |
| 11/12/2007 | | 0.40 |
| 11/16/2007 | | 39.40 |
| 11/16/2007 | | 0.10 |
| 11/20/2007 | | 0.20 |
| 11/28/2007 | | 0.90 |
| 11/28/2007 | | 4.10 |
| **Duplicating Costs-in House Total** | | **838.20** |
| | | |
| **Court Reporting Services** | | |
| 11/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064515; DATE: 10/22/2007  -  Deposition of: Dr. Joseph Rodricks - Oct 9, 2007. | 2,574.95 |
| 11/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064508; DATE: 10/23/2007  -  Deposition of:Jeffrey Dahl - Oct 9, 2007. | 2,623.10 |
| 11/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064470; DATE: 10/17/2007  -  Deposition of: Arthur Frank - sept 28, 9, 2007. | 2,792.70 |
| 11/05/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064491; DATE: 11/18/2007  -  Deposition of: arnold Brody - October 8, 2007 - Oct 9, 2007. | 949.15 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 11/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064523; DATE: 10/26/2007 - Deposition of: Dr. Barry Castleman - October 12, 2007 | 1,859.45 |
| 11/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064529; DATE: 10/26/2007 - Deposition of: Patricia George-Houser - October 16, 2007 | 2,016.20 |
| 11/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064546; DATE: 10/29/2007 - Deposition of: M. Laurentius Marais - October 16, 2007. | 2,036.60 |
| 11/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064563; DATE: 10/30/2007 - Deposition of Joseph Radecki, Jr. Octer 22, 2007. | 1,277.30 |
| 11/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064550; DATE: 10/30/2007 - Deposition of: David Austern - October 19, 2007. | 2,191.25 |
| 11/27/2007 | VENDOR: Storey & Miller Court Reporters; INVOICE#: 17795; DATE: 10/24/2007 - Services rendered | 799.50 |
| **Court Reporting Services Total** | | **19,120.20** |

**Miscellaneous**

| | | |
|---|---|---|
| 11/09/2007 | VENDOR: Madelaine R. Berg; INVOICE#: MB110807; DATE: 11/9/2007 - 10/22/07    internet business center charge | 20.37 |
| **Miscellaneous Total** | | **20.37** |

**O/S Information Services**

| | | |
|---|---|---|
| 11/30/2007 | Pacer Search Service on 7/3/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/6/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/13/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/19/2007 | 0.24 |
| 11/30/2007 | Pacer Search Service on 7/31/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/3/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/6/2007 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2007 | Pacer Search Service on 8/8/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/14/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/16/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/17/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/20/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/5/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/2/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 7/3/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 7/3/2007 | 0.40 |
| 11/30/2007 | Pacer Search Service on 7/5/2007 | 6.56 |
| 11/30/2007 | Pacer Search Service on 7/5/2007 | 1.28 |
| 11/30/2007 | Pacer Search Service on 7/6/2007 | 6.24 |
| 11/30/2007 | Pacer Search Service on 7/9/2007 | 15.36 |
| 11/30/2007 | Pacer Search Service on 7/10/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 7/10/2007 | 2.72 |
| 11/30/2007 | Pacer Search Service on 7/11/2007 | 7.60 |
| 11/30/2007 | Pacer Search Service on 7/12/2007 | 0.24 |
| 11/30/2007 | Pacer Search Service on 7/13/2007 | 28.16 |
| 11/30/2007 | Pacer Search Service on 7/16/2007 | 6.16 |
| 11/30/2007 | Pacer Search Service on 7/16/2007 | 3.36 |
| 11/30/2007 | Pacer Search Service on 7/17/2007 | 0.96 |
| 11/30/2007 | Pacer Search Service on 7/17/2007 | 9.04 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2007 | Pacer Search Service on 7/18/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/19/2007 | 6.16 |
| 11/30/2007 | Pacer Search Service on 7/20/2007 | 11.20 |
| 11/30/2007 | Pacer Search Service on 7/20/2007 | 0.32 |
| 11/30/2007 | Pacer Search Service on 7/22/2007 | 1.04 |
| 11/30/2007 | Pacer Search Service on 7/23/2007 | 44.32 |
| 11/30/2007 | Pacer Search Service on 7/23/2007 | 6.72 |
| 11/30/2007 | Pacer Search Service on 7/24/2007 | 6.88 |
| 11/30/2007 | Pacer Search Service on 7/25/2007 | 4.08 |
| 11/30/2007 | Pacer Search Service on 7/26/2007 | 2.16 |
| 11/30/2007 | Pacer Search Service on 7/26/2007 | 3.84 |
| 11/30/2007 | Pacer Search Service on 7/27/2007 | 7.20 |
| 11/30/2007 | Pacer Search Service on 7/27/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/31/2007 | 20.48 |
| 11/30/2007 | Pacer Search Service on 7/31/2007 | 4.16 |
| 11/30/2007 | Pacer Search Service on 8/2/2007 | 2.00 |
| 11/30/2007 | Pacer Search Service on 8/2/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/3/2007 | 1.12 |
| 11/30/2007 | Pacer Search Service on 8/3/2007 | 3.84 |
| 11/30/2007 | Pacer Search Service on 8/6/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 8/6/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 8/7/2007 | 4.08 |
| 11/30/2007 | Pacer Search Service on 8/8/2007 | 5.36 |

