# Monthly Fee Statement for the Period from:

# December 1, 2007 thru December 31, 2007

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |

**Objection Deadline:**
**February 21, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
**if objections are timely filed and served.**

**EIGHTY-FIRST MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM DECEMBER 1, 2007 THROUGH DECEMBER 31, 2007**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **December 1, 2007 – December 31, 2007** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$116,522.50(80% - $93,218.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$57,717.92 (Stroock)** |
| | **$47,444.43 (Navigant)** |

This is an: ☒ interim ☐ final application

## Attachment A

### Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| | | | | | |
|---|---|---|---|---|---|
| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| April 10, 2007<br>D.I. 15132 | 2/1/2007 –<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
|---|---|---|---|---|---|
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | | |

WR GRACE & CO
ATTACHMENT B
DECEMBER 1, 2007 - DECEMBER 31, 2007

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 11.4 | $ 860 | $ 9,804.00 | 37 |
| Pasquale, Kenneth | 22.0 | 720 | 15,840.00 | 8 |
| | | | | |
| **Associates** | | | | |
| Krieger, Arlene G. | 125.0 | 605 | 75,625.00 | 21 |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 22.0 | 255 | 5,610.00 | 35 |
| Mohamed, David | 56.4 | 165 | 9,306.00 | 17 |
| Palacios, Gino D. | 1.5 | 225 | 337.50 | 2 |
| | | | | |
| **Total** | **238.3** | | **$ 116,522.50** | |

# EXHIBIT A

### WR GRACE & CO
### COMPENSATION BY PROJECT CATEGORY
### DECEMBER 1, 2007 - DECEMBER 31, 2007

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 86.3 | $ 56,405.00 |
| 0013 | Business Operations | 2.3 | 1,391.50 |
| 0014 | Case Administration | 67.9 | 17,489.00 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 16.6 | 10,043.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 9.3 | 5,695.50 |
| 0018 | Fee Application, Applicant | 37.2 | 14,074.00 |
| 0019 | Creditor Inquiries | 1.2 | 837.00 |
| 0020 | Fee Application, Others | 9.9 | 5,989.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 0.4 | 242.00 |
| 0036 | Plan and Disclosure Statement | 1.8 | 1,089.00 |
| 0037 | Hearings | 4.5 | 2,722.50 |
| 0047 | Tax Issues | 0.9 | 544.50 |
| | **Total** | **238.3** | **$ 116,522.50** |

