**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace
Wilmington  DE

01/31/2008

ACCOUNT NO:      3000-01D
STATEMENT NO:           62

Asset Analysis and Recovery

| | | HOURS | |
|---|---|---|---|
| 01/30/2008 | | | |
| MTH | Reviewing correspondence from BC re Debtors Notice of Asset Sale and Settlement Notice. | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $325.00 | $32.50 |

TOTAL CURRENT WORK                                                                             32.50

BALANCE DUE                                                                                         $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2008
ACCOUNT NO:      3000-02D
STATEMENT NO:           80

Asset Disposition

PREVIOUS BALANCE                                                                                    $318.60

01/02/2008      Payment - Thank you. (June, 2007 - 20% Fees)                     -250.10

BALANCE DUE                                                                                         $68.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-03D |
|  | STATEMENT NO:                68 |

Business Operations

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/21/2008 |  |  |  |  |
| BC | Reviewing Debtors' Motion re Ceratech. |  | 0.30 | 28.50 |
| 01/23/2008 |  |  |  |  |
| MTH | Correspondence to and from BC re Ceratech Motion, Cambridge Stipulation and Remedium motion, Reviewing correspondence from BC to counsel and Charter Oak re same. |  | 0.20 | 65.00 |
| 01/25/2008 |  |  |  |  |
| MTH | Reviewing correspondence from JS re three pending motions. |  | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.60 | 126.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $325.00 | $97.50 |
| Bruce Campbell | 0.30 | 95.00 | 28.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 126.00 |
| BALANCE DUE | $126.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-04D |
|  | STATEMENT NO:    80 |

Case Administration

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $7,862.30 |

| | | | HOURS | |
|---|---|---|---|---|
| 01/04/2008 | | | | |
| | PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period November 2007 . | 0.80 | 320.00 |
| | MTH | Multiple telephone conferences with JPW re LTC issues; participating in conference call with various interested parties re LTC issues; reviewing multiple correspondence from JPW re same and correspondence to PEM and MRE re same; correspondence to JPW re LTC issues; reviewing correspondence from LA re filings by the LTC estate in response to Motions filed in LTC case (split between 6 cases). | 0.40 | 130.00 |
| 01/29/2008 | | | | |
| | MTH | Correspondence to and from NDF re proposed LTC Order re Report. | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.40 | 515.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $400.00 | $320.00 |
| Mark T. Hurford | 0.60 | 325.00 | 195.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 515.00 |

| | | |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -1,690.80 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -73.00 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -2,226.80 |
| | TOTAL PAYMENTS | -3,990.60 |

Page: 2

W.R. Grace

01/31/2008

ACCOUNT NO:      3000-04D

STATEMENT NO:         80

Case Administration

BALANCE DUE                                                                              $4,386.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                           01/31/2008
Wilmington  DE                                                                      ACCOUNT NO:      3000-05D
                                                                                    STATEMENT NO:          80

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                    $111,174.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2008 | | | | |
| | MTH | Telephone conference with DF re estimation related matters, environmental settlement motion. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from JA (x2) and JPW (x2) re Daubert Reply. | 0.30 | 97.50 |
| | MTH | Discussion with BC re CNO on motion to file under seal, reviewing draft re same; discussion with BC re e-mail of same and reviewing e-mail re same. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from JPW re outline re Daubert reply. | 0.30 | 97.50 |
| | MTH | Reviewing documents re Grace subpoenas. | 0.90 | 292.50 |
| | KH | Review email from M. Hurford re: Dr. Conner deposition; research and review documents and meeting with MTH re: the same | 0.60 | 63.00 |
| | BC | Draft Certificate of No Objection Regarding ACC's Daubert Motion (.2); draft COS and prepare service list/labels (.1); address filing and service of same (.2) | 0.50 | 47.50 |
| | BC | Estimation Hearing preparation-Download numerous CourtCall confirmations regarding ACC co-counsel for multiple upcoming Estimation Hearings | 0.80 | 76.00 |
| 01/03/2008 | | | | |
| | MTH | Reviewing discovery related to estimation hearing and Correspondence to and from NDF re same. | 1.60 | 520.00 |
| | MTH | Correspondence to and from TK re estimation logistics; discussion with TM re same. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from NDF re estimation related deadlines, work to be completed, assignments re same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from JPW re Daubert Reply. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JPW re revisions to Estimation Exhibit Filing. | 0.20 | 65.00 |
| | MTH | Reviewing Anderson Declaration. | 0.40 | 130.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/04/2008** |  |  |  |  |
| | MRE | Meeting with MTH and review of e-mails regarding estimation | 0.50 | 192.50 |
| | MTH | Telephone conference with CK re Eagle Picher discovery responses. | 0.20 | 65.00 |
| | MTH | Reviewing Eagle Picher's discovery responses and correspondence to and from NDF, DS and DF re same. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from R.F. (x2) and JA re Daubert brief. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re Celotex's discovery responses. | 0.10 | 32.50 |
| | MTH | Correspondence to and from KH re Celotex discovery responses and discussion with KH re same. | 0.20 | 65.00 |
| | MTH | Discussion with KH re expert fees, Reviewing correspondence from KH re same; discussion with KH re same. | 0.40 | 130.00 |
| | MTH | Telephone conference with NDF re work for estimation hearing and filings to be completed today. | 0.20 | 65.00 |
| | MTH | Telephone conference with JT re estimation hearing. | 0.20 | 65.00 |
| | MTH | Telephone conference with DF re estimation filings (2). | 0.20 | 65.00 |
| | MTH | Discussion with MRE re estimation hearing. | 0.20 | 65.00 |
| | MTH | Telephone conference with CK re estimation materials. | 0.20 | 65.00 |
| | MTH | Reviewing and revising ACC/FCR Objections and Stipulations re Debtors' Exhibit List; communications re revisions, finalizing, and coordination of FCR signature re same. | 1.10 | 357.50 |
| | MTH | Reviewing ACC/FCR Jan. Witness Disclosure filing and communications re revisions and filing of same. | 0.60 | 195.00 |
| **01/05/2008** |  |  |  |  |
| | MTH | Reviewing correspondence from JPW re Daubert brief. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF (x3) BH, DM, and AB re estimation witnesses. | 0.20 | 65.00 |
| | MTH | Correspondence to estimation counsel re ACC's Jan estimation witness list, and filing re Debtors' estimation exhibits. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from JON re Debtors' filing re ACC and FCR exhibit list. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from VP re Debtors' amended exhibit list. | 0.10 | 32.50 |
| **01/06/2008** |  |  |  |  |
| | MTH | Reviewing correspondence from JPW re revised Daubert brief. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from R.F. re revised Daubert brief. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from PVNL re revised Daubert brief. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF re Daubert brief and response to same from PVNL. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from R.F. re revised Daubert brief. | 0.20 | 65.00 |
| | MTH | Reviewing additional correspondence from R.F. re Daubert brief. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JR and AVG re Daubert brief. | 0.10 | 32.50 |
| **01/07/2008** |  |  |  |  |
| | MTH | Telephone conference with JPW re Daubert reply. | 0.20 | 65.00 |
| | MTH | Telephone conference with NDF re motion in limine. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with AVG re Daubert reply. | 0.30 | 97.50 |
| MRE | Meeting with MTH regarding filing | 0.20 | 77.00 |
| MTH | Telephone conference with CB re service of Reply brief, exhibits, face sheet for filing and cover letter to Judge Fitzgerald. | 0.30 | 97.50 |
| MTH | Telephone conference with JPW (x2) re Daubert Reply Brief. | 0.30 | 97.50 |
| MTH | Telephone conference with JCP re Daubert Reply Brief. | 0.20 | 65.00 |
| MTH | Drafting Motion in Limine and Correspondence to and from NDF re same. | 2.50 | 812.50 |
| MTH | Correspondence to and from KH and counsel at C&D re estimation logistics. | 0.50 | 162.50 |
| MTH | Reviewing correspondence from Debtors' re Motion to Strike. | 0.40 | 130.00 |
| MTH | Reviewing correspondence from DS and TH re e-Brief. | 0.10 | 32.50 |
| MTH | Reviewing and revising Daubert Reply Brief; reviewing exhibits; drafting and revising Daubert Reply Brief cover sheet for being filed under seal; drafting correspondence to JKF re copy of Reply Brief; communications with C&D, OH&S and JPC re finalizing of Reply Brief; | 6.50 | 2,112.50 |
| BC | Review and prepare ACC and FCR's Joint Reply in Support of Their Motions to Exclude Grace's Expert Testimony (SEALED) and JKF Chambers Procedures re: same (.8); draft COS and prepare service list (.4); address e-filing and service (.6) | 1.80 | 171.00 |

