**Client Number:  4642**          **Grace Asbestos Personal Injury Claimants**

**Matter      000**               **Disbursements**

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 1/31/2008

**Matter      000**

**Disbursements**

Bill Cycle:    Monthly      Style:    i1      Start:   4/16/2001   Last Billed :   1/24/2008            13,655

$3,181.68

Client Retainers Available          Committed to Invoices:        $0.00      Remaining:      $3,181.68

$2,346,866.87

Total Expenses Billed To Date          Billing Empl:      0120    Elihu  Inselbuch

Responsible Empl:   0120    Elihu  Inselbuch

Alternate Empl:    0120    Elihu  Inselbuch

Originating Empl:   0120    Elihu  Inselbuch

**Summary  by Employee**

| Empl | Initials | Name | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|------|----------|------|------|------|------|------|
| | | | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 203.50 | 0.00 | 203.50 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 1,618.00 | 0.00 | 1,618.00 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 26.70 | 0.00 | 26.70 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 3,386.45 | 0.00 | 3,386.45 |
| 0128 | SAT | Samira A Taylor | 0.00 | 161.62 | 0.00 | 161.62 |
| 0187 | NDF | Nathan D Finch | 0.00 | 29,181.40 | 0.00 | 29,181.40 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 81.10 | 0.00 | 81.10 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.40 | 0.00 | 1.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 8.30 | 0.00 | 8.30 |
| 0251 | JO | Joan  O'Brien | 0.00 | 25.30 | 0.00 | 25.30 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 17.90 | 0.00 | 17.90 |
| 0307 | NAE | Niles A Elber | 0.00 | 7.20 | 0.00 | 7.20 |
| 0308 | DBS | David B Smith | 0.00 | 26,523.16 | 0.00 | 26,523.16 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 831.57 | 0.00 | 831.57 |
| 0334 | JPW | James P Wehner | 0.00 | 7.90 | 0.00 | 7.90 |
| 0337 | EGB | Erroll G Butts | 0.00 | 5,270.80 | 0.00 | 5,270.80 |
| 0351 | CJK | Connie J Kim | 0.00 | 30.41 | 0.00 | 30.41 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 5.60 | 0.00 | 5.60 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 142.36 | 0.00 | 142.36 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 1,017.76 | 0.00 | 1,017.76 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 30,135.44 | 0.00 | 30,135.44 |

{D0107241.1 }

Client Number:  4642     Grace Asbestos Personal Injury Claimants     Page: 1

Matter       000     Disbursements     2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| Total Fees | 0.00 | 98,683.87 | 0.00 | 98,683.87 |
|---|---|---|---|---|

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | ACTUAL Rate | ACTUAL Hours | ACTUAL Amount | BILLING Rate | BILLING Hours | BILLING Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2181412 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $15.70 | | 0.00 | $15.70 | 15.70 |
| 2181425 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $138.50 | | 0.00 | $138.50 | 154.20 |
| 2181430 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $15.30 | | 0.00 | $15.30 | 169.50 |
| 2181434 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $48.10 | | 0.00 | $48.10 | 217.60 |
| 2181475 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $21.80 | | 0.00 | $21.80 | 239.40 |
| 2181480 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $3.20 | | 0.00 | $3.20 | 242.60 |
| 2181488 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $5.90 | | 0.00 | $5.90 | 248.50 |
| 2181489 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $6.20 | | 0.00 | $6.20 | 254.70 |
| 2181885 | Equitrac - Long Distance to 2125065000 | E | 01/02/2008 | 0999 | C&D | | 0.00 | $0.19 | | 0.00 | $0.19 | 254.89 |
| 2181906 | Equitrac - Long Distance to 2125063741 | E | 01/02/2008 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 254.97 |
| 2177841 | Postage | E | 01/02/2008 | 0999 | C&D | | 0.00 | $19.24 | | 0.00 | $19.24 | 274.21 |
| 2177842 | Postage | E | 01/02/2008 | 0999 | C&D | | 0.00 | $32.26 | | 0.00 | $32.26 | 306.47 |
| 2178553 | Motley Rice; Reimburse Committee of Asbestos Claimants per Court Order | E | 01/03/2008 | 0999 | C&D | | 0.00 | $1,090.05 | | 0.00 | $1,090.05 | 1,396.52 |

{D0107241.1 }

**Grace Asbestos Personal Injury Claimants**                                                     Page: 1

**Disbursements**                                                                                      2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2178554 | Kazan, McClain, Abrams;  Reimburse Committee of Asbestos Claimants per Court Order | E | 01/03/2008 | 0999 | C&D | 0.00 | $680.19 | 0.00 | $680.19 | 2,076.71 |
| 2181917 | Equitrac - Long Distance to 3105819309 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 2,076.88 |
| 2181932 | Equitrac - Long Distance to 6106378524 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 2,077.05 |
| 2181958 | Equitrac - Long Distance to 2126865269 | E | 01/03/2008 | 0999 | C&D | 0.00 | $1.22 | 0.00 | $1.22 | 2,078.27 |
| 2181972 | Equitrac - Long Distance to 6106370804 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 2,078.54 |
| 2181527 | Photocopy | E | 01/03/2008 | 0308 | DBS | 0.00 | $27.80 | 0.00 | $27.80 | 2,106.34 |
| 2181534 | Photocopy | E | 01/03/2008 | 0363 | AJS | 0.00 | $11.80 | 0.00 | $11.80 | 2,118.14 |
| 2181564 | Photocopy | E | 01/03/2008 | 0308 | DBS | 0.00 | $6.20 | 0.00 | $6.20 | 2,124.34 |
| 2181576 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $5.30 | 0.00 | $5.30 | 2,129.64 |
| 2181579 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $3.80 | 0.00 | $3.80 | 2,133.44 |
| 2181598 | Photocopy | E | 01/04/2008 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 2,135.54 |
| 2181636 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 2,136.94 |
| 2181990 | Equitrac - Long Distance to 3126364322 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,137.00 |
| 2182006 | Equitrac - Long Distance to 3024261900 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,137.05 |
| 2182007 | Equitrac - Long Distance to 3105819309 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 2,137.95 |
| 2182008 | Equitrac - Long Distance to 3024269910 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.71 | 0.00 | $0.71 | 2,138.66 |
| 2182015 | Equitrac - Long Distance to 8054993572 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 2,138.73 |
| 2182025 | Equitrac - Long Distance to 3024261900 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 2,139.33 |

