# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baker Donelson | |
|---|---|---|---|---|---|---|
| | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 317,966.50 | 778,038.50 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 1,337.00 | 6,785.00 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 10,077.50 | 29,672.50 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 180.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 1,450.00 | 1,450.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 1,361,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 330,831.00 | 821,286.00 | 90,000.00 | 1,361,000.00 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES | 0.00 | 0.00 | 333,474.22 | 829,076.93 | 117,993.91 | 1,489,210.84 |
| FEE APPLICATION - TOTAL FEES | 420.10 | 5,187.34 | 330,831.00 | 821,286.00 | 90,000.00 | 1,361,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 0.00 | 2,643.22 | 7,790.93 | 27,993.91 | 128,210.84 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES* | 420.10 | 5,187.34 | 333,474.22 | 829,076.93 | 117,993.91 | 1,489,210.84 |

| | Bankruptcy Management Group | | Beveridge | | Bilzin Sumberg | |
|---|---|---|---|---|---|---|
| | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,900.00 | 80,727.50 |
| | 33,036.00 | 426,638.00 | 0.00 | 0.00 | 9,016.50 | 806,245.15 |
| | 39,690.00 | 1,529,963.75 | 0.00 | 0.00 | 96,357.00 | 4,294,002.75 |
| | 20,921.50 | 252,469.25 | 0.00 | 0.00 | 0.00 | 1,849.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 17,902.50 | 439,688.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60,271.00 |
| | 27,363.00 | 275,077.00 | 0.00 | 0.00 | 7,727.50 | 156,584.35 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 3,758.00 | 110,848.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 34,765.50 | 482,245.25 |
| | 0.00 | 0.00 | 80,522.50 | 557,845.00 | 0.00 | 923,680.50 |
| | 0.00 | 2,289.00 | 0.00 | 0.00 | 42,387.00 | 929,048.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,019.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 |
| | 0.00 | 21,226.25 | 0.00 | 0.00 | 13,912.50 | 239,535.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,917.50 | 57,130.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 369.45 |
| | 0.00 | 4,735.83 | 0.00 | 149,841.25 | 0.00 | 53,069.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 38,030.50 | 782,141.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,894.00 |
| | 159,041.00 | 3,294,480.08 | 80,522.50 | 707,686.25 | 231,644.00 | 8,712,462.95 |
| | 7,500.06 | 351,515.94 | 1,128.12 | 10,057.41 | 73,650.97 | 4,385,027.22 |
| | 166,541.06 | 3,645,996.02 | 81,650.62 | 717,743.66 | 305,294.97 | 13,097,490.17 |
| | 159,041.00 | 3,294,480.08 | 80,522.50 | 707,686.25 | 231,644.00 | 8,713,225.50 |
| | 7,500.06 | 351,515.94 | 1,128.12 | 10,057.41 | 73,650.97 | 4,385,027.22 |
| | 166,541.06 | 3,645,996.02 | 81,650.62 | 717,743.66 | 305,294.97 | 13,098,252.72 |

| Blackstone Group [3] | | Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | |
|---|---|---|---|---|---|---|---|
| 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 2/1/06-3/31/06 | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 300.00 | 1,872.50 | 0.00 | 20,909.50 |
| 0.00 | 12,096.55 | 0.00 | 0.00 | 5,000.00 | 16,147.50 | 156.00 | 10,931.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 600.00 | 10,245.00 | 0.00 | 8,587.50 |
| 0.00 | 205,237.91 | 0.00 | 0.00 | 5,917.50 | 51,035.50 | 4,578.00 | 57,577.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 110,047.00 | 43,130.00 | 533,534.50 |
| 0.00 | 42,491.27 | 0.00 | 0.00 | 4,500.00 | 32,200.00 | 1,464.00 | 31,441.50 |
| 0.00 | 435,677.38 | 0.00 | 0.00 | 1,326.00 | 5,876.00 | 28,956.00 | 507,238.50 |
| 0.00 | 421,698.02 | 0.00 | 0.00 | 450.00 | 3,452.50 | 1,995.00 | 71,649.00 |
| 0.00 | 12,283.14 | 0.00 | 0.00 | 0.00 | 4,647.00 | 0.00 | 8,642.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,441.00 | 5,637.00 | 2,889.50 | 52,846.50 |
| 0.00 | 60,030.69 | 0.00 | 0.00 | 5,129.50 | 87,010.00 | 2,516.50 | 77,565.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,476.50 | 15,659.00 | 10,829.00 | 171,321.05 |
| 0.00 | 97,490.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,405.00 |
| 0.00 | 38,252.34 | 0.00 | 0.00 | 4,414.50 | 15,129.50 | 17,685.00 | 200,965.25 |
| 0.00 | 0.00 | 0.00 | 94,465.00 | 16,182.50 | 197,806.00 | 939.50 | 107,651.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,750.00 | 10,732.50 | 15,676.00 | 114,620.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237.50 | 183.00 | 20,629.00 |
| 0.00 | 120,559.43 | 0.00 | 0.00 | 0.00 | 0.00 | 638.50 | 6,792.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 788.50 | 788.50 |
| 0.00 | 145,726.79 | 0.00 | 0.00 | 0.00 | 0.00 | 2,196.00 | 25,998.50 |
| 0.00 | 1,005,703.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 692.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,337.50 | 0.00 | 25,348.00 |
| 200,000.00 | 2,794,691.78 | 0.00 | 18,865.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,136.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,236.00 |
| 0.00 | 1,320,870.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 229,020.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 200,000.00 | 9,149,166.67 | 0.00 | 113,330.00 | 53,487.50 | 600,072.00 | 133,832.00 | 2,063,370.30 |
| 2,370.08 | 175,092.20 | 0.00 | 239.68 | 541.35 | 28,173.73 | 29,271.75 | 270,755.99 |
| 202,370.08 | 9,324,258.87 | 0.00 | 113,569.68 | 54,028.85 | 628,245.73 | 163,103.75 | 2,334,126.29 |
| 200,000.00 | 9,149,166.67 | 0.00 | 113,330.00 | 53,487.50 | 600,072.00 | 133,832.00 | 2,064,628.30 |
| 2,370.08 | 175,092.20 | 0.00 | 239.68 | 541.35 | 28,173.73 | 29,271.75 | 279,656.30 |
| 202,370.08 | 9,324,258.87 | 0.00 | 113,569.68 | 54,028.85 | 628,245.73 | 163,103.75 | 2,344,284.60 |

| | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | |
|---|---|---|---|---|---|---|---|---|
| | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 17th Interim | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 7,265.50 | 10,782.50 | 259,865.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 6,626.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 44,653.50 | 664,616.00 | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 22,320.00 | 521,635.00 | 42,613.00 | 218,933.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 880.00 | 8,243.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,312.50 | 56,380.50 | 27,144.00 | 243,253.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 263.00 | 8,561.00 | 17,171.00 | 129,221.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 8,274.00 | 9,503.00 | 17,671.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 5,827.50 | 30,574.00 | 0.00 | 41,711.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6,252.50 | 115,331.50 | 0.00 | 205,885.00 | 0.00 | 89,582.50 | 1,854.50 | 69,270.00 |
| | 1,057.50 | 42,509.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,437.00 | 0.00 | 1,409,496.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6,480.00 | 98,809.50 | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,034,524.00 | 4,732,324.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 39,653.50 | 2,808,214.00 |
| | 115,069.00 | 430,419.50 | 93,664.50 | 451,605.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,841.00 | 37,894.00 | 27,606.00 | 105,669.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 9,116.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 17,934.25 | 177,650.50 | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 |
| | 0.00 | 954.00 | 0.00 | 133,535.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 |
| | 5,168.00 | 895,663.75 | 3,970.50 | 376,255.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 557,255.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,264,562.75 | 7,858,004.75 | 232,454.50 | 4,153,231.75 | 0.00 | 2,071,395.25 | 41,508.00 | 3,047,238.50 |
| | 632,911.60 | 1,918,586.53 | 1,217.17 | 39,077.60 | 0.00 | 93,114.32 | 40,554.43 | 1,055,666.47 |
| | 1,897,474.35 | 9,776,591.28 | 233,671.67 | 4,192,309.35 | 0.00 | 2,164,509.57 | 82,062.43 | 4,102,904.97 |
| | 1,264,562.75 | 7,964,526.75 | 232,454.50 | 4,153,231.75 | 0.00 | 2,047,807.76 | 41,508.00 | 3,047,238.50 |
| | 632,911.60 | 1,918,586.53 | 1,217.17 | 39,077.65 | 0.00 | 92,749.01 | 40,554.43 | 1,055,666.47 |
| | 1,897,474.35 | 9,883,113.28 | 233,671.67 | 4,192,309.40 | 0.00 | 2,140,556.77 | 82,062.43 | 4,102,904.97 |

| Charter Oak Financial Consultants, LLC | |
| --- | --- |
| 26th Quarter | Begins 26th Interim |
| 50,491.50 | 50,491.50 |
| 0.00 | 0.00 |
| 11,063.00 | 11,063.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 321.00 | 321.00 |
| 2,354.00 | 2,354.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 983.00 | 983.00 |
| 214.00 | 214.00 |
| 17,869.00 | 17,869.00 |
| 0.00 | 0.00 |
| 4,654.50 | 4,654.50 |
| 0.00 | 0.00 |
| 3,610.00 | 3,610.00 |
| 25,029.00 | 25,029.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 116,569.00 | 116,569.00 |
| 489.59 | 489.59 |
| 117,058.59 | 117,058.59 |
| 116,569.00 | 116,569.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 117,058.59 | 117,058.59 |
| 489.59 | 489.59 |
| 117,058.59 | 117,058.59 |

