EXHIBIT G

Darrell Scott Declaration in Support of ZAI Claimants' Motion for Order to Show
Cause Why Expert Witnesses Should Not be Appointed

HH-1.  Households, by Type:  1940 to Present
(Numbers in thousands)

| Year | Total households | Family households | | | | Nonfamily households | | |
| | | Total | Married couples | Other family | | Total | Male household | Female household |
| | | | | Male household | Female household | | | |
| 2006 | 114,384 | 77,402 | 58,179 | 5,130 | 14,093 | 36,982 | 16,753 | 20,230 |
| 2005 | 113,343 | 76,858 | 57,975 | 4,901 | 13,981 | 36,485 | 16,543 | 19,942 |
| 2004 | 112,000 | 76,217 | 57,719 | 4,716 | 13,781 | 35,783 | 16,136 | 19,647 |
| 2003 | 111,278 | 75,596 | 57,320 | 4,656 | 13,620 | 35,682 | 16,020 | 19,662 |
| 2002 | 109,297 | 74,329 | 56,747 | 4,438 | 13,143 | 34,969 | 15,579 | 19,390 |
| 2001 | 108,209 | 73,767 | 56,592 | 4,275 | 12,900 | 34,442 | 15,345 | 19,097 |
| 2000 | 104,705 | 72,025 | 55,311 | 4,028 | 12,687 | 32,680 | 14,641 | 18,039 |
| 1999 | 103,874 | 71,535 | 54,770 | 3,976 | 12,789 | 32,339 | 14,368 | 17,971 |
| 1998 | 102,528 | 70,880 | 54,317 | 3,911 | 12,652 | 31,648 | 14,133 | 17,516 |
| 1997 | 101,018 | 70,241 | 53,604 | 3,847 | 12,790 | 30,777 | 13,707 | 17,070 |
| 1996 | 99,627 | 69,594 | 53,567 | 3,513 | 12,514 | 30,033 | 13,348 | 16,685 |
| 1995 | 98,990 | 69,305 | 53,858 | 3,226 | 12,220 | 29,686 | 13,190 | 16,496 |
| 1994 | 97,107 | 68,490 | 53,171 | 2,913 | 12,406 | 28,617 | 12,462 | 16,155 |
| 1993r | 96,426 | 68,216 | 53,090 | 3,065 | 12,061 | 28,210 | 12,297 | 15,914 |
| 1993 | 96,391 | 68,144 | 53,171 | 3,026 | 11,947 | 28,247 | 12,254 | 15,993 |
| 1992 | 95,669 | 67,173 | 52,457 | 3,025 | 11,692 | 28,496 | 12,428 | 16,068 |
| 1991 | 94,312 | 66,322 | 52,147 | 2,907 | 11,268 | 27,990 | 12,150 | 15,840 |
| 1990 | 93,347 | 66,090 | 52,317 | 2,884 | 10,890 | 27,257 | 11,606 | 15,651 |
| 1989 | 92,830 | 65,837 | 52,100 | 2,847 | 10,890 | 26,994 | 11,874 | 15,120 |
| 1988a | 91,124 | 65,204 | 51,675 | 2,834 | 10,696 | 25,919 | 11,282 | 14,637 |
| 1988 | 91,066 | 65,133 | 51,809 | 2,715 | 10,608 | 25,933 | 11,310 | 14,624 |
| 1987 | 89,479 | 64,491 | 51,537 | 2,510 | 10,445 | 24,988 | 10,652 | 14,336 |
| 1986 | 88,458 | 63,558 | 50,933 | 2,414 | 10,211 | 24,900 | 10,648 | 14,252 |
| 1985 | 86,789 | 62,706 | 50,350 | 2,228 | 10,129 | 24,082 | 10,114 | 13,968 |
| 1984b | 85,290 | 62,015 | 50,081 | 2,038 | 9,896 | 23,276 | 9,689 | 13,587 |
| 1984 | 85,407 | 61,997 | 50,090 | 2,030 | 9,878 | 23,410 | 9,752 | 13,658 |
| 1983 | 83,918 | 61,393 | 49,908 | 2,016 | 9,469 | 22,525 | 9,514 | 13,011 |
| 1982 | 83,527 | 61,019 | 49,630 | 1,986 | 9,403 | 22,508 | 9,457 | 13,051 |
| 1981 | 82,368 | 60,309 | 49,294 | 1,933 | 9,082 | 22,059 | 9,279 | 12,780 |
| 1980c | 80,776 | 59,550 | 49,112 | 1,733 | 8,705 | 21,226 | 8,807 | 12,419 |
| 1980 | 79,108 | 58,426 | 48,180 | 1,706 | 8,540 | 20,682 | 8,594 | 12,088 |
| 1979 | 77,330 | 57,498 | 47,662 | 1,616 | 8,220 | 19,831 | 8,064 | 11,767 |
| 1978 | 76,030 | 56,958 | 47,357 | 1,564 | 8,037 | 19,071 | 7,811 | 11,261 |
| 1977 | 74,142 | 56,472 | 47,471 | 1,461 | 7,540 | 17,669 | 6,971 | 10,698 |
| 1976 | 72,867 | 56,056 | 47,297 | 1,424 | 7,335 | 16,811 | 6,548 | 10,263 |
| 1975 | 71,120 | 55,563 | 46,951 | 1,485 | 7,127 | 15,557 | 5,912 | 9,645 |
| 1974 | 69,859 | 54,917 | 46,787 | 1,421 | 6,709 | 14,942 | 5,654 | 9,288 |
| 1973 | 68,251 | 54,264 | 46,297 | 1,432 | 6,535 | 13,986 | 5,129 | 8,858 |
| 1972 | 66,676 | 53,163 | 45,724 | 1,331 | 6,108 | 13,513 | 4,839 | 8,674 |
| 1971 | 64,778 | 52,102 | 44,928 | 1,254 | 5,920 | 12,676 | 4,403 | 8,273 |
| 1970 | 63,401 | 51,456 | 44,728 | 1,228 | 5,500 | 11,945 | 4,063 | 7,882 |
| 1969 | 62,214 | 50,729 | 44,086 | 1,221 | 5,422 | 11,485 | 3,890 | 7,595 |
| 1968 | 60,813 | 50,012 | 43,507 | 1,195 | 5,310 | 10,801 | 3,658 | 7,143 |
| 1967 | 59,236 | 49,086 | 42,743 | 1,190 | 5,153 | 10,150 | 3,419 | 6,731 |
| 1966 | 58,406 | 48,399 | 42,263 | 1,163 | 4,973 | 10,007 | 3,299 | 6,708 |
| 1965 | 57,436 | 47,838 | 41,689 | 1,167 | 4,982 | 9,598 | 3,277 | 6,321 |
| 1964 | 56,149 | 47,381 | 41,341 | 1,204 | 4,836 | 8,768 | 2,965 | 5,803 |
| 1963 | 55,270 | 46,872 | 40,888 | 1,295 | 4,689 | 8,398 | 2,838 | 5,560 |
| 1962 | 54,764 | 46,262 | 40,404 | 1,268 | 4,590 | 8,502 | 2,932 | 5,570 |
| 1961 | 53,557 | 45,383 | 39,620 | 1,199 | 4,564 | 8,174 | 2,779 | 5,395 |

| 1960 | 52,799 | 44,905 | 39,254 | 1,228 | 4,422 | 7,895 | 2,716 | 5,179 |
| 1959 | 51,435 | 43,971 | 38,410 | 1,285 | 4,276 | 7,464 | 2,449 | 5,015 |
| 1958 | 50,474 | 43,426 | 37,911 | 1,278 | 4,237 | 7,047 | 2,329 | 4,718 |
| 1957 | 49,673 | 43,262 | 37,718 | 1,241 | 4,304 | 6,411 | 2,038 | 4,374 |
| 1956 | 48,902 | 42,593 | 37,047 | 1,408 | 4,138 | 6,309 | 2,058 | 4,250 |
| 1955 | 47,874 | 41,732 | 36,251 | 1,328 | 4,153 | 6,142 | 2,059 | 4,083 |
| 1954 | 46,962 | 40,998 | 35,926 | 1,315 | 3,757 | 5,964 | 1,925 | 4,039 |
| 1953 | 46,385 | 40,540 | 35,577 | 1,206 | 3,757 | 5,845 | 1,902 | 3,943 |
| 1952 | 45,538 | 40,235 | 35,164 | 1,119 | 3,952 | 5,303 | 1,757 | 3,546 |
| 1951 | 44,673 | 39,502 | 34,391 | 1,154 | 3,957 | 5,171 | 1,732 | 3,439 |
| 1950 | 43,554 | 38,838 | 34,075 | 1,169 | 3,594 | 4,716 | 1,668 | 3,048 |
| 1949 | 42,182 | 38,080 | 33,257 | 1,197 | 3,626 | 4,102 | 1,308 | 2,794 |
| 1948 | 40,532 | 36,629 | 31,900 | 1,020 | 3,709 | 3,903 | 1,198 | 2,705 |
| 1947 | 39,107 | 34,964 | 30,612 | 1,129 | 3,223 | 4,143 | 1,388 | 2,755 |
| 1940d | 34,949 | 31,491 | 26,571 | 1,510 | 3,410 | 3,458 | 1,599 | 1,859 |

r   Revised using population controls based on the 1990 census.

a   Data based on 1988 revised processing.
b   Incorporates Hispanic-origin population controls.
c   Revised using population controls based on the 1980 census.
d   Based on 1940 census.

   Source:  U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements, 2006 and earlier.

FOR FURTHER INFORMATION contact:
Fertility and Family Statistics Branch
301-763-2416

# America's Families and Living Arrangements:  2003

Issued November 2004

P20-553

*Population Characteristics*

**Current Population Reports**

By
Jason Fields

## INTRODUCTION

The decades-long decline in the proportion of family groups with children that were married-couple families leveled off during the mid-1990s, at about 68 percent from 1996 to 2003 (Figure 1). This change reflects declining divorce rates and reduced non-marital fertility, especially among teens.  Between 1970 and 1996, the median age at first marriage also increased but since 1996 has been fairly stable for both men and women.

Basic trends in household and family composition, living arrangements and marital status of adults, and characteristics of unmarried-couple households are presented in this report.[1] A new section is included that highlights married-couple families with a stay-at-home parent.



Figure 1.
**Family Groups with Children by Type of Family Group: 1970 to 2003**

Percent

Married couples with children under 18 as percent of family groups with children under 18

Single women with children under 18 as percent of family groups with children under 18

Single men with children under 18 as percent of family groups with children under 18

Note:  *Family groups* are family households plus all related and unrelated subfamilies. These subfamilies may consist of either married couples or parent-child units, and the reference person of that family group may be either related or unrelated to the householder.
Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements:  1970 to 2003.

[1] The data in this report are from the Annual Social and Economic Supplement (ASEC) to the 2003 Current Population Survey (CPS).  The population represented (the population universe) in the ASEC is the civilian noninstitutionalized population living in the United States.  Members of the Armed Forces living off post or with their families on post are included if there is at least one civilian adult living in the household. Most of the data from the ASEC were collected in March (with some data collected in February and April), and the data were controlled to independent population estimates for March 2003.

## Households

Changes in the number and type of households are influenced by patterns of population growth, shifts in the age composition of the population, and the decisions individuals make about their living arrangements.  Demographic trends in marriage, cohabitation, divorce, fertility, and mortality also affect family

# USCENSUSBUREAU

*Helping You Make Informed Decisions*

U.S. Department of Commerce
Economics and Statistics Administration
U.S. CENSUS BUREAU

and household composition. Moreover, shifts in social norms, values, laws, the economy, and improvements in health also influence how people organize their lives. Individual decisions produce aggregate societal changes in household and family composition.

## Number of households

In 2003, the number of households in the United States reached 111 million (Table 1), up from 63 million in 1970.[2] The increase in the average growth rate of households, however, declined between the 1970s and the year 2000. Between 1970 and 1980, the growth in the number of households was 1.7 million per year; during the 1980s it declined to 1.3 million per year, and in the 1990s to 1.1 million per year, not different from what it had been during the 1960s.[3] Since 2000 the growth rate has increased.

## Family and nonfamily households

Traditionally, family households have predominated—81 percent of all households in 1970 were family households, but the proportion dropped to 68 percent by 2003.

Figure 2 divides family and nonfamily households into various categories: married couples with and without children, other family households, men and women living alone, and other nonfamily households. The most noticeable trend is the decline in the proportion of

---

[2] The estimates in this report are based on responses from a sample of the population. As with all surveys, estimates may vary from the actual values because of sampling variation or other factors. All comparisons made in this report have undergone statistical testing and are significant at the 90-percent confidence level unless otherwise noted.

[3] Annual estimates of family and nonfamily households are presented in Table HH-1, "Households by Type: 1940 to Present," at the following Internet address: <www.census.gov/population/socdemo/hh-fam/tabHH-1.pdf>.