# STROOCK

PAGE: 10

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2007 | Pacer Search Service on 8/9/2007 | 0.40 |
| 11/30/2007 | Pacer Search Service on 8/9/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 8/10/2007 | 8.08 |
| 11/30/2007 | Pacer Search Service on 8/10/2007 | 2.48 |
| 11/30/2007 | Pacer Search Service on 8/13/2007 | 7.76 |
| 11/30/2007 | Pacer Search Service on 8/14/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 8/15/2007 | 3.28 |
| 11/30/2007 | Pacer Search Service on 8/16/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 8/16/2007 | 3.04 |
| 11/30/2007 | Pacer Search Service on 8/17/2007 | 1.04 |
| 11/30/2007 | Pacer Search Service on 8/17/2007 | 1.04 |
| 11/30/2007 | Pacer Search Service on 8/20/2007 | 7.52 |
| 11/30/2007 | Pacer Search Service on 8/20/2007 | 3.36 |
| 11/30/2007 | Pacer Search Service on 8/22/2007 | 9.44 |
| 11/30/2007 | Pacer Search Service on 8/22/2007 | 1.44 |
| 11/30/2007 | Pacer Search Service on 8/23/2007 | 1.84 |
| 11/30/2007 | Pacer Search Service on 8/24/2007 | 3.76 |
| 11/30/2007 | Pacer Search Service on 8/24/2007 | 2.48 |
| 11/30/2007 | Pacer Search Service on 8/26/2007 | 2.16 |
| 11/30/2007 | Pacer Search Service on 8/27/2007 | 4.64 |
| 11/30/2007 | Pacer Search Service on 8/27/2007 | 0.24 |
| 11/30/2007 | Pacer Search Service on 8/28/2007 | 0.24 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2007 | Pacer Search Service on 8/29/2007 | 1.28 |
| 11/30/2007 | Pacer Search Service on 8/30/2007 | 12.56 |
| 11/30/2007 | Pacer Search Service on 8/31/2007 | 4.32 |
| 11/30/2007 | Pacer Search Service on 9/2/2007 | 3.28 |
| 11/30/2007 | Pacer Search Service on 9/4/2007 | 1.76 |
| 11/30/2007 | Pacer Search Service on 9/4/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/5/2007 | 3.44 |
| 11/30/2007 | Pacer Search Service on 9/5/2007 | 4.88 |
| 11/30/2007 | Pacer Search Service on 9/6/2007 | 11.36 |
| 11/30/2007 | Pacer Search Service on 9/7/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 9/7/2007 | 0.08 |
| 11/30/2007 | Pacer Search Service on 9/9/2007 | 0.88 |
| 11/30/2007 | Pacer Search Service on 9/10/2007 | 4.64 |
| 11/30/2007 | Pacer Search Service on 9/12/2007 | 1.92 |
| 11/30/2007 | Pacer Search Service on 9/12/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 9/13/2007 | 1.44 |
| 11/30/2007 | Pacer Search Service on 9/14/2007 | 2.96 |
| 11/30/2007 | Pacer Search Service on 9/17/2007 | 1.36 |
| 11/30/2007 | Pacer Search Service on 9/18/2007 | 27.92 |
| 11/30/2007 | Pacer Search Service on 9/18/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/19/2007 | 34.32 |
| 11/30/2007 | Pacer Search Service on 9/19/2007 | 1.84 |
| 11/30/2007 | Pacer Search Service on 9/24/2007 | 0.16 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/30/2007 | Pacer Search Service on 9/24/2007 | 3.04 |
| 11/30/2007 | Pacer Search Service on 9/25/2007 | 0.80 |
| 11/30/2007 | Pacer Search Service on 9/25/2007 | 4.48 |
| 11/30/2007 | Pacer Search Service on 9/26/2007 | 3.12 |
| 11/30/2007 | Pacer Search Service on 9/26/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/27/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/28/2007 | 0.56 |
| 11/30/2007 | Pacer Search Service on 9/30/2007 | 0.96 |
| 11/30/2007 | Pacer Search Service on 7/10/2007 | 5.28 |
| 11/30/2007 | Pacer Search Service on 8/22/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 7/6/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 7/10/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 7/13/2007 | 1.68 |
| 11/30/2007 | Pacer Search Service on 7/31/2007 | 0.88 |
| 11/30/2007 | Pacer Search Service on 8/28/2007 | 0.08 |
| 11/30/2007 | Pacer Search Service on 8/31/2007 | 0.08 |
| 11/30/2007 | Pacer Search Service on 9/10/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/12/2007 | 2.40 |
| 11/30/2007 | Pacer Search Service on 9/14/2007 | 17.28 |
| 11/30/2007 | Pacer Search Service on 9/24/2007 | 0.16 |
| 11/30/2007 | Pacer Search Service on 9/26/2007 | 4.24 |