# STROOCK

## INVOICE

| DATE | January 30, 2008 |
|---|---|
| INVOICE NO. | 434675 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through December 31, 2007, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/03/2007 | T/c J. Baer re: Committee's position on National Union settlement (.2); prepare memorandum to JB re: clarification requested on National Union settlement (.6); attend to estimation-related scheduling matters (.2). | Krieger, A. | 1.0 |
| 12/03/2007 | Telephone conference with J. Baer re: trial logistics; attention to Daubert-related issues; trial brief outline. | Pasquale, K. | 1.2 |
| 12/04/2007 | Attend to JB response to my memorandum on clarifying the National Union settlement (.1); attend to draft status brief re: Daubert motions (.2). | Krieger, A. | 0.3 |
| 12/04/2007 | Review debtors draft Daubert brief. | Kruger, L. | 0.6 |
| 12/04/2007 | Update dep. transcripts database. | Palacios, G. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/04/2007 | Attention to debtor's draft Daubert brief and related issues. | Pasquale, K. | 2.0 |
| 12/05/2007 | Attend to deposition transcripts (.7); attend to revised, amended order re: PI CMO (.2). | Krieger, A. | 0.9 |
| 12/05/2007 | Review deposition transcripts. | Kruger, L. | 0.4 |
| 12/05/2007 | Attention to draft Daubert brief; telephone conference with G. Horowitz re: same. | Pasquale, K. | 1.7 |
| 12/06/2007 | Attention to Daubert issues and trial brief. | Pasquale, K. | 1.8 |
| 12/07/2007 | Attend to Judge Buckwalter's opinion affirming Judge Fitzgerald's order re: expunging 44 PD Claims (lack of authority) (.7); attend to Appellee's brief re: Libby appeal from Court's order temporarily staying suits against State of Montana and BNSF (.2). | Krieger, A. | 0.9 |
| 12/07/2007 | Attention to draft equity Daubert brief. | Pasquale, K. | 0.4 |
| 12/09/2007 | Attend to memoranda re Daubert motions. | Krieger, A. | 0.3 |
| 12/10/2007 | Attend to Daubert motions and exhibits. | Krieger, A. | 1.1 |
| 12/10/2007 | Review briefs filed by debtors, ACC, FCR and equity committee to exclude certain expert testimony. | Kruger, L. | 1.6 |
| 12/10/2007 | Attention to Daubert briefs of ACC, FCR, debtors, equity (3.2); emails to Committee re: same (.2). | Pasquale, K. | 3.4 |
| 12/11/2007 | Attend to Daubert motions (4.8); conf call J. Baer, M. Shelnitz and other representatives for the Debtors re: 12/07/07 hearing, Daubert hearing (.6); o/c KP re: estimation hearing (.1). | Krieger, A. | 5.5 |
| 12/11/2007 | Reviewed revised CMO for estimation. | Kruger, L. | 0.2 |
| 12/12/2007 | Attend to Daubert motions (3.1); attend to exchange of e-mails re: FCR inquiry re: access to Towers confidential materials (.2). | Krieger, A. | 3.3 |
| 12/13/2007 | Attend to Daubert issues, case law. | Krieger, A. | 4.3 |
| 12/13/2007 | Review FCR objection to Thomas Florence testimony. | Kruger, L. | 0.4 |
| 12/16/2007 | Attend to Daubert case law (.4); attend to Myer deposition and memorandum thereon (2.3). | Krieger, A. | 2.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/17/2007 | Attend to Debtors' motion to disallow Allegheny Center claims and Speights & Runyan's response (.5); attend to case law re: Daubert issues (1.7). | Krieger, A. | 2.2 |
| 12/17/2007 | Emails and memos with A. Krieger, K. Pasquale re: mediation of certain PD claims. | Kruger, L. | 0.3 |
| 12/17/2007 | Attention to PI estimation, PD issues raised at omnibus hearing and emails re: same. | Pasquale, K. | 0.4 |
| 12/18/2007 | Attend to Daubert-related case law (2.8); attend to expert reports, depositions (2.9). | Krieger, A. | 5.7 |
| 12/18/2007 | Review Daubert issues. | Kruger, L. | 0.6 |
| 12/19/2007 | Attend to Debtors' motion to strike untimely expert materials (1.0); attend to expert reports (4.8). | Krieger, A. | 5.8 |
| 12/20/2007 | Attend to expert depositions (2.6); exchanged memoranda with J. Baer re: status of stipulation resolving Debtors' motion to strike (.1); attend to stipulation (.1). | Krieger, A. | 2.8 |
| 12/20/2007 | Continued review of expert depositions (.8); review reply by NJDEP (.4). | Kruger, L. | 1.2 |
| 12/20/2007 | Attention to emails re: pretrial issues (.3); telephone conference L. Chambers re: status (.2); attention to Stallard Stipulation (.2); attention to "new" Biggs back-up (.3); attention to potential exhibits (.4). | Pasquale, K. | 1.4 |
| 12/24/2007 | Attend to depositions related to Daubert Motions. | Krieger, A. | 0.8 |
| 12/24/2007 | Attention to issues re: witness lists and emails re: same (.6); attention to ACC, FCR, debtors witness and exhibit lists (.4); cursory review of Daubert motion responses (1.0). | Pasquale, K. | 2.0 |
| 12/25/2007 | Attend to depositions related to Daubert Motions and Daubert Motions. | Krieger, A. | 4.1 |
| 12/26/2007 | Attend to parties' witness, disclosures, and exhibit lists (1.8); attend to responses to Daubert motions (4.6). | Krieger, A. | 6.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/26/2007 | Review ACC and FCR response to Daubert. | Kruger, L. | 2.1 |
| 12/26/2007 | Attention to Daubert motion responses ACC, FCR, debtors. | Pasquale, K. | 2.5 |
| 12/27/2007 | Attended to Daubert responses and PI Estimation related materials. | Krieger, A. | 6.6 |
| 12/27/2007 | Review Daubert responses. | Kruger, L. | 0.8 |
| 12/27/2007 | Continued attention to parties' Daubert responses. | Pasquale, K. | 1.4 |
| 12/28/2007 | Review ACC and FCR exhibits and related witnesses. | Kruger, L. | 1.1 |
| 12/28/2007 | Attention to witnesses and exhibits designated by ACC and FCR. | Pasquale, K. | 2.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 54.7 | $ 605 | $ 33,093.50 |
| Kruger, Lewis | 9.3 | 860 | 7,998.00 |
| Palacios, Gino D. | 1.5 | 225 | 337.50 |
| Pasquale, Kenneth | 20.8 | 720 | 14,976.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 56,405.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 56,405.00 |
|-----------------------|-------------|

# STROOCK

| RE | Business Operations<br>699843  0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/05/2007 | Attend to press release re: Fred Festa's appointment as Chairman of the Board and memorandum to LK, KP re: same. | Krieger, A. | 0.2 |
| 12/12/2007 | Memorandum to S. Cunningham and J. Dolan re acquisition/investments under consideration (.2); attend to Capstone's report on 3rd quarter operations (1.5). | Krieger, A. | 1.7 |
| 12/13/2007 | T/c J. Dolan re Capstone's 3rd quarter report. | Krieger, A. | 0.1 |
| 12/17/2007 | T/c J. Dolan re Capstone's report on 3rd quarter operations. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.3 | $ 605 | $ 1,391.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,391.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,391.50 |
|---|---|