01/08/2008

|  |  |  |  |
|---|---|---|---|
| MTH | Telephone conference with JL re ACC Daubert briefs. | 0.30 | 97.50 |
| MTH | Telephone conference with AD re logistics for estimation hearing. | 0.20 | 65.00 |
| MTH | Telephone conference with AVG re revised exhibits to Daubert brief. | 0.20 | 65.00 |
| MTH | Discussions with BC and KH re estimation hearing logistics. | 0.30 | 97.50 |
| MTH | Discussion with KH re Celotex discovery responses and Telephone conference with DD re same. | 0.40 | 130.00 |
| MTH | Discussion with KH re expert fees. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JR re logistics for estimation hearing and Correspondence to CC re same. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from BC to PVNL re supplemental affidavit. | 0.10 | 32.50 |
| MTH | Begin reviewing Debtors' Reply Brief and Correspondence to counsel at C&D re same. | 0.50 | 162.50 |
| MTH | Working on Reply Brief, reviewing and revising final version from AVG re same. | 1.00 | 325.00 |
| MTH | Preparing for estimation hearing. | 2.30 | 747.50 |
| BC | Review and e-file Certificate of Service *Regarding The Official Committee of Asbestos Personal Injury Claimants and Future Claimants Representative's Joint Reply in Support of Their Motions to Exclude Grace's Expert Testimony (SEALED)* | 0.20 | 19.00 |
| KH | Meeting with MTH re: Celotex Order; research and draft responsive email | 0.30 | 31.50 |
| BC | Draft Certificate of Service Regarding The Official Committee of Asbestos Personal Injury Claimants and Future Claimants |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | Representative's Joint Reply in Support of Their Motions to Exclude Grace's Expert Testimony(.1); update service list/labels (.2); address e-filing (.2) | 0.50 | 47.50 |
| **01/09/2008** | | | | |
|  | MTH | Reviewing correspondence from NDF and SB re estimation preparations. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from BC re preparations for estimation hearing. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from NDF and MG re responses to written discovery questions. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from NDF re Daubert briefs, Correspondence to BC re same, reviewing correspondence from BC (x2) re same. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from DS re estimation hearing preparations. | 0.10 | 32.50 |
|  | MTH | Correspondence to JS re Daubert briefs. | 0.10 | 32.50 |
|  | MTH | Working on issues re: written responses of certain Trusts to Debtors' discovery. | 0.60 | 195.00 |
|  | KH | Review case docket for October 06- November 07 Grace bills; Prepare Expert Expense Tracking Chart and email to MTH | 2.60 | 273.00 |
| **01/10/2008** | | | | |
|  | MTH | Telephone conference with JPW re various estimation matters. | 0.50 | 162.50 |
|  | MTH | Reviewing correspondence from RGM, NDF and WBS re Debtors' designations of deposition testimony. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from RGM, JA, JPW re draft opposition to Debtors' Motion in Limine. | 0.30 | 97.50 |
|  | MTH | Reviewing multiple correspondence from DS re mark-ups of deposition testimony. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from JW re Daubert Briefs. | 0.20 | 65.00 |
|  | MTH | Correspondence to and from JPC re opposition to motion in limine. | 0.10 | 32.50 |
|  | MTH | Reviewing multiple correspondence from WBS, NDF and DS re estimation. | 0.20 | 65.00 |
|  | MTH | Correspondence to and from PF re Equity's Daubert brief. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from NDF (x2) and WBS re estimation hearing. | 0.20 | 65.00 |
|  | MTH | Reviewing estimation related depositions and Correspondence to NDF re same. | 1.60 | 520.00 |
|  | MTH | Correspondence to NDF re Opposition to Debtors' Motion to Strike, reviewing response to same from NDF, reviewing response from JPW re same. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from AK re Daubert briefs and response to same. | 0.20 | 65.00 |
|  | MTH | Correspondence to estimation counsel re ACC's Amended Exhibits. | 0.20 | 65.00 |
|  | MTH | Brief review of Debtors' e-Brief and Correspondence to counsel at C&D re same. | 0.20 | 65.00 |
|  | MTH | Reviewing e-Brief version of ACC's Reply; discussion with BC re distribution to estimation counsel; reviewing and revising letter to JKF re | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | same. | 0.80 | 260.00 |
| MTH |  | Reviewing correspondence from AVG re amended exhibits, review and confirm same; reviewing draft pleading re amended exhibits to be filed under seal, correspondence re service of same. | 0.80 | 260.00 |
| BC |  | Preparation for filing Notice of Amended Exhibits 2, 7, and 21 Regarding The Official Committee of Asbestos Personal Injury Claimants' Response to Grace and The Equity Committee's Motions to Exclude or Limit Expert Testimony - prepare CDs containing Documents to be Kept Under Seal; draft Notice of Amended Exhibits;  prepare special COS and service lists; address e-filing of Notice; address service of Notice and Amended Exhibits; draft cover letter to Judge Fitzgerald | 2.50 | 237.50 |
| KH |  | Meeting with MTH re: deposition transcripts needed for 1/14 hearing; review and prepare deposition transcripts and send to MTH | 2.30 | 241.50 |

01/11/2008

| MTH | Telephone conference with JT re service of amended exhibits to JKF. | 0.10 | 32.50 |
|---|---|---|---|
| MTH | Telephone conference with NDF re revisions to Response to Debtors' Motion to Strike. | 0.10 | 32.50 |
| MTH | Telephone conference with JPW (x2) re Response to Debtors' Motion to Strike Reports. | 0.20 | 65.00 |
| MTH | Telephone conference with AVG re revised version of Response to Debtors' Motion to Strike. | 0.20 | 65.00 |
| MTH | Telephone conference with JPC re Response to Debtors' Motion to Strike. | 0.10 | 32.50 |
| MTH | Telephone conference with RB re service of Amended Exhibits and Response to Debtors' Motion to Strike. | 0.20 | 65.00 |
| MTH | Telephone conference with JW re ACC's Daubert filings, redactions. | 0.20 | 65.00 |
| MTH | Telephone conference with RW re issues re redacted Daubert Briefs. | 0.30 | 97.50 |
| MTH | Telephone conference with NDF re redacted Daubert briefs. | 0.10 | 32.50 |
| MTH | Follow up telephone conversation with RW re redactions to Daubert briefs. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RGM re Debtor's motion to strike and for sanctions and response to same. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re confidentiality issues re Daubert briefs. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re Debtors' Amended Witness List. | 0.10 | 32.50 |
| MTH | Correspondence to and from DF re Debtors' Motion to Strike. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RW re FCR confidential information. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JB re confidential information contained in Daubert briefs. | 0.10 | 32.50 |
| MTH | Telephone conference with JT re Committee's Amended Exhibits; Telephone conference with RB re same. | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Motion to Strike and for Sanctions and Correspondence to counsel at C&D re same. | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Amended Witness List and Correspondence to counsel at C&D re same. | 0.20 | 65.00 |

Page: 6
01/31/2008
ACCOUNT NO:      3000-05D
STATEMENT NO:           80

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| | MTH | Reviewing Kaneb's environmental settlement objection and Correspondence to JAL re same. | 0.10 | 32.50 |
| | MTH | Reviewing and revising Response to Debtors' Motion in Limine, communications re additional revisions to same and authority to file Joint pleading with FCR. | 2.20 | 715.00 |
| | MTH | Preparing for estimation hearing, including review of Daubert briefs and issues re confidentiality re same. | 3.00 | 975.00 |
| | BC | Review and prepare ACC and FCR's Joint Response to Motion in Limine (.3); draft COS and prepare service list/labels (.2); address filing and service (.6 ) | 1.10 | 104.50 |
| 01/12/2008 | | | | |
| | MTH | Preparing for Estimation Hearing. | 7.80 | 2,535.00 |
| | MTH | Reviewing correspondence from RW re under seal documents. | 0.10 | 32.50 |
| | MTH | Reviewing additional correspondence from RW re Daubert briefs. | 0.10 | 32.50 |
| 01/13/2008 | | | | |
| | MTH | Preparing for Estimation Hearing. | 7.80 | 2,535.00 |
| 01/15/2008 | | | | |
| | MTH | Reviewing correspondence from RGM, DF and RGM re Debtors' revised Motion to Strike. | 0.10 | 32.50 |
| | MTH | Reviewing Debtors' revised Motion to Strike and Correspondence to counsel re same; Reviewing correspondence from DF re same. | 0.50 | 162.50 |
| | MTH | Correspondence to and from KH re materials for estimation cross examination. | 0.30 | 97.50 |
| | MTH | Preparing for Estimation Hearing. | 4.50 | 1,462.50 |
| 01/16/2008 | | | | |
| | MTH | Preparations for Hearing. | 0.50 | 162.50 |
| 01/17/2008 | | | | |
| | MTH | Telephone conference with TH re e-brief. | 0.10 | 32.50 |
| | MTH | Reviewing draft e-Brief re Reply Brief. | 0.30 | 97.50 |
| | MTH | Telephone conference with MRE re estimation hearing. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from NDF re deposition designations and counter-designations, updated witness list and response to same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re estimation materials. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from AVG re hearing transcripts. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from PVNL re hearing transcripts. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF and BB re estimation hearing for week of Jan 21. | 0.10 | 32.50 |
| | MTH | Working on issues re estimation hearing support and communications re same. | 1.30 | 422.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| 01/18/2008 | | | | |
| | MTH | Telephone conference with ALG (x2) re subpoena issues, research re same. | 0.50 | 162.50 |
| | MTH | Discussion with KCD re estimation hearing. | 0.40 | 130.00 |
| | MTH | Reviewing draft e-Brief, correspondence re same. | 0.80 | 260.00 |
| | MTH | Reviewing correspondence from NDF re Grace supplemental filing and response to same. | 0.10 | 32.50 |
| | MTH | Reviewing Debtors' Updated Witness list from docket and Correspondence to EI, NDF re same. | 0.20 | 65.00 |
| | MTH | Discussion with BC re audio cd of Estimation Hearing and correspondence to BC re same. | 0.20 | 65.00 |
| | MTH | Working on documents for estimation cross examination. | 0.60 | 195.00 |
| | MTH | Discussion with BC re transcript for Jan. 14 hearing and multiple correspondence to and from DS and BC re same. | 0.30 | 97.50 |
| | KCD | Discussion with MTH re service of subpoena and review of rules re same | 0.30 | 82.50 |
| 01/19/2008 | | | | |
| | MTH | Reviewing correspondence from re estimation hearing materials and response to same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from MIK re estimation materials and response to same from NDF, reviewing additional correspondence re same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from Debtors re Updated Witness List. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DS re exhibit list. | 0.20 | 65.00 |
| | DAC | Review transcript of first day of hearings and review code on limits of estimation and right to trial in district court | 2.00 | 900.00 |
| 01/21/2008 | | | | |
| | MTH | Reviewing correspondence from JPW re counter designations for deposition testimony. | 0.20 | 65.00 |
| | DAC | Review questions regarding possible use of determination in estimation hearing; discuss with co-counsel | 1.00 | 450.00 |
| | MTH | Preparing for estimation hearing. | 4.00 | 1,300.00 |
| | KSK | Conference with MTH re subpoena; Westlaw research re same. | 0.50 | 87.50 |
| | SEL | Review opening argument in estimation proceeding | 1.00 | 450.00 |
| | KCD | Discussions with KSK re service of subpoena on witnesses | 0.20 | 55.00 |
| 01/22/2008 | | | | |
| | MTH | Prepare for next day of Estimation Hearing. | 2.80 | 910.00 |
| 01/23/2008 | | | | |
| | MTH | Reviewing materials for Estimation Hearing, objections raised. | 1.00 | 325.00 |
| | KH | Call with MTH re: Grace Responses to Discovery Request; Research and draft email | 0.30 | 31.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **01/24/2008** | | | | |
| | MTH | Telephone conference with DF re estimation matters. | 0.30 | 97.50 |
| | MTH | Correspondence to estimation counsel for FCR and ACC re estimation hearing dates and related logistics. | 0.40 | 130.00 |
| | MTH | Discussion with BC re estimation hearing dates. | 0.20 | 65.00 |
| **01/25/2008** | | | | |
| | MRE | Meeting with MTH regarding hearing | 0.50 | 192.50 |
| | MTH | Telephone conference with DF re estimation matters, hearing dates. | 0.20 | 65.00 |
| | MTH | Telephone conference with JON re estimation hearing dates. | 0.10 | 32.50 |
| | MTH | Discussion with MRE re Estimation hearing. | 0.50 | 162.50 |
| | MTH | Telephone conference with PVNL re FCR's Motion re Asbestos PD Counsel and Remedium Tax Motion. | 0.10 | 32.50 |
| | MRE | Review of e-mail from MTH regarding hearing dates | 0.10 | 38.50 |
| | MTH | Reviewing correspondence from DS re estimation hearing transcript. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF re official transcripts of estimation hearing and multiple correspondence re same. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from DS re Jan. 22 hearing transcript re estimation. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DS re Estimation Exhibit List. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from EI re estimation hearing. | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from NDF re estimation and response to same. | 0.20 | 65.00 |
| | MTH | Discussion with TK re estimation hearing logistics. | 0.20 | 65.00 |
| | MTH | Correspondence to BH re estimation hearing logistics. | 0.10 | 32.50 |
| **01/28/2008** | | | | |
| | MTH | Reviewing correspondence from LK re S/R's Motion for Relief. | 0.10 | 32.50 |
| **01/29/2008** | | | | |
| | MTH | Telephone conference with DF re estimation issues. | 0.20 | 65.00 |
| | MTH | Telephone conference with DF re asbestos PD matters. | 0.30 | 97.50 |
| | MTH | Multiple correspondence to and from of motion BH and JB re additional estimation hearing dates. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from DF re Jan hearing, reviewing audio of hearing re same. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from NDF re Hanly retention application and response to same. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DF re estimation hearing dates and response to same. | 0.10 | 32.50 |
| | MTH | Correspondence to and from DF re Hanly Conroy retention application. | 0.10 | 32.50 |
| | MTH | Correspondence to and from DM re withdrawal of PD motion. | 0.20 | 65.00 |
| | MTH | Correspondence to and from KH re estimation hearing logistics. | 0.10 | 32.50 |
| | MTH | Reviewing draft memo from NDF re estimation hearing issues, revising and supplementing same and Correspondence to NDF re same. | 2.30 | 747.50 |
| | MTH | Reviewing final memo from NDF re estimation hearing issues. | 0.20 | 65.00 |