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | C&D | | | | | |
| 2180601 | Petty Cash  Overtime mileage for Denise on n12/19/07 (split between 5078 and 4642) | E | 01/04/2008 | 0999 | | 0.00 | $8.80 | 0.00 | $8.80 | 2,148.13 |
| | | | | | MAF | | | | | |
| 2180604 | Petty Cash  Late night cab home for MAF on 12/18 | E | 01/04/2008 | 0367 | | 0.00 | $12.00 | 0.00 | $12.00 | 2,160.13 |
| | | | | | MAF | | | | | |
| 2180605 | Petty Cash  Late night cab home for MAF on 12/20 | E | 01/04/2008 | 0367 | | 0.00 | $12.00 | 0.00 | $12.00 | 2,172.13 |
| | | | | | ALV | | | | | |
| 2180607 | Petty Cash  Working lunch for ALV, AJS, MAF, JPW, DBS, SZE,SKL on 12/21 (reply to Grace Daubert brief) | E | 01/04/2008 | 0327 | | 0.00 | $37.54 | 0.00 | $37.54 | 2,209.67 |
| | | | | | MAF | | | | | |
| 2180609 | Petty Cash Late night cab home for MAF on 12/20 | E | 01/04/2008 | 0367 | | 0.00 | $12.00 | 0.00 | $12.00 | 2,221.67 |
| | | | | | NDF | | | | | |
| 2180612 | Petty Cash  Late night cab home for NDF on 12/17-18 re Grace Daubert brief | E | 01/04/2008 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 2,261.67 |
| | | | | | NDF | | | | | |
| 2180613 | Petty Cash  Late night dinner for NDF while working on Grace Daubert brief on 12/17-18 | E | 01/04/2008 | 0187 | | 0.00 | $43.03 | 0.00 | $43.03 | 2,304.70 |
| | | | | | DBS | | | | | |
| 2180614 | Petty Cash  Working late dinner for NDF, JPW, JMB, ALV, DBS, EGB, MAF on 12/19 | E | 01/04/2008 | 0308 | | 0.00 | $90.00 | 0.00 | $90.00 | 2,394.70 |
| | | | | | DBS | | | | | |
| 2180615 | Petty Cash  Working late dinner for EGB, DBS, SAT, CJK, MAF, SZE on 12/18 | E | 01/04/2008 | 0308 | | 0.00 | $100.00 | 0.00 | $100.00 | 2,494.70 |
| | | | | | ALV | | | | | |
| 2181661 | Photocopy | E | 01/06/2008 | 0327 | | 0.00 | $1.80 | 0.00 | $1.80 | 2,496.50 |
| | | | | | C&D | | | | | |
| 2181692 | Photocopy | E | 01/07/2008 | 0999 | | 0.00 | $20.90 | 0.00 | $20.90 | 2,517.40 |
| | | | | | MAF | | | | | |
| 2181720 | Photocopy | E | 01/07/2008 | 0367 | | 0.00 | $2.00 | 0.00 | $2.00 | 2,519.40 |
| | | | | | C&D | | | | | |
| 2181753 | Photocopy | E | 01/07/2008 | 0999 | | 0.00 | $0.50 | 0.00 | $0.50 | 2,519.90 |
| | | | | | DBS | | | | | |
| 2181755 | Photocopy | E | 01/07/2008 | 0308 | | 0.00 | $0.40 | 0.00 | $0.40 | 2,520.30 |
| | | | | | BSB | | | | | |
| 2181759 | Photocopy | E | 01/07/2008 | 0001 | | 0.00 | $3.20 | 0.00 | $3.20 | 2,523.50 |
| | | | | | DBS | | | | | |
| 2181760 | Photocopy | E | 01/07/2008 | 0308 | | 0.00 | $0.60 | 0.00 | $0.60 | 2,524.10 |
| | | | | | C&D | | | | | |

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2182042 | Equitrac - Long Distance to 3024261900 | E | 01/07/2008 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 2,524.26 |
| 2182070 | Equitrac - Long Distance to 2125100527 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.78 | 0.00 | $0.78 | 2,525.04 |
| 2182087 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 2,525.22 |
| 2182088 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,525.30 |
| 2182089 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,525.38 |
| 2182090 | Equitrac - Long Distance to 3023733090 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,525.58 |
| 2182091 | Equitrac - Long Distance to 3024260166 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,525.64 |
| 2182096 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,525.70 |
| 2182107 | Equitrac - Long Distance to 3024260166 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 2,526.12 |
| 2182128 | Equitrac - Long Distance to 2155578600 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 2,526.38 |
| 2182131 | Equitrac - Long Distance to 6095862311 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 2,526.53 |
| 2182151 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 2,527.57 |
| 2182156 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 2,527.68 |
| 2181765 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 2,529.28 |
| 2181783 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 2,530.08 |
| 2181785 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $66.70 | 0.00 | $66.70 | 2,596.78 |
| 2181803 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $19.90 | 0.00 | $19.90 | 2,616.68 |
| 2181820 | Photocopy | E | 01/08/2008 | 0255 | DAT | 0.00 | $6.30 | 0.00 | $6.30 | 2,622.98 |
| 2181834 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 2,624.18 |

{D0107241.1 }

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SKL | | | | |
| 2181839 | Photocopy | | E | 01/08/2008 | 0220 | | 0.00 | $0.20 | 0.00 | $0.20 | 2,624.38 |
| | | | | | | DBS | | | | |
| 2181847 | Photocopy | | E | 01/08/2008 | 0308 | | 0.00 | $13.40 | 0.00 | $13.40 | 2,637.78 |
| | | | | | | C&D | | | | |
| 2181849 | Photocopy | | E | 01/08/2008 | 0999 | | 0.00 | $0.10 | 0.00 | $0.10 | 2,637.88 |
| | | | | | | C&D | | | | |
| 2181850 | Photocopy | | E | 01/08/2008 | 0999 | | 0.00 | $4.20 | 0.00 | $4.20 | 2,642.08 |
| | | | | | | DBS | | | | |
| 2181852 | Photocopy | | E | 01/08/2008 | 0308 | | 0.00 | $9.00 | 0.00 | $9.00 | 2,651.08 |
| | | | | | | DBS | | | | |
| 2181856 | Photocopy | | E | 01/08/2008 | 0308 | | 0.00 | $8.60 | 0.00 | $8.60 | 2,659.68 |
| | | | | | | DBS | | | | |
| 2181858 | Photocopy | | E | 01/08/2008 | 0308 | | 0.00 | $11.00 | 0.00 | $11.00 | 2,670.68 |
| | | | | | | BSB | | | | |
| 2181862 | Photocopy | | E | 01/08/2008 | 0001 | | 0.00 | $4.20 | 0.00 | $4.20 | 2,674.88 |
| | | | | | | EI | | | | |
| 2181381 | Federal Express to Katherine Hemming from EI on 12/21 | | E | 01/08/2008 | 0120 | | 0.00 | $4.57 | 0.00 | $4.57 | 2,679.45 |
| | | | | | | NDF | | | | |
| 2181387 | Gobbel Hays;  Services November 1 through 30 | | E | 01/08/2008 | 0187 | | 0.00 | $6,345.00 | 0.00 | $6,345.00 | 9,024.45 |
| | | | | | | C&D | | | | |
| 2182223 | Postage | | E | 01/09/2008 | 0999 | | 0.00 | $20.60 | 0.00 | $20.60 | 9,045.05 |
| | | | | | | C&D | | | | |
| 2182319 | Postage | | E | 01/09/2008 | 0999 | | 0.00 | $21.79 | 0.00 | $21.79 | 9,066.84 |
| | | | | | | DBS | | | | |
| 2182349 | Federal Express to DBS from Kevin Paul of Waters & Kraus on 12/14 | | E | 01/09/2008 | 0308 | | 0.00 | $32.69 | 0.00 | $32.69 | 9,099.53 |
| | | | | | | C&D | | | | |
| 2182359 | Dart Express to Orrick on 12/17 | | E | 01/09/2008 | 0999 | | 0.00 | $6.25 | 0.00 | $6.25 | 9,105.78 |
| | | | | | | C&D | | | | |
| 2182360 | Dart Express to Grafitti Audio Visual on 12/20 | | E | 01/09/2008 | 0999 | | 0.00 | $55.00 | 0.00 | $55.00 | 9,160.78 |
| | | | | | | C&D | | | | |
| 2182371 | Business Card; Charge on firm credit card for PayPal ordered by Library | | E | 01/09/2008 | 0999 | | 0.00 | $10.72 | 0.00 | $10.72 | 9,171.50 |
| | | | | | | NDF | | | | |
| 2182381 | Charge & Ride car service for NDF to LaGuardia airport in NYC on 10/22 | | E | 01/09/2008 | 0187 | | 0.00 | $49.47 | 0.00 | $49.47 | 9,220.97 |
| | | | | | | SKL | | | | |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2183162 | Photocopy | | E | 01/09/2008 | 0220 | | 0.00 | $0.10 | 0.00 | $0.10 | 9,221.07 |
| 2183170 | Photocopy | | E | 01/09/2008 | 0308 | DBS | 0.00 | $1.50 | 0.00 | $1.50 | 9,222.57 |
| 2183199 | Photocopy | | E | 01/09/2008 | 0128 | SAT | 0.00 | $147.80 | 0.00 | $147.80 | 9,370.37 |
| 2183208 | Photocopy | | E | 01/09/2008 | 0220 | SKL | 0.00 | $29.80 | 0.00 | $29.80 | 9,400.17 |
| 2183214 | Photocopy | | E | 01/09/2008 | 0308 | DBS | 0.00 | $23.40 | 0.00 | $23.40 | 9,423.57 |
| 2183255 | Photocopy | | E | 01/09/2008 | 0999 | C&D | 0.00 | $15.90 | 0.00 | $15.90 | 9,439.47 |
| 2182952 | Equitrac - Long Distance to 4124713980 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.53 |
| 2182953 | Equitrac - Long Distance to 2122781000 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.59 |
| 2182954 | Equitrac - Long Distance to 2143576244 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.65 |
| 2182957 | Equitrac - Long Distance to 3604797707 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 9,439.70 |
| 2182960 | Equitrac - Long Distance to 2148717218 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,439.78 |
| 2182962 | Equitrac - Long Distance to 2108245600 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,439.86 |
| 2182964 | Equitrac - Long Distance to 7708663200 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 9,439.95 |
| 2182967 | Equitrac - Long Distance to 2155578600 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 9,440.07 |
| 2182968 | Equitrac - Long Distance to 2155578600 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 9,440.21 |
| 2182973 | Equitrac - Long Distance to 6179512505 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 9,440.37 |
| 2182989 | Equitrac - Long Distance to 2125065000 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 9,440.47 |
| 2182995 | Equitrac - Long Distance to 8052088595 | | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,440.53 |
| 2183031 | Equitrac - Long Distance to 2122781586 | | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,440.59 |