| | CIBC | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 1/31/06 | 25th Quarter | Cumulative thru 23rd Quarter | 25th Quarter | Cumulative thru 25th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 18.5 | 475.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 20,768.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 11,320.00 |
| 0.00 | 0.00 | 0.00 | 518.50 | 12.9 | 806.80 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27.90 | 15.1 | 58.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 16,650.00 | 75,624.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 179.60 | 2,000.00 | 6,005.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 88.00 | 1.5 | 155.80 | 0.00 | 264,978.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 35.1 | 984.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 51.4 | 2,009.30 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,835,000.00** | **0.00** | **3,616.70** | **50,000.00** | **4,148,217.00** | **18,650.00** | **397,573.86** |
| **0.00** | **22,573.14** | **0.00** | **98,019.96** | **20.00** | **48,334.52** | **1,499.89** | **19,718.39** |
| **0.00** | **1,857,573.14** | **0.00** | **101,636.66** | **50,020.00** | **4,196,551.52** | **20,149.89** | **417,292.25** |
| **0.00** | **1,835,000.00** | **0.00** | **3,616.70** | **50,000.00** | **4,148,217.00** | **18,650.00** | **376,273.86** |
| **0.00** | **22,573.14** | **0.00** | **98,019.96** | **20.00** | **48,334.52** | **1,499.89** | **21,291.35** |
| **0.00** | **1,857,573.14** | **0.00** | **101,636.66** | **50,020.00** | **4,196,551.52** | **20,149.89** | **397,565.21** |

| | Deloitte & Touche | | Deloitte Tax | |
|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 15th Interim | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 41,003.00 | 1,211.00 | 1,211.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 461,835.00 | 86,947.00 | 606,106.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 50.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 183,199.70 | 0.00 | 0.00 |
| | 0.00 | 453,011.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,139,099.20** | **88,158.00** | **607,317.00** |
| **0.00** | **23,571.00** | **0.00** | **5,662.00** |
| **0.00** | **1,162,670.20** | **88,158.00** | **612,979.00** |
| **0.00** | **1,139,050.00** | **12,785.00** | **607,317.00** |
| **0.00** | **23,571.00** | **0.00** | **5,662.00** |
| **0.00** | **1,162,621.00** | **12,785.00** | **612,979.00** |

| Dies & Hlle, LLP | | Duane Morris | | | Elzufon Austin | Ferry & Joseph | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 22nd Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 14th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 | 0.00 | 2,426.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 535.50 | 2,856.00 | 0.00 | 0.00 | 0.00 | 194.00 |
| 0.00 | 0.00 | 1,442.50 | 19,583.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,848.00 | 161,836.50 | 0.00 | 0.00 | 12,005.50 | 203,595.25 |
| 0.00 | 0.00 | 50,937.50 | 437,725.00 | 0.00 | 0.00 | 9,932.00 | 96,618.00 |
| 0.00 | 0.00 | 2,396.50 | 31,482.50 | 0.00 | 0.00 | 1,586.00 | 9,402.50 |
| 0.00 | 0.00 | 606.00 | 58,833.50 | 0.00 | 0.00 | 2,886.00 | 57,090.50 |
| 0.00 | 0.00 | 178.50 | 5,467.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 996.00 | 21,005.00 | 0.00 | 0.00 | 0.00 | 444.00 |
| 0.00 | 0.00 | 119.00 | 35,139.00 | 0.00 | 0.00 | 416.00 | 14,708.00 |
| 0.00 | 0.00 | 0.00 | 71,734.50 | 0.00 | 0.00 | 2,308.00 | 62,236.00 |
| 0.00 | 0.00 | 1,172.00 | 63,119.50 | 0.00 | 30,957.50 | 3,400.00 | 76,997.00 |
| 0.00 | 0.00 | 968.00 | 6,779.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 16,422.00 | 232,191.50 | 0.00 | 0.00 | 8,658.00 | 97,362.50 |
| 0.00 | 194,130.00 | 1,823.50 | 115,382.59 | 0.00 | 0.00 | 12,619.00 | 192,528.25 |
| 0.00 | 0.00 | 297.50 | 82,660.80 | 0.00 | 0.00 | 5,986.00 | 71,605.00 |
| 0.00 | 0.00 | 0.00 | 19,553.00 | 0.00 | 0.00 | 52.00 | 1,607.00 |
| 0.00 | 0.00 | 0.00 | 1,049.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 95.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,275.00 |
| 0.00 | 0.00 | 0.00 | 264.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 636.00 | 0.00 | 29,526.50 | 75.00 | 9,840.00 |
| 0.00 | 0.00 | 0.00 | 855.50 | 0.00 | 5,116.85 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,982.50 | 159,513.00 | 0.00 | 0.00 | 0.00 | 1,745.00 |
| 0.00 | 0.00 | 0.00 | 578.50 | 0.00 | 0.00 | 0.00 | 30.00 |
| 0.00 | 0.00 | 1,982.00 | 6,616.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 7,410.00 | 11,960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,207.50 | 0.00 | 2,932.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 266,337.50 | 103,117.00 | 1,552,274.39 | 0.00 | 60,484.00 | 59,923.50 | 902,278.00 |
| 0.00 | 120,191.15 | 2,899.55 | 90,778.65 | 0.00 | 31,957.65 | 6,170.34 | 173,461.04 |
| 0.00 | 386,528.65 | 106,016.55 | 1,643,053.04 | 0.00 | 92,441.65 | 66,093.84 | 1,075,739.04 |
| 0.00 | 266,337.50 | 103,117.00 | 1,550,845.40 | 0.00 | 68,268.50 | 59,923.50 | 902,458.00 |
| 0.00 | 120,191.15 | 2,899.55 | 90,778.65 | 0.00 | 31,957.65 | 6,170.34 | 173,461.04 |
| 0.00 | 386,528.65 | 106,016.55 | 1,641,624.05 | 0.00 | 100,226.15 | 66,093.84 | 1,075,919.04 |