---

> ### Definition Box 1.
>
> A *household* contains one or more people—everyone living in a housing unit makes up a household. One of the people who own or rent the residence is designated as the *householder*. For the purposes of examining family and household composition, two types of households are defined: *family* and *nonfamily*.
>
> A *family household* has at least two members related by birth, marriage, or adoption, one of whom is the householder. Family households are maintained by married couples or by a man or woman living with other relatives—children may or may not be present. Family units that do not include the householder are called *subfamilies*—see Definition Box 2 for more information about subfamilies.
>
> A *nonfamily household* can be either a person living alone or a householder who shares the housing unit only with his or her nonrelatives—for example, boarders or roommates. The nonrelatives of the householder may be related to each other (that is, they could be part of an *unrelated subfamily*).
>
> *Reference people* are the members of a household around whom family units are organized. In family households, the householder is always the reference person for the primary family, while another member of the household would be the reference person for a related or unrelated subfamily.
>
> *Children* include sons and daughters by birth, stepchildren, and adopted children of the householder regardless of the child's age or marital status. *Own children* are a subset of all children—they identify the householder or a family reference person as a parent in a household, family, or family group. In this report, own children are limited to those children who are never-married and under age 18.

married-couple households with their own children from 40 percent of all households in 1970 to 23 percent in 2003.

In contrast, the proportion of households that were made up of married couples without children dropped only slightly over the period—28 percent in 2003, compared with 30 percent in 1970. The third family household component—families whose householder was living with children or other relatives but had no spouse present—increased from 11 percent of all households in 1970 to 16 percent in 2003. However, since 1995 the proportion of households that are single-parent families

(included in the other-family households percentage) has been stabilizing (1995 and 2003 were not statistically different, 9 percent in both years). Figure 2 shows these groups as a proportion of all households; the trend parallels that shown in Figure 1 for family groups.

The top three segments of the graph in Figure 2 represent all nonfamily household types. The figure shows that the majority of the increase in nonfamily households was due to the growth in one-person households; that is, people living alone. The proportion of one-person households increased by

Table 1.
**Households by Type and Selected Characteristics: 2003**

(In thousands, except average size)

| Characteristic | All households | | Family households | | | | Nonfamily households | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Other families | | | | |
| | Number | 90-percent confidence interval (Standard error) (±) [1] | Total | Married couple | Male house-holder | Female house-holder | Total | Male house-holder | Female house-holder |
| **All households .....................** | **111,278** | **457** | **75,596** | **57,320** | **4,656** | **13,620** | **35,682** | **16,020** | **19,662** |
| **Age of householder** | | | | | | | | | |
| 15 to 24 years ................. | 6,611 | 141 | 3,551 | 1,379 | 789 | 1,383 | 3,060 | 1,507 | 1,552 |
| 25 to 34 years ................. | 19,056 | 234 | 13,438 | 9,536 | 1,011 | 2,892 | 5,617 | 3,343 | 2,274 |
| 35 to 44 years ................. | 24,069 | 261 | 18,741 | 14,001 | 1087 | 3,652 | 5,328 | 3,278 | 2,051 |
| 45 to 54 years ................. | 22,623 | 253 | 16,863 | 13,297 | 922 | 2,644 | 5,760 | 2,971 | 2,789 |
| 55 to 64 years ................. | 16,260 | 217 | 11,261 | 9,543 | 413 | 1,305 | 4,999 | 2,023 | 2,976 |
| 65 years and over ............... | 22,659 | 254 | 11,741 | 9,565 | 434 | 1,743 | 10,918 | 2,898 | 8,020 |
| **Race and ethnicity of householder** | | | | | | | | | |
| White only ..................... | 91,645 | 438 | 62,297 | 49,915 | 3,500 | 8,881 | 29,349 | 13,070 | 16,278 |
| Non-Hispanic ................. | 81,166 | 423 | 53,845 | 44,101 | 2,674 | 7,070 | 27,321 | 11,968 | 15,353 |
| Black only ..................... | 13,465 | 199 | 8,928 | 4,165 | 762 | 4,000 | 4,538 | 2,043 | 2,495 |
| Asian only ..................... | 3,917 | 109 | 2,845 | 2,286 | 223 | 337 | 1,073 | 526 | 547 |
| Hispanic (of any race)............. | 11,339 | 183 | 9,090 | 6,189 | 872 | 2,029 | 2,249 | 1,228 | 1,021 |
| **Size of households** | | | | | | | | | |
| 1 person........................ | 29,431 | 285 | (X) | (X) | (X) | (X) | 29,431 | 12,511 | 16,919 |
| 2 people........................ | 37,078 | 315 | 32,047 | 24,310 | 1,992 | 5,745 | 5,031 | 2,660 | 2,371 |
| 3 people........................ | 17,889 | 227 | 17,076 | 11,526 | 1,403 | 4,147 | 813 | 556 | 257 |
| 4 people........................ | 15,967 | 216 | 15,672 | 12,754 | 733 | 2,185 | 295 | 212 | 83 |
| 5 people........................ | 7,029 | 145 | 6,969 | 5,719 | 296 | 955 | 60 | 42 | 17 |
| 6 people........................ | 2,521 | 88 | 2,489 | 2,004 | 142 | 344 | 31 | 19 | 12 |
| 7 or more people ................ | 1,364 | 65 | 1,343 | 1,007 | 90 | 246 | 22 | 19 | 2 |
| Average size .................... | 2.57 | 0.01 | 3.19 | 3.22 | 3.11 | 3.12 | 1.24 | 1.32 | 1.17 |
| **Number of related children under 18** | | | | | | | | | |
| No related children .............. | 72,367 | 408 | 36,685 | 30,261 | 2,240 | 4,183 | 35,682 | 16,020 | 19,662 |
| With related children ............. | 38,911 | 322 | 38,911 | 27,059 | 2,416 | 9,437 | (X) | (X) | (X) |
| 1 child........................ | 16,511 | 219 | 16,511 | 10,378 | 1,429 | 4,704 | (X) | (X) | (X) |
| 2 children..................... | 14,333 | 205 | 14,333 | 10,800 | 683 | 2,850 | (X) | (X) | (X) |
| 3 children..................... | 5,771 | 132 | 5,771 | 4,235 | 220 | 1,317 | (X) | (X) | (X) |
| 4 or more children ............. | 2,296 | 84 | 2,296 | 1,646 | 84 | 566 | (X) | (X) | (X) |
| **Presence of own children under 18** | | | | | | | | | |
| No own children ................. | 75,310 | 413 | 39,628 | 31,406 | 2,741 | 5,481 | 35,682 | 16,020 | 19,662 |
| With own children ................ | 35,968 | 311 | 35,968 | 25,914 | 1,915 | 8,139 | (X) | (X) | (X) |
| With own children under 12...... | 26,251 | 271 | 26,251 | 19,168 | 1,295 | 5,788 | (X) | (X) | (X) |
| With own children under 6..... | 15,584 | 213 | 15,584 | 11,743 | 729 | 3,111 | (X) | (X) | (X) |
| With own children under 3 ... | 9,081 | 165 | 9,081 | 7,014 | 451 | 1,615 | (X) | (X) | (X) |
| With own children under 1 .. | 2,917 | 94 | 2,917 | 2,255 | 181 | 481 | (X) | (X) | (X) |
| **Tenure** | | | | | | | | | |
| Owner........................... | 75,909 | 414 | 57,092 | 47,676 | 2,721 | 6,695 | 18,817 | 7,742 | 11,075 |
| Renter ......................... | 33,799 | 303 | 17,604 | 9,007 | 1,873 | 6,724 | 16,195 | 7,951 | 8,244 |
| Occupies without payment......... | 1,570 | 69 | 900 | 637 | 62 | 201 | 670 | 327 | 343 |

X Not applicable.

[1]This number, when added to or subtracted from the estimated total number of households in each category or the average household size, represents the 90-percent confidence interval around the estimate.

Note: Data are not shown separately for the other race groups because of the small sample sizes in the Current Population Survey in the 2003 Annual Social and Economic Supplement.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

9 percentage points between 1970 and 2003 (from 17 percent to 26 percent), compared with an increase of 4 percentage points in other nonfamily households (from 2 percent to 6 percent) during the same period. Women living alone represented 67 percent of one-person households in 1970. By 2003, men were closing this gap, but women still represented more than half (58 percent) of one-person households.

**Household size**

Households have decreased in size, with the most profound changes occurring at the extremes, the largest and smallest households (Figure 3). Between 1970 and 2003, households with five or more people decreased from 21 percent to 10 percent of all households. During the same period, the share of households with only one or two people increased from 46 percent to 60 percent. In addition, between 1970 and 2003, the average number of people per household declined from 3.14 to 2.57 (Table 1).[4]

**Households with children**

Households with their own children made up less than one-third of all households in 2003. The decline in the proportion of households with their own children under age 18 is an important component in the overall decline in household and family size over the last 30 years. Households with own children dropped from 45 percent of all households in 1970 to 35 percent in 1990, and 32 percent in 2003.

_____
[4] Table HH-4, "Households by Size: 1960 to Present," <www.census.gov/population/socdemo/hh-fam/tabHH-4.pdf>.



Figure 2.
**Households by Type: 1970 to 2003**
(Percent distribution)

Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements: 1970 to 2003.

**Married-couple households**

In 2003, 57 million married-couple households resided in the United States, representing 76 percent of family households (Table 1). Although married-couple households have increased since 1970, when they numbered 45 million, they grew at a far slower rate than other family households—by an average of 0.8 percent per year, compared with 3 percent per year for other types of family households.

Householders in married-couple households were older than those in other family households. Thirty-three percent of married-couple householders were at least 55 years old, while about 21 percent of unmarried male and female family householders were this old.

In 2003, more than three-quarters of households maintained by an Asian-only householder and of those maintained by a non-Hispanic White-only householder were married-couple households (80 percent and 82 percent, respectively). However, a smaller proportion of family households with a Hispanic householder were married-couple households (68 percent), and less than one-half (47 percent) of family households



Figure 3.
**Households by Size: 1970 to 2003**
(Percent distribution)

Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements: 1970 to 2003.

contributed to declines in the size of American households. Between 1970 and 1990, the number of births to unmarried women relative to those to married women increased, raising the proportion of children living with a single parent. However, in recent years the rate of births to unmarried teenage women has been steadily declining, while the birth rate for all unmarried women aged 15-44 peaked in 1994 and has changed very little since 1995.[6] Over this period, the proportion of women remaining childless and delaying childbearing also rose.[7] Increases in divorce also reduced the size of households. Divorce generally separates one household into two smaller ones. The divorce rate rose rapidly through the 1970s and 1980s and leveled off during the 1990s.[8] The cumulative effect of these trends was to reduce the average size of households.

Delays in marriage and improvements in the life expectancy and health of the elderly may have mixed effects on the average

with a Black-only householder were married-couple households.[5]

Changes in fertility, marriage, divorce, and mortality have all

---

[5] Beginning January 2003, respondents to the Current Population Survey (CPS) were asked to report one or more races to indicate their racial identity. The main race groups discussed in this report are people who reported that they were White and no other race and not Hispanic, people who reported being Black and no other race, and people who reported being Asian and no other race. A fourth category, All Remaining Races, refers to people who were American Indian and Alaska Native only, Native Hawaiian and Other Pacific Islander only, or any combination of two or more races. These populations have been included in the All Remaining Races category because the CPS sample of individuals reporting these races was not large enough to yield reliable results. Use of the single-race populations in this report does not imply that this is the preferred method of presenting or analyzing data. The

Census Bureau uses a variety of approaches.

For further information on each of the major race groups and the Two or More Races population, see the Census 2000 Brief *Overview of Race and Hispanic Origin: 2000* (C2KBR/01-1) and other Census 2000 Briefs, available at <www.census.gov/population /www/cen2000/briefs.html>. Note, however, that the decennial census included the category Some Other Race. The CPS uses only five categories to describe race: White, Black, Asian, American Indian or Alaska Native, and Native Hawaiian or Other Pacific Islander.

Hispanics may be any race and people of every race may be Hispanic. Based on the population 15 years and older in the 2003 CPS ASEC, 3 percent of those who reported only Black and 2 percent of those who reported only Asian were Hispanic.

[6] Brady Hamilton, Paul Sutton, and Stephanie Ventura, *Revised Birth and Fertility Rates for the 1990s and New Rates for Hispanic Populations, 2000 and 2001: United States, 1990-97, and New Rates for 1998-99: United States.* NVSR Report 51, No. 12. 94 pp. (PHS) 2003-1120. Also see Amara Bachu, *Trends in Premarital Childbearing: 1930-1994,* Current Population Reports, P23-197, U.S. Census Bureau: Washington, DC, 1999.

[7] Barbara Downs, *Fertility of American Women: June 2002,* Current Population Reports, P20-548, U.S. Census Bureau: Washington, DC, 2003; T.J. Matthews and Brady Hamilton, *Mean Age of Mother, 1970-2000,* NVSR Vol. 51, No. 1 (PHS) 2003-1120.