**O/S Information Services Total**     473.68

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **In House Messenger Service** | | |
| 11/14/2007 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 11/9/2007 Vehicle Standard from  to ARLENE KRIEGER, 10 EAST END AVE | 24.05 |
| 11/28/2007 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 11/21/2007 Vehicle Standard from VICKIE C to ARLENE KRIEGER, 10 EAST END AVE | 24.05 |
| | **In House Messenger Service Total** | **48.10** |
| **Lexis/Nexis** | | |
| 11/06/2007 | Research on 11/06/2007 | 480.00 |
| | **Lexis/Nexis Total** | **480.00** |
| **Travel Expenses – Transportation** | | |
| 10/11/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: ARNETT/JENNIFER LGA DCA LGA on 09/27/2007 | 448.65 |
| 10/11/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: ARNETT/JENNIFER on 09/27/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #:  INVOICE DATE: ARNETT/JENNIFER LGA DCA LGA on 10/08/2007 | 448.65 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: ARNETT/JENNIFER on 10/08/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: ARNETT/JENNIFER LGA DCA LGA on 10/16/2007 | -448.65 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE NYP.WAS NYP on 10/26/2007 | 355.00 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE on 10/26/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH NWK.WAS NYP on 10/10/2007 | 292.00 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH on 10/10/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: | 32.25 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | PASQUALE/KENNETH on 10/15/2007 | |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH EWR RDU EWR on 10/15/2007 | 512.80 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH on 10/17/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH EWR LAX EWR on 10/17/2007 | 1,512.80 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH EWR RDU PIT EWR on 10/22/2007 | 1,243.20 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH on 10/22/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH NWK WAS NWK on 10/22/2007 | 271.00 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH NYP.WAS NWK on 10/26/2007 | 313.00 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH on 10/26/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH on 10/26/2007 | 32.25 |
| 11/01/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: PASQUALE/KENNETH NWK.WAS NWK on 10/26/2007 | 355.00 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/23 - 10/26   Stallard Deposition in Durham, NC and Omnibus hearing in Pittsburgh, PA - cabfares | 202.50 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/23 - 10/26   Stallard Deposition in Durham, NC and Omnibus hearing in Pittsburgh, PA - car rental | 184.85 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/18 - 10/19   D.Austern Deposition in Washington, DC - cabfares | 78.00 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 | 83.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | - 10/29 - 10/30   Florence Deposition in Washington, DC - cabfares | |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/31 - 11/01   Paterson Deposition in Westlake Village, CA - cabfares | 143.00 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/31 - 11/01   Paterson Deposition in Westlake Village, CA - car rental | 200.59 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/04 - 11/05   Biggs deposition in Washington, DC - amtrak | 42.00 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/04 - 11/05   Biggs deposition in Washington, DC - cabfares | 72.00 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/07/07   Dr.Chambers mtg. in Washington, DC - cabfares and parking | 44.00 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/11 - 11/14   Depositions of Dr. Heckman in Chicago and Dr. Chambers in Washington, DC  - cabfares | 184.00 |
| 11/20/2007 | VENDOR: Arlene G. Krieger; INVOICE#: AK111607; DATE: 11/20/2007 - 11/13 - 11/14   Trip to Washington, DC for deposition of Dr. Chambers - cabfares | 39.00 |
| | **Travel Expenses - Transportation Total** | **6,866.64** |
| **Travel Expenses - Lodging** | | |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/31 - 11/01   Paterson Deposition in Westlake Village, CA - hotel | 470.09 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/23 - 10/26   Stallard Deposition in Durham, NC and Omnibus hearing in Pittsburgh, PA - hotel | 561.50 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/29 - 10/30   Florence Deposition in Washington, DC - hotel | 362.79 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/18 - 10/19   D.Austern Deposition in Washington, DC - hotel | 319.46 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 | 1,068.87 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
|  | - 11/11 - 11/14   Depositions of Dr. Heckman in Chicago and Dr. Chambers in Washington, DC - hotels |  |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/04 - 11/05   Biggs deposition in Washington, DC - hotel | 319.46 |
| 11/20/2007 | VENDOR: Arlene G. Krieger; INVOICE#: AK111607; DATE: 11/20/2007 - 11/13 - 11/14   Trip to Washington, DC for deposition of Dr. Chambers - hotel | 319.46 |
| 11/21/2007 | VENDOR: Jennifer Arnett; INVOICE#: JA112007; DATE: 11/21/2007 - 10/02 - 10/03   Trip to Washington, DC for deposition - hotel | 471.36 |
| | **Travel Expenses - Lodging Total** | **3,892.99** |