# STROOCK

| RE | Case Administration |
|---|---|
| | 699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 11/21/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.8 |
| 12/03/2007 | Attend conf calls with D. Klauder and other parties re Tersigni chapter 11 and motions to be filed by US Trustee's office (.7); attend to motions from D. Klauder (.1); exchange memoranda with LK, KP re Grace representatives call (.2); t/c J. Baer re same (.1). | Krieger, A. | 1.1 |
| 12/03/2007 | Review memo to Committee re Del Taco, LLC settlement (.3); call re client interested in joint venture with Grace (.2). | Kruger, L. | 0.5 |
| 12/03/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); obtain certain pleadings for attorney review (.5). | Mohamed, D. | 2.6 |
| 12/04/2007 | Attend conf call all parties re Tersigni case and position on US Trustee's motions (.8); attend to motions filed by US Trustees in Tersigni case (.6); exchanged memoranda with DM re fee auditor's position on SSL quarterly and review of proposed order (.2). | Krieger, A. | 1.6 |
| 12/04/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review case file documents in preparation for central file supplementation (1.1); prepare sub-folders with regards to pleadings and correspondence (.4); review fee auditors fee & expense chart and project category spreadsheet with regards to the twenty-fifth interim period (.8). | Mohamed, D. | 4.0 |
| 12/05/2007 | O/c DM re: filing amended October 2007 fee statement (.1); attend to scheduling matters (.4); memorandum re: status of US Trustee's appointment of an examiner and motions filed | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | in the Tersigni case (1.0). | | |
| 12/05/2007 | Review memo re: Tersigni Ch. 11 and US Trustee view. | Kruger, L. | 0.3 |
| 12/05/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 1.5 |
| 12/06/2007 | Conference call with representatives for Grace and other debtors re: Tersigni investigation (.5); memorandum re status and Committee position (.4). | Krieger, A. | 0.9 |
| 12/06/2007 | Review memo re: Tersigni. | Kruger, L. | 0.2 |
| 12/06/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.4); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.1 |
| 12/07/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.3 |
| 12/10/2007 | Attend conference call with US Trustee and then conf call with J. Baer, other asbestos debtor representatives re Tersigni matter (.5); o/c DM re Fee Auditor's failure to revise cumulative charts properly (.3). | Krieger, A. | 0.8 |
| 12/10/2007 | Call re: financial matters. | Kruger, L. | 0.2 |
| 12/10/2007 | Review and update case docket no. 01-1139 (.7); retrieve and distribute recently filed pleadings in main case (2.4); review adv. pro. case docket no. 01-771, 02-1657, 04-55083 and 05-52724 (.6); obtain certain pleadings for attorney review (.4); review fee auditor's project category compensation chart for the twenty-fifth interim period filed today and email comments to. S. Bossay (.4). | Mohamed, D. | 4.5 |
| 12/11/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review district | Mohamed, D. | 3.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | court case docket no. 07-536 (.2); review case file documents in preparation for central file supplementation (.9); obtain certain case documents for attorney review (.6). | | |
| 12/12/2007 | Attend to memorandum to JB re status of fee examiner filing proper cumulative fee chart (.2); further exchange of e-mails with J. O'Neill and J. Baer re same (.2); exchanged e-mails with DM re correction to cumulative fee charts and attempt to reach S. Bossary re same (.5). | Krieger, A. | 0.9 |
| 12/12/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 07-52724 (.6); obtain certain pleadings for attorney review (.7). | Mohamed, D. | 2.6 |
| 12/13/2007 | Attend conf call re Tersigni investigation matters and memorandum from C. Kercher re same (.6); attend to memorandum to LK, KP re status of Tersigni matter and memorandum for the Committee re same (.7); exchanged memoranda with DM re NJDEP reply brief (.1); attend to memo to C. Kercher re Tersigni matter (.2); exchanged memoranda with D. Mohamed re S. Bossary's e-mail and corrected charts (.2);  attend to newly filed certifications and applications (.8). | Krieger, A. | 2.6 |
| 12/13/2007 | Call re financial matters. | Kruger, L. | 0.2 |
| 12/13/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.3); obtain certain pleadings for attorney review (.7); retrieve and distribute recently filed pleading re adv. pro. case no. 07-536 (.2); revise fee auditor's project category spreadsheet and forward corrections regarding the twenty-fifth interim period (.6). | Mohamed, D. | 3.4 |
| 12/13/2007 | Attention to Tersigni issues and confer A. Krieger re: same. | Pasquale, K. | 0.3 |
| 12/14/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); obtain certain pleadings for | Mohamed, D. | 3.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attorney review (.6); prepare sub-folders with regards to pleadings (.4). | | |
| 12/17/2007 | Called Court Call for AGK to attend hearing on 12/20 telephonically. | Holzberg, E. | 0.5 |
| 12/17/2007 | Memorandum to J. Baer, J. O'Neill re continued discrepancies in 25th quarterly schedule (.1) o/c EH re Court Call arrangements for 12/20/07 hearing (.1). | Krieger, A. | 0.2 |
| 12/17/2007 | Review revised memo to Committee re: Tersigni (.2) and office conf with A. Krieger re: same (.1); Office conf. with A. Krieger re: fees (.1). | Kruger, L. | 0.4 |
| 12/17/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2); review case file documents in preparation for central file supplementation (.7); obtain certain pleadings for review (.4). | Mohamed, D. | 3.5 |
| 12/18/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 12/18/2007 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (1.1); retrieve certain pleadings for attorney review (.7). | Mohamed, D. | 2.4 |
| 12/19/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.3 |
| 12/20/2007 | Exchanged memoranda with M. Lastowski re cancellation of the 12/20/07 hearing. | Krieger, A. | 0.1 |
| 12/20/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.0 |
| 12/21/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0). | Mohamed, D. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/26/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 12/26/2007 | O/c D. Mohamed re: documents for PI Estimation, proceedings in Pittsburgh. | Krieger, A. | 0.3 |
| 12/26/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adversary proceeding case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 2.9 |
| 12/27/2007 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 12/27/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review case file documents in preparation for central file supplementation (1.4). | Mohamed, D. | 2.8 |
| 12/28/2007 | Reviewed legal docket to update status. | Holzberg, E. | 0.4 |
| 12/28/2007 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6). | Mohamed, D. | 2.3 |
| 12/31/2007 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 5.2 | $ 255 | $ 1,326.00 |
| Krieger, Arlene G. | 10.0 | 605 | 6,050.00 |
| Kruger, Lewis | 1.8 | 860 | 1,548.00 |
| Mohamed, David | 50.6 | 165 | 8,349.00 |
| Pasquale, Kenneth | 0.3 | 720 | 216.00 |