Page: 9
W.R. Grace                                                                                                01/31/2008
ACCOUNT NO:          3000-05D
STATEMENT NO:                80

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| KH | Review emails from MTH re: expert fees; Update chart | | 0.30 | 31.50 |
| KCD | Discussion with MTH re status of estimation proceedings and ruling at recent hearing | | 0.20 | 55.00 |
| **01/30/2008** | | | | |
| MTH | Reviewing correspondence from VP re estimation hearing dates filing. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re Debtors' Objection to FCR's retention application for Hanly Conroy. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from R.F. re Debtors' objection to Hanly retention application and response to same from NDF. | | 0.10 | 32.50 |
| MTH | Correspondence to and from TMM re estimation hearing support. | | 0.20 | 65.00 |
| MTH | Reviewing Debtors' Objection to FCR's Application to Retain and Correspondence to counsel re same. | | 0.60 | 195.00 |
| **01/31/2008** | | | | |
| MTH | Reviewing Notice of Amended Asbestos Personal Injury Estimation Trial Dates. | | 0.10 | 32.50 |
| MTH | Correspondence to and from AVG re estimation hearing dates. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC to PVNL re estimation. | | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | | 110.60 | 33,303.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 3.00 | $450.00 | $1,350.00 |
| Stanley E. Levine | 1.00 | 450.00 | 450.00 |
| Mark T. Hurford | 90.30 | 325.00 | 29,347.50 |
| Marla R. Eskin | 1.30 | 385.00 | 500.50 |
| Kathleen Campbell Davis | 0.70 | 275.00 | 192.50 |
| Bruce Campbell | 7.40 | 95.00 | 703.00 |
| Katherine Hemming | 6.40 | 105.00 | 672.00 |
| Kathryn S. Keller | 0.50 | 175.00 | 87.50 |

TOTAL CURRENT WORK                                                                     33,303.00

| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -18,145.60 |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -4,297.60 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -3,080.80 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -4,598.20 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -31,255.60 |
| | TOTAL PAYMENTS | -61,377.80 |
| | BALANCE DUE | $83,099.50 |

Page: 10

W.R. Grace

01/31/2008

ACCOUNT NO:        3000-05D

STATEMENT NO:              80

Claims Analysis Objection & Resolution (Asbestos)

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-06D |
|  | STATEMENT NO:            80 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $5,015.70 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2008 |  |  |  |  |
|  | MTH | Telephone conference with JS and JAL re Debtors' environmental settlement motion. | 0.50 | 162.50 |
|  | MTH | Telephone conference with JS re Debtors' environmental settlement motion. | 0.30 | 97.50 |
|  | MTH | Reviewing Environmental Settlement Motion. | 1.10 | 357.50 |
| 01/03/2008 |  |  |  |  |
|  | MTH | Discussion with DF re environmental settlement motion and Reviewing correspondence from DF re same. | 0.30 | 97.50 |
| 01/04/2008 |  |  |  |  |
|  | MTH | Correspondence to and from JS re environmental settlement motion. | 0.20 | 65.00 |
|  | MTH | Telephone conference with JAL re environmental settlement motion. | 0.20 | 65.00 |
| 01/08/2008 |  |  |  |  |
|  | MTH | Telephone conference with JS re environmental settlement motion. | 0.40 | 130.00 |
|  | MTH | Telephone conference with JAL re environmental settlement motion. | 0.30 | 97.50 |
|  | MTH | Telephone conference with JS and JAL re environmental settlement. | 0.80 | 260.00 |
| 01/09/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence from JAL re environmental settlement. | 0.10 | 32.50 |
|  | MTH | Correspondence to and from JAL re environmental settlement motion. | 0.20 | 65.00 |
| 01/10/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence to and from RW and JAL re environmental settlement motion. | 0.20 | 65.00 |
|  | MTH | Correspondence to and from JAL re environmental settlement motion. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from RW re environmental settlement motion. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from JAL re discussion with FCR re environmental settlement motion. | 0.10 | 32.50 |
| | MTH | Correspondence to JS re report on meeting with Committee re environmental motion, clarifications needed. | 0.10 | 32.50 |
| 01/11/2008 | | | | |
| | MTH | Reviewing correspondence from JAL re memo re environmental settlement. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from JS re environmental settlement motion and revised memo re same. | 0.30 | 97.50 |
| | MTH | Reviewing City of Cambridge's filing re Debtors' environmental settlement and Correspondence to JAL re same. | 0.30 | 97.50 |
| | MTH | Reviewing Montana's filing re environmental settlement and Correspondence to JAL re same. | 0.20 | 65.00 |
| 01/14/2008 | | | | |
| | MTH | Telephone conference with JAL re environmental motion. | 0.20 | 65.00 |
| | MTH | Telephone conference with JAL re environmental motion memo to committee and review of same. | 0.50 | 162.50 |
| 01/15/2008 | | | | |
| | MTH | Reviewing correspondence from RW re environmental settlement. | 0.10 | 32.50 |
| 01/16/2008 | | | | |
| | DAC | Review memos regarding environmental settlement | 0.40 | 180.00 |
| 01/17/2008 | | | | |
| | MTH | Telephone conference with JB re environmental settlement motion. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from JB re environmental settlement; Reviewing correspondence from RW re same; Reviewing correspondence from DF re same. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re environmental settlement. | 0.10 | 32.50 |
| | MTH | Correspondence to and from JAL re environmental motion. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from JAL re environmental settlement status. | 0.10 | 32.50 |
| | MTH | Correspondence to EI and JAL re status of environmental motion. | 0.10 | 32.50 |
| | MTH | Additional correspondence to and from EI and JAL re environmental motion. | 0.20 | 65.00 |
| 01/21/2008 | | | | |
| | MTH | Reviewing CSX's Motion for Admin. Claim. | 0.30 | 97.50 |
| | MTH | Reviewing Debtors' Motion for Approval of Stipulation with Cambridge. | 0.20 | 65.00 |
| 01/23/2008 | | | | |
| | MTH | Reviewing correspondence from JAL and PVNL re CSX Motion for Admin Claim. | 0.20 | 65.00 |

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/24/2008 | | | | |
| | MTH | Reviewing correspondence from WR re environmental settlement. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JB re revised proposed Order for environmental settlement motion. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from WR, JB and JAL re environmental settlement motion. | 0.10 | 32.50 |
| | MTH | Correspondence to JAL (x2) re environmental settlement motion. | 0.20 | 65.00 |
| 01/25/2008 | | | | |
| | MTH | Correspondence to and from JAL re environmental settlement motion. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from JB re revisions to proposed Order re environmental settlement motion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from RW re proposed revisions to Order re environmental settlement agreement. | 0.10 | 32.50 |
| | MTH | Reviewing additional correspondence from RW and JB re further revisions to proposed Order re environmental settlement. | 0.20 | 65.00 |
| | MTH | Reviewing additional correspondence from DS and NDF re exhibit list. | 0.10 | 32.50 |
| 01/30/2008 | | | | |
| | MTH | Reviewing correspondence from BC re Debtors' Quarterly Asset Sale Report and Report of Settlements. | 0.10 | 32.50 |
| | MTH | Telephone conference with JAL re environmental motion. | 0.20 | 65.00 |
| | MTH | Reviewing multiple correspondence from DF re environmental settlement agreement. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JB re environmental settlement agreement. | 0.20 | 65.00 |
| 01/31/2008 | | | | |
| | MTH | Reviewing correspondence from RW re environmental settlement motion. | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 11.20 | 3,690.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $450.00 | $180.00 |
| Mark T. Hurford | 10.80 | 325.00 | 3,510.00 |

TOTAL CURRENT WORK                3,690.00

| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -341.60 |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -12.20 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -36.60 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -48.80 |

Page: 4

W.R. Grace

01/31/2008

ACCOUNT NO:      3000-06D
STATEMENT NO:            80

Claims Analysis Objection & Resol. (Non-Asbestos)


| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -2,573.20 |
| | TOTAL PAYMENTS | -3,012.40 |
| | BALANCE DUE | $5,693.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                            01/31/2008
Wilmington  DE                                    ACCOUNT NO:        3000-07D
                                                  STATEMENT NO:            80

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                    $38,405.64