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2183052 | Equitrac - Long Distance to 7322618237 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 9,440.70 |
| 2183053 | Equitrac - Long Distance to 4126444060 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 9,440.77 |
| 2183054 | Equitrac - Long Distance to 6516877000 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,440.85 |
| 2183055 | Equitrac - Long Distance to 2123199240 | E | 01/10/2008 | 0999 | C&D | 0.00 | $1.08 | 0.00 | $1.08 | 9,441.93 |
| 2183273 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 9,444.63 |
| 2183275 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 9,446.13 |
| 2183278 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $15.10 | 0.00 | $15.10 | 9,461.23 |
| 2183329 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $47.90 | 0.00 | $47.90 | 9,509.13 |
| 2183342 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $147.20 | 0.00 | $147.20 | 9,656.33 |
| 2183355 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 9,659.93 |
| 2183361 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $7.80 | 0.00 | $7.80 | 9,667.73 |
| 2183363 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $20.20 | 0.00 | $20.20 | 9,687.93 |
| 2183374 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 9,688.53 |
| 2183378 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $1.80 | 0.00 | $1.80 | 9,690.33 |
| 2183379 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 9,691.13 |
| 2183382 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $2.60 | 0.00 | $2.60 | 9,693.73 |
| 2183385 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 9,694.23 |
| 2183386 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $52.80 | 0.00 | $52.80 | 9,747.03 |

{D0107241.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                Disbursements                                                              2/21/2008

Attn:                                                                              Print Date/Time: 02/21/2008 10:40:43AM

                                                                                                         Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2183387 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $449.90 | 0.00 | $449.90 | 10,196.93 |
| 2183388 | Photocopy | E | 01/10/2008 | 0334 | JPW | 0.00 | $7.90 | 0.00 | $7.90 | 10,204.83 |
| 2183389 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $16.30 | 0.00 | $16.30 | 10,221.13 |
| 2183390 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $4.40 | 0.00 | $4.40 | 10,225.53 |
| 2183393 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $12.10 | 0.00 | $12.10 | 10,237.63 |
| 2183397 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $204.60 | 0.00 | $204.60 | 10,442.23 |
| 2183399 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 10,442.33 |
| 2183401 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 10,442.53 |
| 2183402 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 10,442.63 |
| 2183403 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $1.00 | 0.00 | $1.00 | 10,443.63 |
| 2183404 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 10,444.13 |
| 2182664 | Database Research/Lexis Charges for 10/25/07-11/25/07 By: BSB on 11/20 | E | 01/10/2008 | 0999 | C&D | 0.00 | $5,486.18 | 0.00 | $5,486.18 | 15,930.31 |
| 2182665 | Database Research/Lexis Charges for 10/25/07-11/25/07 By: SAT on 10/26 | E | 01/10/2008 | 0999 | C&D | 0.00 | $144.70 | 0.00 | $144.70 | 16,075.01 |
| 2182680 | Database Research/Lexis Charges for 10/25/07-11/25/07 By: SAT on 10/25 | E | 01/10/2008 | 0999 | C&D | 0.00 | $135.36 | 0.00 | $135.36 | 16,210.37 |
| 2182914 | Red Top Cab  Late night cabs home for DBS 12/18-28/07 | E | 01/11/2008 | 0308 | DBS | 0.00 | $76.69 | 0.00 | $76.69 | 16,287.06 |
| 2182923 | BostonCoach car service for NDF t/f Bethesda on 11/19 and 11/26 | E | 01/11/2008 | 0187 | NDF | 0.00 | $215.28 | 0.00 | $215.28 | 16,502.34 |
| 2182924 | BostonCoach car service for late night cabs to Baltimore, MD for Suzanne Lurie on 12/6, 12/7, 12/20 | E | 01/11/2008 | 0999 | C&D | 0.00 | $808.15 | 0.00 | $808.15 | 17,310.49 |

{D0107241.1 }

Grace Asbestos Personal Injury Claimants                                    Page: 1
Disbursements                                                      2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2182929 | Federal Express  to Ken pasquale, Greg Horowitz, Ray Mullady from NDF on 12/22 | E | 01/11/2008 | 0187 | NDF | 0.00 | $97.02 | 0.00 | $97.02 | 17,407.51 |
| 2182937 | Lasership to Graffiti Audio Visual on 12/19 | E | 01/11/2008 | 0999 | C&D | 0.00 | $27.84 | 0.00 | $27.84 | 17,435.35 |
| 2182942 | Lasership to Kirkland & Ellis on 12/22 | E | 01/11/2008 | 0999 | C&D | 0.00 | $61.48 | 0.00 | $61.48 | 17,496.83 |
| 2182943 | Snyder Miller; Statement 922 dated 1/7/08 | E | 01/11/2008 | 0187 | NDF | 0.00 | $18,034.21 | 0.00 | $18,034.21 | 35,531.04 |
| 2183425 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $187.00 | 0.00 | $187.00 | 35,718.04 |
| 2183426 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $3.30 | 0.00 | $3.30 | 35,721.34 |
| 2183428 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 35,721.74 |
| 2183438 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $58.20 | 0.00 | $58.20 | 35,779.94 |
| 2183441 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $6.30 | 0.00 | $6.30 | 35,786.24 |
| 2183447 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $78.70 | 0.00 | $78.70 | 35,864.94 |
| 2183450 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $5.10 | 0.00 | $5.10 | 35,870.04 |
| 2183453 | Photocopy | E | 01/11/2008 | 0327 | ALV | 0.00 | $0.90 | 0.00 | $0.90 | 35,870.94 |
| 2183455 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $33.00 | 0.00 | $33.00 | 35,903.94 |
| 2183464 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $6.90 | 0.00 | $6.90 | 35,910.84 |
| 2183469 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 35,913.44 |
| 2183479 | Photocopy | E | 01/11/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 35,913.54 |
| 2183488 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $227.70 | 0.00 | $227.70 | 36,141.24 |