| Foley Hoag | | Forman Perry | | FTI Policano & Manzo | | Del Rey, Bernsen & Loewy, LLP | |
|---|---|---|---|---|---|---|---|
| 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 1/1/04-2/3/04 | 26th Quarter | Cumulative thru 2/1/07-9/30/07 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | | |
| 0.00 | 0.00 | 767,077.50 | 3,318,157.50 | 0.00 | 128,658.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | | |
| 0.00 | 0.00 | 50,175.00 | 50,175.00 | 0.00 | 0.00 | | |
| 1,474.00 | 1,474.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 13,413.00 | 271,646.00 | 0.00 | 0.00 | 0.00 | 26,289.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | | |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 14,887.00 | 273,120.00 | 817,252.50 | 3,368,332.50 | 0.00 | 2,381,101.75 | | |
| 94.95 | 1,302.72 | 5,396.97 | 331,332.36 | 0.00 | 51,215.48 | | |
| 14,981.95 | 274,422.72 | 822,649.47 | 3,699,664.86 | 0.00 | 2,432,317.23 | | |
| 14,887.00 | 273,120.00 | 817,252.50 | 3,368,332.50 | 0.00 | 2,354,812.75 | | |
| 94.95 | 1,302.72 | 5,396.97 | 331,332.36 | 0.00 | 52,963.78 | | |
| 14,981.95 | 274,422.72 | 822,649.47 | 3,699,664.86 | 0.00 | 2,407,776.53 | | |

| | Goodwin Procter | | Hamilton Rabinovitz | |
| --- | --- | --- | --- | --- |
| | 25th Quarter | Cumulative thru 22nd Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 97,615.00 |
| | 0.00 | 0.00 | 20,062.50 | 430,860.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,785.00 |
| | 0.00 | 0.00 | 0.00 | 2,390.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 222,259.50 | 0.00 | 487.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **222,259.50** | **20,062.50** | **533,137.50** |
| | 0.00 | 14,642.41 | 0.00 | 14,093.16 |
| | **0.00** | **236,901.91** | **20,062.50** | **547,230.66** |
| | 0.00 | 222,259.50 | 20,062.50 | 533,137.50 |
| | 0.00 | 14,642.41 | 0.00 | 14,093.16 |
| | **0.00** | **236,901.91** | **20,062.50** | **547,230.66** |

| | Hillsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru July 2007 | 25th Quarter | Cumulative thru 25th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru May 06 21st Interim |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 215,009.50 | | 276.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 31,859.00 | 374,334.50 | | 35,510.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 20,018.00 | 589,490.50 | | 23,182.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 92,510.50 | 3,340,310.50 | | 104,707.50 |
| | 0.00 | 510.00 | 0.00 | 1,767.00 | 4,467,553.00 | 30,797,288.00 | | 15,900.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 98,571.00 | 2,627,866.50 | | 118,979.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | | 16,045.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,875.50 | 352,083.00 | | 14,098.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 15,003.50 | 58,824.50 | | 4,923.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 10,288.00 | 595,254.00 | | 31,611.00 |
| | 0.00 | 0.00 | 0.00 | 90,918.53 | 65,481.00 | 926,837.00 | | 83,801.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 26,397.50 | 156,711.00 | | 83,710.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | | 942.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 107,778.00 | 2,707,560.00 | | 35,249.00 |
| | 0.00 | 0.00 | 0.00 | 8,396,928.07 | 124,631.50 | 6,984,187.50 | | 134,958.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 307,526.50 | 4,985,040.50 | | 40,657.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,689.00 | 422,799.00 | | 12,312.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 23,500.50 | 557,905.50 | | 154.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 9,185.00 | 641,457.50 | | 89.00 |
| | 0.00 | 0.00 | 0.00 | 144,327.50 | 105,521.50 | 970,589.50 | | 1,070.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 10,500.00 |
| | 4,320.00 | 101,926.25 | 0.00 | 16,826.50 | 515,877.00 | 13,901,495.50 | | 1,035.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| | 4,320.00 | 102,436.25 | 0.00 | 8,650,767.60 | 6,025,266.00 | 71,021,874.50 | 0.00 | 769,713.00 |
| | 200.55 | 312.88 | 0.00 | 842,736.28 | 6,648,308.35 | 22,326,267.89 | 0.00 | 10,508.73 |
| | 4,520.55 | 102,749.13 | 0.00 | 9,493,503.88 | 12,673,574.35 | 93,348,142.39 | 0.00 | 780,221.73 |
| | 4,320.00 | 102,436.25 | 0.00 | 8,654,843.25 | 6,025,266.00 | 71,021,874.50 | 0.00 | 777,905.50 |
| | 200.55 | 312.88 | 0.00 | 845,781.90 | 6,648,308.35 | 22,326,267.89 | 0.00 | 37,800.48 |
| | 4,520.55 | 102,749.13 | 0.00 | 9,500,625.15 | 12,673,574.35 | 93,348,142.39 | 0.00 | 815,705.98 |