[8] *National Vital Statistics Reports* data from the National Center for Health Statistics has included monthly estimates of the national divorce rate, which show the rise and leveling off of the overall divorce rate: <www.cdc.gov/nchs/products/pubs/pubd /nvsr/nvsr.htm>. Also, for survey-based estimates of marriage and divorce patterns see Rose Kreider and Jason Fields, *Number, Timing, and Duration of Marriages and Divorces: Fall 1996,* Current Population Reports, P70-80, U.S. Census Bureau: Washington, DC, 2001.

household size. Delays in marriage may increase the number of one-person households if young adults live independently for longer periods, but it may also increase the size of other households if young adults either return to or stay in their parents' households or live with roommates for longer periods before marrying. Better health status of the elderly could increase the number of married couples, if both men and women live longer, or could increase the number of one-person households, as survivors may live independently for longer periods of time.

## Families and family groups

The family is a vital institution in American society. Families are often the first and frequently the last source of support for individuals. To measure the demographic changes and characteristics of families, the Census Bureau developed two different conceptual universes, family households and family groups. Family households are identified by members who are related to the householder. Family units (by marriage or parenthood) in the household that do not directly include the householder are called subfamilies, and they can be either related to the householder or not. An example of a related subfamily is a child and that child's spouse living in the child's parents' household. Married couples or parents and children who are not related to the householder would be unrelated subfamilies. The count of family units regardless of whether the householder is in that "family" is a count of "family groups." In 2003, there were 76 million family households and 79 million family groups (Table 2). The additional family groups were largely related subfamilies (3 million), with

**Definition Box 2.**

Households can contain more than one married-couple or single-parent family, and nonfamily households can contain families that are not related to the householder. In 1970, the Census Bureau developed the concept of the *family group* to count all of these types of families.

*Family groups* are family households plus all related and unrelated subfamilies. These subfamilies may consist of either married couples or parent-child units. The reference person of the subfamily group may be either related or unrelated to the householder, and if unrelated, live in either a family or nonfamily household. An individual may be counted in two different family groups. For example, a woman may be the daughter of a householder and also the mother of her own daughter living in the household, which would constitute a related mother-child subfamily.

525,000 additional unrelated subfamilies.

In 2003, 49 percent of the 79 million family groups in the United States included own children— 45 percent of married-couple families and 60 percent of non-married-couple family groups included an own child under age 18 (Table 2). As was the case with households, much of the change in the composition of family groups occurred among larger families. For example, among family groups with children, the percentage with four or more children decreased from 17 percent in 1970, to 8 percent in 1980, to 5 percent in 1990 and in 2003. In 2003, 33 percent of married-couple family groups and 31 percent of those with a male reference person included own children under 12, while 48 percent of family groups with a female reference person included own children under 12.

Reference people in married-couple family groups also had higher levels of completed education than either male or female reference people in other family groups. In 2003, 31 percent of the reference people in married-couple family groups had graduated from

college, and 57 percent had attended college, compared with 14 percent and 43 percent, respectively, for the reference people in other family groups (Table 3). Reference people in married-couple family groups and male-maintained family groups were more likely to be employed (69 percent and 70 percent, respectively) than those in family groups maintained by women (63 percent). Thirty-one percent of reference people in male-maintained family groups and 34 percent of reference people in female-maintained family groups were divorced; another 46 percent in male-maintained, and 36 percent in female-maintained, family groups were never married.

Most married-couple family groups (83 percent) lived in households that were owned or being bought by the householder (Table 2). Much smaller proportions of other types of family groups lived in households that were owned or being bought by the householder (59 percent and 51 percent, respectively).

## One-parent family groups

Another way of looking at family change is to examine the marital status of the parents with whom

Table 2.
## Family Groups by Type and Selected Characteristics: 2003
(In thousands)

| Characteristic | Total | Married couple family groups | Other family groups | | |
| --- | --- | --- | --- | --- | --- |
| | | | Total | Male reference person | Female reference person |
| **All family groups** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **79,210** | **58,586** | **20,624** | **5,001** | **15,623** |
| **Family type** | | | | | |
| Family household. . . . . . . . . . . . . . . . . . . . . . . | 75,596 | 57,320 | 18,285 | 4,665 | 13,620 |
| Related subfamily . . . . . . . . . . . . . . . . . . . . . | 3,089 | 1,232 | 1,856 | 260 | 1,596 |
| Unrelated subfamily. . . . . . . . . . . . . . . . . . . . . | 525 | 34 | 491 | 84 | 407 |
| **Size of family group** | | | | | |
| 2 people. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36,084 | 25,254 | 10,830 | 2,885 | 7,945 |
| 3 people. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,454 | 11,831 | 5,623 | 1,269 | 4,354 |
| 4 people. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 15,457 | 12,887 | 2,571 | 531 | 2,040 |
| 5 people. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,703 | 5,721 | 982 | 174 | 808 |
| 6 or more. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,512 | 2,894 | 618 | 141 | 477 |
| **Number of own children under 18** | | | | | |
| No own children . . . . . . . . . . . . . . . . . . . . . . . | 40,363 | 32,141 | 8,222 | 2,741 | 5,481 |
| 1 child. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,103 | 10,152 | 6,951 | 1,422 | 5,529 |
| 2 children. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,232 | 10,687 | 3,544 | 609 | 2,935 |
| 3 children. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,490 | 4,096 | 1,393 | 170 | 1,223 |
| 4 or more children . . . . . . . . . . . . . . . . . . . . . . | 2,022 | 1,509 | 513 | 58 | 455 |
| **Presence of own children under 18** | | | | | |
| No own children . . . . . . . . . . . . . . . . . . . . . . . | 40,363 | 32,141 | 8,222 | 2,741 | 5,481 |
| With own children . . . . . . . . . . . . . . . . . . . . . . | 38,847 | 26,445 | 12,402 | 2,260 | 10,142 |
| With own children under 12. . . . . . . . . . . . . . . | 28,557 | 19,593 | 8,964 | 1,547 | 7,417 |
| With own children under 6. . . . . . . . . . . . . . . | 17,127 | 12,014 | 5,112 | 878 | 4,234 |
| With own children under 3 . . . . . . . . . . . . . | 10,023 | 7,206 | 2,817 | 530 | 2,287 |
| With own children under 1 . . . . . . . . . . | 3,255 | 2,318 | 937 | 203 | 734 |
| **Family income in 2002** | | | | | |
| Under $10,000 . . . . . . . . . . . . . . . . . . . . . . . . . | 5,176 | 1,584 | 3,593 | 426 | 3,167 |
| $10,000–$14,999 . . . . . . . . . . . . . . . . . . . . . . | 3,674 | 1,694 | 1,981 | 309 | 1,672 |
| $15,000–$19,999 . . . . . . . . . . . . . . . . . . . . . . | 4,433 | 2,385 | 2,048 | 387 | 1,661 |
| $20,000–$24,999 . . . . . . . . . . . . . . . . . . . . . . | 4,780 | 2,853 | 1,927 | 465 | 1,462 |
| $25,000–$29,999 . . . . . . . . . . . . . . . . . . . . . . | 4,757 | 3,032 | 1,725 | 388 | 1,337 |
| $30,000–$39,999 . . . . . . . . . . . . . . . . . . . . . . | 8,822 | 5,988 | 2,835 | 763 | 2,072 |
| $40,000–$49,999 . . . . . . . . . . . . . . . . . . . . . . | 7,874 | 5,779 | 2,095 | 634 | 1,461 |
| $50,000–$74,999 . . . . . . . . . . . . . . . . . . . . . . | 15,837 | 13,244 | 2,593 | 889 | 1,704 |
| $75,000–$99,999 . . . . . . . . . . . . . . . . . . . . . . | 10,288 | 9,308 | 980 | 390 | 590 |
| $100,000 and over. . . . . . . . . . . . . . . . . . . . . . | 13,567 | 12,720 | 847 | 349 | 498 |
| **Tenure** | | | | | |
| Owner. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 59,525 | 48,632 | 10,892 | 2,950 | 7,942 |
| Renter . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,743 | 9,297 | 9,446 | 1,988 | 7,458 |
| Occupies without payment. . . . . . . . . . . . . . . . . | 942 | 657 | 285 | 62 | 223 |

X Not applicable.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

children reside. In 2003, 39 million family groups in the United States included children (Table 2), up from 30 million in 1970. Single-mother families increased from 3 million in 1970 to 10 million in 2003, while the number of single-father families grew from less than half a million to 2 million.

The number of two-parent family groups with children remained relatively stable at about 26 million over the same period, but their proportion of all family groups with children declined from 87 percent in 1970 to 69 percent in 1995, and remained fairly level at about 68 percent from 1996 to 2003.[9]

[9] Table FM-2, "All Parent/Child Situations, by Type, Race, and Hispanic Origin of Householder or Reference Person: 1970 to Present" at the following Internet address: <www.census.gov/population/socdemo /hh-fam/tabFM-2.pdf>

Table 3.
## Family Groups by Type and Selected Characteristics of the Family Reference Person[1]: 2003

(In thousands)

| Characteristic | Total | Married couple family groups | Other family groups | | |
|---|---|---|---|---|---|
| | | | Total | Male reference person | Female reference person |
| **All family groups** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **79,210** | **58,586** | **20,624** | **5,001** | **15,623** |
| **Age of reference person** | | | | | |
| 15 to 24 years . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,457 | 1,561 | 2,897 | 843 | 2,054 |
| 25 to 34 years . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,569 | 9,834 | 4,735 | 1,142 | 3,593 |
| 35 to 44 years . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,547 | 14,238 | 5,309 | 1,189 | 4,120 |
| 45 to 54 years . . . . . . . . . . . . . . . . . . . . . . . . . . | 17,326 | 13,568 | 3,758 | 967 | 2,791 |
| 55 to 64 years . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,433 | 9,688 | 1,745 | 425 | 1,320 |
| 65 years and over . . . . . . . . . . . . . . . . . . . . . . . . . . | 11,877 | 9,698 | 2,181 | 435 | 1,746 |
| **Race and ethnicity of reference person** | | | | | |
| White only . . . . . . . . . . . . . . . . . . . . . . . . . . | 64,815 | 50,865 | 13,949 | 3,752 | 10,197 |
| Non-Hispanic . . . . . . . . . . . . . . . . . . . . . . . . . . | 55,489 | 44,681 | 10,809 | 2,829 | 7,980 |
| Black only . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,628 | 4,264 | 5,364 | 830 | 4,534 |
| Asian only . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,083 | 2,454 | 629 | 236 | 393 |
| Hispanic (of any race) . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,037 | 6,583 | 3,454 | 975 | 2,479 |
| **Marital status of reference person** | | | | | |
| Married, spouse present . . . . . . . . . . . . . . . . . . . . . . . | 58,586 | 58,586 | (X) | (X) | (X) |
| Married, spouse absent . . . . . . . . . . . . . . . . . . . . . | 886 | (X) | 886 | 276 | 610 |
| Separated . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,174 | (X) | 2,174 | 401 | 1,773 |
| Divorced . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,865 | (X) | 6,866 | 1,561 | 5,305 |
| Widowed . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,707 | (X) | 2,707 | 456 | 2,251 |
| Never married . . . . . . . . . . . . . . . . . . . . . . . . . . | 7,992 | (X) | 7,991 | 2,306 | 5,685 |
| **Education of reference person** | | | | | |
| Less than high school . . . . . . . . . . . . . . . . . . . . . . | 12,362 | 7,809 | 4,554 | 1,176 | 3,378 |
| High school graduate . . . . . . . . . . . . . . . . . . . . . | 24,605 | 17,334 | 7,272 | 1,857 | 5,415 |
| Some college . . . . . . . . . . . . . . . . . . . . . . . . . . | 21,164 | 15,161 | 6,003 | 1,279 | 4,724 |
| Bachelor's degree or higher . . . . . . . . . . . . . . . . . | 21,078 | 18,282 | 2,796 | 689 | 2,107 |
| **Labor force status of reference person** | | | | | |
| Employed . . . . . . . . . . . . . . . . . . . . . . . . . . | 53,461 | 40,138 | 13,322 | 3,512 | 9,810 |
| Unemployed . . . . . . . . . . . . . . . . . . . . . . . . . . | 3,209 | 1,775 | 1,435 | 376 | 1,059 |
| Not in labor force . . . . . . . . . . . . . . . . . . . . . . . . . . | 22,539 | 16,673 | 5,867 | 1,113 | 4,754 |

X Not applicable.

[1]A family reference person is the person in the household around whom a family unit is defined. This may be the householder, either the husband or wife in a married couple subfamily, or the parent in a parent-child subfamily.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

Meanwhile, from 1970 to 2003 the proportion of single-mother family groups grew to 26 percent from 12 percent and that of single-father family groups grew to 6 percent from 1 percent. As with married-couple family groups with children, since 1996, the percentages of both single-mother and single-father family groups have been fairly level.

Several demographic trends have affected the shift from two-parent to one-parent families. A larger proportion of births occurred to unmarried women in the 1990s than in the 1960s and 1970s, increasing the proportion of never-married parents.[10] A partial explanation is that the delay of marriage also increased the likelihood of a nonmarital birth. Another factor was the growth in

divorce among couples with children. These trends may have important implications for the well-being of children, and the programs and policies that relate to welfare, family leave, child care, and other areas of work and family life. Of the 12 million one-parent family groups, the 10 million maintained by women were more likely than the 2 million maintained by men both to include more than one child (45 percent compared with 37 percent) and

[10] Stephanie Ventura and Christine Bachrach, "Nonmarital Childbearing in the United States, 1940-99," *National Vital Statistics Reports*, Vol. 48, No. 16 (October 2000), Hyattsville, Maryland: National Center for Health Statistics, 2000. (Table 1).