**Travel Expenses - Meals**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/18 - 10/19   D.Austern Deposition in Washington, DC - meals | 15.00 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/23 - 10/26   Stallard Deposition in Durham, NC and Omnibus hearing in Pittsburgh, PA - meals | 29.35 |
| 11/12/2007 | VENDOR: Ken Pasquale; INVOICE#: KP110907; DATE: 11/12/2007 - 10/31 - 11/01   paterson Deposition in Westlake Village, CA - meals | 58.38 |
| 11/16/2007 | VENDOR: Ken Pasquale; INVOICE#: KP111507; DATE: 11/16/2007 - 11/11 - 11/14   Depositions of Dr. Heckman in Chicago and Dr. Chambers in Washington, DC  - meals | 6.00 |
| 11/20/2007 | VENDOR: Arlene G. Krieger; INVOICE#: AK111607; DATE: 11/20/2007 - 11/13 - 11/14   Trip to Washington, DC for deposition of Dr. Chambers - meals | 14.10 |
| | **Travel Expenses - Meals Total** | **122.83** |

**Westlaw**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 11/05/2007 | Transactional search by Krieger, Arlene G. | 51.07 |
| 11/06/2007 | Transactional search by Melendres, Linda M. | 115.93 |
| | **Westlaw Total** | **167.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71163215v2

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Word Processing - Logit** | | |
| 11/05/2007 | | 18.00 |
| | **Word Processing - Logit Total** | **18.00** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 244.96 |
| Local Transportation | 471.27 |
| Long Distance Telephone | 16.16 |
| Duplicating Costs-in House | 838.20 |
| Court Reporting Services | 19120.20 |
| Miscellaneous | 20.37 |
| O/S Information Services | 473.68 |
| Word Processing | 18.00 |
| In House Messenger Service | 48.10 |
| Lexis/Nexis | 480.00 |
| Travel Expenses - Transportation | 6866.64 |
| Travel Expenses - Lodging | 3892.99 |
| Travel Expenses - Meals | 122.83 |
| Westlaw | 167.00 |

| TOTAL DISBURSEMENTS/CHARGES | $ 32,780.40 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.