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 17,489.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 17,489.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|---------------------------------------------------------|
|    | 699843  0015                                            |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/01/2007 | Attend to Debtors' motion for approval of Del Taco claims settlement and underlying documentation and prepare memorandum to the Committee thereon (6.1); memorandum to W. Sparks re outstanding questions on Del Taco settlement (.4). | Krieger, A. | 6.5 |
| 12/02/2007 | Attend to Del Taco claims' settlement motion, related documents and memorandum for the Committee. | Krieger, A. | 4.7 |
| 12/03/2007 | T/c(s) W. Sparks re additional information in Del Taco settlement (.4); prepare revised Committee memorandum re Del Taco claims' settlement (2.4). | Krieger, A. | 2.8 |
| 12/05/2007 | Exchanged memorandum w/J. Baer re response to comment on settlement provision (.1); attend to order approving same (.1). | Krieger, A. | 0.2 |
| 12/07/2007 | Attend to recently entered order re pending claims' objections (.2); attend to stipulation resolving Weatherford International claims (.1). | Krieger, A. | 0.3 |
| 12/12/2007 | Attend to response from Mike Davies (National Union) and memorandum to JB, M. Davis re clarification on paragraph 8 of National Union settlement agreement. | Krieger, A. | 0.6 |
| 12/13/2007 | Attend to orders resolving DelTaco, Richmond tax claims. | Krieger, A. | 0.2 |
| 12/16/2007 | Attend to the NJDEP reply brief on appeal. | Krieger, A. | 0.2 |
| 12/20/2007 | Attend to NJDEP reply case law (1.0); t/c L. Sinanyan re same (.1). | Krieger, A. | 1.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 16.6 | $ 605 | $ 10,043.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,043.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 10,043.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/03/2007 | Attend to memorandum to the Committee re: Del Taco claims settlement. | Krieger, A. | 0.3 |
| 12/06/2007 | Exchanged memoranda with LK, KP re: Committee position on Tersigni matter (.1). | Krieger, A. | 0.1 |
| 12/10/2007 | O/c LK, KP and recent memoranda re member inquiry. | Krieger, A. | 0.8 |
| 12/11/2007 | Conference call with debtors, professionals, A. Krieger re status. | Pasquale, K. | 0.6 |
| 12/15/2007 | Attend to memorandum to the Committee re Tersigni matter. | Krieger, A. | 2.4 |
| 12/16/2007 | Attend to memorandum to the Committee re Tersigni matters. | Krieger, A. | 2.7 |
| 12/17/2007 | Attend to revised Committee memorandum (1.3); o/c LK re same (.1); memorandum to C. Freedgood re Committee memorandum (.2); memorandum to the Committee re Tersigni related matters (.2). | Krieger, A. | 1.8 |
| 12/18/2007 | Attend to memoranda from Committee member re position on Tersigni matters (.2); memorandum to J. Baer, C. Kercher, others re Committee's position on appointment of chapter 11 trustee and US Trustees' motions (.4). | Krieger, A. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 8.7 | $ 605 | $ 5,263.50 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Pasquale, Kenneth | 0.6 | 720 | 432.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,695.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,695.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| RE | Fee Application, Applicant |
|----|---------------------------|
|    | 699843 0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 11/21/2007 | Reviewed edits to bill. | Holzberg, E. | 1.2 |
| 12/03/2007 | O/c DM re: 79th monthly fee statement (October 2007). | Krieger, A. | 0.4 |
| 12/03/2007 | Review and revise Stroock's 79th monthly fee statement for October 2007 in preparation for filing (1.3); prepare notice and affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 2.5 |
| 12/05/2007 | Attend to November 2007 fee statement (1.4); attend to 26th quarterly fee application (1.2). | Krieger, A. | 2.6 |
| 12/05/2007 | Review and amend Stroock 79th monthly fee statement in preparation for filing (.3); amend notice and affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.3 |
| 12/06/2007 | Attend to preparation of the quarterly fee application. | Krieger, A. | 3.3 |
| 12/07/2007 | Reviewed and edited Nov. time and disbursements. | Holzberg, E. | 2.0 |
| 12/07/2007 | Attend to SSL's 26th quarterly fee application. | Krieger, A. | 3.5 |
| 12/09/2007 | Attend to 26th quarterly fee application. | Krieger, A. | 1.7 |
| 12/10/2007 | Reviewed disbursements for Nov. Bill (1.1); worked on review of edits for Nov. bill (.8); worked on 26th Quarterly (1.0). | Holzberg, E. | 2.9 |
| 12/10/2007 | Complete draft of 26th quarterly fee application. | Krieger, A. | 1.5 |
| 12/11/2007 | Worked on 26th Quarterly fee application. | Holzberg, E. | 2.0 |
| 12/11/2007 | O/cs EH re 26 quarterly (.2); finalize fee application (.4). | Krieger, A. | 0.6 |
| 12/11/2007 | Review Stroock's twenty-sixth quarterly fee application for filing. | Mohamed, D. | 0.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/12/2007 | Completed 26th Quarterly fee and forward for filing (1.8); worked on November bill and disb. (1.9). | Holzberg, E. | 3.7 |
| 12/12/2007 | Review Stroock's twenty-sixth quarterly fee application in preparation for filing (.5); prepare affidavit of service re: same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.8). | Mohamed, D. | 1.7 |
| 12/14/2007 | Worked on November bill. | Holzberg, E. | 0.9 |
| 12/17/2007 | Worked on eightieth monthly fee application for November. | Holzberg, E. | 0.9 |
| 12/18/2007 | Attend to November fee statement. | Krieger, A. | 0.6 |
| 12/19/2007 | Worked on 80th monthly fee application for November (.3);  Discuss with AGK re same (.1); reviewed disbursements (1.1). | Holzberg, E. | 1.5 |
| 12/19/2007 | Attend to November 2007 fee statement. | Krieger, A. | 0.4 |
| 12/20/2007 | Worked on November bill. | Holzberg, E. | 0.8 |
| 12/26/2007 | Worked on November bill. | Holzberg, E. | 0.9 |