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/02/2008 | | | | |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from ACM re materials for Committee review. | 0.70 | 227.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | BC | Coordinate the binding of mini depositions for Estimation hearing; review and make list of same | 0.70 | 66.50 |
| 01/03/2008 | | | | |
| | MK | Attention to document organization. | 0.10 | 12.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review email from MTH re: minutes(.1); Prepare binder with all minutes(.4) | 0.50 | 52.50 |
| | KH | Draft email to Committee re: Oct-Dec Expenses | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from CC re committee meeting minutes; response to same; Correspondence to and from EI re same. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from KH re reimbursement of Committee expenses. | 0.10 | 32.50 |
| | MTH | Telephone conference with JPW re LTC issues and Reviewing correspondence from JPW re draft language re same. (split between 6 cases). | 0.10 | 32.50 |
| | MTH | Reviewing Order entered Seal Motion. | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | BC | Continue drafting Weekly Recommendation Memo | 0.60 | 57.00 |
| 01/04/2008 | | | | |
| | SAB | Attention to document organization | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | MTH | Reviewing correspondence from BC re weekly recommendation memo | 0.10 | 32.50 |

Page: 2

W.R. Grace                                                                01/31/2008
                                                    ACCOUNT NO:           3000-07D
                                                    STATEMENT NO:              80

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Prepare weekly recommendation memo | 1.30 | 422.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| BC | Finalize and distribute Weekly Recommendation Memo | 0.90 | 85.50 |
| BC | Coordinate and arrange for numerous CourtCall appearances for co-counsel regarding Estimation Hearings | 0.80 | 76.00 |
| BC | Review and prepare ACC and FCR's Authenticity Objections and Stipulations Concerning Exhibits Identified by W.R. Grace & Company in Its Exhibit List for the Estimation Hearing (.3); draft COS and prepare service list (.2); address e-filing and service (.5) | 1.00 | 95.00 |

**01/07/2008**

|  |  |  |  |
|---|---|---|---|
| BC | Draft Weekly Recommendation Memo for 1/11/08 |  |  |
| BC | Review and prepare the Rule 2019 Statement filed by The David Law Firm, P.C. (.2); address filing (.1); send confirmation of filing to The David Law Firm, P.C. (.1) | 0.40 | 38.00 |
| MTH | Review Daily Memo |  |  |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MRE | Review of meeting materials | 0.40 | 154.00 |
| KH | Draft email to C&D re: Logistics for 1/14 hearing | 0.10 | 10.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| MTH | Reviewing correspondence from ACM re TDP and Trust Agreement and reviewing response to same from SK. | 0.20 | 65.00 |
| DM | Update attorneys' binders. | 0.20 | 19.00 |

**01/08/2008**

|  |  |  |  |
|---|---|---|---|
| KH | Prepare Excel spreadsheet re: logistics for 1/14 hearing and email to C. Conway | 0.60 | 63.00 |
| KH | Emails and meeting with MTH re: Celotex Responses to Cross Questions | 0.20 | 21.00 |
| KH | Multiple emails re: Logistics for 1/14 hearing. | 0.30 | 31.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| MTH | Correspondence to and from CC re Committee meeting minutes. | 0.10 | 32.50 |
| BC | Reviewing correspondence from EI re Plan documents. | 0.10 | 9.50 |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.80 | 76.00 |

**01/09/2008**

|  |  |  |  |
|---|---|---|---|
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft Daily Memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Draft Weekly Recommendation Memo | 0.30 | 28.50 |
| BC | Prepare Mini Depositions and index for Estimation Hearings | 0.60 | 57.00 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| MTH | Attending committee meeting. | 3.80 | 1,235.00 |

Page: 3
01/31/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:             80

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|--|--|--|-------|--|

**01/10/2008**

| | | | | |
|--|--|--|--|--|
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 40.00 |
| MTH | Meeting with MRE re Committee meeting and various other matters. | | 0.50 | 162.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |

**01/11/2008**

| | | | | |
|--|--|--|--|--|
| PEM | Review weekly recommendation memo re: pending motions and matters. | | 0.20 | 80.00 |
| BC | Review docket, recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.20 | 19.00 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| BC | Draft and distribute Weekly Recommendation Memo | | 0.80 | 76.00 |
| DAC | Review counsel's weekly memo | | 0.30 | 135.00 |
| KH | Multiple emails to C. Conway re: logistics for 1/14 hearing | | 0.30 | 31.50 |
| KH | Update Excel spreadsheet re: trial logistics | | 0.20 | 21.00 |
| KH | Draft email to C&D containing updated rooming list from the Omni | | 0.10 | 10.50 |
| MTH | Reviewing correspondence from BC to Committee re weekly recommendation memo | | 0.10 | 32.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |

**01/12/2008**

| | | | | |
|--|--|--|--|--|
| MRE | Review of weekly recommendation memos | | 0.20 | 77.00 |

**01/13/2008**

| | | | | |
|--|--|--|--|--|
| MTH | Reviewing correspondence from ACM re Plan documents. | | 0.10 | 32.50 |

**01/14/2008**

| | | | | |
|--|--|--|--|--|
| BC | Review docket, recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.40 | 38.00 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| BC | Review and prepare ACC and FCR's Statement Concerning Witness Order for the January 2008 Portion of the Estimation Hearing (.2); draft COS and prepare service list (.2); address e-filing and service (.4) | | 0.80 | 76.00 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 12.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |
| MTH | Reviewing correspondence from EI re memo to Committee re estimation. | | 0.10 | 32.50 |
| DM | Retrieval and distribution of documents relating to daily memo for MTH. | | 0.70 | 66.50 |

**01/15/2008**

| | | | | |
|--|--|--|--|--|
| BC | Review docket, recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.30 | 28.50 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 40.00 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **01/16/2008** |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.40 | 38.00 |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | BC | Order transcripts for 1/14/08 and 1/16/08 Estimation Hearing dates | 0.20 | 19.00 |
|  | BC | Order audio CDs for 1/14/08 and 1/16/08 Estimation Hearing dates | 0.20 | 19.00 |
|  | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **01/17/2008** |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
|  | MTH | Reviewing correspondence from CC re committee meeting minutes and response to same. | 0.10 | 32.50 |
|  | MTH | Drafting minutes of Committee meeting. | 1.60 | 520.00 |
|  | KH | Meeting with MTH re: equity committee appointment; review case docket and draft responsive email to MTH | 0.20 | 21.00 |
| **01/18/2008** |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
|  | MTH | Reviewing and revising draft Committee meeting minutes. | 1.30 | 422.50 |
|  | MTH | Prepare weekly recommendation memos. | 0.80 | 260.00 |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
|  | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
|  | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **01/19/2008** |  |  |  |  |
|  | MTH | Reviewing correspondence from BC re weekly recommendation memo. | 0.10 | 32.50 |
| **01/21/2008** |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | BC | Begin drafting Weekly Recommendation Memo for 1/25/08 | 0.80 | 76.00 |
|  | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
|  | KH | Draft email to C. Conway re: Trial logistics for 1/21-1/24 | 0.10 | 10.50 |
|  | KH | Review emails from NF and MTH re: trial logistics for 1/21-1/24; draft room tracking chart | 0.30 | 31.50 |
|  | DM | Update attorneys' binders. | 0.20 | 19.00 |
|  | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.50 | 47.50 |
| **01/22/2008** |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |

Page: 5
01/31/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:        80

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| **01/23/2008** | | | | |
| | BC | Review and respond to emails from MTH regarding recently filed motions (.1); compose emails and send pleadings to interested parties (.3) | 0.40 | 38.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Continue to draft Weekly Recommendation Memo | 0.40 | 38.00 |
| | BC | Review transcripts from Estimation Hearings taking place on 1/14/08 and 1/16/08 | 0.40 | 38.00 |
| | BC | Read and respond to emails from James Sinclair | 0.10 | 9.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
| **01/24/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Continue drafting Weekly Recommendation Memo for 1/25/08 | 0.70 | 66.50 |
| | BC | Coordinate CourtCall reservations regarding all co-counsel for revised Estimation Hearing dates changed by the Court | 0.50 | 47.50 |
| | MK | Update attorney case calendar. | 0.20 | 25.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Correspondence to EI re Grace matters. | 0.10 | 32.50 |
| | BC | Estimation Hearing preparation-cancel CourtCall reservations and add new dates for numerous co-counsel, to conform with the Court's new Estimation Hearing Order; download new CourtCall confirmations | 0.80 | 76.00 |
| | BC | Make CourtCall reservations for co-counsel regarding hearing on 1/28/08 | 0.30 | 28.50 |
| | BC | Draft Weekly Recommendation Memo | 0.60 | 57.00 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **01/25/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from BC re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from AK and ACM re revised Committee meeting minutes, response to same; review and distribution of same to counsel to Committee members. | 0.40 | 130.00 |
| | MTH | Preparing weekly recommendation memo. | 2.30 | 747.50 |
| | PEM | Review memo re: estimation hearing. | 0.10 | 40.00 |

Page: 6
W.R. Grace                                                                                        01/31/2008
                                                                          ACCOUNT NO:        3000-07D
                                                                          STATEMENT NO:              80

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 0.90 | 85.50 |
| **01/27/2008** | | | | |
| | DAC | Review 1/9/08 meeting minutes | 0.30 | 135.00 |
| **01/28/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Begin draft of Weekly Recommendation Memo for 2/1/08 | 0.40 | 38.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Order transcript regarding today's omnibus hearing | 0.10 | 9.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | MK | Attention to document organization. | 0.20 | 25.00 |
| | MTH | Reviewing correspondence from MRE and DC re revised proposed Committee meeting minutes. | 0.20 | 65.00 |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |
| **01/29/2008** | | | | |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | KH | Review 1/28/08 daily memorandum re: fee issues | 0.10 | 10.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Emails to and from filer; review and prepare *Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by Stephen L. Shackelford;* address efiling and return confirmation of filing to filer | 0.40 | 38.00 |
| | MRE | Review of e-mail from AM | 0.10 | 38.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Additional correspondence to and from NDF re draft hearing memo. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DC re TDP provisions. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from ACM re revisions to proposed TDP and TAC. | 0.10 | 32.50 |
| | MTH | Drafting memo re Jan. omnibus hearing and Correspondence to EI, NDF and PVNL re same. | 2.30 | 747.50 |
| | MTH | Correspondence to Committee re hearing memo. | 0.10 | 32.50 |
| | DM | Retrieval and distribution of documents relating to daily memo for MTH. | 0.20 | 19.00 |
| **01/30/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MK | Review omnibus hearing memorandum.  Attention to document organization. | 0.10 | 12.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |

Page: 7
01/31/2008
W.R. Grace
ACCOUNT NO:       3000-07D
STATEMENT NO:              80

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/31/2008 |  |  |  |  |
| PEM | Review memo re: pleadings filed. | | 0.10 | 40.00 |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.10 | 9.50 |
| BC | Draft Weekly Recommendation Memo | | 0.80 | 76.00 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| MTH | Working on minutes, review of minutes over case. | | 2.30 | 747.50 |
| MTH | Telephone conference with CC re committee matters, estimation hearing. | | 0.30 | 97.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |
|  | FOR CURRENT SERVICES RENDERED | | 54.20 | 11,378.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $450.00 | $495.00 |
| Philip E. Milch | 1.70 | 400.00 | 680.00 |
| Michele Kennedy | 1.00 | 125.00 | 125.00 |
| Mark T. Hurford | 21.90 | 325.00 | 7,117.50 |
| Marla R. Eskin | 0.70 | 385.00 | 269.50 |
| Bruce Campbell | 18.90 | 95.00 | 1,795.50 |
| Shirley Ann Brown | 0.30 | 95.00 | 28.50 |
| Katherine Hemming | 5.00 | 105.00 | 525.00 |
| Dan Mosier | 3.60 | 95.00 | 342.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 11,378.00 |

| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -6,688.80 |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -2,318.30 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -3,241.30 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -2,047.90 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -6,844.80 |
|  | TOTAL PAYMENTS | -21,141.10 |
|  | BALANCE DUE | $28,642.54 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:          79 |

Employee Benefits/Pension

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $166.80 |
|  |  |  |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -201.30 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -482.50 |
|  | TOTAL PAYMENTS | -683.80 |
|  | CREDIT BALANCE | -$517.00 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-09D
STATEMENT NO:            32

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $136.00

BALANCE DUE                                                                                   $136.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                |                |
|----------------|----------------|
|                | Page: 1        |
| W.R. Grace     | 01/31/2008     |
| Wilmington DE  | ACCOUNT NO:    3000-10D |
|                | STATEMENT NO:  80 |

Employment Applications, Others

PREVIOUS BALANCE                                                     $2,060.20

|            |      |                                                          | HOURS |        |
|------------|------|----------------------------------------------------------|-------|--------|
| 01/09/2008 |      |                                                          |       |        |
|            | MRE  | Addressing SK fee matter                                 | 0.30  | 115.50 |
| 01/29/2008 |      |                                                          |       |        |
|            | MTH  | Brief review of various objections to FCR's Retention Application re Hanly and correspondence to counsel re same. | 0.30 | 97.50 |
|            |      | FOR CURRENT SERVICES RENDERED                            | 0.60  | 213.00 |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL   |
|-----------------|-------|-------------|---------|
| Mark T. Hurford | 0.30  | $325.00     | $97.50  |
| Marla R. Eskin  | 0.30  | 385.00      | 115.50  |

TOTAL CURRENT WORK                                                      213.00

| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -78.80  |
|------------|---------------------------------------------------|---------|
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees)     | -704.40 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees)      | -12.90  |
|            | TOTAL PAYMENTS                                    | -796.10 |
|            | BALANCE DUE                                       | $1,477.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                |                |
|----------------|----------------|
|                | Page: 1        |
| W.R. Grace     | 01/31/2008     |
| Wilmington DE  | ACCOUNT NO:    3000-11D |
|                | STATEMENT NO:         78 |

Expenses

PREVIOUS BALANCE                                                              $26,964.66

| Date | Description | Amount |
|------|-------------|--------|
| 01/01/2008 | Pacer Charges for the month of December | 352.08 |
| 01/02/2008 | Parcels charge for hand and mail delivery on 12/28/07 of November Fee Apps. for AKO, C&D and C&L. | 235.00 |
| 01/02/2008 | Parcels charge for multiple hand deliveries (4) on 12/27/07 to offices of Pachulski, Trustee, Duane and Ferry. | 20.00 |
| 01/02/2008 | Parcels charge for multiple hand deliveries (4) on 12/27/07 to offices of Pachulski, Trustee, Duane and Ferry. | 20.00 |
| 01/02/2008 | Parcels charge for E-filing and serving of Witness List, Exhibit List and Sealed Response on 12/21/07. | 245.00 |
| 01/02/2008 | Parcels charge for mail service of Notices of Service re: Witness List for Estimation Hearing and Exhibit List for Estimation Hearing on 12/22/07. | 3,825.38 |
| 01/02/2008 | Parcels charge for 13 documents in tabbed binders via hand delivery and FedEx of Response to Debtor's Daubert Motion on 12/21/07. | 8,097.32 |
| 01/02/2008 | Parcels charge for mail service of Response to Debtor's Daubert Motion on 12/21/07. | 293.69 |
| 01/02/2008 | Parcels charge for binding of Mini Depositions for Estimation Hearing on 12/21/07. | 44.24 |
| 01/02/2008 | Federal Express to Arlene G. Krieger on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to Kirkland & Ellis on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to John Ansbro on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to Raymond G. Mullady on 12/20/07 | 24.31 |
| 01/02/2008 | Federal Express to Scott Baena on 12/19/07 | 19.25 |
| 01/02/2008 | Federal Express to Gregory Horowitz on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to Honorable Judge Judith K. Fitzgerald on 12/19/07 | 16.63 |
| 01/02/2008 | Federal Express to Nathan D. Finch on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to David Bernick on 12/19/07 | 19.25 |
| 01/02/2008 | Federal Express to Elihu Inselbuch on 12/19/07 | 14.31 |
| 01/02/2008 | Federal Express to David B. Smith on 12/20/07 | 14.31 |
| 01/02/2008 | Federal Express to Scott McMillan on 12/24/07 | 35.74 |

W.R. Grace

Expenses

| Date | Description | Amount |
|---|---|---|
| 01/02/2008 | Parcels charge for Mail Service and copies of Signed Service of Order re: Motion to File Under Seal (Daubert Brief). | 292.94 |
| 01/02/2008 | Parcels charge for copy of Michael Conner Deposition. | 32.95 |
| 01/02/2008 | Parcels charge for 12/27/07 hand and mail service of CNOs for C&L, C&D, LAS, AKO, Charter Oak for Oct. Fee. App. | 36.22 |
| 01/03/2008 | Parcels charge for binding of Michael Conner Deposition. | 36.10 |
| 01/04/2008 | Parcels charge for mail service and hand delivery of ACC and FCR's Authenticity Objections and Statement Concerning Witness Order. | 1,457.89 |
| 01/04/2008 | Parcels charge for multiple (4) intra-city hand deliveries to Pachulski, Trustee, Duane and Ferry. | 20.00 |
| 01/04/2008 | Parcels charge for multiple intra-city hand deliveries to Pachulski, Bayard, Parcels charge for multiple intra-city hand deliveries to Pachulski, Bayard, Mnat, RLF, Connolly, Monzack (2), Ferry, Skadden (2), Stevens (3), Duane, Potter, Trustee, Wolf, Smith Katz, White Williams (2), Klett, Bifferato (2), Division of Revenue, Klehr, McCarter, Jaspan, PGS, Landis (2), Hogan, Marks, Drinker. | 171.00 |
| 01/04/2008 | Parcels charge for hand and mail service of Charter Oak Nov. Fee App. | 27.58 |
| 01/07/2008 | 721 total copies printed. | 72.10 |
| 01/07/2008 | 159 total copies scanned. | 15.90 |
| 01/07/2008 | Parcels charge for mail service of Reply of ACC and FCR to Grace's Daubert Motion. | 313.91 |
| 01/07/2008 | Parcels charge for copying, binding, and FedEx service of Reply of ACC and FCR to Grace's Daubert Motion II. | 1,804.05 |
| 01/07/2008 | Parcels charge for e-file and service of USBC. | 75.00 |
| 01/07/2008 | MTH - Roundtrip airfare Philadelphia, PA to Pittsburgh, PA | 251.00 |
| 01/07/2008 | MTH - Overtime meal | 27.27 |
| 01/08/2008 | Parcels charge for 12 color copies of Estimation Hearing binder. | 1,491.90 |
| 01/08/2008 | Parcels charge for hand delivery to Judge Fitzgerald. | 5.00 |
| 01/08/2008 | Parcels charge for hand delivery to Buchanan Ingersoll & Rooney. | 5.00 |
| 01/08/2008 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/08/2008 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/08/2008 | Parcels charge for hand delivery to Office of the U.S. Trustee. | 5.00 |
| 01/08/2008 | MTH - Amtrak roundtrip from Wilmington, DE to New York, NY | 240.00 |
| 01/09/2008 | Parcels charge for copying, binding and FedEx service of Estimation Hearing for/to R. Horkovich. | 109.55 |
| 01/09/2008 | Parcels charge for 2 copies and binding of Estimation Hearing Binders. | 81.25 |
| 01/09/2008 | Parcels charge for copy and FedEx service to Committee Counsel of Estimation Hearing binders. | 1,461.70 |
| 01/09/2008 | Parcels charge for 25 shipping boxes and lids. | 75.00 |
| 01/09/2008 | MTH - Lunch in New York, NY | 25.00 |
| 01/10/2008 | Parcels charge for mail and FedEx service of Notice of Filing Amended Exhibits 2, 7 and 21 Regarding ACC and FCR's Response to Motion in Limine. | 338.12 |
| 01/10/2008 | Parcels charge for hand delivery to Duane Morris. | 5.00 |
| 01/10/2008 | Parcels charge for hand delivery to Pachulski Stang. | 5.00 |
| 01/10/2008 | Parcels charge for hand delivery to Office of the U.S. Trustee. | 5.00 |
| 01/10/2008 | Parcels charge for hand delivery to Buchanan Ingersoll & Rooney. | 5.00 |
| 01/10/2008 | Parcels charge for 20 6" x 9" padded envelopes and delivery of same to our office. | 38.46 |