{D0107241.1 }

Grace Asbestos Personal Injury Claimants                                                                Page: 1
Disbursements                                                                                          2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2183490 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $762.50 | 0.00 | $762.50 | 36,903.74 |
| 2183491 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $235.30 | 0.00 | $235.30 | 37,139.04 |
| 2183492 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $23.10 | 0.00 | $23.10 | 37,162.14 |
| 2183077 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 37,162.21 |
| 2183086 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 37,162.27 |
| 2183092 | Equitrac - Long Distance to 3024261900 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 37,162.43 |
| 2183093 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 37,162.56 |
| 2183112 | Equitrac - Long Distance to 4125535236 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 37,162.61 |
| 2183121 | Equitrac - Long Distance to 6095862311 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 37,162.82 |
| 2183909 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 37,177.63 |
| 2183931 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,217.95 |
| 2183932 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,258.27 |
| 2183933 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,298.59 |
| 2183934 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,338.91 |
| 2183935 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,379.23 |
| 2183936 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,419.55 |
| 2183937 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,459.87 |
| 2183938 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,500.19 |
| 2183939 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,540.51 |

{D0107241.1 }

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| 2183940 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,580.83 |
| 2183941 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,621.15 |
| 2183942 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,661.47 |
| 2183943 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,701.79 |
| 2183944 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,742.11 |
| 2183945 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,782.43 |
| 2183946 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,822.75 |
| 2183947 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,863.07 |
| 2183948 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,903.39 |
| 2183949 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,943.71 |
| 2183950 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,984.03 |
| 2183951 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,024.35 |
| 2183952 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,064.67 |
| 2183953 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,104.99 |
| 2183954 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,145.31 |
| 2183955 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,185.63 |
| 2183956 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,225.95 |
| 2183957 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,266.27 |

{D0107241.1 }

Attn:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2183958 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,306.59 |
| 2183959 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,346.91 |
| 2183960 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.18 | 0.00 | $40.18 | 38,387.09 |
| 2183965 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 38,401.90 |
| 2183966 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $56.09 | 0.00 | $56.09 | 38,457.99 |
| 2184697 | Photocopy | E | 01/15/2008 | 0999 | C&D | 0.00 | $4.80 | 0.00 | $4.80 | 38,462.79 |
| 2184733 | Photocopy | E | 01/15/2008 | 0237 | SRB | 0.00 | $0.80 | 0.00 | $0.80 | 38,463.59 |
| 2184753 | Photocopy | E | 01/15/2008 | 0237 | SRB | 0.00 | $1.00 | 0.00 | $1.00 | 38,464.59 |
| 2184222 | Petty Cash   SZE  Cab home, worked late, car keys locked up by parking attendent on 1/10 | E | 01/16/2008 | 0999 | C&D | 0.00 | $63.85 | 0.00 | $63.85 | 38,528.44 |
| 2184223 | Petty Cash    SZE   worked late; cab home;  car keys locked up by parking attendent on 1/11 | E | 01/16/2008 | 0999 | C&D | 0.00 | $64.80 | 0.00 | $64.80 | 38,593.24 |
| 2184226 | Petty Cash  Cab for MAF on 1/11 to work with large suitcase for trial | E | 01/16/2008 | 0367 | MAF | 0.00 | $13.00 | 0.00 | $13.00 | 38,606.24 |
| 2184230 | Petty Cash  Late night cab home for MAF on 1/9 | E | 01/16/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 38,618.24 |
| 2184234 | Petty Cash  Working lunch for NDF, ALVV, MAE, JPW, JMR, SZE, SKL on 1/11 | E | 01/16/2008 | 0187 | NDF | 0.00 | $75.00 | 0.00 | $75.00 | 38,693.24 |
| 2184235 | Petty Cash  Late night cabs home for NDF between 12/31/07 - 1/7/08 | E | 01/16/2008 | 0187 | NDF | 0.00 | $80.00 | 0.00 | $80.00 | 38,773.24 |
| 2184236 | Petty Cash  Late night dinner for NDF on 1/7 | E | 01/16/2008 | 0187 | NDF | 0.00 | $15.00 | 0.00 | $15.00 | 38,788.24 |
| 2184239 | Petty Cash  Late night dinner for DBS, EGB, SZE, SAT, CJK on 1/2 | E | 01/16/2008 | 0308 | DBS | 0.00 | $56.59 | 0.00 | $56.59 | 38,844.83 |
| 2184240 | Petty Cash  Weekend lunch on 12/15/07 for CJK, | E | 01/16/2008 | 0351 | CJK | 0.00 | $30.31 | 0.00 | $30.31 | 38,875.14 |

{D0107241.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                              2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:                                                                                                               Invoice #

        SZE, DBS, MAF

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2184241 | Petty Cash  Overtime meals on 1/7 for DBS, JPW, ALV, DAT | E | 01/16/2008 | 0308 | DBS | 0.00 | $70.00 | 0.00 | $70.00 | 38,945.14 |
| 2184243 | Petty Cash  Late night cab home for MAF on 1/10 | E | 01/16/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 38,957.14 |
| 2184900 | Postage | E | 01/17/2008 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 38,976.38 |
| 2184933 | Postage | E | 01/17/2008 | 0999 | C&D | 0.00 | $14.35 | 0.00 | $14.35 | 38,990.73 |
| 2185018 | University of Minnesota;  Photocopy, 3 hour service | E | 01/17/2008 | 0308 | DBS | 0.00 | $30.00 | 0.00 | $30.00 | 39,020.73 |
| 2185019 | Reprints Desk;  Single document delivery | E | 01/17/2008 | 0001 | BSB | 0.00 | $186.60 | 0.00 | $186.60 | 39,207.33 |
| 2185378 | Equitrac - Long Distance to 3022185974 | E | 01/17/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 39,207.59 |
| 2185485 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $166.40 | 0.00 | $166.40 | 39,373.99 |
| 2185493 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 39,376.19 |
| 2185495 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $46.80 | 0.00 | $46.80 | 39,422.99 |
| 2185530 | Photocopy | E | 01/17/2008 | 0308 | DBS | 0.00 | $3.40 | 0.00 | $3.40 | 39,426.39 |
| 2185541 | Photocopy | E | 01/17/2008 | 0337 | EGB | 0.00 | $31.40 | 0.00 | $31.40 | 39,457.79 |
| 2185543 | Photocopy | E | 01/17/2008 | 0128 | SAT | 0.00 | $0.20 | 0.00 | $0.20 | 39,457.99 |
| 2185544 | Photocopy | E | 01/17/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,458.09 |
| 2185545 | Photocopy | E | 01/17/2008 | 0128 | SAT | 0.00 | $0.20 | 0.00 | $0.20 | 39,458.29 |
| 2185563 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 39,460.89 |
| 2185565 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $0.80 | 0.00 | $0.80 | 39,461.69 |