| | Kramer Levin | | Latham & Watkins | | LEGC | |
| --- | --- | --- | --- | --- | --- | --- |
| | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru April 05 |
| | 526.50 | 526.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 2,391.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,847.50 | 274,982.50 | 0.00 | 0.00 | 0.00 | 38,535.50 |
| | 172,811.00 | 1,155,140.00 | 0.00 | 0.00 | 0.00 | 133,668.50 |
| | 0.00 | 7,756.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12,895.00 | 318,801.50 | 0.00 | 0.00 | 0.00 | 2,990.00 |
| | 0.00 | 2,059.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 10,232.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 6,617.50 | 137,826.50 | 0.00 | 10,668.00 | 0.00 | 0.00 |
| | 0.00 | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 179.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 8,636.50 | 261,886.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 81,995.00 | 0.00 | 0.00 | 0.00 | 16,050.00 |
| | 0.00 | 69,030.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 370.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 36,882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,177.50 | 92,782.00 | 0.00 | 0.00 | 0.00 | 2,263.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 |
| | 0.00 | 9,304.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 3,108.00 | 229,709.50 | 0.00 | 670,037.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 |
| | 0.00 | 4,134.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **208,619.50** | **2,696,279.00** | **0.00** | **680,705.50** | **0.00** | **414,412.25** |
| | **9,223.40** | **163,703.86** | **0.00** | **20,137.10** | **0.00** | **3,541.01** |
| | **217,842.90** | **2,859,982.86** | **0.00** | **700,842.60** | **0.00** | **417,953.26** |
| | 208,619.50 | 2,626,601.50 | 0.00 | 680,705.50 | 0.00 | 414,411.75 |
| | 9,223.40 | 163,700.86 | 0.00 | 20,137.10 | 0.00 | 3,541.01 |
| | **217,842.90** | **2,790,302.36** | **0.00** | **700,842.60** | **0.00** | **417,952.76** |

| | Legal Analysis Systems | | Lukins &Annis | | Lexecon | | Nelson Mullins[4] | |
|---|---|---|---|---|---|---|---|---|
| | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 10/1/04-12/31/04 12th Interim | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 164,900.00 | 281,540.00 | 0.00 | 0.00 | 801,368.00 | 1,162,854.29 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 7,077.50 | 107,855.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,481.50 | 129,317.00 |
| | 0.00 | 4,061.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 143,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 672,014.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 8,750.00 | 93,812.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 29,206.25 | 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 30,883.91 | 0.00 | 0.00 | 124.00 | 742,049.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 570,188.00 | 2,632,835.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 750,915.50 | 3,965,064.75 | 0.00 | 539,603.50 | 801,368.00 | 1,162,854.29 | 1,605.50 | 872,872.40 |
| | 0.00 | 60,198.31 | 0.00 | 42,715.98 | 9,426.58 | 18,876.55 | 53.45 | 21,027.85 |
| | 750,915.50 | 4,025,261.06 | 0.00 | 582,319.48 | 810,794.58 | 1,181,730.84 | 1,658.95 | 893,900.25 |
| | 750,915.50 | 4,000,927.25 | 0.00 | 539,603.50 | 801,368.00 | 1,162,854.29 | 1,605.50 | 872,631.00 |
| | 0.00 | 60,825.57 | 0.00 | 42,716.68 | 9,426.58 | 18,876.55 | 53.45 | 21,269.25 |
| | 750,915.50 | 4,061,752.82 | 0.00 | 582,320.18 | 810,794.58 | 1,181,730.84 | 1,658.95 | 893,900.25 |