Table 4.
## Single Parents by Sex and Selected Characteristics: 2003

(In thousands)

| Characteristic | Single fathers | | | | | Single mothers | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Race and ethnicity | | | | | Race and ethnicity | | | |
| | | White only | | | | | White only | | | |
| | Total | Total | Non-Hispanic | Black only | Hispanic (of any race) | Total | Total | Non-Hispanic | Black only | Hispanic (of any race) |
| **All single parents..................** | **2,260** | **1,758** | **1,330** | **353** | **450** | **10,142** | **6,471** | **4,870** | **3,124** | **1,807** |
| **Type of family group** | | | | | | | | | | |
| Family household................... | 1,915 | 1,506 | 1,176 | 285 | 346 | 8,139 | 5,155 | 3,960 | 2,591 | 1,357 |
| Related subfamily ................ | 260 | 175 | 97 | 62 | 84 | 1,596 | 1,003 | 645 | 475 | 390 |
| Unrelated subfamily............... | 84 | 78 | 58 | 6 | 20 | 407 | 313 | 265 | 58 | 61 |
| **Number of own children under 18** | | | | | | | | | | |
| 1 child........................... | 1422 | 1101 | 863 | 228 | 254 | 5,529 | 3,670 | 2,866 | 1,563 | 904 |
| 2 children........................ | 609 | 485 | 353 | 84 | 137 | 2,935 | 1,876 | 1,396 | 915 | 530 |
| 3 children........................ | 170 | 133 | 90 | 28 | 43 | 1,223 | 697 | 484 | 443 | 246 |
| 4 or more children ............... | 58 | 39 | 24 | 13 | 15 | 455 | 228 | 125 | 203 | 127 |
| **Presence of own children under 18** | | | | | | | | | | |
| With own children under 18........ | 2,260 | 1,758 | 1,330 | 353 | 450 | 10,142 | 6,471 | 4,870 | 3,124 | 1,807 |
| With own children under 12...... | 1,547 | 1,187 | 846 | 254 | 360 | 7,417 | 4,624 | 3,385 | 2,391 | 1,405 |
| With own children under 6..... | 878 | 668 | 430 | 139 | 253 | 4,234 | 2,575 | 1,811 | 1,395 | 872 |
| With own children under 3 ... | 530 | 404 | 261 | 84 | 152 | 2,287 | 1,364 | 956 | 789 | 453 |
| With own children under 1 . | 203 | 162 | 112 | 27 | 55 | 734 | 446 | 309 | 241 | 155 |
| **Education** | | | | | | | | | | |
| Less than high school............. | 450 | 356 | 170 | 64 | 195 | 1,966 | 1,267 | 600 | 585 | 736 |
| High school graduate ............. | 953 | 742 | 590 | 146 | 156 | 3,577 | 2,235 | 1,726 | 1,169 | 586 |
| Some college .................... | 580 | 426 | 269 | 113 | 62 | 3,298 | 2,065 | 1,722 | 1,055 | 396 |
| Bachelor's degree or higher........ | 277 | 234 | 302 | 29 | 35 | 1,301 | 904 | 822 | 315 | 90 |
| **Marital status** | | | | | | | | | | |
| Never married.................... | 852 | 601 | 359 | 183 | 257 | 4,413 | 2,255 | 1,507 | 1,924 | 850 |
| Married spouse absent[1] .......... | 344 | 264 | 203 | 53 | 63 | 1,810 | 1,193 | 773 | 479 | 480 |
| Divorced......................... | 956 | 817 | 707 | 95 | 115 | 3,504 | 2,725 | 2,363 | 632 | 394 |
| Widowed ........................ | 107 | 76 | 62 | 22 | 15 | 416 | 298 | 228 | 89 | 83 |
| **Poverty status in 2002** | | | | | | | | | | |
| Below poverty level .............. | 357 | 239 | 142 | 93 | 100 | 3,268 | 1,849 | 1,214 | 1,237 | 730 |
| At or above poverty level .......... | 1,903 | 1,520 | 1,188 | 260 | 349 | 6,875 | 4,622 | 3,656 | 1,887 | 1,077 |

[1]Married spouse absent includes separated.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

to have family incomes below the poverty level (32 percent compared with 16 percent). Women maintaining one-parent family groups were also more likely than corresponding men never to have married (44 percent and 38 percent, respectively).

Whether the single parent is divorced or never married may be an important indicator of the quality of life for children in these family groups. Children living with divorced single mothers typically have an economic advantage over children living with those who never married. Divorced parents are, on average, older, have more education, and have higher incomes than parents who never married.[11] Non-Hispanic White single-mother family groups were more likely to be the result of a marital disruption (49 percent were divorced) than an out-of-wedlock birth (31 percent were never married). Black single mothers were the least likely to be divorced (20 percent) and the most likely to be never married (62 percent). Hispanic single mothers were more likely than non-Hispanic White single mothers or Black single mothers to be in a related subfamily (22 percent, compared with 13 percent and 15 percent respectively).

[11] Martin T. O'Connell, *Children with single parents—how they fare*, Census Brief, CENBR/97-1, U.S. Census Bureau: Washington, DC, 1997.

Table 5.
## Married-Couple Family Groups With Stay-At-Home Parents: 2003
(In thousands)

| Characteristic | Mothers | | Fathers | |
|---|---|---|---|---|
| | Number | Percent | Number | Percent |
| **All married-couple family groups with children under 15 years old** | **23,209** | **100.0** | **23,209** | **100.0** |
| **Labor force participation last year and stay-at-home parent families** | | | | |
| In labor force 1 or more weeks last year | 16,371 | 70.5 | 22,199 | 95.6 |
| Out of labor force all 52 weeks last year | 6,838 | 29.5 | 1,009 | 4.3 |
| Primary reason out of the labor force | | | | |
| Ill/disabled | 335 | 1.4 | 455 | 2.0 |
| Retired | 80 | 0.3 | 108 | 0.5 |
| Going to school | 227 | 1.0 | 90 | 0.4 |
| Could not find work | 105 | 0.5 | 111 | 0.5 |
| Other | 54 | 0.2 | 88 | 0.4 |
| To care for home and family | 6,036 | 26.0 | 157 | 0.7 |
| Spouse in labor force all 52 weeks last year | 5,388 | 23.2 | 98 | 0.4 |
| **Stay-at-home family groups** | **5,388** | **100.0** | **98** | **100.0** |
| **Type of family group** | | | | |
| Family household | 5,276 | 97.9 | 94 | 95.9 |
| Related subfamily | 110 | 2.0 | 5 | 5.1 |
| Unrelated subfamily | 2 | 0.0 | - | 0.0 |
| **Number of own children under 15** | | | | |
| 1 child | 1,648 | 30.6 | 36 | 36.7 |
| 2 children | 2,226 | 41.3 | 50 | 51.0 |
| 3 children | 1,063 | 19.7 | 6 | 6.1 |
| 4 or more children | 451 | 8.4 | 6 | 6.1 |
| **Presence of children** | | | | |
| With own children under 15 | 5,388 | 100.0 | 98 | 100.0 |
| With own children under 12 | 4,883 | 90.6 | 85 | 86.7 |
| With own children under 6 | 3,491 | 64.8 | 50 | 51.0 |
| With own children under 3 | 2,254 | 41.8 | 28 | 28.6 |
| With own children under 1 | 724 | 13.4 | 7 | 7.1 |
| **Age of stay-at-home parent** | | | | |
| 15 to 24 years | 287 | 5.3 | 4 | 4.1 |
| 25 to 34 years | 1,795 | 33.3 | 25 | 25.5 |
| 35 to 44 years | 2,379 | 44.2 | 46 | 46.9 |
| 45 to 54 years | 818 | 15.2 | 19 | 19.4 |
| 55 to 64 years | 97 | 1.8 | 4 | 4.1 |
| 65 years and over | 12 | 0.2 | - | 0.0 |
| **Family income in 2002** | | | | |
| Under $10,000 | 126 | 2.3 | 6 | 6.1 |
| $10,000-$14,999 | 229 | 4.3 | 3 | 3.1 |
| $15,000-$19,999 | 318 | 5.9 | 3 | 3.1 |
| $20,000-$24,999 | 396 | 7.3 | 11 | 11.2 |
| $25,000-$29,999 | 416 | 7.7 | 8 | 8.2 |
| $30,000-$39,999 | 650 | 12.1 | 17 | 17.3 |
| $40,000-$49,999 | 508 | 9.4 | 11 | 11.2 |
| $50,000-$74,999 | 1,043 | 19.4 | 14 | 14.3 |
| $75,000-$99,999 | 613 | 11.4 | 17 | 17.3 |
| $100,000 and over | 1,089 | 20.2 | 9 | 9.2 |
| **Poverty status in 2002** | | | | |
| Below poverty level | 668 | 12.4 | 13 | 13.3 |
| At or above poverty level | 4,720 | 87.6 | 85 | 86.7 |

- Represents zero or rounds to zero.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.



Figure 4.

**Reason For Being Out of the Labor Force for the Past Year for Married Mothers and Fathers With Children Under Age 15: 2003**

**Mothers (6.8 million)**

Other 0.8%
Could not find work 1.5%
Going to school 3.3%
Retired 1.2%
Ill/disabled 4.9%

To care for home and family 88.3%

**Fathers (1.0 million)**

Other 8.7%
Could not find work 11.0%
Going to school 8.9%
Retired 10.7%

To care for home and family 15.6%

Ill/disabled 45.1%

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

## Stay-at-home parent family groups

Recently, much interest has focused on married couples with children and a "stay-at-home" parent. This term typically describes a family where the father or the mother stays home to care for the children while the other spouse is employed. A 1993 estimate of

2 million stay-at-home fathers, a figure that has been widely publicized, was based on the number of fathers providing the primary care for their children under 15 years old while their spouses were at work.[12] This number, however,

[12] See the following Web site for links to media reports and information on stay-at-home dads: <www.slowlane.com>.

included 1.6 million fathers who actually were employed.[13]

In this report, estimates of the number of stay-at-home mothers and fathers caring for children under 15 are based not on the parents' activities as childcare providers but rather on the primary reason they were not in the labor force for the previous 52 weeks. The labor-force-based measure is an item asked on the Annual Social and Economic Supplement (ASEC) to the Current Population Survey (CPS) and allows consistent measures of stay-at-home parent families over time.

In 2003, 23 million married-couple family groups included children under 15 years old. Table 5 shows how many had mothers or fathers out of the labor force for the preceding 52 weeks and the primary reason. Most parents in these married-couple families participated in the labor force for at least one week of the prior year (71 percent of mothers and 96 percent of fathers). However, 7 million mothers and 1 million fathers were out of the labor force all year.

The ASEC asked the primary reason why adults were out of the labor force for the entire previous year. Table 5 shows the distribution of these reasons and the percentage of all married-couple family groups with children under 15 that they represent, while Figure 4 shows the proportions of mothers and fathers who reported each reason. In 2003, 6 million (88 percent) of the 7 million married mothers out of the labor force said that the primary reason was to

[13] Lynne Casper, *My Daddy Takes Care of Me! Fathers as Care Providers*, Current Population Reports, P70-59 <www.census.gov /prod/3/97pubs/p70-59.pdf> (U.S. Census Bureau, Washington, DC, 1997) and PPL-53—Detailed Table 5.

**Definition Box 3.**

*Marital Status.* Marital status, as shown in this report, reflects the person's status at the time of the survey. For example, the category "divorced" represents only those divorced and not remarried at that time. It is not a count of divorces that occurred in 2003, nor a count of all people who have ever been divorced in their lifetime. The category "married" includes both adults who lived with their spouse and those who lived apart, including those who were separated. "Unmarried" includes those who had never married or were divorced or widowed at the time of the survey.

*Median Age at First Marriage.* The median age at first marriage shown in this report is calculated indirectly by estimating the proportion of young people who will marry during their lifetime, calculating one-half of this proportion, and determining the age (at the time of the survey) of people at this half-way mark by interpolation. It does not represent the actual median age of the population who married during the calendar year.

*Cohabitation.* Since 1995 and in our historical tables since 1996, a category of relationship to the householder has been available from the Current Population Survey for use in the direct measurement of cohabitation. This category allows respondents to identify an individual in the household as the 'unmarried partner' of the householder. This direct measure replaces a previously derived indirect measure of cohabitation, which inferred the relationship based on the presence of only two unmarried, opposite-sex, unrelated adults in the household. Cohabiting couples in which neither partner is the householder are not tabulated by either of these measures.

care for home and family. About 160,000 (16 percent) of the 1 million fathers out of the labor force all year gave this reason, while 45 percent reported being ill or disabled.

Focusing on the mothers and fathers who responded that they were out of the labor force to care for home and family helps to better define stay-at-home parents. Of the 6 million families with mothers out of the labor force caring for home and family during the prior year, 5 million had fathers in the labor force for the entire year. In 62 percent (about 100,000) of families with the father out of the labor force caring for home and family, the mothers were in the labor force for the entire year.