| SUMMARY OF HOURS | HOURS · | RATE | TOTAL |
|------------------|---------|------|-------|
| Holzberg, Ethel H. | 16.8 | $ 255 | $ 4,284.00 |
| Krieger, Arlene G. | 14.6 | 605 | 8,833.00 |
| Mohamed, David | 5.8 | 165 | 957.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,074.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,074.00 |
|-----------------------|-------------|

# STROOCK

| RE | Creditor Inquiries |
|---|---|
| | 699843  0019 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/05/2007 | T/c equity holder and memorandum to D. Mannal re: inquiry from equity holder. | Krieger, A. | 0.4 |
| 12/11/2007 | Call with bank creditor re status and interest rates. | Kruger, L. | 0.3 |
| 12/14/2007 | Telephone conference debt holder re estimation issues. | Pasquale, K. | 0.3 |
| 12/19/2007 | T/c bank debt holder re status, PI estimation, EPA settlement. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.6 | $ 605 | $ 363.00 |
| Kruger, Lewis | 0.3 | 860 | 258.00 |
| Pasquale, Kenneth | 0.3 | 720 | 216.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 837.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 837.00 |
|---|---|

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/03/2007 | Attend to fee applications of other professionals. | Krieger, A. | 0.6 |
| 12/05/2007 | Attend to fee applications of other professionals. | Krieger, A. | 2.6 |
| 12/06/2007 | Attend to fee application of other professionals. | Krieger, A. | 0.7 |
| 12/07/2007 | Attend to other professionals fee applications. | Krieger, A. | 1.6 |
| 12/11/2007 | Attend to fee applications and certifications filed by professionals. | Krieger, A. | 0.7 |
| 12/17/2007 | Memorandum to A. McIntosh re November 2007 invoice. | Krieger, A. | 0.1 |
| 12/20/2007 | Attend to professionals' fee applications, fee auditor's final reports on 25th quarterly applications. | Krieger, A. | 1.2 |
| 12/26/2007 | Attend to Navigant's November 2007 invoice (.3);  attend to fee applications of other professionals (.6). | Krieger, A. | 0.9 |
| 12/27/2007 | Attend to fee applications of other professionals (.8); Memorandum to A. McIntosh re: Navigant's November 2007 invoice and exchanged memoranda with M. Lyman re: same (.7). | Krieger, A. | 1.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 9.9 | $ 605 | $ 5,989.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,989.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,989.50 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation<br>699843 0022 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 12/12/2007 | Memorandum to S. Cunningham and J. Dolan re status of multi-site settlement agreement and other environmental matters. | Krieger, A. | 0.3 |
| 12/19/2007 | Memorandum to J. Baer re multi-site motion. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.4 | $ 605 | $ 242.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 242.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 242.00 |
|---|---|

# STROOCK

| RE | Expenses |
|---|---|
| | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 136.89 |
| Local Transportation | 253.50 |
| Long Distance Telephone | 73.61 |
| Duplicating Costs-in House | 219.90 |
| Postage | 4.60 |
| Filing Fees | 50.00 |
| Court Reporting Services | 54401.65 |
| O/S Information Services | 70.85 |
| Word Processing | 354.00 |
| In House Messenger Service | 30.21 |
| Facsimile Charges | 5.00 |
| Travel Expenses - Transportation | 2035.10 |
| Westlaw | 82.61 |

| TOTAL DISBURSEMENTS/CHARGES | $ 57,717.92 |
|---|---|

| TOTAL FOR THIS MATTER | $ 57,717.92 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| RE | Plan and Disclosure Statement |
|----|-------------------------------|
|    | 699843 0036                   |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/18/2007 | T/c J. Dolan re: information for recovery analyses and attend to multiple memoranda to J. Dolan re: same. | Krieger, A. | 1.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 1.8 | $ 605 | $ 1,089.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,089.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 1,089.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| RE | Hearings |
|----|----------|
|    | 699843  0037 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/10/2007 | Attend to memoranda re 12/17/07 hearing (.1); attend to agenda notice for 12/17/07 hearing (.1). | Krieger, A. | 0.2 |
| 12/11/2007 | Attend (telephonically) hearing re: US Trustee's Tersigni examiners motion and related matters and exchanged multiple memoranda with M. Lastowski re: same (.6). | Krieger, A. | 0.6 |
| 12/17/2007 | Attend omnibus hearing re PI estimation issues, PD claim issues (1.9); exchange memoranda with LK, KP and Debtors' counsel re PD claims mediation (.3); prepare memorandum re hearing (1.5). | Krieger, A. | 3.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 4.5 | $ 605 | $ 2,722.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,722.50 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,722.50 |
|-----------------------|------------|