W.R. Grace

Expenses

| | | |
|---|---|---:|
| 01/10/2008 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 01/10/2008 | Parcels charge for hand delivery to Pachulski Stang. | 7.50 |
| 01/10/2008 | Parcels charge for hand delivery to Duane Morris. | 7.50 |
| 01/10/2008 | Parcels charge for hand delivery to Ferry Joseph & Pearce. | 7.50 |
| 01/10/2008 | Parcels charge for hand delivery to Phillips Goldman & Spence. | 18.00 |
| 01/10/2008 | Parcels charge for hand delivery to Office of the U.S. Trustee. | 7.50 |
| 01/10/2008 | Parcels charge for hand delivery to Buchanan Ingersoll & Rooney. | 7.50 |
| 01/11/2008 | Parcels charge for hand delivery and mail service of ACC and FCR's Response to Motion in Limine and/or Strike Expert Reports. | 463.52 |
| 01/11/2008 | Parcels charge for multiple intra-city hand deliveries to Pachulski, Bayard, Mnat, RLF, Connolly, Monzack (2), Ferry, Skadden (2), Stevens (3), Duane, Potter, Trustee, Wolf, Smith Katz, White Williams (2), Klett, Bifferato (2), Division of Revenue, Klehr, McCarter, Jaspan, PGS, Landis (2), Hogan, Marks, Drinker. | 171.00 |
| 01/11/2008 | Parcels charge for multiple (4) intra-city hand deliveries to Ferry, Pachulski, Trustee, Duane. | 20.00 |
| 01/11/2008 | Parcels charge for hand delivery to Judge Fitzgerald. | 7.50 |
| 01/11/2008 | Parcels charge for hand and mail service of LAS Nov. Fee App. | 44.18 |
| 01/12/2008 | Photocopying - 2 copies 81 pages (Estimation Briefing) | 40.50 |
| 01/12/2008 | Photocopying - 1 copy 113 pages (Estimation Briefing) | 28.25 |
| 01/12/2008 | Photocopying - 2 copies 36 pages (Estimation Briefing) | 18.00 |
| 01/12/2008 | Photocopying - 1 copies 42 pages (Estimation Briefing) | 10.50 |
| 01/12/2008 | Photocopying - 1 copies 82 pages (Estimation Briefing) | 20.50 |
| 01/12/2008 | Photocopying - 1 copy 81 pages (Estimation Briefing) | 20.25 |
| 01/12/2008 | Photocopying - 1 copy 44 pages (Estimation Briefing) | 11.00 |
| 01/12/2008 | Photocopying - 1 copy 113 pages (Estimation Briefing) | 28.25 |
| 01/12/2008 | Photocopying - 1 copy 45 pages (Estimation Briefing) | 11.25 |
| 01/12/2008 | MTH - Lunch in Pittsburgh, PA, 3 people | 57.90 |
| 01/12/2008 | MTH - Dinner in Pittsburgh, PA, 5 people | 43.46 |
| 01/12/2008 | MTH - Cab fare to and from Pittsburgh Airport | 86.00 |
| 01/12/2008 | MTH - Breakfast, 1 person | 8.54 |
| 01/13/2008 | MTH - Lunch in Pittsburgh, PA, 5 people | 61.80 |
| 01/14/2008 | 1647 total copies printed. | 164.70 |
| 01/14/2008 | 980 total copies scanned. | 98.00 |
| 01/14/2008 | MTH - Dinner, 1 person | 8.00 |
| 01/15/2008 | Federal Express to Gregory Horowitz, Esq. on 12/21/07 | 34.04 |
| 01/15/2008 | Federal Express to David Smith at Caplin & Drysdale on 1/4/08 | 16.44 |
| 01/15/2008 | Federal Express to Gregory Horowitz on 1/11/08 | 15.40 |
| 01/15/2008 | Federal Express to Raymond G. Mullady on 1/11/08 | 24.40 |
| 01/15/2008 | Federal Express to Kenneth Pasquale on 1/11/08 | 15.40 |
| 01/15/2008 | Federal Express to David Bernick on 1/11/07 | 15.40 |
| 01/15/2008 | Federal Express to Scott Baena on 1/11/07 | 21.53 |
| 01/15/2008 | Federal Express to Scott McMillan on 1/11/08 | 21.53 |
| 01/15/2008 | Federal Express to The Honorable Judge Judith K. Fitzgerald on 1/11/08 | 18.07 |
| 01/15/2008 | Federal Express to The Honorable Judge Judith K. Fitzgerald on 1/9/08 | 42.42 |
| 01/15/2008 | Federal Express to Scott McMillan on 1/9/07 | 66.24 |
| 01/15/2008 | Federal Express to David Bernick on 1/9/08 | 28.33 |
| 01/15/2008 | Federal Express to Gregory Horowitz on 1/9/08 | 28.33 |

Page: 4

W.R. Grace 01/31/2008

ACCOUNT NO: 3000-11D

STATEMENT NO: 78

Expenses

| 01/15/2008 | Federal Express to Kenneth Pasquale on 1/9/08 | 28.33 |
|---|---|---|
| 01/15/2008 | Federal Express to John C. Phillips on 1/9/08 | 28.33 |
| 01/15/2008 | Federal Express to Raymond Mullady on 1/9/08 | 44.83 |
| 01/15/2008 | Federal Express to Scott L. Baena on 1/9/08 | 59.74 |
| 01/15/2008 | Federal Express to Theodore Tacconelli on 1/9/08 | 28.33 |
| 01/15/2008 | Federal Express to Nathan D. Finch on 1/9/08 | 28.33 |
| 01/15/2008 | Federal Express to Elihu Inselbuch on 1/9/08 | 34.83 |
| 01/15/2008 | Federal Express to Robert M. Horkovich on 1/10/08 | 65.47 |
| 01/15/2008 | Federal Express to Robert M. Horkovich on 1/10/08 | 33.50 |
| 01/15/2008 | Federal Express to Robert M. Horkovich on 1/10/08 | 36.17 |
| 01/15/2008 | Federal Express to Robert Horkovich on 1/10/08 | 36.20 |
| 01/15/2008 | Federal Express to Scott McMillan on 1/11/08 | 35.17 |
| 01/15/2008 | Federal Express to Kenneth Pasquale on 1/11/08 | 19.47 |
| 01/15/2008 | Federal Express to Scott Baena on 1/11/08 | 35.17 |
| 01/15/2008 | Federal Express to David Bernick on 1/11/08 | 19.47 |
| 01/15/2008 | Federal Express to John C. Phillips on 1/11/08 | 19.47 |
| 01/15/2008 | Federal Express to Theodore Tacconelli on 1/11/08 | 19.47 |
| 01/15/2008 | Federal Express to Gregory Horowitz on 1/11/08 | 19.47 |
| 01/15/2008 | Federal Express to Raymond G. Mullady on 1/11/08 | 29.47 |
| 01/15/2008 | Photocopying - 1 copy 579 pages (Estimation depositions) | 144.75 |
| 01/15/2008 | Photocopying - 1 copy 323 pages (Estimation depositions) | 80.75 |
| 01/16/2008 | AT&T Long Distance Phone Calls. | 63.87 |
| 01/16/2008 | 2-page fax to Bankruptcy Court to order transcript. | 2.00 |
| 01/17/2008 | J&J Court Transcribers, Inc. charge for 2 copies of 194-page transcription of Jan. 14, 2008 Hearing in Pittsburgh, PA. | 433.96 |
| 01/21/2008 | 659 total copies printed. | 65.90 |
| 01/21/2008 | 302 total copies scanned. | 30.20 |
| 01/21/2008 | Federal Express to Peter J. Lockwood on 116/08 | 20.40 |
| 01/21/2008 | MTH - Cab fare to and from Pittsburgh airport | 85.00 |
| 01/21/2008 | MTH - Lunch, 1 person | 4.10 |
| 01/25/2008 | Parcels Inc. - Multiple hand deliveries to Ferry, Pachulski, Trustee, and Duane | 20.00 |
| 01/28/2008 | 1875 total copies printed. | 187.50 |
| 01/28/2008 | 176 total copies scanned. | 17.60 |
| 01/29/2008 | Court Recording charge for C.D. of Jan. 28, 2008 Wilmington Hearing. | 26.00 |
| 01/31/2008 | Westlaw Charges for January, 2008 | 13.99 |
| | TOTAL EXPENSES | 25,538.82 |
| | | |
| | TOTAL CURRENT WORK | 25,538.82 |
| | | |
| | | |
| 01/02/2008 | Payment - Thank you. (September, 2007 - 100% Expenses) | -6,665.99 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 100% Expenses) | -5,785.56 |
| | TOTAL PAYMENTS | -12,451.55 |
| | | |
| | BALANCE DUE | $40,051.93 |

W.R. Grace

ACCOUNT NO:        3000-11D
STATEMENT NO:              78

Expenses

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
01/31/2008
ACCOUNT NO:    3000-12D
STATEMENT NO:    78

Fee Applications, Applicant

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $6,464.40 |

|  |  | HOURS |  |
|---|---|---|---|
| **01/03/2008** |  |  |  |
| PEM | Review December Prebill for Pgh time. | 0.20 | 80.00 |
|  |  |  |  |
| **01/13/2008** |  |  |  |
| MTH | Reviewing pre-bill. | 1.00 | 325.00 |
|  |  |  |  |
| **01/25/2008** |  |  |  |
| KCD | Review and sign CNO re C&L November application | 0.20 | 55.00 |
| KH | Review case docket for objections to C&L November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  |  |  |  |
| **01/30/2008** |  |  |  |
| KCD | Review MRE email re fee applications and 2008 rate adjustments | 0.10 | 27.50 |
| KCD | Review and sign C&L December application | 0.30 | 82.50 |
| KH | Review email from D. Seitz re: December bill(.1); Prepare C&L December Fee Application(.4); Finalize and e-file(.3) | 0.80 | 84.00 |
| KH | Draft Excel spreadsheet re: professional hours v. project categories for C&L December | 0.40 | 42.00 |
|  | FOR CURRENT SERVICES RENDERED | 3.50 | 748.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 1.00 | 325.00 | 325.00 |
| Kathleen Campbell Davis | 0.60 | 275.00 | 165.00 |
| Katherine Hemming | 1.70 | 105.00 | 178.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 748.50 |

W.R. Grace

ACCOUNT NO:      3000-12D
STATEMENT NO:           78

Fee Applications, Applicant

| | | |
|---|---|---:|
| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -630.40 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -177.10 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -195.90 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -154.80 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -1,033.20 |
| | TOTAL PAYMENTS | -2,191.40 |
| | BALANCE DUE | $5,021.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington DE | ACCOUNT NO: 3000-13D |
|  | STATEMENT NO: 65 |