{D0107241.1 }

Grace Asbestos Personal Injury Claimants

Disbursements

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185566 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 39,461.89 |
| 2185594 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $42.20 | 0.00 | $42.20 | 39,504.09 |
| 2185607 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 39,514.89 |
| 2185608 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $12.00 | 0.00 | $12.00 | 39,526.89 |
| 2185612 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $4.50 | 0.00 | $4.50 | 39,531.39 |
| 2185643 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $2.50 | 0.00 | $2.50 | 39,533.89 |
| 2185644 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 39,542.09 |
| 2185646 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $2.50 | 0.00 | $2.50 | 39,544.59 |
| 2185652 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 39,545.59 |
| 2185655 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 39,553.79 |
| 2185657 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $16.90 | 0.00 | $16.90 | 39,570.69 |
| 2185661 | Photocopy | E | 01/18/2008 | 0227 | RH | 0.00 | $1.30 | 0.00 | $1.30 | 39,571.99 |
| 2185662 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $8.00 | 0.00 | $8.00 | 39,579.99 |
| 2185663 | Photocopy | E | 01/18/2008 | 0227 | RH | 0.00 | $0.10 | 0.00 | $0.10 | 39,580.09 |
| 2185664 | Photocopy | E | 01/18/2008 | 0351 | CJK | 0.00 | $0.10 | 0.00 | $0.10 | 39,580.19 |
| 2185665 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $2.20 | 0.00 | $2.20 | 39,582.39 |
| 2185666 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,582.49 |
| 2185392 | Equitrac - Long Distance to 4122817100 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 39,582.76 |
| | | | | | C&D | | | | | |

Client Number:  4642          Grace Asbestos Personal Injury Claimants
Matter      000                      Disbursements                                                              2/21/2008

Attn:                                                                        Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185399 | Equitrac - Long Distance to 2154987114 | E | 01/18/2008 | 0999 | | 0.00 | $0.10 | 0.00 | $0.10 | 39,582.86 |
| 2185401 | Equitrac - Long Distance to 2125100500 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 39,582.92 |
| 2185406 | Equitrac - Long Distance to 9174450518 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 39,582.98 |
| 2185407 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.81 | 0.00 | $0.81 | 39,583.79 |
| 2185422 | Equitrac - Long Distance to 9174450518 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 39,583.84 |
| 2185428 | Equitrac - Long Distance to 3023733090 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 39,584.04 |
| 2185431 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.35 | 0.00 | $0.35 | 39,584.39 |
| 2185433 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 39,584.83 |
| 2185434 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 39,585.27 |
| 2185710 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,585.37 |
| 2185435 | Equitrac - Long Distance to 4434685692 | E | 01/19/2008 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,585.61 |
| 2185436 | Equitrac - Long Distance to 4434685692 | E | 01/19/2008 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,585.85 |
| 2185667 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 39,586.25 |
| 2185668 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $1.40 | 0.00 | $1.40 | 39,587.65 |
| 2185669 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $48.00 | 0.00 | $48.00 | 39,635.65 |
| 2185671 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $0.70 | 0.00 | $0.70 | 39,636.35 |
| 2185673 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $23.00 | 0.00 | $23.00 | 39,659.35 |
| 2185674 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $24.00 | 0.00 | $24.00 | 39,683.35 |
| 2185675 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $26.50 | 0.00 | $26.50 | 39,709.85 |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185676 | Photocopy | | E | 01/19/2008 | 0327 | ALV | 0.00 | $0.40 | 0.00 | $0.40 | 39,710.25 |
| 2185677 | Photocopy | | E | 01/19/2008 | 0327 | ALV | 0.00 | $1.40 | 0.00 | $1.40 | 39,711.65 |
| 2185678 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $10.00 | 0.00 | $10.00 | 39,721.65 |
| 2185679 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $23.40 | 0.00 | $23.40 | 39,745.05 |
| 2185680 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 39,745.45 |
| 2185681 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,745.55 |
| 2185682 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $21.00 | 0.00 | $21.00 | 39,766.55 |
| 2185683 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $9.80 | 0.00 | $9.80 | 39,776.35 |
| 2185684 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $46.10 | 0.00 | $46.10 | 39,822.45 |
| 2185685 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $24.20 | 0.00 | $24.20 | 39,846.65 |
| 2185686 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 39,849.35 |
| 2185687 | Photocopy | | E | 01/20/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,849.45 |
| 2185691 | Photocopy | | E | 01/21/2008 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 39,850.55 |
| 2185692 | Photocopy | | E | 01/21/2008 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 39,852.75 |
| 2185698 | Photocopy | | E | 01/21/2008 | 0054 | WBS | 0.00 | $0.20 | 0.00 | $0.20 | 39,852.95 |
| 2185763 | Premiere Global Service;  Conference calls made by NDF in December | | E | 01/22/2008 | 0187 | NDF | 0.00 | $10.28 | 0.00 | $10.28 | 39,863.23 |
| 2185769 | Encore Legal Solutions;    Blowbacks - B&W (2 sets); OCR | | E | 01/22/2008 | 0308 | DBS | 0.00 | $6,233.52 | 0.00 | $6,233.52 | 46,096.75 |
| 2185770 | Encore Legal Solutions;  Create CD copies | | E | 01/22/2008 | 0308 | DBS | 0.00 | $148.05 | 0.00 | $148.05 | 46,244.80 |

{D0107241.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185771 | Encore Legal Solutions;  Imaging B&W Medium litigation; Create PDF files | E | 01/22/2008 | 0308 | DBS | 0.00 | $10,866.65 | 0.00 | $10,866.65 | 57,111.45 |
| 2185772 | Encore Legal Solutions;  Create CD copies | E | 01/22/2008 | 0308 | DBS | 0.00 | $1,848.30 | 0.00 | $1,848.30 | 58,959.75 |
| 2185774 | Federal Express to Terry Roy and Daphne Greve from EI on 1/4 | E | 01/22/2008 | 0120 | EI | 0.00 | $38.66 | 0.00 | $38.66 | 58,998.41 |
| 2185777 | J&J Court Transcribers;  Fedeal Court Daily | E | 01/22/2008 | 0308 | DBS | 0.00 | $232.80 | 0.00 | $232.80 | 59,231.21 |
| 2185779 | C2 Legal; Digital imaginng & coding | E | 01/22/2008 | 0308 | DBS | 0.00 | $54.13 | 0.00 | $54.13 | 59,285.34 |
| 2185802 | Photocopy | E | 01/22/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 59,285.84 |
| 2185981 | AJS;  Working lunch on 12/20 with ALV, JMR | E | 01/23/2008 | 0363 | AJS | 0.00 | $69.52 | 0.00 | $69.52 | 59,355.36 |
| 2185982 | AJS;  Working meal with TWS, KCM, JAL on 12/12 | E | 01/23/2008 | 0363 | AJS | 0.00 | $51.44 | 0.00 | $51.44 | 59,406.80 |
| 2185992 | ADA Travel  MAF 1/11 travel to Pittsburgh (Coach fare) | E | 01/23/2008 | 0367 | MAF | 0.00 | $699.50 | 0.00 | $699.50 | 60,106.30 |
| 2185993 | ADA Travel  Agency fee on MAF travel to Pittsburgh on 1/11 | E | 01/23/2008 | 0367 | MAF | 0.00 | $40.00 | 0.00 | $40.00 | 60,146.30 |
| 2185995 | ADA Travel   PVNL 1/13 travel to Pittsburgh (Coach fare) | E | 01/23/2008 | 0020 | PVL | 0.00 | $1,474.00 | 0.00 | $1,474.00 | 61,620.30 |
| 2185996 | ADA Travel Agency fee on  PVNL 1/13 travel to Pittsburgh | E | 01/23/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 61,660.30 |
| 2187175 | Equitrac - Long Distance to 2033302243 | E | 01/23/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 61,660.36 |
| 2187416 | Photocopy | E | 01/23/2008 | 0999 | C&D | 0.00 | $5.30 | 0.00 | $5.30 | 61,665.66 |
| 2187514 | Photocopy | E | 01/24/2008 | 0363 | AJS | 0.00 | $0.20 | 0.00 | $0.20 | 61,665.86 |
| 2187527 | Photocopy | E | 01/24/2008 | 0237 | SRB | 0.00 | $4.20 | 0.00 | $4.20 | 61,670.06 |