| Ogilvy Renault LLP | | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | |
|---|---|---|---|---|---|
| 26th Quarter - CDN | Cumulative thru 26th Quarter CDN | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 370.00 | 5,152.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,905.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 190.00 | 38,423.00 |
| 0.00 | 3,034.00 | 5,421.00 | 48,734.00 | 31,098.00 | 509,750.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 31,405.00 | 262,808.50 |
| 0.00 | 55,665.00 | 0.00 | 0.00 | 740.00 | 43,556.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,443.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 781.00 | 18,927.00 |
| 0.00 | 56,100.00 | 20,985.00 | 77,974.00 | 90.00 | 188.50 |
| 0.00 | 6,910.00 | 6,910.00 | 32,484.00 | 2,256.50 | 69,839.00 |
| 12,123.00 | 29,715.00 | 0.00 | 12,178.00 | 5,168.50 | 181,511.00 |
| 0.00 | 0.00 | 0.00 | 18,512.00 | 13,970.50 | 340,421.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,773.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170,286.00 |
| 253,061.00 | 430,200.50 | 1,082,578.00 | 4,691,322.00 | 47,308.00 | 772,631.00 |
| 0.00 | 0.00 | 187,479.50 | 404,688.00 | 2,040.50 | 73,146.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29,796.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,215.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,959.00 |
| 0.00 | 0.00 | 13,244.75 | 74,535.00 | 2,493.75 | 15,737.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,373.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 420.00 |
| 0.00 | 153.00 | 2,310.00 | 131,412.50 | 0.00 | 31,093.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **265,184.00** | **574,867.50** | **1,316,928.25** | **5,491,839.50** | **137,911.75** | **2,653,936.25** |
| 105,203.23 | 115,384.38 | 506,330.27 | 878,172.42 | 129,144.39 | 576,090.75 |
| **370,387.23** | **690,251.88** | **1,825,258.52** | **6,370,011.92** | **267,056.14** | **3,230,027.00** |
| 265,184.00 | 574,867.50 | 1,318,928.25 | 5,491,836.50 | 137,911.75 | 2,573,337.75 |
| 105,203.23 | 115,384.38 | 506,330.27 | 878,172.42 | 129,144.39 | 576,090.75 |
| **370,387.23** | **690,251.88** | **1,825,258.52** | **6,370,008.92** | **267,056.14** | **3,149,428.50** |

| Phillips, Goldman | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | |
|---|---|---|---|---|---|---|
| 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 509,567.00 | 0.00 | 0.00 |
| 840.00 | 6,197.00 | 0.00 | 56,583.00 | 1,075,848.10 | 0.00 | 0.00 |
| 0.00 | 42.00 | 0.00 | 0.00 | 265,436.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,112.50 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,387.00 | 47,520.50 | 0.00 | 5,084.50 | 125,394.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 0.00 |
| 37,897.50 | 282,320.00 | 0.00 | 24,588.00 | 3,458,796.10 | 0.00 | 0.00 |
| 0.00 | 941.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 316,932.25 | 0.00 | 0.00 | 300,000.00 | 1,957,142.86 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,459.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40,104.50 | 340,133.00 | 316,932.25 | 86,255.50 | 5,586,512.70 | 300,000.00 | 1,957,142.86 |
| 2,207.66 | 22,445.15 | 18,417.99 | 2,976.44 | 530,412.85 | 857.11 | 11,177.00 |
| 42,312.16 | 362,578.15 | 335,350.24 | 89,231.94 | 6,116,925.55 | 300,857.11 | 1,968,319.86 |
| 40,104.50 | 340,133.00 | 316,932.25 | 86,255.50 | 5,586,512.70 | 300,000.00 | 1,957,142.86 |
| 2,207.66 | 22,445.15 | 18,417.99 | 2,976.44 | 530,412.85 | 857.11 | 11,177.00 |
| 42,312.16 | 362,578.15 | 335,350.24 | 89,231.94 | 6,116,925.55 | 300,857.11 | 1,968,319.86 |