The characteristics of stay-at-home parent families are shown in Table 5. Forty-two percent of stay-at-home mothers had children under 3 in the household, compared with 29 percent of stay-at-home fathers. Stay-at-home

mothers were also more often under 35 years old than stay-at-home fathers, 39 percent and 30 percent, respectively.

## MARITAL STATUS OF INDIVIDUALS

One reason that the proportion of nonfamily households increased since 1970 is postponement of marriage, as reflected in the rise in the age of first marriage. In 1970, the median age at first marriage was 20.8 years for women and 23.2 years for men. By 2003, these ages had risen to 25.3 years and 27.1 years, respectively (Figure 5), and the gap in median age at first marriage had narrowed from 2.4 years to 1.8 years. Changes in marriage patterns also can be observed in the proportion of the population that has not married. In 2003, 32 percent of men and 25 percent of women 15 years and older had never married, up from 28 and 22 percent for men and women, respectively, in 1970 (Figure 6).

The postponement of marriage since 1970 has led to a substantial increase in the percentage of young, never-married adults. The proportion of women 20 to 24 years old who had never married more than doubled between 1970 and 2003—from 36 percent to 75 percent (Table 6). The increase was relatively greater for women 30 to 34 years old, more than tripling, from 6 percent to 23 percent. Changes were also dramatic for men—the proportion of men 20 to 24 years old who had never married increased from 55 percent in 1970 to 86 percent in 2003. Men 30 to 34 years old experienced an increase from 9 percent to 33 percent. However, the majority of men and women in 2003 had been married by the time they were 30 to 34 years old (72 percent), and among men and women 65 years old and over, 96 percent had been married.

During most of the time that the median age at first marriage was increasing, divorce was also on the



Figure 5.

**Median Age at First Marriage for the Population 15 Years and Over by Sex: 1970 to 2003**

(Age in years)

Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements: 1970 to 2003.

## LIVING ARRANGEMENTS OF YOUNGER AND OLDER ADULTS

### Younger adults

Differences in marriage and divorce patterns by age and sex are reflected in the variety of living arrangements of young adults. In 2003, 55 percent (7.6 million) of men 18 to 24 years old lived at home with one or both of their parents. Although women typically marry at younger ages, a sizable proportion in this age group (46 percent) lived at home with at least one of their parents (Table 7). Among people 18 to 24 years old, 9 percent of men and 16 percent of women were married and living with their spouse. In 2003, living alone was not very common among these younger adults— about 5 percent of men and women did so. Both men and women in this age group were more likely to live with others (cohabit or live with roommates or people other than spouses) or live with their parents than to live alone or with a spouse. In this age group, about 31 percent of men and women lived with people who were neither their spouse nor their parent.

For 25- to 34-year-olds, married life was the most likely (52 percent) type of living arrangement. In 2003, 48 percent of men and 57 percent of women in this age group were married and living with their spouse. Living alone also occurred for both men and women at these ages: 11 percent and 8 percent, respectively, in 2003. Some 25- to 34-year-olds lived with at least one of their parents: 14 percent of men and 7 percent of women.

rise, although the rate leveled off during the 1990s. Both of these demographic shifts altered the marital composition of the population (Figure 6). Overall, never-married and divorced men and women composed a larger share of the population in 2003 than they did in 1970, while the proportion currently married declined. For example, 25 percent of women 15 years and older were never married and 13 percent were divorced or separated in 2003, compared with 22 percent and 6 percent, respectively, in 1970. In contrast, 52 percent of women aged 15 and over were currently married in 2003, down from 60 percent in 1970. The same trend

occurred for men, but in all time periods shown in Figure 6, men were more likely than women to be currently married. They were also more likely never to have been married. Women, on the other hand, were more likely than men to have been widowed or divorced. These differences are partially due to higher age-specific mortality among men—thereby leaving more women as widows—and higher rates of remarriage among men than women after divorce.[14]

    [14] Rose Kreider and Jason Fields, *Number, Timing, and Duration of Marriages and Divorces: Fall 1996,* Current Population Reports, P70-80, U.S. Census Bureau: Washington, DC, 2001.



Figure 6.

## Marital Status of the Population 15 Years and Over by Sex: 1970 to 2003

(In percent)

Legend: 1970  1980  1990  1995  2000  2003

**Men**

Married: 65.4, 61.4, 58.7, 57.3, 56.1, 55.4
Never married: 28.1, 29.6, 30.0, 31.0, 31.3, 32.1
Separated/Divorced: 3.5, 6.6, 8.8, 9.4, 10.1, 10.1
Widowed: 2.9, 2.4, 2.5, 2.3, 2.5, 2.5

**Women**

Married: 59.7, 56.1, 54.0, 53.2, 52.3, 51.6
Never married: 22.1, 22.5, 22.8, 23.5, 25.1, 25.4
Separated/Divorced: 5.7, 9.4, 11.7, 12.7, 12.6, 13.3
Widowed: 12.5, 12.0, 11.5, 10.6, 10.0, 9.7

Note: Married includes both "spouse present" and "spouse absent"; separated are shown with divorced for this figure.
Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements: 1970 to 2003.

Table 6.
## Marital Status of the Population 15 Years and Over by Sex and Age: March 1970 and 2003

(In thousands)

| Sex and Age | 2003 | | | | | | | | March 1970 percent never married[1] |
|---|---|---|---|---|---|---|---|---|---|
| | Number | | | | | | | Percent never married | |
| | Total | Married spouse present | Married spouse absent | Separated | Divorced | Widowed | Never married | | |
| **Both Sexes** | | | | | | | | | |
| Total 15 years and over ..... | 225,057 | 117,172 | 3,139 | 4,723 | 21,649 | 13,995 | 64,380 | 28.6 | 24.9 |
| 15 to 19 years.............. | 20,176 | 257 | 43 | 70 | 39 | 16 | 19,751 | 97.9 | 93.9 |
| 20 to 24 years.............. | 19,856 | 3,181 | 177 | 213 | 243 | 16 | 16,026 | 80.7 | 44.5 |
| 25 to 29 years.............. | 18,696 | 8,158 | 308 | 476 | 832 | 50 | 8,872 | 47.5 | 14.7 |
| 30 to 34 years.............. | 20,505 | 12,268 | 317 | 515 | 1,606 | 80 | 5,720 | 27.9 | 7.8 |
| 35 to 44 years.............. | 44,025 | 28,633 | 759 | 1,461 | 5,567 | 407 | 7,197 | 16.3 | 5.9 |
| 45 to 54 years.............. | 40,196 | 27,299 | 606 | 1,056 | 6,478 | 842 | 3,914 | 9.7 | 6.1 |
| 55 to 64 years.............. | 27,387 | 18,949 | 393 | 550 | 4,157 | 1,779 | 1,558 | 5.7 | 7.2 |
| 65 years and over .......... | 34,217 | 18,427 | 535 | 382 | 2,725 | 10,806 | 1,341 | 3.9 | 7.6 |
| **Males** | | | | | | | | | |
| Total 15 years and over ..... | 108,696 | 58,586 | 1,651 | 1,905 | 8,976 | 2,697 | 34,881 | 32.1 | 28.1 |
| 15 to 19 years.............. | 10,241 | 66 | 13 | 37 | 21 | 7 | 10,098 | 98.6 | 97.4 |
| 20 to 24 years.............. | 9,953 | 1,156 | 78 | 63 | 93 | - | 8,563 | 86.0 | 54.7 |
| 25 to 29 years.............. | 9,366 | 3,573 | 170 | 171 | 327 | 14 | 5,112 | 54.6 | 19.1 |
| 30 to 34 years.............. | 10,177 | 5,733 | 187 | 185 | 678 | 21 | 3,371 | 33.1 | 9.4 |
| 35 to 44 years.............. | 21,702 | 14,045 | 406 | 587 | 2,335 | 88 | 4,242 | 19.5 | 6.7 |
| 45 to 54 years.............. | 19,578 | 13,704 | 322 | 413 | 2,821 | 202 | 2,117 | 10.8 | 7.5 |
| 55 to 64 years.............. | 13,158 | 9,970 | 200 | 260 | 1,679 | 292 | 757 | 5.8 | 7.8 |
| 65 years and over .......... | 14,521 | 10,341 | 274 | 190 | 1,022 | 2,074 | 621 | 4.3 | 7.5 |
| **Females** | | | | | | | | | |
| Total 15 years and over ..... | 116,361 | 58,586 | 1,488 | 2,817 | 12,673 | 11,297 | 29,499 | 25.4 | 22.1 |
| 15 to 19 years.............. | 9,935 | 193 | 30 | 32 | 18 | 9 | 9,652 | 97.2 | 90.3 |
| 20 to 24 years.............. | 9,903 | 2,025 | 99 | 150 | 150 | 16 | 7,463 | 75.4 | 35.8 |
| 25 to 29 years.............. | 9,330 | 4,585 | 138 | 305 | 505 | 36 | 3,760 | 40.3 | 10.5 |
| 30 to 34 years.............. | 10,329 | 6,535 | 130 | 330 | 928 | 58 | 2,349 | 22.7 | 6.2 |
| 35 to 44 years.............. | 22,322 | 14,588 | 353 | 875 | 3,233 | 319 | 2,955 | 13.2 | 5.2 |
| 45 to 54 years.............. | 20,617 | 13,595 | 283 | 643 | 3,658 | 640 | 1,797 | 8.7 | 4.9 |
| 55 to 64 years.............. | 14,229 | 8,980 | 193 | 290 | 2,478 | 1,487 | 801 | 5.6 | 6.8 |
| 65 years and over .......... | 19,696 | 8,086 | 261 | 192 | 1,704 | 8,732 | 720 | 3.7 | 7.7 |

- Represents zero or rounds to zero.

[1]The 1970 percentages include 14-year-olds, and thus are for 14+ and 14-19.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

## Older adults

Among the population 75 years and over, 67 percent of men were living with their spouse in 2003 compared with 29 percent of women in this same age group (Table 7). In contrast, 50 percent of women were living alone, compared with 23 percent of men. The proportion not currently married but living with either relatives or nonrelatives was about twice as high for women as for men: 22 percent compared with 10 percent.

Among the population 65 to 74 years old, the likelihood of living with a spouse was higher for both men and women than it was among people 75 years and older; in the younger age group, 74 percent of men lived with their spouse compared with 54 percent of women. Living alone was also less common for people 65 to 74 years old than for people 75 years and older for both men and women. These differences in living arrangements reflect higher male mortality. With increasing age, however, both men and women were more likely to live alone.

Table 7.
## Living Arrangements of Younger and Older Adults by Age: 2003

(In thousands)

| Characteristic | Number | | Percent | |
|---|---|---|---|---|
| | Men | Women | Men | Women |
| **YOUNGER ADULTS** | | | | |
| **Total, 18 to 34 years** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33,354 | 33,251 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,934 | 2,411 | 8.8 | 7.3 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,517 | 13,311 | 31.5 | 40.0 |
| Child of the householder - not living with a spouse . . . . . . . . . . . . | 10,200 | 7,590 | 30.6 | 22.8 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,703 | 9,939 | 29.1 | 29.9 |
| **18 to 24 years** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13,811 | 13,592 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 722 | 814 | 5.2 | 6.0 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,211 | 2,191 | 8.8 | 16.1 |
| Child of the householder - not living with a spouse . . . . . . . . . . . . | 7,569 | 6,215 | 54.8 | 45.7 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,309 | 4,372 | 31.2 | 32.2 |
| **25 to 34 years** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19,543 | 19,659 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,212 | 1,597 | 11.3 | 8.1 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,306 | 11,120 | 47.6 | 56.6 |
| Child of the householder - not living with a spouse . . . . . . . . . . . . | 2,631 | 1,375 | 13.5 | 7.0 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5,394 | 5,567 | 27.6 | 28.3 |
| **OLDER ADULTS** | | | | |
| **Total, 65 years and over** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 14,521 | 19,695 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2,725 | 7,824 | 18.8 | 39.7 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10,341 | 8,086 | 71.2 | 41.1 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,455 | 3,785 | 10.0 | 19.2 |
| **65 to 74 years** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8,268 | 9,831 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,291 | 2,911 | 15.6 | 29.6 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,141 | 5,257 | 74.3 | 53.5 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 836 | 1,663 | 10.1 | 16.9 |
| **75 years and over** | | | | |
| Total . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,253 | 9,864 | 100.0 | 100.0 |
| Living alone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1,434 | 4,913 | 22.9 | 49.8 |
| Living with spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4,200 | 2,829 | 67.2 | 28.7 |
| Other living arrangement . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 619 | 2,122 | 9.9 | 21.5 |

Note: More specific relationship information and information for other age groups is available in Table A2  *Family Status and Household Relationship of People 15 Years and Over, by Marital Status, Age, Sex, Race, and Hispanic Origin: 2003* on the U.S. Census Bureau Web site at the following URL: <www.census.gov/population/www/socdemo/hh-fam/cps2003.html>.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

## Unmarried-partner households

In 2003, 4.6 million households were classified as unmarried-partner households; that is, the householder was living with some-one of the opposite sex who was identified as his or her unmarried part-ner.  The proportion of all house-holds that were unmarried-partner households has been steadily increasing, from 2.9 percent of all households in 1996 to 4.2 percent in 2003 (Figure 7). These figures may under-represent the number of cohabiting couples because only householders and their partners, not all unmarried couples present in a household, are tabulated. Moreover, respondents may be reluctant to classify themselves as cohabiting and may describe themselves as roommates, house-mates, or friends.[15]

[15] For more information on the growth of unmarried-partner households, see Lynne M. Casper and Philip N. Cohen, "How Does POSSLQ Measure Up?  National Estimates of Cohabitation," *Demography* 37:2, (May 2000), pp. 237-45, and the highlights of the "Counting Couples Workshop: Improving Marriage, Divorce, Remarriage, and Cohabitation Data in the Federal Statistical System" at <www.childstats.gov>.