# STROOCK

| RE | Tax Issues |
|----|-----------|
|    | 699843  0047 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 12/20/2007 | T/c L. Sinanyan re termination of Coli policies under the optimization program and issue with one holder and memoranda to S. Cunningham re same. | Krieger, A. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 0.9 | $ 605 | $ 544.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 544.50 |
|------------------------------------------|----------|

| TOTAL FOR THIS MATTER | $ 544.50 |
|-----------------------|----------|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

# WR GRACE & CO
## SUMMARY OF FEES
### DECEMBER 1, 2007 - DECEMBER 31, 2007

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Kruger, Lewis | 11.4 | $ 860 | $ 9,804.00 |
| Pasquale, Kenneth | 22.0 | 720 | 15,840.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Krieger, Arlene G. | 125.0 | 605 | 75,625.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 22.0 | 255 | 5,610.00 |
| Mohamed, David | 56.4 | 165 | 9,306.00 |
| Palacios, Gino D. | 1.5 | 225 | 337.50 |
|  |  |  |  |
| **Total** | **238.3** |  | **$ 116,522.50** |

# EXHIBIT C

## WR GRACE & CO
### DISBURSEMENT SUMMARY
### DECEMBER 1, 2007 - DECEMBER 31, 2007

| | |
|---|---|
| Outside Messenger Service | $      136.89 |
| Local Transportation | 253.50 |
| Long Distance Telephone | 73.61 |
| Duplicating Costs-in House | 219.90 |
| Postage | 4.60 |
| Filing Fees | 50.00 |
| Court Reporting Services | 54,401.65 |
| O/S Information Services | 70.85 |
| Word Processing | 354.00 |
| In House Messenger Service | 30.21 |
| Facsimile Charges | 5.00 |
| Travel Expenses - Transportation | 2,035.10 |
| Westlaw | 82.61 |
| | |
| **TOTAL** | **$ 57,717.92** |

# STROOCK

## Disbursement Register

| DATE | January 30, 2008 |
|---|---|
| INVOICE NO. | 434675 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through December 31, 2007, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 12/03/2007 | VENDOR: UPS; INVOICE#: 0000010X827487; DATE: 12/01/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198090212 on 11/29/2007 | 6.61 |
| 12/03/2007 | VENDOR: UPS; INVOICE#: 0000010X827487; DATE: 12/01/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198503829 on 11/29/2007 | 6.61 |
| 12/03/2007 | VENDOR: UPS; INVOICE#: 0000010X827487; DATE: 12/01/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270198734035 on 11/29/2007 | 6.61 |
| 12/03/2007 | VENDOR: UPS; INVOICE#: 0000010X827487; DATE: 12/01/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197776840 on 11/29/2007 | 9.38 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM ACCTS PAYABLE, , , TO LAW LIBRARY ST. JOHN'S UNIVERSITY SCHOO, 8000 UTOPIA PARKWAY, JAMAICA, NY 11439 Tracking #:1Z10X8270141061609 on 12/06/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO | 6.66 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191865380 on 12/03/2007 | |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191096998 on 12/03/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193857402 on 12/03/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270192450610 on 12/03/2007 | 9.46 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270191329585 on 12/05/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270192697195 on 12/05/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270193473602 on 12/05/2007 | 6.66 |
| 12/10/2007 | VENDOR: UPS; INVOICE#: 0000010X827497; DATE: 12/08/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191362815 on 12/05/2007 | 9.46 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/18/2007 | VENDOR: UPS; INVOICE#: 0000010X827507; DATE: 12/15/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199685435 on 12/12/2007 | 9.31 |
| 12/18/2007 | VENDOR: UPS; INVOICE#: 0000010X827507; DATE: 12/15/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195812241 on 12/12/2007 | 9.31 |
| 12/18/2007 | VENDOR: UPS; INVOICE#: 0000010X827507; DATE: 12/15/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199547656 on 12/12/2007 | 9.31 |
| 12/18/2007 | VENDOR: UPS; INVOICE#: 0000010X827507; DATE: 12/15/2007; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Steve Bossay  Esq. Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270197407668 on 12/12/2007 | 14.21 |
| | **Outside Messenger Service Total** | **136.89** |
| **Local Transportation** | | |
| 12/01/2007 | VENDOR: NYC Taxi; Invoice#: 807943; Invoice Date: 11/23/2007; Voucher #: 711900352; Arlene Krieger 11/07/2007 19:42 from 180 MAIDEN LANE MANHATTAN NY to 100 E 80 ST MANHATTAN NY | 37.50 |
| 12/14/2007 | VENDOR: Elite Taxi; Invoice#: 1280648; Invoice Date: 12/07/2007; Voucher #: NP1038101; Kenneth Pasquale 11/26/2007 09:00 from 844 NORTH KING ST. WILMINGTON DE to Philadelphia International Airport Philadelphia PA | 216.00 |
| | **Local Transportation Total** | **253.50** |
| **Long Distance Telephone** | | |
| 07/16/2007 | EXTN.5562, TEL.215-568-4480, S.T.14:43, DUR.00:17:36 | 8.28 |
| 12/03/2007 | EXTN.5431, TEL.410-531-4212, S.T.16:38, DUR.00:00:18 | 0.47 |
| 12/03/2007 | EXTN.5544, TEL.312-861-2162, S.T.14:39, DUR.00:00:30 | 0.47 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/03/2007 | EXTN.5544, TEL.312-861-2162, S.T.17:17, DUR.00:00:12 | 0.47 |
| 12/03/2007 | EXTN.5562, TEL.312-861-2162, S.T.13:30, DUR.00:05:48 | 2.81 |
| 12/04/2007 | EXTN.5562, TEL.323-651-3508, S.T.12:30, DUR.00:08:12 | 4.22 |
| 12/05/2007 | EXTN.5475, TEL.302-657-4900, S.T.09:13, DUR.00:01:18 | 0.94 |
| 12/05/2007 | EXTN.5544, TEL.815-459-2028, S.T.16:03, DUR.00:10:48 | 5.16 |
| 12/05/2007 | EXTN.5562, TEL.202-879-5081, S.T.10:10, DUR.00:03:18 | 1.88 |
| 12/10/2007 | EXTN.5562, TEL.518-213-6000, S.T.14:07, DUR.00:01:30 | 0.86 |
| 12/10/2007 | EXTN.5562, TEL.973-424-2031, S.T.15:17, DUR.00:09:12 | 4.69 |
| 12/12/2007 | EXTN.5475, TEL.214-698-3868, S.T.13:00, DUR.00:05:24 | 2.81 |
| 12/13/2007 | EXTN.5431, TEL.267-321-6663, S.T.11:56, DUR.00:00:30 | 0.47 |
| 12/13/2007 | EXTN.5475, TEL.214-698-3868, S.T.10:57, DUR.00:00:48 | 0.47 |
| 12/13/2007 | EXTN.5544, TEL.201-587-7144, S.T.10:50, DUR.00:01:00 | 0.47 |
| 12/17/2007 | EXTN.5431, TEL.410-531-4212, S.T.09:47, DUR.00:02:00 | 0.94 |
| 12/20/2007 | EXTN.5544, TEL.201-337-1928, S.T.14:33, DUR.00:00:48 | 0.47 |
| 12/21/2007 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-120207; DATE: 12/2/2007  -  Teleconference | 26.94 |
| 12/27/2007 | EXTN.5562, TEL.215-665-2147, S.T.17:47, DUR.00:00:18 | 0.47 |
| 12/28/2007 | EXTN.5562, TEL.215-665-2147, S.T.11:19, DUR.00:21:12 | 10.32 |