Fee Applications, Others

PREVIOUS BALANCE        $15,907.40

|  |  | HOURS |  |
|---|---|---|---|
| **01/02/2008** |  |  |  |
| KH | Review email from A. Katznelson re: payment; draft responsive email | 0.20 | 21.00 |
| KH | Emails with J. Sinclair and W. Sparks re: Charter Oak payment | 0.20 | 21.00 |
| KH | Meeting with MTH re: Charter Oak payment | 0.10 | 10.50 |
| KH | Review letter for T. Roy re: missing payments; research and draft responsive email | 0.50 | 52.50 |
| **01/03/2008** |  |  |  |
| KH | Review November fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Buchanan Ingersoll & Rooney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Nelson Mullins Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Nelson Mullins Riley(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Ferry, Joseph & Pearce(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| MTH | Reviewing correspondence from MRE re communication from WS re fee audits. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from WS and JS re Charter Oak fee applications, payments re same. | 0.20 | 65.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Discussion with KH re Charter Oak fee application. |  | 0.10 | 32.50 |
| **01/04/2008** |  |  |  |  |
| KCD | Review Charter Oak November application |  | 0.30 | 82.50 |
| KH | Review email from B. Lindsay re: November bill(.1); Prepare Charter Oak November fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 94.50 |
| KH | Review K&E bills from October 06-January 07 and November 07; draft email to MTH containing findings |  | 1.60 | 168.00 |
| **01/07/2008** |  |  |  |  |
| MRE | E-mails with T. Roy regarding expenses |  | 0.20 | 77.00 |
| **01/08/2008** |  |  |  |  |
| MTH | Reviewing correspondence from KH re fee applications. |  | 0.10 | 32.50 |
| KCD | Emails re committee member expenses |  | 0.20 | 55.00 |
| **01/10/2008** |  |  |  |  |
| KH | Review July fee application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review August fee application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review September fee application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review July-September Interim fee application of Baker Donelson Bearman(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review November fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review November fee application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review October fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review October fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review October fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review July-September Interim fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review July-September fee application of Nelson Mullins Riley(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| **01/11/2008** |  |  |  |  |
| KCD | Review LAS November application |  | 0.30 | 82.50 |
| KH | Review email from D. Relles re: November bill(.1); Prepare LAS November fee application(.4); Finalize and e-file(.3) |  | 0.80 | 84.00 |

Page: 3
01/31/2008
ACCOUNT NO:      3000-13D
STATEMENT NO:            65

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 01/15/2008 | | | | |
| | KH | Review email from MTH re: Lexecon fee applications; draft tracking chart and send to MTH | 0.90 | 94.50 |
| | KH | Update Committee Fee Application Tracking Chart | 0.40 | 42.00 |
| 01/16/2008 | | | | |
| | KH | Review email from MTH re: Lexecon fees; Research and draft tracking chart | 1.10 | 115.50 |
| 01/17/2008 | | | | |
| | KH | Review November Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review November Fee Application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review November Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review July Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review August Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review September Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review November Fee Application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review December Fee Application of William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review November Fee Application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review August Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review September Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review October Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review November Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review July-September Interim Fee Application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review July-September Interim Fee Application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review July-September Interim Fee Application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review July-September Interim Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| 01/18/2008 | | | |
| KH | Update Lexecon fee tracking chart and email to MTH | 0.30 | 31.50 |
| KH | Review November Fee Application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim Fee Application of Baker Donelson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| 01/24/2008 | | | |
| KH | Review November fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Nelson Mullins Riley & Scarborough(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| 01/25/2008 | | | |
| KCD | Review CNO re C&D November application | 0.20 | 55.00 |
| KCD | Review and sign CNO re AKO November application | 0.20 | 55.00 |
| KH | Review case docket for objections to C&D November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to AKO November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| MTH | Multiple correspondence to KH re Lexecon fee applications. | 0.10 | 32.50 |
| MTH | Correspondence to and from R.F. re expense application. | 0.10 | 32.50 |
| 01/30/2008 | | | |
| KH | Review case docket for objections to Charter Oak November fee application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KCD | Review and sign CNO re Charter Oak November application | 0.20 | 55.00 |
| KCD | Review C&D December application | 0.30 | 82.50 |
| KCD | Review Charter Oak December application | 0.30 | 82.50 |
| KH | Review email from B. Lindsay re: December bill(.1); Prepare C/O December Fee Application(.5); Finalize and e-file(.3) | 0.90 | 94.50 |

Page: 5
W.R. Grace                                                                                01/31/2008
                                                              ACCOUNT NO:        3000-13D
                                                              STATEMENT NO:             65
Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review email from A. Katznelson re: December fee application(.1); |  |  |  |
|  | Update C&D December Fee Application(.3); Finalize and e-file(.3) |  | 0.70 | 73.50 |
| 01/31/2008 |  |  |  |  |
| KH | Review email from D. Relles re: December bill(.1); Prepare LAS |  |  |  |
|  | December Fee Application(.4); Finalize and e-file application(.3) |  | 0.80 | 84.00 |
| KH | Review email from A. Suffern re: December bill(.1); Prepare AKO |  |  |  |
|  | December Fee Application(.5); Finalize and e-file application(.3) |  | 0.90 | 94.50 |
| KCD | Review AKO fee application |  | 0.30 | 82.50 |
| KCD | Review LAS fee application |  | 0.30 | 82.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 24.90 | 3,266.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $325.00 | $227.50 |
| Marla R. Eskin | 0.20 | 385.00 | 77.00 |
| Kathleen Campbell Davis | 2.60 | 275.00 | 715.00 |
| Katherine Hemming | 21.40 | 105.00 | 2,247.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 3,266.50 |

| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -2,060.00 |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -238.10 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -1,666.60 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -1,252.50 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -2,794.40 |
|  | TOTAL PAYMENTS | -8,011.60 |
|  | BALANCE DUE | $11,162.30 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace
01/31/2008
Wilmington  DE
ACCOUNT NO:     3000-15D
STATEMENT NO:          80

Hearings

PREVIOUS BALANCE                                                                        $26,426.25

|  |  | HOURS |  |
|---|---|---|---|
| 01/04/2008 | | | |
| MTH | Review of hearing transcript and Correspondence to PVNL, NDF re same. | 0.30 | 97.50 |
| 01/11/2008 | | | |
| MTH | Reviewing correspondence from EI and AVG re Amended Agenda for estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re amended agenda and response to same. | 0.10 | 32.50 |
| MTH | Reviewing Amended Agenda and Correspondence to C&D counsel re same. | 0.20 | 65.00 |
| 01/14/2008 | | | |
| MTH | Attending estimation hearing. | 7.60 | 2,470.00 |
| 01/15/2008 | | | |
| MTH | Reviewing correspondence from NDF re hearings. | 0.10 | 32.50 |
| 01/16/2008 | | | |
| MTH | Attending Estimation Hearing. | 8.90 | 2,892.50 |
| 01/17/2008 | | | |
| MTH | Brief review of Jan. 14 hearing transcript. | 0.50 | 162.50 |
| MTH | Multiple correspondence to and from NDF re 2008 hearing dates and objection deadlines, discussion with D.M. re same. | 0.50 | 162.50 |
| 01/18/2008 | | | |
| MTH | Reviewing correspondence from PVNL re Jan omnibus hearing. | 0.10 | 32.50 |
| MTH | Telephone conference with JON re draft hearing Agenda. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from BC re Jan. 14 hearing transcript. | 0.10 | 32.50 |

Page: 2
01/31/2008

W.R. Grace

ACCOUNT NO:        3000-15D
STATEMENT NO:             80

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to and from JAL re Agenda re hearing on environmental matter. | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from JS re preliminary Agenda. | 0.20 | 65.00 |
| MTH | Reviewing Agenda for Jan. omnibus hearing and Correspondence to counsel re same. | 0.20 | 65.00 |
| MTH | Correspondence to EI, PVNL re status conference for Jan. hearing. | 0.10 | 32.50 |
| **01/22/2008** |  |  |  |
| MTH | Attending hearing. | 7.00 | 2,275.00 |
| **01/23/2008** |  |  |  |
| MTH | Attending Estimation Hearing. | 5.50 | 1,787.50 |
| MTH | Reviewing various correspondence from BC re Jan. hearing, correspondence to various counsel re CourtCall, etc. re same. | 0.20 | 65.00 |
| **01/24/2008** |  |  |  |
| MTH | Reviewing correspondence from EI re Jan hearing. | 0.10 | 32.50 |
| MTH | Correspondence to NDF re Jan omnibus hearing. | 0.10 | 32.50 |
| **01/25/2008** |  |  |  |
| KH | Prepare Attorney binder for 1/28/08 Hearing | 0.40 | 42.00 |
| MTH | Telephone conference with NDF re Jan. hearing. | 0.10 | 32.50 |
| MTH | Correspondence to and from counsel for the ACC and FCR re omnibus hearing. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re Jan hearing. | 0.10 | 32.50 |
| MTH | Reviewing Agenda and begin hearing preparations. | 0.60 | 195.00 |
| **01/28/2008** |  |  |  |
| MTH | Telephone conference with JPW re Jan hearing. | 0.40 | 130.00 |
| MTH | Attending hearing. | 2.80 | 910.00 |
| MTH | Preparing for hearing. | 1.50 | 487.50 |
| **01/29/2008** |  |  |  |
| KH | Prepare Memo re: 1/28/08 Hearing | 0.40 | 42.00 |
| MTH | Telephone conference with NDF (x2) re draft memo re asbestos personal injury issues addressed at the Jan. hearing. | 0.30 | 97.50 |
| MRE | Review of memo from NDF | 0.10 | 38.50 |
| MTH | Correspondence to and from NDF re Jan. hearing. | 0.10 | 32.50 |
| **01/30/2008** |  |  |  |
| MTH | Multiple correspondence to and from NDF re Jan. hearing. | 0.20 | 65.00 |
|  | FOR CURRENT SERVICES RENDERED | 39.40 | 12,635.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 38.50 | $325.00 | $12,512.50 |

Page: 3
01/31/2008
W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:           80

Hearings

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|------------|-------|-------------|-------|
| Marla R. Eskin | 0.10 | 385.00 | 38.50 |
| Katherine Hemming | 0.80 | 105.00 | 84.00 |
| | | | |
| TOTAL CURRENT WORK | | | 12,635.00 |

| | | |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -3,248.80 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -3,380.70 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -2,704.00 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -1,131.90 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -2,358.80 |
| | TOTAL PAYMENTS | -12,824.20 |
| | BALANCE DUE | $26,237.05 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:      3000-16D |
|  | STATEMENT NO:             65 |