{D0107241.1 }

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2187534 | Photocopy | E | 01/24/2008 | 0363 | AJS | 0.00 | $9.40 | 0.00 | $9.40 | 61,679.46 |
| 2187546 | Photocopy | E | 01/24/2008 | 0251 | JO | 0.00 | $0.50 | 0.00 | $0.50 | 61,679.96 |
| 2187583 | Photocopy | E | 01/24/2008 | 0237 | SRB | 0.00 | $0.40 | 0.00 | $0.40 | 61,680.36 |
| 2187588 | Photocopy | E | 01/24/2008 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 61,680.76 |
| 2187240 | Equitrac - Long Distance to 2136127305 | E | 01/24/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 61,680.81 |
| 2187280 | Equitrac - Long Distance to 3024261900 | E | 01/24/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 61,680.86 |
| 2186457 | Pacer Service;  New York office research 10/1/07 thru 12/31/07 | E | 01/24/2008 | 0120 | EI | 0.00 | $8.08 | 0.00 | $8.08 | 61,688.94 |
| 2186469 | Tallen Technology;  Laptop computer rentals | E | 01/24/2008 | 0337 | EGB | 0.00 | $5,239.40 | 0.00 | $5,239.40 | 66,928.34 |
| 2186471 | Red Top Cab  Late night cabs home for DBS on January 2, 8, 10 | E | 01/24/2008 | 0308 | DBS | 0.00 | $83.99 | 0.00 | $83.99 | 67,012.33 |
| 2186864 | J&J Court Transcribers;  Federal Court Daily on 1/16 | E | 01/25/2008 | 0308 | DBS | 0.00 | $314.40 | 0.00 | $314.40 | 67,326.73 |
| 2186865 | Document Tech;  DVD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $528.75 | 0.00 | $528.75 | 67,855.48 |
| 2186866 | Document Tech;  CD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $126.90 | 0.00 | $126.90 | 67,982.38 |
| 2186867 | Document Tech;  Scanning A work - auto feed;  IMG - CD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $28.87 | 0.00 | $28.87 | 68,011.25 |
| 2186869 | NDF;  Working lunchs and cabs t/f home in preparation leading up to & participation in Grace Estimation Hearing in Pittsburgh on 1/18-23 for meals | E | 01/25/2008 | 0187 | NDF | 0.00 | $89.64 | 0.00 | $89.64 | 68,100.89 |
| 2186870 | NDF;  Working lunchs and cabs t/f home in preparation leading up to & participation in Grace Estimation Hearing in Pittsburgh on 1/18-23 for cabs | E | 01/25/2008 | 0187 | NDF | 0.00 | $60.00 | 0.00 | $60.00 | 68,160.89 |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2186871 | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for meals | E | 01/25/2008 | 0308 | DBS | 0.00 | $48.16 | 0.00 | $48.16 | 68,209.05 |
| 2186872 | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for gas and tolls for rental car  (rental car expense to be submitted later) | E | 01/25/2008 | 0308 | DBS | 0.00 | $220.36 | 0.00 | $220.36 | 68,429.41 |
| 2186873 | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for tips at hotel | E | 01/25/2008 | 0308 | DBS | 0.00 | $20.00 | 0.00 | $20.00 | 68,449.41 |
| 2186877 | Gobbell Hays;  Services 12/1-31, 2007 | E | 01/25/2008 | 0187 | NDF | 0.00 | $2,260.97 | 0.00 | $2,260.97 | 70,710.38 |
| 2186879 | Document Tech;  Blowbacks | E | 01/25/2008 | 0367 | MAF | 0.00 | $125.76 | 0.00 | $125.76 | 70,836.14 |
| 2187303 | Equitrac - Long Distance to 2123199240 | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.69 | 0.00 | $0.69 | 70,836.83 |
| 2187311 | Equitrac - Long Distance to 2123199240 | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 70,836.94 |
| 2187602 | Photocopy | E | 01/25/2008 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 70,837.04 |
| 2187611 | Photocopy | E | 01/25/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 70,837.54 |
| 2187634 | Photocopy | E | 01/25/2008 | 0220 | SKL | 0.00 | $4.00 | 0.00 | $4.00 | 70,841.54 |
| 2187637 | Photocopy | E | 01/25/2008 | 0308 | DBS | 0.00 | $10.40 | 0.00 | $10.40 | 70,851.94 |
| 2187659 | Photocopy | E | 01/25/2008 | 0999 | C&D | 0.00 | $9.60 | 0.00 | $9.60 | 70,861.54 |
| 2187660 | Photocopy | E | 01/25/2008 | 0999 | C&D | 0.00 | $45.80 | 0.00 | $45.80 | 70,907.34 |
| 2187677 | Photocopy | E | 01/25/2008 | 0308 | DBS | 0.00 | $99.20 | 0.00 | $99.20 | 71,006.54 |
| 2187679 | Photocopy | E | 01/25/2008 | 0999 | C&D | 0.00 | $2.40 | 0.00 | $2.40 | 71,008.94 |
| 2187684 | Photocopy | E | 01/25/2008 | 0308 | DBS | 0.00 | $26.20 | 0.00 | $26.20 | 71,035.14 |
| 2187693 | Photocopy | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.40 | 0.00 | $0.40 | 71,035.54 |