| | PricewaterhouseCoopers LLP[5] | | Protiviti | | Reed Smith | | Richardson Patrick | |
|---|---|---|---|---|---|---|---|---|
| | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 1/1/07-3/31/07 | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,007.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 734,035.00 | 4,074,537.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 242,235.00 | 3,475,615.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 24,056.50 | 214,536.00 | 0.00 | 0.00 |
| | 16,383.10 | 31,707.42 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 111,011.13 | 0.00 | 550.00 | 13,794.50 | 231,012.00 | 0.00 | 11,637.50 |
| | 0.00 | 16,062.04 | 0.00 | 61,942.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,890.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 6,136.50 | 144,136.25 | 0.00 | 27,214.75 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 365,741.45 | 10,711,198.97 | 0.00 | 3,189,481.24 | 96,278.50 | 2,189,086.75 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 57,690.00 | 2,267,302.50 | 7,035.00 | 2,722,225.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 550.38 | 199,498.15 | 0.00 | 284,614.90 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 382,124.55 | 10,869,979.56 | 0.00 | 3,251,973.74 | 1,174,226.00 | 12,622,553.75 | 7,035.00 | 2,761,077.25 |
| | 3,291.24 | 296,425.25 | 0.00 | 292,444.28 | 105,794.21 | 1,137,189.49 | 0.00 | 688,737.59 |
| | 385,415.79 | 11,166,404.81 | 0.00 | 3,544,418.02 | 1,280,020.21 | 13,759,743.24 | 7,035.00 | 3,449,814.84 |
| | 382,124.55 | 10,864,477.87 | 0.00 | 3,241,253.26 | 1,174,226.00 | 12,618,516.75 | 7,035.00 | 2,761,077.25 |
| | 3,291.24 | 305,672.35 | 0.00 | 299,600.41 | 105,794.21 | 1,137,189.49 | 0.00 | 688,737.80 |
| | 385,415.79 | 11,170,150.22 | 0.00 | 3,540,883.67 | 1,280,020.21 | 13,755,706.24 | 7,035.00 | 3,449,815.05 |

| Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | | Scott Law Firm | | Speights & Runyan | |
|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 24th Quarter | 25th Quarter | Cumulative thru Feb 2007 | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru 3/2/02-8/17/04 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,835.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 80,467.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,091.00 | 144,864.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 777.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,616.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 |
| **0.00** | **1,252,648.02** | **0.00** | **80,467.50** | **1,091.00** | **161,257.50** | **0.00** | **218,013.00** |
| **0.00** | **18,098.02** | **0.00** | **16,158.32** | **0.00** | **9,011.85** | **0.00** | **0.00** |
| **0.00** | **1,270,746.04** | **0.00** | **96,625.82** | **1,091.00** | **170,269.35** | **0.00** | **218,013.00** |
| **0.00** | **1,252,648.02** | **0.00** | **80,467.50** | **1,091.00** | **161,257.50** | **0.00** | **218,013.00** |
| **0.00** | **2,523,394.06** | **0.00** | **80,467.50** | **1,091.00** | **161,257.50** | **0.00** | **218,013.00** |
| **0.00** | **1,270,746.04** | **0.00** | **96,625.82** | **1,091.00** | **170,269.35** | **0.00** | **218,013.00** |

| Steptoe & Johnson | | Strook & Strook | | William Sullivan | | Swidler Berlin | |
|---|---|---|---|---|---|---|---|
| 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru Final Fee 1/1/06-2/5/06 |
| 0.00 | 0.00 | 0.00 | 115,553.02 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 5,985.50 | 62,043.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,299.00 | 161,764.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,277.50 | 39,198.00 | 835,949.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 228,841.50 | 1,772,628.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 15,147.00 | 149,169.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 60,403.00 | 1,389,869.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 1,331.00 | 229,124.50 | 0.00 | 5,760.00 | 0.00 | 0.00 |
| 0.00 | 570.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,221.00 | 131,697.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,415.00 | 108,718.50 | 32,296.00 | 546,561.50 | 848.00 | 2,318.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,099.00 | 80,124.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 41,963.00 | 605,997.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 13,012.50 | 533,369.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 34,852.50 | 923,869.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,959.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,878.50 | 1,445,637.50 | 11,363.00 | 456,249.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,529.00 | 32,802.00 | 6,529.00 | 120,679.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,271.00 | 34,668.50 | 0.00 | 183,436.50 |
| 0.00 | 0.00 | 3,502.50 | 321,572.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,822.50 | 1,591,005.50 | 510,043.50 | 8,491,717.32 | 2,119.00 | 42,746.50 | 0.00 | 183,436.50 |
| 102.55 | 56,164.64 | 428,702.23 | 1,518,390.96 | 690.00 | 9,148.16 | 0.00 | 3,383.40 |
| 21,925.05 | 1,647,170.14 | 938,745.73 | 10,010,108.28 | 2,809.00 | 51,894.66 | 0.00 | 186,819.90 |
| 15,293.50 | 1,584,476.50 | 516,572.50 | 8,498,246.32 | 2,119.00 | 42,746.55 | 0.00 | 183,436.50 |
| 102.55 | 56,164.64 | 428,702.23 | 1,518,390.96 | 690.00 | 9,148.16 | 0.00 | 3,383.40 |
| 15,396.05 | 1,640,641.14 | 945,274.73 | 10,016,637.28 | 2,809.00 | 51,894.71 | 0.00 | 186,819.90 |