Figure 7.
**Unmarried-Partner Households: 1996 to 2003**

Percent of all households

Source: U.S. Census Bureau, Current Population Survey, March and Annual Social and Economic Supplements: 1996 to 2003.

In 2003, 9.2 million men and women lived together in 4.6 million unmarried-partner households (Table 8). Cohabiting women tended to be younger than cohabiting men—24 percent of women and 16 percent of men were under 25. In contrast, 4 percent of married women and 2 percent of married men were this young. The proportion of unmarried partners who were 25 to 34 years old, while considerable (about one-third of men and women), was smaller than the proportion 35 years and older (43 percent of women and 50 percent of men). Among married couples, the majority of wives and husbands were 35 years and older (77 and 82 percent, respectively).

In 2003, 41 percent of unmarried-partner households and 45 percent of married couples included children under 18. More unmarried partners with children were under age 35 (64 percent of women and 57 percent of men) than married couples with children (37 percent of women and 28 percent of men).

Unmarried partners with children were also more likely to have a high school diploma or less education compared with married couples with children. In 2003, 63 percent of female and 70 percent of male unmarried partners with children had a high school diploma or less, compared with about 40 percent of both men and women who were married with children under 18.

Employment patterns differed for married spouses and unmarried partners with children. The proportion of married women with children and female unmarried partners with children who were employed were not statistically different—about two-thirds each. Among men in 2003, a greater proportion of married men with children (91 percent) than male

unmarried partners with children (81 percent) were employed.

In 2003, 80 percent of male partners and 72 percent of female partners in unmarried-partner households were employed. Married men and women were employed less often, 74 percent and 59 percent, respectively. This difference is affected by both the number of older men and women who were retired and by lower labor force participation among married women than among single women.

Table 9 compares men and women who were unmarried partners with married couples. In unmarried-partner households, 29 percent of women had higher levels of education than their partners, compared with 22 percent of wives in married couples. The percentages for unmarried partners with children were not different from those of married couples with children.

Unmarried partners overall were more similar in terms of their labor force status. In 2003, both partners worked in 61 percent of all unmarried-partner couple households, compared with 51 percent in married couples. The relationship reverses for couples with children. About 56 percent of unmarried partners with children reported that both partners were employed, compared with 61 percent of married couples with children.

In 19 percent of unmarried-partner households, but 23 percent of married couples, only the male partner was employed. Among couples with children present, only the man was employed in 25 percent of unmarried couples, compared with 30 percent of married couples.

Women in unmarried-partner households were also more likely than married women to earn more than their partners—23 percent of women in unmarried-partner households earned at least $5,000 more than

Table 8.
## Characteristics of Unmarried Partners and Married Spouses by Sex: 2003

(In thousands)

| Characteristic | Unmarried partners | | | | Married spouses | | | |
|---|---|---|---|---|---|---|---|---|
| | Total | | With children under 18[1] | | Total | | With children under 18[1] | |
| | Men | Women | Men | Women | Men | Women | Men | Women |
| **Total** | **4,622** | **4,622** | **1,877** | **1,877** | **58,586** | **58,586** | **26,445** | **26,445** |
| **Age** | | | | | | | | |
| 15 to 24 years | 751 | 1,121 | 292 | 452 | 1,221 | 2,217 | 702 | 1,355 |
| 25 to 34 years | 1,577 | 1,490 | 770 | 758 | 9,306 | 11,120 | 6,603 | 8,338 |
| 35 to 44 years | 1,141 | 983 | 588 | 528 | 14,045 | 14,588 | 11,239 | 11,506 |
| 45 to 54 years | 689 | 641 | 175 | 131 | 13,704 | 13,595 | 6,668 | 4,864 |
| 55 to 64 years | 288 | 280 | 42 | 9 | 9,970 | 8,980 | 1,104 | 318 |
| 65 years and over | 174 | 106 | 9 | - | 10,341 | 8,086 | 128 | 63 |
| **Race and ethnicity** | | | | | | | | |
| White only | 3,713 | 3,755 | 1,420 | 1,466 | 50,822 | 50,590 | 22,367 | 22,306 |
| Non-Hispanic | 3,103 | 3,146 | 1,051 | 1,083 | 44,628 | 44,313 | 18,423 | 18,299 |
| Black only | 661 | 558 | 343 | 287 | 4,360 | 4,167 | 1,295 | 2,058 |
| Asian only | 96 | 149 | 30 | 38 | 2,384 | 2,744 | 602 | 1,460 |
| Hispanic (of any race) | 679 | 678 | 402 | 421 | 6,599 | 6,701 | 4,227 | 4,295 |
| **Education** | | | | | | | | |
| Less than high school | 843 | 736 | 452 | 411 | 8,435 | 7,105 | 3,475 | 2,992 |
| High school graduate | 1,799 | 1,627 | 858 | 770 | 17,293 | 19,425 | 7,344 | 7,440 |
| Some college | 1,178 | 1,395 | 420 | 531 | 14,289 | 15,652 | 6,787 | 7,493 |
| Bachelor's degree or higher | 801 | 863 | 147 | 164 | 18,570 | 16,403 | 8,838 | 8,519 |
| **Labor force status** | | | | | | | | |
| Employed | 3,705 | 3,345 | 1,527 | 1,260 | 43,439 | 34,848 | 24,001 | 17,554 |
| Unemployed | 351 | 249 | 181 | 125 | 1,903 | 1,379 | 1,041 | 751 |
| Not in labor force | 566 | 1,028 | 169 | 492 | 13,244 | 22,359 | 1,403 | 8,140 |
| **Earnings in 2002** | | | | | | | | |
| Without earnings | 510 | 904 | 177 | 401 | 12,145 | 20,942 | 1,263 | 7,424 |
| With earnings | 4,111 | 3,718 | 1,699 | 1,477 | 46,439 | 37,643 | 25,182 | 19,020 |
| Under $5,000 | 207 | 370 | 104 | 210 | 1,629 | 3,791 | 579 | 2,236 |
| $5,000 to $9,999 | 276 | 360 | 116 | 155 | 1,507 | 3,426 | 592 | 1,884 |
| $10,000 to $14,999 | 345 | 491 | 163 | 214 | 2,227 | 4,137 | 1,104 | 2,125 |
| $15,000 to $19,999 | 487 | 513 | 216 | 188 | 2,843 | 4,013 | 1,564 | 2,045 |
| $20,000 to $24,999 | 488 | 497 | 241 | 209 | 3,370 | 4,110 | 1,937 | 2,109 |
| $25,000 to $29,999 | 458 | 412 | 198 | 185 | 3,359 | 3,569 | 1,873 | 1,720 |
| $30,000 to $39,999 | 766 | 472 | 285 | 158 | 7,440 | 5,665 | 3,977 | 2,771 |
| $40,000 to $49,999 | 424 | 266 | 173 | 78 | 5,727 | 3,497 | 3,138 | 1,601 |
| $50,000 to $74,999 | 421 | 269 | 130 | 65 | 9,530 | 3,695 | 5,340 | 1,658 |
| $75,000 and over | 239 | 68 | 73 | 15 | 8,807 | 1,740 | 5,078 | 871 |

- Represents zero or rounds to zero.

[1] May be "own children" of either partner or both partners. Excludes ever married children under 18 years.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

their partners, compared with 17 percent of married women. In addition, 15 percent of unmarried partners but 31 percent of married couples included men who earned at least $30,000 more than their partners or wives, respectively. Spouses and unmarried partners also differed by age. In 2003, 22 percent of female unmarried partners but 13 percent of wives were two or more years older than their male partners or husbands, respectively.[16]

_____

[16] For more information, see Tavia Simmons and Martin O'Connell, *Married-Couple and Unmarried-Partner Households: 2000,* Census 2000 Special Reports, CENSR-5, U.S. Census Bureau: Washington, DC, 2003. Also, for a discussion of the transition from cohabitation to marriage, see Wendy D. Manning and Pamela J. Smock, "Why Marry?

### Source of the data

The data in this report are from the Annual Social and Economic

Race and the Transition to Marriage Among Cohabitors," *Demography,* Vol. 32, No. 4 (November 1995), pp. 509-520; and Larry L. Bumpass and Hsien-Hen Lu, "Trends in Cohabitation and Implications for Children's Family Contexts in the United States," *Population Studies,* Vol. 54, No. 1 (March 2000), pp. 29-41.

Table 9.
## Characteristics of Male-Female Unmarried and Married Couples: 2003

(In thousands)

| Characteristic | Unmarried couples | | Married couples | |
|---|---|---|---|---|
| | Total | With children under 18 | Total | With children under 18 |
| **Total.............................................** | **4,622** | **1,877** | **58,586** | **26,445** |
| **Age difference** | | | | |
| Male 6 or more years older than female.............. | 1,104 | 456 | 11,466 | 5,162 |
| Male 2 to 5 years older than female .................. | 1,306 | 559 | 20,601 | 9,087 |
| Within 1 year of each other......................... | 1,189 | 476 | 18,830 | 8,770 |
| Female 2 to 5 years older than male ................ | 602 | 244 | 5,379 | 2,608 |
| Female 6 or more years older than male ............. | 421 | 142 | 2,309 | 818 |
| **Race difference[1]** | | | | |
| Same-race couples................................. | 4,152 | 1,663 | 55,938 | 25,003 |
| Both White only ................................ | 3,558 | 1,369 | 49,725 | 21,826 |
| Both Black only ................................ | 521 | 270 | 3,990 | 1,967 |
| Both Asian only ................................ | 73 | 24 | 2,223 | 1,210 |
| Interracial couples ................................ | 228 | 47 | 1,043 | 527 |
| Black only/White only .......................... | 138 | 30 | 416 | 224 |
| Black only/Asian only .......................... | 13 | 4 | 49 | 24 |
| White only/Asian only........................... | 77 | 13 | 578 | 279 |
| All remaining combinations ...................... | 242 | 167 | 1,605 | 915 |
| **Hispanic-origin difference[2]** | | | | |
| Both Hispanic..................................... | 514 | 333 | 5,706 | 3,710 |
| Neither Hispanic .................................. | 3,778 | 1,387 | 50,992 | 21,632 |
| One Hispanic and one non-Hispanic................. | 330 | 156 | 1,888 | 1,102 |
| **Education** | | | | |
| Male more education than female ................... | 1,017 | 399 | 14,030 | 5,552 |
| Male and female same education ................... | 2,261 | 936 | 31,866 | 14,971 |
| Female more education than male ................... | 1,344 | 542 | 12,690 | 5,922 |
| **Employment status** | | | | |
| Male only employed ............................... | 888 | 476 | 13,314 | 7,968 |
| Female only employed............................. | 529 | 209 | 4,723 | 1,520 |
| Neither employed ................................. | 389 | 140 | 10,424 | 923 |
| Both employed.................................... | 2,816 | 1,052 | 30,125 | 16,034 |
| **Earnings difference in 2002[3]** | | | | |
| Male $30,000 or more than female ................. | 708 | 269 | 18,352 | 10,762 |
| Male $5,000 to $29,999 higher than female .......... | 1,765 | 788 | 15,580 | 8,581 |
| Within $4,999 of each other ........................ | 1,093 | 399 | 14,731 | 3,189 |
| Female $5,000 to $29,999 higher than male.......... | 824 | 357 | 7,007 | 2,807 |
| Female $30,000 or more than male ................. | 232 | 63 | 2,917 | 1,106 |

- Represents zero or rounds to zero.

[1]This race comparison is regardless of Hispanic origin. Data are not shown separately for the other race groups because of the small sample sizes in the Current Population Survey in the 2003 Annual Social and Economic Supplement. The mutually exclusive race groups shown in this portion of the table are the most commonly reported single race groups. Other single race groups and those reporting multiple races are included in the "All remaining combinations" group. They may or may not be interracial couples.

[2]This difference does not consider race. People of Hispanic origin may be of any race.

[3]Includes people with no earnings or loss.

Source: U.S. Census Bureau, Current Population Survey, Annual Social and Economic Supplement, 2003.