**Long Distance Telephone Total**  73.61

**Duplicating Costs-in House**

| | |
|---|---|
| 12/05/2007 | 7.20 |
| 12/07/2007 | 81.00 |
| 12/10/2007 | 25.80 |
| 12/11/2007 | 30.00 |
| 12/12/2007 | 0.10 |
| 12/20/2007 | 0.20 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/20/2007 | | 8.40 |
| 12/26/2007 | | 15.70 |
| 12/26/2007 | | 5.20 |
| 12/26/2007 | | 14.00 |
| 12/27/2007 | | 0.50 |
| 12/27/2007 | | 17.40 |
| 12/27/2007 | | 5.20 |
| 12/27/2007 | | 7.20 |
| 12/28/2007 | | 0.70 |
| 12/31/2007 | | 1.30 |
| **Duplicating Costs-in House Total** | | **219.90** |

**Postage**

| 11/29/2007 | Postage Charged on 11/29/2007 14:31 | 4.60 |
|------------|-------------------------------------|------|
| **Postage Total** | | **4.60** |

**Filing Fees**

| 12/17/2007 | VENDOR: Chase Card Services; INVOICE#: 120207; DATE: 12/2/2007  -  visa charge 11/14/07 Court Call LLC | 25.00 |
|------------|------|------|
| 12/17/2007 | VENDOR: Chase Card Services; INVOICE#: 120207; DATE: 12/2/2007  -  visa charge 11/30/07 Court Call LLC | 25.00 |
| **Filing Fees Total** | | **50.00** |