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                                  $2,261.90

| | | |
|---|---|---|
| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -184.80 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -1,496.40 |
| 01/02/2008 | Payment - Thank you. (May, 2007 - 20% Fees) | -768.60 |
| 01/02/2008 | Payment - Thank you. (June, 2007 - 20% Fees) | -1,010.80 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -188.00 |
|  | TOTAL PAYMENTS | -3,648.60 |
|  | CREDIT BALANCE | -$1,386.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2008
ACCOUNT NO:    3000-17D
STATEMENT NO:          65

Plan and Disclosure Statement

PREVIOUS BALANCE                                                                        $5,648.60

|  |  | HOURS |  |
|---|---|---|---|
| **01/02/2008** | | | |
| DAC | Review drafts of TDP and Trust Agreement, Peterson's report and cover memo | 1.00 | 450.00 |
| **01/08/2008** | | | |
| MRE | Work related to ADR procedures | 1.00 | 385.00 |
| MRE | Review of e-mail from EI regarding plan | 0.10 | 38.50 |
| DAC | Review materials related to 1/9 meeting | 0.40 | 180.00 |
| **01/10/2008** | | | |
| MRE | Meeting with MTH regarding status of matters | 0.50 | 192.50 |
| **01/11/2008** | | | |
| PEM | Review revised Trust and TDP and memo from counsel to ACC. | 2.00 | 800.00 |
| **01/13/2008** | | | |
| DAC | Review of revised TDP and Trust Agreement and analysis by M. Petersen | 1.50 | 675.00 |
| **01/15/2008** | | | |
| MTH | Reviewing correspondence from MRE and MF re revised TDP and Trust Agreement. | 0.20 | 65.00 |
| MF | Reviewed Trustee compensation provisions; summarized same; draft e-mail re: same | 0.50 | 145.00 |
| **01/27/2008** | | | |
| DAC | Review memo on estimation hearing | 0.40 | 180.00 |
| **01/29/2008** | | | |
| DAC | Review blacklined Trust Agreement and TDP and memo from Peterson | | |

Page: 2
01/31/2008

W.R. Grace

ACCOUNT NO:      3000-17D
STATEMENT NO:              65

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | with related emails | 0.50 | 225.00 |
| DAC | Review memos re 1/28 hearing and status/effect on issue of estimation | 0.60 | 270.00 |
| MTH | Reviewing correspondence from ACM re TDP information. | 0.10 | 32.50 |

01/30/2008

| | | | |
|---|---|---|---|
| DAC | Telephone conference with MTH regarding plan issues | 0.40 | 180.00 |
| | FOR CURRENT SERVICES RENDERED | 9.20 | 3,818.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 4.80 | $450.00 | $2,160.00 |
| Philip E. Milch | 2.00 | 400.00 | 800.00 |
| Mark T. Hurford | 0.30 | 325.00 | 97.50 |
| Marla R. Eskin | 1.60 | 385.00 | 616.00 |
| Martha Fox | 0.50 | 290.00 | 145.00 |

TOTAL CURRENT WORK                                                      3,818.50

01/02/2008    Payment - Thank you. (June, 2007 - 20% Fees)                -379.90

BALANCE DUE                                                           $9,087.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington DE | ACCOUNT NO: 3000-18D |
| | STATEMENT NO: 65 |

Relief from Stay Proceedings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $76.40 |
| | | HOURS | |
| 01/31/2008 | | | |
| MTH | Correspondence to and from DP re City of Charleston Motion, hearing re same. | 0.20 | 65.00 |
| | FOR CURRENT SERVICES RENDERED | 0.20 | 65.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $325.00 | $65.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 65.00 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -76.50 |
| BALANCE DUE | | $64.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2008
ACCOUNT NO:        3000-19D
STATEMENT NO:              48

Tax Issues

| | | | HOURS | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $791.00 |
| | | | HOURS | |
| 01/07/2008 | | | | |
| MTH | Reviewing draft Tax Motion and Correspondence to and from PVNL re same. | | 0.30 | 97.50 |
| 01/25/2008 | | | | |
| MTH | Correspondence to and from CR re Debtors' Tax Motion. | | 0.20 | 65.00 |
| MTH | Correspondence to JS re Debtors' Tax Motion. | | 0.10 | 32.50 |
| 01/28/2008 | | | | |
| MTH | Reviewing correspondence from JS re tax motion. | | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.70 | 227.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $325.00 | $227.50 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 227.50 |
| 01/02/2008 | Payment - Thank you. (September, 2007 - 80% Fees) | -510.80 |
| 01/23/2008 | Payment - Thank you. (October, 2007 - 80% Fees) | -122.00 |
| | TOTAL PAYMENTS | -632.80 |
| | BALANCE DUE | $385.70 |

Page: 2

W.R. Grace

01/31/2008

ACCOUNT NO:      3000-19D

STATEMENT NO:            48

Tax Issues

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2008
ACCOUNT NO:        3000-20D
STATEMENT NO:                64

Tax Litigation

|  |  |  |
|---|---|---|
| | PREVIOUS BALANCE | $505.40 |
| 01/02/2008 | Payment - Thank you. (April, 2007 - 20% Fees) | -36.60 |
| | BALANCE DUE | $468.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
01/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-21D
STATEMENT NO:    56

Travel-Non-Working

PREVIOUS BALANCE                                                                                  $4,355.40

HOURS

01/09/2008
MTH    Non-working travel time to and from New York for Committee meeting
(billed at one-half time).                                              2.90            942.50

01/12/2008
MTH    Non-working travel time to Pittsburgh, PA (billed at one-half time).          2.00            650.00

01/16/2008
MTH    Non-working travel time from Pittsburgh (billed at one half time).            1.80            585.00

01/21/2008
MTH    Non-working travel time to Pittsburgh (billed at one half time).              2.00            650.00

01/23/2008
MTH    Non-working travel time from Pittsburgh (billed at one-half actual time).     2.30            747.50
FOR CURRENT SERVICES RENDERED                                          11.00          3,575.00

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 11.00 | $325.00 | $3,575.00 |

TOTAL CURRENT WORK                                                                            3,575.00

01/02/2008    Payment - Thank you. (May, 2007 - 20% Fees)                                  -701.50
01/02/2008    Payment - Thank you. (June, 2007 - 20% Fees)                                 -256.20
01/23/2008    Payment - Thank you. (October, 2007 - 80% Fees)                            -1,098.00
TOTAL PAYMENTS                                                             -2,055.70

Page: 2

W.R. Grace

01/31/2008

ACCOUNT NO:       3000-21D

STATEMENT NO:            56

Travel-Non-Working

BALANCE DUE                                                                    $5,874.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
01/31/2008
ACCOUNT NO:        3000-22D
STATEMENT NO:               69

Valuation

PREVIOUS BALANCE                                                          $1,185.00

BALANCE DUE                                                              $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              01/31/2008
Wilmington  DE                                         ACCOUNT NO:     3000-23D
                                                       STATEMENT NO:          69

ZAI Science Trial

PREVIOUS BALANCE                                                    $1,329.90

01/02/2008       Payment - Thank you. (April, 2007 - 20% Fees)         -126.60

BALANCE DUE                                                         $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-24D |
|  | STATEMENT NO:    42 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                              -$56.00

CREDIT BALANCE                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 01/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-25D |
|  | STATEMENT NO:                35 |

Others

| | |
|---|---|
| PREVIOUS BALANCE | $56.00 |
| BALANCE DUE | $56.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          01/31/2008
Wilmington  DE                                          ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 0.00 | 32.50 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 318.60 | 0.00 | 0.00 | 0.00 | -250.10 | $68.50 |
| 3000-03 Business Operations | | | | | |
| 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | $126.00 |
| 3000-04 Case Administration | | | | | |
| 7,862.30 | 515.00 | 0.00 | 0.00 | -3,990.60 | $4,386.70 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 111,174.30 | 33,303.00 | 0.00 | 0.00 | -61,377.80 | $83,099.50 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 5,015.70 | 3,690.00 | 0.00 | 0.00 | -3,012.40 | $5,693.30 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 38,405.64 | 11,378.00 | 0.00 | 0.00 | -21,141.10 | $28,642.54 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 166.80 | 0.00 | 0.00 | 0.00 | -683.80 | -$517.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 136.00 | 0.00 | 0.00 | 0.00 | 0.00 | $136.00 |
| 3000-10 Employment Applications, Others | | | | | |
| 2,060.20 | 213.00 | 0.00 | 0.00 | -796.10 | $1,477.10 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-11 Expenses** | | | | | |
| 26,964.66 | 0.00 | 25,538.82 | 0.00 | -12,451.55 | $40,051.93 |
| **3000-12 Fee Applications, Applicant** | | | | | |
| 6,464.40 | 748.50 | 0.00 | 0.00 | -2,191.40 | $5,021.50 |
| **3000-13 Fee Applications, Others** | | | | | |
| 15,907.40 | 3,266.50 | 0.00 | 0.00 | -8,011.60 | $11,162.30 |
| **3000-15 Hearings** | | | | | |
| 26,426.25 | 12,635.00 | 0.00 | 0.00 | -12,824.20 | $26,237.05 |
| **3000-16 Litigation and Litigation Consulting** | | | | | |
| 2,261.90 | 0.00 | 0.00 | 0.00 | -3,648.60 | -$1,386.70 |
| **3000-17 Plan and Disclosure Statement** | | | | | |
| 5,648.60 | 3,818.50 | 0.00 | 0.00 | -379.90 | $9,087.20 |
| **3000-18 Relief from Stay Proceedings** | | | | | |
| 76.40 | 65.00 | 0.00 | 0.00 | -76.50 | $64.90 |
| **3000-19 Tax Issues** | | | | | |
| 791.00 | 227.50 | 0.00 | 0.00 | -632.80 | $385.70 |
| **3000-20 Tax Litigation** | | | | | |
| 505.40 | 0.00 | 0.00 | 0.00 | -36.60 | $468.80 |
| **3000-21 Travel-Non-Working** | | | | | |
| 4,355.40 | 3,575.00 | 0.00 | 0.00 | -2,055.70 | $5,874.70 |
| **3000-22 Valuation** | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| **3000-23 ZAI Science Trial** | | | | | |
| 1,329.90 | 0.00 | 0.00 | 0.00 | -126.60 | $1,203.30 |
| **3000-24 ZAI Science Trial - Expenses** | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |
| **3000-25 Others** | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 257,055.85 | 73,593.50 | 25,538.82 | 0.00 | -133,687.35 | $222,500.82 |

W.R. Grace

ACCOUNT NO:        3000D

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.