{D0107241.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2187694 | Photocopy | | E | 01/25/2008 | 0308 | DBS | 0.00 | $4.60 | 0.00 | $4.60 | 71,040.14 |
| 2187703 | Photocopy | | E | 01/25/2008 | 0308 | DBS | 0.00 | $33.80 | 0.00 | $33.80 | 71,073.94 |
| 2187722 | Photocopy | | E | 01/25/2008 | 0308 | DBS | 0.00 | $16.70 | 0.00 | $16.70 | 71,090.64 |
| 2187729 | Photocopy | | E | 01/25/2008 | 0255 | DAT | 0.00 | $0.90 | 0.00 | $0.90 | 71,091.54 |
| 2187731 | Photocopy | | E | 01/25/2008 | 0999 | C&D | 0.00 | $11.00 | 0.00 | $11.00 | 71,102.54 |
| 2187737 | Photocopy | | E | 01/25/2008 | 0999 | C&D | 0.00 | $6.20 | 0.00 | $6.20 | 71,108.74 |
| 2187741 | Photocopy | | E | 01/25/2008 | 0307 | NAE | 0.00 | $2.20 | 0.00 | $2.20 | 71,110.94 |
| 2187742 | Photocopy | | E | 01/25/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 71,111.04 |
| 2188863 | Photocopy | | E | 01/28/2008 | 0367 | MAF | 0.00 | $0.40 | 0.00 | $0.40 | 71,111.44 |
| 2188867 | Photocopy | | E | 01/28/2008 | 0307 | NAE | 0.00 | $5.00 | 0.00 | $5.00 | 71,116.44 |
| 2188871 | Photocopy | | E | 01/28/2008 | 0367 | MAF | 0.00 | $11.50 | 0.00 | $11.50 | 71,127.94 |
| 2188885 | Photocopy | | E | 01/28/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 71,128.44 |
| 2188892 | Photocopy | | E | 01/28/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 71,128.94 |
| 2188909 | Photocopy | | E | 01/28/2008 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 71,129.04 |
| 2188928 | Photocopy | | E | 01/28/2008 | 0001 | BSB | 0.00 | $2.00 | 0.00 | $2.00 | 71,131.04 |
| 2188941 | Photocopy | | E | 01/28/2008 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 71,131.64 |
| 2188943 | Photocopy | | E | 01/28/2008 | 0999 | C&D | 0.00 | $1.00 | 0.00 | $1.00 | 71,132.64 |
| 2188982 | Photocopy | | E | 01/29/2008 | 0999 | C&D | 0.00 | $58.30 | 0.00 | $58.30 | 71,190.94 |
| | | | | | | DBS | | | | | |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2188986 | Photocopy | | E | 01/29/2008 | 0308 | | 0.00 | $10.30 | 0.00 | $10.30 | 71,201.24 |
| | | | | | | DAT | | | | | |
| 2189035 | Photocopy | | E | 01/29/2008 | 0255 | | 0.00 | $1.70 | 0.00 | $1.70 | 71,202.94 |
| | | | | | | DAT | | | | | |
| 2189037 | Photocopy | | E | 01/29/2008 | 0255 | | 0.00 | $9.00 | 0.00 | $9.00 | 71,211.94 |
| | | | | | | DBS | | | | | |
| 2189070 | Photocopy | | E | 01/29/2008 | 0308 | | 0.00 | $0.20 | 0.00 | $0.20 | 71,212.14 |
| | | | | | | MAF | | | | | |
| 2187755 | Petty Cash  Cab expense to/from airport for MAF travel to Pittsburgh on 1/11 for estimation hearing | | E | 01/29/2008 | 0367 | | 0.00 | $27.00 | 0.00 | $27.00 | 71,239.14 |
| | | | | | | MAF | | | | | |
| 2187756 | Petty Cash  Late night cab home for MAF on 1/19 | | E | 01/29/2008 | 0367 | | 0.00 | $14.00 | 0.00 | $14.00 | 71,253.14 |
| | | | | | | PVL | | | | | |
| 2187758 | Petty Cash  Cab expenses for PVNL on travel to Pittsburgh on 1/12-16 | | E | 01/29/2008 | 0020 | | 0.00 | $63.00 | 0.00 | $63.00 | 71,316.14 |
| | | | | | | PVL | | | | | |
| 2187759 | Petty Cash  Dinner expense for PVNL and EI on travel to Pittsburgh on 1/12-16 | | E | 01/29/2008 | 0020 | | 0.00 | $41.00 | 0.00 | $41.00 | 71,357.14 |
| | | | | | | C&D | | | | | |
| 2187772 | Petty Cash  Cab expenses for Susanne Lurie for travel to Pittsburgh on 1/21-23 for estimation hearing | | E | 01/29/2008 | 0999 | | 0.00 | $57.00 | 0.00 | $57.00 | 71,414.14 |
| | | | | | | C&D | | | | | |
| 2187773 | Petty Cash  Meal expenses for Suzanne Lurie on travel to Pittsburgh for estimation hearing on 1/21-23 | | E | 01/29/2008 | 0999 | | 0.00 | $20.10 | 0.00 | $20.10 | 71,434.24 |
| | | | | | | WBS | | | | | |
| 2187776 | Petty Cash  Meal expenses for WBS on travel to Pittsburgh for trial on 1/13-16 | | E | 01/29/2008 | 0054 | | 0.00 | $26.50 | 0.00 | $26.50 | 71,460.74 |
| | | | | | | C&D | | | | | |
| 2187780 | Petty Cash  Overtime mileage for Denise Tolbert on 1/19 | | E | 01/29/2008 | 0999 | | 0.00 | $18.18 | 0.00 | $18.18 | 71,478.92 |
| | | | | | | C&D | | | | | |
| 2187783 | Petty Cash  Meals, snacks for Suzanne Lurie on travel for trail 1/12-16 | | E | 01/29/2008 | 0999 | | 0.00 | $39.39 | 0.00 | $39.39 | 71,518.31 |
| | | | | | | SAT | | | | | |
| 2187789 | Petty Cash  Working dinner for SAT, CJK, DZE,MAF on 1/18 | | E | 01/29/2008 | 0128 | | 0.00 | $13.42 | 0.00 | $13.42 | 71,531.73 |
| | | | | | | NDF | | | | | |