| | L. Tersigni | | Towers | | Wachtell Lipton | | Wallace King[7] |
| | 25th Quarter | Cumulative thru Dec. 2006 | 26th Quarter | Cumulative thru 26th Quarter | 25th Quarter | Cumulative thru April 03 | 25th Quarter | Cumulative thru 1/1/05-2/28/05 |
|---|---|---|---|---|---|---|---|---|
| | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 1,120.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 3,008.25 | 0.00 | 27,764.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 |
| | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 |
| | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 429,387.25 | 679,996.50 | 2,321,368.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **0.00** | **4,742,557.00** | **679,996.50** | **2,536,700.00** | **0.00** | **188,646.25** | **0.00** | **6,161,362.10** |
| | **0.00** | **27,508.87** | **3,647.52** | **30,106.31** | **0.00** | **1,515.75** | **0.00** | **1,175,167.85** |
| | **0.00** | **4,770,065.87** | **683,644.02** | **2,566,806.31** | **0.00** | **190,162.00** | **0.00** | **7,336,529.95** |
| | **0.00** | **4,379,004.50** | **679,996.50** | **2,536,700.00** | **0.00** | **188,646.25** | **0.00** | **5,596,697.20** |
| | **0.00** | **30,862.35** | **3,647.52** | **30,106.31** | **0.00** | **26,683.05** | **0.00** | **1,175,328.48** |
| | **0.00** | **4,409,866.85** | **683,644.02** | **2,566,806.31** | **0.00** | **215,329.30** | **0.00** | **6,772,025.68** |

| Woodcock Washburn | |
| --- | --- |
| 26th Quarter | Cumulative thru 26th Quarter |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 22,774.00 | 3,071,880.75 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 20,334.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 49,605.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 146,492.50 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 0.00 | 0.00 |
| 22,774.00 | 3,288,313.25 |
| 606.50 | 768,079.33 |
| 23,380.50 | 4,056,392.58 |
| 22,774.00 | 3,288,313.25 |
| 606.50 | 768,079.33 |
| 23,380.50 | 4,056,392.58 |

| | Total Cumulative Thru 25th Quarter | 25th Quarter |
|---|---|---|
| TOTAL 25th Quarter | | |
| | $ 329,945.50 | $ 1,423,636.52 |
| | $ 43,536.00 | $ 568,777.05 |
| | $ 27,449.50 | $ 1,564,440.95 |
| | $ 344,553.00 | $ 8,942,817.91 |
| | $ 7,694,033.00 | $ 51,547,304.79 |
| | $ 146,206.60 | $ 3,356,907.52 |
| | $ 160,527.00 | $ 4,169,054.38 |
| | $ 24,045.00 | $ 1,782,073.02 |
| | $ 96,752.50 | $ 336,387.64 |
| | $ 32,368.50 | $ 1,190,996.04 |
| | $ 191,719.90 | $ 4,388,778.10 |
| | $ 91,543.10 | $ 1,226,557.12 |
| | $ 968.00 | $ 1,721,682.92 |
| | $ 280,951.60 | $ 4,804,120.04 |
| | $ 2,797,939.00 | $ 51,111,233.61 |
| | $ 817,479.00 | $ 9,307,647.55 |
| | $ 1,924.00 | $ 553,828.00 |
| | $ 152,896.00 | $ 2,455,863.68 |
| | $ 22,063.50 | $ 2,118,498.75 |
| | $ 180,124.75 | $ 2,481,561.44 |
| | $ - | $ 2,460,808.46 |
| | $ 70,079.50 | $ 6,143,302.50 |
| | $ 550.98 | $ 531,158.35 |
| | $ 1,246,055.50 | $ 32,791,721.82 |
| | $ 365,741.45 | $ 12,359,249.48 |
| | $ 2,017.10 | $ 3,714,883.63 |
| | $ 51.40 | $ 347,839.21 |
| | $ 1,295,625.00 | $ 7,226,574.70 |
| | $ - | $ 309,828.50 |
| | $ 16,464,341.30 | $ 226,870,261.49 |
| | $ 8,792,630.04 | $ 41,060,708.69 |
| | $ 25,256,971.34 | $ 267,930,970.18 |
| | $ 15,571,715.80 | $ 225,863,247.04 |
| | $ 8,787,233.07 | $ 43,654,151.62 |
| | $ 24,358,948.87 | $ 269,517,398.66 |

[1] Amounts represent the total fees and expenses by Project Category reported to us.
Due to some Project Category discrepancies Project Category totals do not always match fee application totals.

[2] Amounts represent the total fees and expenses requested as set forth in the fee application.

[3] Category amounts are measured in hours; totals are dollar values for the flat fees requested for the quarter.

[4] Category amounts in "OTHER" for Nelson Mullins represent fees for environmental projects.

[5] Amounts for PricewaterhouseCoopers reflect a 55% reduction in standard fees billed with regard to general audit work performed. PricewaterhouseCoopers bills 65% of its standard fees for those activities related to the federally required portion of the audit under the Sarbanes Oxley Act.

[6] Expense totals for Stroock include fees and costs of Navigant Consulting

[7] Fee application amounts for Wallace King reflect a 40% reduction for time spent with regard to the Honeywell litigation.