Supplement (ASEC) to the 2003 Current Population Survey. The population represented (the population universe) in the ASEC is the civilian noninstitutionalized population living in the United States. Members of the Armed Forces living off post or with their families on post are included if at least one civilian adult lives in the household. The institutionalized population, which is excluded from the population universe, is composed primarily of the population in correctional institutions and nursing homes (91 percent of the 4.1 million institutionalized people in Census 2000). Most of the data from the ASEC were collected in March (with some data collected in February and April), and the data were controlled to independent population estimates for March

2003. For annual time series from the CPS, data collected in the 2003 ASEC may be compared with data collected in the March Supplement to the CPS in prior years.

## Accuracy of the estimates

Statistics from surveys are subject to sampling and nonsampling error. All comparisons presented in this report have taken sampling error into account and are significant at the 90-percent confidence level. This means the 90-percent confidence interval for the difference between the estimates being compared does not include zero. Nonsampling errors in surveys may be attributed to a variety of sources, such as how the survey is designed, how respondents interpret questions, how able and willing respondents are to provide correct answers, and how accurately the answers are coded and classified. The Census Bureau employs quality control procedures throughout the production process including the overall design of surveys, the wording of questions, review of the work of interviewers and coders, and statistical review of reports to minimize these errors.

The Current Population Survey weighting procedure uses ratio estimation whereby sample estimates are adjusted to independent estimates of the national population by age, race, sex, and Hispanic origin. This weighting partially corrects for bias due to undercoverage, but biases may still be present when people who are missed by the survey differ from those interviewed in ways other than age, race, sex, and Hispanic origin. How this weighting procedure affects other variables in the survey is not precisely known. All of these considerations affect comparisons across different surveys or data sources.

For further information on statistical standards and the computation and use of standard errors, go to <www.census.gov/apsd/techdoc /cps/cpsmar03.pdf> or contact Jana Shepherd of the Census Bureau's Demographic Statistical Methods Division on the Internet at <dsmd.source.and.accuracy@ census.gov>.

## MORE INFORMATION

Detailed tables from the 2003 Annual Social and Economic Supplement to the CPS are available on the Internet at the Census Bureau's World Wide Web site <www.census.gov>. Once on the site, click on Subjects A-Z, select 'F,' then select 'Families.' From the 'Families' page, select '2003 CPS' and then choose from the list of options.

## SUGGESTED CITATION

Fields, Jason. 2003. *America's Families and Living Arrangements: 2003.* Current Population Reports, P20-553. U.S. Census Bureau, Washington, DC.

## CONTACTS

Statistical Information Staff: pop@census.gov, 301-763-2422

Jason Fields: Jason.M.Fields@census.gov, 301-763-2416

Fertility and Family Statistics Branch, 301-763-2416

## USER COMMENTS

The Census Bureau welcomes the comments and advice of data and report users. If you have any suggestions or comments, please write to:

Chief, Population Division U.S. Census Bureau Washington, DC 20233

or send e-mail to: pop@census.gov

FIRST-CLASS MAIL
POSTAGE & FEES PAID
U.S. Census Bureau
Permit No. G-58

Penalty for Private Use $300

OFFICIAL BUSINESS

Washington, DC 20233
U.S. CENSUS BUREAU
Economics and Statistics Administration
U.S. Department of Commerce

# Replacement Demand for Housing

**Michael Carliner**

Over the period from 1980 to 1993, an annual average of about 1.6 million new housing units were produced. New estimates from the Census Bureau indicate that about 300,000 units were lost per year, so that the average net growth in the number of homes was about 1.3 million. Although relatively few new homes are built as replacements for specific older homes that have been destroyed, the loss of existing units from demolition or disaster represents a significant share of overall demand for new homes. There are substantial changes in the use of structures between residential and nonresidential, single-family and multifamily, etc., but these largely cancel each other out, at least at the national level.

Annual net loss of 300,000 homes represents a very small share of the more than 110 million units in the stock. Except in cases of castrophe, homes can be kept in service indefinitely with proper maintenance. When homes are removed, it is often to make way for other structures that are competing for use of the land underneath, rather than because the housing structure is no longer useable.

Net removals from the housing inventory can be calculated by subtracting the change in the total stock between two points in time from the number of new units built in the interim. There are often errors in estimates of the stock at the beginning or end of the period or in the construction statistics, however, and any such errors would feed into the estimate of net removals. Even if the errors are small, relative to the total stock, they would be large relative to the number of net removals. An other problem with calculating net removals as a residual is that it does not provide any details about which units were removed or changed and the nature of the removal or change.

Occasionally, the Census Bureau prepares estimates of the Component of Inventory Change (CINCH) for the housing stock. Recently, reports were issued for the periods from April 1980 to October 1991 and from April 1980 to October 1993. Table 1 compares the latest estimates with data from some of the previous reports.[1]

## Demolitions

The number of units actually destroyed through intentional demolitions or disasters such as fires or hurricanes was estimated as 3.3 million, or about 245,000 per year, over the 1980 to 1993 period. Most of these were intentional demolitions, rather than units destroyed by earthquakes, hurricanes, or fires.

The other reports for periods in the 1970s and 1980s indicated similar annual average losses to demolitions and disasters, but the report that covered the 1960s indicated that demolitions alone averaged 353,000 per year, even though the total number of units in the stock was smaller. The much higher rate of demolitions in the 1960s reflected the urban renewal and road building activity at the time, as well as the high number of substandard units that were still present in 1960.

In addition to those units that were actually demolished, an estimated 786,000 units that were in the housing stock in 1980 were still standing, but were damaged or condemned as of 1993 and no longer considered as part of the housing stock. These units were generally in very bad shape, worse than simply boarded up. They were either "exposed to the elements" due to the absence of a roof, wall, window, or door, or (less commonly) they were severely damaged by fire or there was a notice saying that they were condemned or scheduled for demolition. Combining demolition and disaster loss with units that were lost to the stock because they became damaged or condemned, the annual average loss was 303,000 over the 1980 to 1993 period.

In the earlier CINCH studies, the loss of units to the exposed/condemned category was partially offset by units reclaimed from that apparently moribund status. For example, an estimated 633,000 units from the 1973 housing stock became exposed/condemned by 1983, but 238,000 that were exposed/condemned in 1973 were restored to habitability by 1983. The latest analysis did not separately estimate units brought into the 1993 stock from structures that were classed as exposed/condemned in 1980. Instead, such units were grouped with those that had been converted from nonresidential use, and the estimated number of housing units from both sources was much smaller than the estimates in the earlier studies.

## Other Additions and Losses

Housing units are gained when one unit is converted into two or more separate units. Conversely, units are lost when two or more are merged to form a single unit. As in past CINCH studies, the latest report shows that gains from conversions exceeded losses to mergers, but the net effect is small, contributing an

## Table 1    Estimates of Inventory Changes

| | 1950 to 1959 | 1960 to 1970 | 1973 to 1980 | 1973 to 1981 | 1973 to 1983 | 1980 to 1991 | 1980 to 1993 |
|---|---|---|---|---|---|---|---|
| Initial units | 46,137 | 58,325 | 78,759 | 78,690 | 78,484 | 89,275 | 89,272 |
| Final units | 58,468 | 70,207 | 91,163 | 92,849 | 94,421 | 104,556 | 106,611 |
| | | | | | | | |
| Total net change | 12,331 | 11,882 | 12,404 | 14,159 | 15,937 | 15,282 | 17,339 |
| | | | | | | | |
| Total added | 16,861 | 18,598 | 18,398 | 20,765 | 22,581 | 23,735 | 26,610 |
| New construction | 15,003 | 17,240 | 12,734 | 14,198 | 16,171 | 18,703 | 21,309 |
| Conversion | 807 | 615 | 486 | 696 | 609 | 522 | 538 |
| Moved in | NA | NA | 3,787 | 4,087 | 3,754 | 3,910 | 4,083 |
| From nonresidential (1) | NA | NA | 487 | 935 | 1,088 | 427 | 530 |
| From exposed/condemned | NA | NA | 169 | 176 | 238 | NA | NA |
| Other (2) | 1,050 | 743 | 735 | 673 | 721 | 173 | 150 |
| | | | | | | | |
| Total lost | 4,530 | 6,716 | 5,994 | 6,606 | 6,643 | 8,453 | 9,271 |
| Demolition, disaster (3) | 1,933 | 3,797 | 1,900 | 2,186 | 2,444 | 2,899 | 3,305 |
| Merger | 815 | 572 | 471 | 480 | 547 | 370 | 438 |
| Moved out | NA | NA | 2,278 | 2,690 | 2,233 | 3,281 | 3,643 |
| To nonresidential | NA | NA | 547 | 534 | 596 | 729 | 712 |
| To exposed/condemned | NA | NA | 614 | 557 | 633 | 757 | 786 |
| Other | 1,783 | 2,346 | 184 | 160 | 189 | 417 | 387 |
| | | | | | | | |
| Length of period (years) | 9.75 | 10.75 | 7.00 | 8.00 | 10.00 | 11.50 | 13.50 |
| *Annual Averages* | | | | | | | |
| Total net change | 1,265 | 1,105 | 1,772 | 1,770 | 1,594 | 1,329 | 1,284 |
| New construction | 1,539 | 1,604 | 1,819 | 1,775 | 1,617 | 1,626 | 1,578 |
| Net loss | 274 | 498 | 47 | 5 | 23 | 297 | 294 |
| Adjusted for moves (4) | 274 | 498 | 263 | 180 | 176 | 352 | 327 |
| Demolition + Net to exp/cond | 198 | 353 | 335 | 321 | 284 | 318 | 303 |

Note: All data in thousands of units. (1) Additions from nonresidential for 1980-1991 and 1980-1993 includes units classified as condemned/exposed in 1980. (2) For 1950-1959 and 1960-1970, units moved in, changed from nonresidential included in other additions. (3) For 1950-1959 and 1960-1970, disaster losses and all other losses except demolition and merger are included in "other." (4) "Adjusted for moves" is net change, excluding construction, with "moved in" set equal to "moved out."

average of only 8,000 units per year over the 1980-1993 period.

Losses from the housing stock, in addition to those from demolition and disaster, exposed/condemned, and mergers, include units converted to nonresidential use and "other losses," which consist mainly of housing units converted to residential group quarters. Units "moved out" are also listed under losses, but that category consists primarily of units that are placed on another site for continued use as housing units.

Additions to the housing stock include not only new construction and conversions of single units to multiple units, but also units con-

verted from nonresidential use and other additions (primarily from group quarters). Units moved in is also part of additions, and the number shown exceeds the number of units moved out. As discussed in the sidebar, the estimates for both units moved out and units moved in are probably overstated, and the excess of moves in over moves out largely consists of mobile homes that should have been characterized as new construction.

Table 2 shows some additional detail on the changes from 1980 to 1993. The category "changes in same units" is the net effect of differences in the responses given in 1980 and

1993 for units that were present in both years and that were not merged or converted. The net changes in same units by structure type represent units that were unchanged, but reclassified. For example, this would occur if a household living in a town house reported that they were in a multifamily structure in 1980, but in the 1993 American Housing Survey the unit was characterized as a single-family home. The net changes in year built represent differences between what the occupants in 1993 said and what occupants of the same house in 1980 said. There was a tendency in 1993 for relatively new homes to be described as built later, but for older

# CINCH Methodology and Anomalies

In developing estimates of the number of units lost or changed from the 1980 housing stock, the Census Bureau was able to choose a sample from the units identified in the 1980 Census and then find out if they were still part of the stock in 1993. Generally, except for new units created in structures that already included housing in 1980 and conventional construction in permit-issuing areas, the count of additional units came from a sample of about 2,000 specific land areas, where an effort was made to list all housing units and determine whether any were present in 1993 that had not been housing units in 1980.

The most dubious component of the CINCH estimates for 1980 to 1993 (as well as for earlier periods) is the numbers given for units moved in and units moved out. These are supposed to be units that were constructed prior to 1980 and transferred from one site to another during the period. The number of units moved in, 4,083,000 (including 3,885,000 mobile homes), is higher than the number moved out, 3,643,000 (including 2,812,000 mobile homes).

Not only doesn't it make sense that more units should be moved in than out, but the total number of units moved appears to be unreasonably high, with more than half of all mobile homes reported to have moved during the period, and with more than 800,000 conventional housing units moving from their sites.

Much of this estimated movement is spurious, inferred from discrepancies between the reported characteristics of units in 1980 and 1993. The 1980 data come from responses (mainly by mail) to the 1980 Census. The 1993 data were collected as part of the biennial American Housing Survey (AHS), which involved personal interviews conducted by Census Bureau staff. In both the 1980 Census and the 1993 AHS, information was obtained from households occupying the units or from neighbors or other knowledgeable sources. In the 1980 Census, some households living in units that were constructed as mobile homes reported that they were living in conventional units, especially if they had built additions to their homes. In the AHS, even if an addition has been added, those would be considered mobile homes.

If, in the 1980 Census, a household reported living in a conventional home, but the 1993 AHS recorded that a mobile home was there, it was assumed that a conventional home was moved out and a mobile home moved in (provided that the occupant said the mobile home was constructed before 1980).

If, in the 1980 Census, a household reported living in a mobile home, and there was a mobile home at that location in 1993, but the year built reported in 1993 was not approximately the same as the year built reported in 1980, then it was assumed that one mobile home had been moved out and another moved in. As the substantial changes in the reported year built for conventional homes show, that was a heroic assumption.