**Court Reporting Services**

| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064702; DATE: 11/26/2007 - Deposition of: Frederick Dunbar, Ph. D. - 11-6-07 | 2,598.40 |
|------------|------|------|
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064720; DATE: 11/27/2007 - Deposition of: Dr. Letitia Chambers - 11-14-07 | 3,276.05 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064710; DATE: 11/27/2007 - Deposition of: Victor Roggli, M. D. - 11-8-07 | 1,729.25 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064715; DATE: 11/27/2007 - Deposition of: Dr. James Heckman - 11-12-07 | 2,693.70 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064743; DATE: 12/4/2007 - Deposition of: Daniel Myer - 11-20-07 | 2,262.90 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064641; DATE: 11/13/2007 - Deposition of: John Mekus, 30(b)(6) - 10-30-07 | 1,089.50 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064663; DATE: 11/21/2007 - Deposition of: Jacob Jacoby, PH.D. - Nov 1, 2007 | 2,163.00 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064675; DATE: 11/21/2007 - Deposition of: Elizabeth Anderson, PH.D. - Nov 2, 2007 | 3,117.75 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064568; DATE: 10/31/2007 - Deposition of: P. J. Eric Stallard - 10-24-07 | 1,294.10 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064582; DATE: 12/6/2007 - Deposition of: William Nurre, 30(b)(6) - 10-24-07 | 880.65 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064589; DATE: 12/6/2007 - Deposition of: William Nurre - 10-24-07 | 1,225.95 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064574; DATE: 11/5/2007 - Deposition of: William Longo - 10-23-07 | 2,280.80 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064594; DATE: 12/6/2007 - Deposition of: Dr. Suresh Moolgavkar - 10-25-07 | 3,459.75 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064557; DATE: 10/30/2007 - Deposition of: Steve Hays - 10-22-2007ˉ | 4,241.60 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064668; DATE: 11/21/2007 - Deposition of: Dr. Mark Peterson - 11-1-07 | 2,225.90 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064644; DATE: 11/13/2007 - Deposition of: Thomas Florence - 10-30-07 | 3,628.60 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064656; DATE: 12/19/2007 - Deposition of: Steven Kazan - 10-29-07 | 851.25 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064687; DATE: 11/26/2007 - Deposition of: David Weil, M. D. - 11-2-07 | 1,075.40 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064696; DATE: 11/26/2007 - Deposition of: Jennifer Biggs - 11-5-07 | 2,871.45 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064692; DATE: 11/26/2007 - Deposition of: Daniel Henry, M. D. - 11-5-07 | 789.80 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064630; DATE: | 2,156.65 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 11/12/2007 - Deposition of: Howard William Ory, M.D. - 10-30-07 | |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064620; DATE: 11/8/2007 - Deposition of: John Eugene Parker, M.D. 10-26-07 | 2,376.70 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064682; DATE: 11/26/2007 - Deposition of: David Maxam - 11-2-07 | 1,082.35 |
| 12/11/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064725; DATE: 11/27/2007 - Deposition of: Dr. Marshall Shapo - 11-15-07 | 2,218.45 |
| 12/12/2007 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064625; DATE: 12/12/2007 - Deposition of: Dr. Peter Lees - 10-29-07 | 2,604.70 |
| 12/31/2007 | VENDOR: Storey & Miller Inc.; INVOICE#: 17871; DATE: 11/16/2007 - Transcript Copy - Exhibit Copies | 207.00 |

**Court Reporting Services Total**                                     54,401.65

**O/S Information Services**
| 12/17/2007 | VENDOR: Chase Card Services; INVOICE#: 120207; DATE: 12/2/2007 - visa charge 11/19/07 Amazon.com | 70.85 |

**O/S Information Services Total**                                      70.85

**Word Processing**
| 12/28/2007 | 10-9 | 132.00 |

**Word Processing Total**                                              132.00

**In House Messenger Service**
| 12/12/2007 | VENDOR: Early Bird Messenger; INVOICE #: DATE: 12/7/2007 Vehicle Rush from to KIRKLAND, 153 E 53RD ST | 30.21 |

**In House Messenger Service Total**                                   30.21

**Facsimile Charges**
| 12/15/2007 | Fax # 212-396-2120 | 5.00 |

**Facsimile Charges Total**                                           5.00

**Travel Expenses - Transportation**
| 12/10/2007 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE NYP.WAS NYP on 11/06/2007 | 313.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/10/2007 | VENDOR: AMEX; INVOICE #:  INVOICE DATE:<br>KRIEGER/ARLENE on 11/06/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>KRIEGER/ARLENE NYP.WAS NYP on 11/06/2007 | 397.00 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>KRIEGER/ARLENE on 11/06/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH EWR RDU EWR on 10/22/2007 | -512.80 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 10/31/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH NWK.WAS NWK on 10/31/2007 | 292.00 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH EWR ORD on 11/02/2007 | 821.40 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH ORD DCA on 11/02/2007 | 572.40 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 11/02/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH WAS NWK on 11/02/2007 | 125.00 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 11/02/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH on 11/06/2007 | 32.25 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH NWK WAS NWK on 11/06/2007 | 397.00 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH NWK.WAS NWK on 11/16/2007 | -319.50 |
| 12/10/2007 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A;<br>PASQUALE/KENNETH NWK WAS NWK on 11/16/2007 | -243.90 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Travel Expenses - Transportation Total** | **2,035.10** |
| **Westlaw** | | |
| 12/13/2007 | Transactional search by Krieger, Arlene G. | 55.07 |
| 12/20/2007 | Transactional search by Krieger, Arlene G. | 27.54 |
| **Westlaw Total** | | **82.61** |
| **Word Processing - Logit** | | |
| 12/02/2007 | | 90.00 |
| 12/02/2007 | | 90.00 |
| 12/15/2007 | | 42.00 |
| **Word Processing - Logit Total** | | **222.00** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 136.89 |
| Local Transportation | 253.50 |
| Long Distance Telephone | 73.61 |
| Duplicating Costs-in House | 219.90 |
| Postage | 4.60 |
| Filing Fees | 50.00 |
| Court Reporting Services | 54401.65 |
| O/S Information Services | 70.85 |
| Word Processing | 354.00 |
| In House Messenger Service | 30.21 |
| Facsimile Charges | 5.00 |
| Travel Expenses - Transportation | 2035.10 |
| Westlaw | 82.61 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1

# STROOCK

| PAGE: 10 | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 57,717.92 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71243428v1