{D0107241.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

|  |  |  |  |  |  |  |  |  | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2187791 | Petty Cash  Cab expenses for NDF on travel for trail on 1/11-13 and 1/16 | E | 01/29/2008 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 71,571.73 |
| | | | | | NDF | | | | |
| 2187792 | Petty Cash  Meal expenses for NDF on travel for trial on 1/11-13 and 1/16 | E | 01/29/2008 | 0187 | | 0.00 | $27.00 | 0.00 | $27.00 | 71,598.73 |
| | | | | | DBS | | | | |
| 2187793 | Petty Cash  Overtime meal for 1/19 for DBS, EGB, SZE, MAF | E | 01/29/2008 | 0308 | | 0.00 | $55.00 | 0.00 | $55.00 | 71,653.73 |
| | | | | | DBS | | | | |
| 2188213 | J&J Court Transcribers;  Federal Court Daily on 1/22 and 1/23 | E | 01/29/2008 | 0308 | | 0.00 | $410.40 | 0.00 | $410.40 | 72,064.13 |
| | | | | | C&D | | | | |
| 2188220 | Pacer Service Center;  Research from DC office between 10/1/07 through 12/31/07 | E | 01/29/2008 | 0999 | | 0.00 | $48.96 | 0.00 | $48.96 | 72,113.09 |
| | | | | | ALV | | | | |
| 2188274 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 1/13-23 for meals | E | 01/30/2008 | 0327 | | 0.00 | $274.07 | 0.00 | $274.07 | 72,387.16 |
| | | | | | ALV | | | | |
| 2188275 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 1/13-23 for mileage t/f Pittsburgh and cabs | E | 01/30/2008 | 0327 | | 0.00 | $515.46 | 0.00 | $515.46 | 72,902.62 |
| | | | | | DBS | | | | |
| 2188276 | Encore Legal Solutions;  Blowbacks B&W | E | 01/30/2008 | 0308 | | 0.00 | $3,878.13 | 0.00 | $3,878.13 | 76,780.75 |
| | | | | | DBS | | | | |
| 2188277 | Encore Legal Solutions;  Copying B&W - light litigation | E | 01/30/2008 | 0308 | | 0.00 | $120.98 | 0.00 | $120.98 | 76,901.73 |
| | | | | | C&D | | | | |
| 2188293 | BostonCoach  Cab home for Denise Tolbert on 1/6 | E | 01/30/2008 | 0999 | | 0.00 | $217.50 | 0.00 | $217.50 | 77,119.23 |
| | | | | | NDF | | | | |
| 2188294 | BostonCoach car service for NDF round trip to Pittsburgh, PA  on 1/13 | E | 01/30/2008 | 0187 | | 0.00 | $1,699.50 | 0.00 | $1,699.50 | 78,818.73 |
| | | | | | C&D | | | | |
| 2188602 | Travel Expenses - Ground Transportation EI transportation during 2 trips to Pittsburgh/New York for hearing on 1/-14-16, 1/22-23, 2008 | E | 01/30/2008 | 0999 | | 0.00 | $375.00 | 0.00 | $375.00 | 79,193.73 |
| | | | | | EI | | | | |
| 2188604 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 for meals | E | 01/30/2008 | 0120 | | 0.00 | $229.52 | 0.00 | $229.52 | 79,423.25 |
| | | | | | EI | | | | |
| 2188605 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 airfare to Pittsburgh to DC (coach fare) on 1/13-16 | E | 01/30/2008 | 0120 | | 0.00 | $1,363.00 | 0.00 | $1,363.00 | 80,786.25 |
| | | | | | EI | | | | |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2188606 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  Agency fee on airfare to Pittsburgh to DC (coach) on 1/13-16 | E | 01/30/2008 | 0120 | 0.00 | $47.78 | 0.00 | $47.78 | 80,834.03 |
| 2188607 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23   R/T airfare Pittsburgh (coach) on 1/21-23 | E | 01/30/2008 | 0120 | EI | 0.00 | $1,397.00 | 0.00 | $1,397.00 | 82,231.03 |
| 2188608 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 Agency fee on   R/T airfare Pittsburgh (coach) on 1/21-23 | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,278.81 |
| 2188609 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  for additional charge for new ticket on AA to change flight time (difference airline) | E | 01/30/2008 | 0120 | EI | 0.00 | $154.50 | 0.00 | $154.50 | 82,433.31 |
| 2188610 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23   for travel agent fee for r/t Pittsburgh onn 1/15 for negotiation meeting which was cancelled | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,481.09 |
| 2188611 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  for travel agent fee on change flight time | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,528.87 |
| 2188781 | Equitrac - Long Distance to 3459480528 | E | 01/30/2008 | 0999 | C&D | 0.00 | $3.35 | 0.00 | $3.35 | 82,532.22 |
| 2188823 | Equitrac - Long Distance to 3024261900 | E | 01/30/2008 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 82,532.56 |
| 2189145 | Photocopy | E | 01/30/2008 | 0237 | SRB | 0.00 | $1.60 | 0.00 | $1.60 | 82,534.16 |
| 2189150 | Photocopy | E | 01/30/2008 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 82,534.36 |
| 2189593 | Postage | E | 01/31/2008 | 0999 | C&D | 0.00 | $36.51 | 0.00 | $36.51 | 82,570.87 |
| 2189617 | Postage | E | 01/31/2008 | 0999 | C&D | 0.00 | $50.56 | 0.00 | $50.56 | 82,621.43 |
| 2190112 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  JMR on 12/11 | E | 01/31/2008 | 0999 | C&D | 0.00 | $2,093.89 | 0.00 | $2,093.89 | 84,715.32 |

{D0107241.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2190113 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  AS on 11/30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $7.07 | 0.00 | $7.07 | 84,722.39 |
| 2190114 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  ST on 12/21 | E | 01/31/2008 | 0999 | C&D | 0.00 | $177.66 | 0.00 | $177.66 | 84,900.05 |
| 2190159 | NYO color copies for January 2008 | E | 01/31/2008 | 0999 | C&D | 0.00 | $30.70 | 0.00 | $30.70 | 84,930.75 |
| 2192551 | Equitrac - Long Distance to 8694691112 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1.27 | 0.00 | $1.27 | 84,932.02 |
| 2192671 | Photocopy | E | 01/31/2008 | 0354 | JMR | 0.00 | $5.60 | 0.00 | $5.60 | 84,937.62 |
| 2192713 | Photocopy | E | 01/31/2008 | 0251 | JO | 0.00 | $22.30 | 0.00 | $22.30 | 84,959.92 |
| 2192732 | Photocopy | E | 01/31/2008 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 84,960.62 |
| 2194286 | Database Research - By TEP on 1/27-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,941.78 | 0.00 | $1,941.78 | 86,902.40 |
| 2194287 | Database Research - By NR on 1/25 | E | 01/31/2008 | 0999 | C&D | 0.00 | $498.07 | 0.00 | $498.07 | 87,400.47 |
| 2194288 | Database Research - By JMR on 1/2-25 | E | 01/31/2008 | 0999 | C&D | 0.00 | $4,191.75 | 0.00 | $4,191.75 | 91,592.22 |
| 2194289 | Database Research - By WBS on 1/2-23 | E | 01/31/2008 | 0999 | C&D | 0.00 | $187.53 | 0.00 | $187.53 | 91,779.75 |
| 2194290 | Database Research - By DBS on 1/7 & 15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $666.12 | 0.00 | $666.12 | 92,445.87 |
| 2194291 | Database Research - By ALV on 1/5-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $591.10 | 0.00 | $591.10 | 93,036.97 |
| 2194292 | Database Research - By JPW on 1/2-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $3,033.81 | 0.00 | $3,033.81 | 96,070.78 |
| 2194293 | Database Research - By AJS on 1/3-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,119.72 | 0.00 | $1,119.72 | 97,190.50 |
| 2194294 | Database Research - By JAL on 1/3-29 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,281.85 | 0.00 | $1,281.85 | 98,472.35 |
| 2194295 | Database Research - By NR on 1/15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $105.76 | 0.00 | $105.76 | 98,578.11 |
| 2194296 | Database Research - By DBS/MLR on 1/15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $105.76 | 0.00 | $105.76 | 98,683.87 |

Total Expenses

$98,683.87

Client Number:  4642     Grace Asbestos Personal Injury Claimants        Page: 1

Matter     000     Disbursements        2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

$98,683.87

0.00     0.00

|  |  |  |  |  |
|---|---|---|---|---|
| Matter Total Fees |  | 0.00 |  | 0.00 |
| Matter Total Expenses |  | 98,683.87 |  | 98,683.87 |
| Matter Total | 0.00 | 98,683.87 | 0.00 | 98,683.87 |
| Prebill Total Fees |  |  |  |  |
| Prebill Total Expenses |  | $98,683.87 |  | $98,683.87 |
| Prebill Total |  | 0.00 | $98,683.87 | 0.00 | $98,683.87 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 59,594 | 08/20/2007 | 376,064.00 | 75,212.80 |
| 60,172 | 09/30/2007 | 416,370.00 | 83,274.00 |
| 60,492 | 10/29/2007 | 472,128.75 | 94,425.75 |
| 60,664 | 11/29/2007 | 665,174.50 | 133,034.90 |
| 61,283 | 12/21/2007 | 530,168.50 | 106,033.70 |
| 61,476 | 01/24/2008 | 747,825.06 | 747,825.06 |
|  |  | 3,844,642.31 | 1,265,039.48 |