This could explain why the total number of moves might be overstated and why so many conventional units were counted as having moved out, but the larger number of units moved in compared with units moved out would remain. The excess may be due largely to newly built mobile homes being counted as (pre-1980) mobile homes moved in. New construction of conventional units was estimated for CINCH largely from permits, and the number of units in 1993 attributed to new construction is close to the number of units completed during the period. For mobile homes, the number of new construction units in CINCH was based on the year built reported in the 1993 AHS. If a household reported incorrectly that their mobile home was constructed before 1980, when it in fact was produced later, it would be misclassified as moved in rather than new construction. If the Census Bureau representative was unable to get an interview, it was assumed that there was a two-thirds probability of the unit being moved in and only one-third that it was a mobile home constructed since the 1980 Census.

Over the period from April 1980 through September 1993, there were 3.18 million mobile home placements, according to the construction statistics published by another branch of the Census Bureau, but the CINCH report shows only 2.54 million mobile homes in 1993 as built in 1980 or later. The difference of roughly 600,000 is more than the excess of moves reported in the CINCH.

Some of the mobile homes that were moved out did not move to another site, but actually represented demolition or disaster loss. Some of those moved in may have come from nonresidential. Given all of the other measurement problems, however, it is difficult to estimate how often that occurred.

**Table 2    1980-1993 Changes by Tenure and Structure**

| Changes from 1980 to 1993 | Total | Tenure | | | Structure Type | | | Year Built | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Vacant | Owner | Renter | Single-Family | Multi-Family | Mobile | 1980-1993* | 1970-1979 | 1960-1969 | 1950-1959 | 1940-1949 | Before 1940 |
| Total 1980 Units | 89,272 | 8,369 | 53,003 | 27,900 | 59,288 | 25,078 | 4,906 | 543 | 22,722 | 17,635 | 15,592 | 9,926 | 22,603 |
| Total 1993 Units | 106,611 | 12,297 | 62,644 | 31,670 | 71,017 | 27,751 | 7,843 | 21,843 | 23,309 | 16,516 | 14,118 | 8,596 | 22,230 |
| | | | | | | | | | | | | | |
| Same units (1980) | 79,168 | 6,051 | 48,968 | 24,149 | 55,172 | 22,231 | 1,764 | 389 | 20,051 | 16,055 | 14,216 | 8,764 | 19,693 |
| Same units (1993) | 79,168 | 8,500 | 46,790 | 23,878 | 57,393 | 20,358 | 1,416 | 389 | 20,348 | 15,361 | 13,650 | 8,287 | 21,133 |
| Changes in same units | 0 | 2,449 | (2,178) | (271) | 2,221 | (1,873) | (348) | 0 | 297 | (694) | (566) | (477) | 1,440 |
| | | | | | | | | | | | | | |
| Units involved in conversions | | | | | | | | | | | | | |
| Units in 1980 | 463 | 30 | 287 | 145 | 254 | 209 | 0 | 0 | 95 | 42 | 77 | 68 | 250 |
| Units in 1993 | 1,000 | 157 | 205 | 638 | 0 | 1,001 | 0 | 0 | 76 | 80 | 152 | 118 | 575 |
| Net gain | 537 | 127 | (82) | 493 | (254) | 792 | 0 | 0 | 41 | 38 | 75 | 60 | 325 |
| | | | | | | | | | | | | | |
| Units involved in mergers | | | | | | | | | | | | | |
| Units in 1980 | 808 | 82 | 235 | 492 | 137 | 670 | 3 | 0 | 57 | 74 | 115 | 113 | 448 |
| Units in 1993 | 371 | 39 | 222 | 109 | 256 | 114 | 2 | 0 | 32 | 37 | 45 | 50 | 207 |
| Net loss | (437) | (43) | (13) | (383) | 119 | (556) | (1) | 0 | (25) | (37) | (70) | (63) | (241) |
| Net from conversion/merger | 100 | 84 | (95) | 110 | (135) | 236 | (1) | 0 | 16 | 1 | 5 | (3) | 84 |
| | | | | | | | | | | | | | |
| Demolition/disaster loss | 3,305 | 807 | 1,059 | 1,439 | 2,064 | 1,005 | 237 | 11 | 440 | 352 | 535 | 546 | 1,422 |
| Lost to exposed/condemned | 786 | 216 | 176 | 394 | 441 | 305 | 40 | 4 | 63 | 85 | 110 | 139 | 365 |
| | | | | | | | | | | | | | |
| Moved out | 3,643 | 900 | 2,001 | 742 | 716 | 115 | 2,812 | 136 | 1,878 | 862 | 330 | 163 | 274 |
| Moved in | 4,083 | 1,069 | 2,115 | 899 | 171 | 27 | 3,885 | 136 | 2,666 | 947 | 220 | 60 | 54 |
| Excess moved in | 440 | 169 | 114 | 157 | (545) | (88) | 1,073 | 0 | 788 | 85 | (110) | (103) | (220) |
| | | | | | | | | | | | | | |
| To nonresidential | 712 | 147 | 205 | 360 | 366 | 316 | 30 | 2 | 82 | 79 | 134 | 90 | 326 |
| From nonresidential | 530 | 127 | 141 | 262 | 321 | 209 | 0 | 0 | 146 | 54 | 41 | 72 | 217 |
| Net loss to nonresidential | (182) | (20) | (64) | (98) | (45) | (107) | (30) | (2) | 64 | (25) | (93) | (18) | (109) |
| | | | | | | | | | | | | | |
| Losses to other | 387 | 136 | 71 | 179 | 137 | 231 | 19 | 1 | 57 | 86 | 66 | 53 | 124 |
| Additions from other | 150 | 15 | 15 | 120 | 51 | 99 | 0 | 8 | 41 | 37 | 9 | 9 | 47 |
| Net loss to other | (237) | (121) | (56) | (59) | (86) | (132) | (19) | 7 | (16) | (49) | (57) | (44) | (77) |
| | | | | | | | | | | | | | |
| Total net change | 17,339 | 3,928 | 9,641 | 3,770 | 11,729 | 2,673 | 2,937 | 21,300 | 587 | (1,119) | (1,464) | (1,330) | (673) |
| New construction | 21,309 | 2,389 | 13,156 | 6,764 | 12,824 | 5,946 | 2,540 | 21,308 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | |
| Net removals | | | | | | | | | | | | | |
| As reported | (3,970) | 1,539 | (3,515) | (1,994) | (1,095) | (3,273) | 397 | (8) | 587 | (1,119) | (1,464) | (1,330) | (673) |
| Adjusted for excess move in | (4,410) | 1,370 | (3,629) | (2,151) | (550) | (3,185) | (676) | (8) | (201) | (1,204) | (1,354) | (1,227) | (453) |

*Note: *1980 stock and losses of units represent part of units in 1980 census reported as built in 1979-1980, based on NAHB assumptions.*

homes to become more historic, compared with the Census responses in 1980.

Older units in the 1980 stock were more likely to be demolished or become exposed/condemned by 1993 than newer units. There was little difference between the loss rates for units built in the 1970s and those built in the 1960s, with 2 percent to 3 percent demolished or exposed/condemned by 1993. But loss rates were progressively higher for units built in prior decades, with nearly 8 percent of units built before 1940 lost during the period.

From 1980 to 1993, according to the CINCH report, the number of units in the housing stock increased by 19 percent, and the median age of those units increased from 23 years to 29 years. Since then, the stock has become even larger and older. The median age of the stock apparently reached a low point in the 1980s, and increased as the volume of both removals and new construction declined relative to the total number of units in the stock. Both the larger size and increased age of the stock would seem to imply an increase in removals, but that doesn't appear to have occurred.

## Demolitions Authorized

Even though there may have been a rise in demolitions in the past couple of years, the number demolished remains far below that of the 1960s. Table 3 shows several measures of permits issued for demolitions. Less

**Table 3    Demolitions Authorized**

| | Permits to Demolish Private Units | | | | Private + Public (C45) | Public Housing Units | | |
|---|---|---|---|---|---|---|---|---|
| | Single-Family | 2-4 Units | 5+ Units | Total | | Demol. Auth. | Dispo-sition | Total |
| 1969 | | | | | 130,108 | | | |
| 1970 | | | | | 122,773 | | | |
| 1971 | | | | | 137,426 | | | |
| 1972 | | | | | 141,915 | | | |
| 1973 | | | | | 149,141 | | | |
| 1974 | | | | | 139,450 | | | |
| 1975 | | | | | 121,972 | | | |
| 1976 | | | | | 114,449 | | | |
| 1977 | | | | | 108,727 | | | |
| 1978 | | | | | 102,895 | | | |
| 1979 | 49,370 | 16,694 | 14,736 | 80,800 | 98,037 | | | |
| 1980 | 47,684 | 15,705 | 18,949 | 82,338 | 91,786 | 845 | 187 | 1,032 |
| 1981 | 43,867 | 16,120 | 12,494 | 72,481 | 86,731 | 917 | 460 | 1,377 |
| 1982 | 37,714 | 11,414 | 10,317 | 59,445 | 69,281 | 1,310 | 480 | 1,790 |
| 1983 | 38,509 | 11,799 | 14,172 | 64,480 | 74,511 | 733 | 147 | 880 |
| 1984 | 39,556 | 10,903 | 11,260 | 61,719 | 70,687 | 370 | 17 | 387 |
| 1985 | 45,161 | 10,531 | 12,439 | 68,131 | | 2,604 | 1,086 | 3,690 |
| 1986 | 51,323 | 11,944 | 10,478 | 73,745 | | 952 | 1,340 | 2,292 |
| 1987 | 55,189 | 11,429 | 10,749 | 77,367 | | 4,845 | 284 | 5,129 |
| 1988 | 54,156 | 11,309 | 12,007 | 77,472 | | 2,622 | 154 | 2,776 |
| 1989 | 55,225 | 10,462 | 8,720 | 74,407 | | 2,731 | 170 | 2,901 |
| 1990 | 55,880 | 10,673 | 10,575 | 77,128 | | 1,504 | 168 | 1,672 |
| 1991 | 49,061 | 9,349 | 9,294 | 67,704 | | 1,252 | 308 | 1,560 |
| 1992 | 49,608 | 10,063 | 6,804 | 66,475 | | 943 | 264 | 1,207 |
| 1993 | 49,025 | 9,402 | 6,267 | 64,694 | | 1,333 | 196 | 1,529 |
| 1994 | 51,228 | 10,334 | 11,761 | 73,323 | | 2,376 | 862 | 3,238 |
| 1995 | 51,530 | 11,192 | 12,764 | 75,486 | | 17,343 | 1,018 | 18,361 |
| 1996 | | | | | | 20,061 | 1,170 | 21,231 |

Note: For public housing, demolitions authorized could take two years. Disposition means sale to nonpublic housing use, usually results in demolition.
Sources: Permits to demolish private units from U.S. Bureau of the Census, Series C40; total demolitions authorized, including publicly owned structures from U.S. Bureau of the Census, Series C45; public housing demolitions and dispositions for fiscal years from U.S. Department of Housing and Urban Development.

than a third of demolitions appear to be covered by these permits. The number of localities included in the permit survey increased in stages over the past 30 years, so the downward trend is actually greater than these data indicate.

A significant share of demolitions involve housing units that are publicly owned prior to demolition. There are three major groups of publicly owned units demolished. One group consists of units purchased by government agencies under the power of eminent domain, in order to make way for construction of roads or other public facilities. A second group consists of units that are tax-delinquent or abandoned by private owners. The third category is public housing.

Until recently, very few of the roughly 1.3 million public housing units were demolished. The legal, regulatory, and political constraints on public housing demolitions are being relaxed, and this has already been reflected in the number of units approved for demolition or disposition, which rose to over 21,000 in fiscal year 1996. Demolition of public housing units could potentially be even greater in the years ahead, and it is unlikely that many of those units will be replaced by new public housing.

## Conclusions and Outlook

The estimates for some components of change for the 1980-1993 period appear to differ from earlier periods, but the differences are probably due more to measurement problems than to fundamental changes in the housing market. Overall, the effects of changes between residential and nonresidential use, conversions and mergers, use of living quarters as housing units or as group quarters, and other changes in the use of structures largely cancel each other out. The annual number of units lost to demolitions or disasters, or that become exposed/condemned and move toward demolition, has apparently remained near 300,000 since the 1970s. In the years ahead, annual net removals could rise beyond 300,000, but the numbers are not likely to be sharply higher.

[1] The 1980-1993 data are in U.S. Bureau of the Census, American Housing Survey: Components of Inventory Change: 1980-1993 (Current Housing Reports H151/93-2). The data for the 1973-1980, 1973-1981, 1973-1983, and 1980-1991 periods were all revised after printed volumes were released, and the revised data used here were provided in unpublished form. The data for the 1960 to 1970 period are from Census of Housing: 1970, Components of Inventory Change (HC(4)-1, issued June 1973) and the data for 1950 to 1959 are from Census of Housing: 1960, Components of Inventory Change (HC(4) part 1A-1).