# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended January 31, 2008**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|------|-------|--------------------------------|-----------|---|---------------|---|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name: Melissa Noel** | | | | | | |
| 1/7/2008 | 2.5 | Fee application preparation | $ | 138.99 | $ | 347.48 |
| 1/8/2008 | 1.0 | Fee application preparation | $ | 138.99 | $ | 138.99 |
| 1/16/2008 | 1.0 | Fee application preparation | $ | 138.99 | $ | 138.99 |
| 1/17/2008 | 5.0 | Fee application preparation | $ | 138.99 | $ | 694.95 |
| 1/18/2008 | 4.0 | Fee application preparation | $ | 138.99 | $ | 555.96 |
| 1/21/2008 | 1.0 | Fee application preparation | $ | 138.99 | $ | 138.99 |
| 1/29/2008 | 3.0 | Fee application preparation | $ | 138.99 | $ | 416.97 |
| 1/30/2008 | 1.0 | Fee application preparation | $ | 138.99 | $ | 138.99 |
| | **18.5** | | | | | |
| | | | | | | |
| **Name: Pamela Barkley** | | | | | | |
| 1/7/2008 | 1.0 | Worked on the November time and expense submission to the bankruptcy courts | $ | 217.71 | $ | 217.71 |
| 1/29/2008 | 2.0 | Reviewing December time for submission | $ | 217.71 | $ | 435.42 |
| | **3.0** | | | | | |
| | | | | | | |
| **Totals** | **21.5** | **Total Grace Time Tracking Charged Hours** | | | $ | **3,224.45** |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended January 31, 2008

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $685.11 | 40.3 | $ 27,609.93 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $904.05 | 1.0 | $ 904.05 |
| George Baccash | Tax Partner | 30 | Integrated Audit | $588.00 | 25.0 | $ 14,700.00 |
| James Prettyman | Tax Partner | 16 | Integrated Audit | $614.25 | 6.0 | $ 3,685.50 |
| Thomas Kalinosky | Director | 25+ | Integrated Audit | $455.10 | 2.0 | $ 910.20 |
| Jesse Reed Tracey | Director | 11 | Integrated Audit | $455.10 | 3.0 | $ 1,365.30 |
| Jennifer A James | Director | 16 | Integrated Audit | $627.30 | 25.0 | $ 15,682.50 |
| Lisa Slotznick | Director | 20+ | Integrated Audit | $576.87 | 0.3 | $ 173.06 |
| Trevor Bowler | Director | 13 | Integrated Audit | $525.00 | 10.0 | $ 5,250.00 |
| Matias Pedevilla | Director | 13 | Integrated Audit | $519.76 | 2.0 | $ 1,039.52 |
| Bonnie Shub-Gayer | Director | 17 | Integrated Audit | $393.75 | 50.5 | $ 19,884.38 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $393.60 | 80.5 | $ 31,684.80 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $393.60 | 9.0 | $ 3,542.40 |
| Frank Gaetano | Audit Senior Manager | 9 | Integrated Audit | $685.11 | 1.0 | $ 685.11 |
| Raul Quiroz | Advisory Manager | 3 | Integrated Audit | $375.15 | 2.5 | $ 937.88 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $313.65 | 48.5 | $ 15,212.03 |
| Juei Ping Joanna Own | Tax Manager | 4 | Integrated Audit | $267.75 | 134.2 | $ 35,932.05 |
| Pamela Barkley | Audit Senior Associate | 3 | Integrated Audit | $217.71 | 172.0 | $ 37,446.12 |
| Keith Palmer | Audit Senior Associate | 5 | Integrated Audit | $297.66 | 6.6 | $ 1,964.56 |
| Cindy Chen | Audit Senior Associate | 2 | Integrated Audit | $211.56 | 42.0 | $ 8,885.52 |
| Brett Czajokowski | Audit Senior Associate | 2 | Integrated Audit | $211.56 | 35.5 | $ 7,510.38 |
| Lyndsay Signori | Audit Senior Associate | 3 | Integrated Audit | $205.41 | 112.0 | $ 23,005.92 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $307.50 | 29.0 | $ 8,917.50 |
| Jacqueline Calvo | Tax Senior Associate | 2 | Integrated Audit | $189.00 | 22.5 | $ 4,252.50 |
| Mariana Espinoza | Tax Senior Associate | 4 | Integrated Audit | $267.75 | 20.0 | $ 5,355.00 |
| Shahin Rahmani | Audit Associate | <1 | Integrated Audit | $118.08 | 215.0 | $ 25,387.20 |
| Erica Margolius | Audit Associate | 1 | Integrated Audit | $193.11 | 181.0 | $ 34,952.91 |
| Lynda Kooriet | Audit Associate | 1 | Integrated Audit | $151.29 | 225.5 | $ 34,115.90 |
| Karen Geung | Audit Associate | 1 | Integrated Audit | $151.29 | 17.5 | $ 2,647.58 |
| Cassandre Saint-Louis | Audit Associate | 2 | Integrated Audit | $138.99 | 64.0 | $ 8,895.36 |
| Leah Morelle | Audit Associate | 1 | Integrated Audit | $118.08 | 74.0 | $ 8,737.92 |
| Pavel Katsiak | Audit Associate | 1 | Integrated Audit | $138.99 | 177.5 | $ 24,670.73 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $138.99 | 215.2 | $ 29,910.65 |
| Andrew Tremble | Audit Associate | 1 | Integrated Audit | $138.99 | 129.0 | $ 17,929.71 |
| Molly McCall | Audit Associate | <1 | Integrated Audit | $147.60 | 52.3 | $ 7,719.48 |
| Thomas Duncan | Tax Associate | <1 | Integrated Audit | $239.85 | 12.1 | $ 2,902.19 |
| Todd Chesta | Tax Associate | 1 | Integrated Audit | $141.75 | 86.0 | $ 12,190.50 |
| Jose A Nunez | Tax Associate | <1 | Integrated Audit | $141.75 | 22.0 | $ 3,118.50 |
| | TOTAL | | | | 2,351.5 | $ 489,714.80 |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|---|---|---|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|---|---|---|
| 1/4/2008 | 0.4 | Read asbestos background material |
| | 1.0 | Discuss entity level controls with B Corcoran, E Bull, B Kenny (Grace) and E Margolius (PwC) |
| | 1.0 | Discuss entity level controls with B Tarola, E Bull, B Kenny (Grace) and E Margolius (PwC) |
| 1/7/2008 | 0.6 | Discuss audit approach for income taxes with G Baccash, B Shub-Gayer, D Spratt, J Own, D Parker and L Keorlet (PwC) |
| 1/10/2008 | 0.3 | Read about and inquire about executive bonus arrangement |
| | 1.7 | Research accounting for investments |
| 1/11/2008 | 1.4 | Discuss entity level controls with G Poling, P Palmisano, E Bull (Grace), P Barkley and L Keorlet (PwC) |
| | 0.8 | Discuss audit planning items with P Barkley and E Margolius (PwC) |
| | 0.3 | Discuss audit committee meeting with E Bull and B Dockman (Grace) |
| | 0.7 | Review audit planning documentation in audit file |
| 1/15/2008 | 0.4 | Review audit committee meeting materials |
| | 0.3 | Discuss accounting for investments with B Tarola (Grace) |
| | 2.0 | Attend quarterly earnings meeting |
| | 1.7 | Review audit planning documentation |
| 1/16/2008 | 0.7 | Discuss accounting model for enhanced money market fund investment with J Hildebrand (PwC) |
| | 1.8 | Review board of directors meeting materials |
| 1/17/2008 | 1.5 | Attend pre-audit committee meeting with B Tarola, E Bull, B Dockman (Grace) and D Parker (PwC) |
| | 1.0 | Attend audit committee meeting |
| 1/21/2008 | 0.4 | Read internal audit report on retiree consultants |
| | 0.6 | Read Bankruptcy News |
| 1/22/2008 | 1.0 | 50%  Travel to Cambridge for review of audit work on Grace Construction Products |
| 1/23/2008 | 0.4 | Attend Grace Construction Products audit closing meeting |
| | 1.5 | 50% Travel from Cambridge for Grace Construction Products audit closing meeting |
| | 1.6 | Review Grace Construction Products audit work with P Barkley and L Signori (PwC) |
| 1/24/2008 | 0.7 | Document audit committee meeting discussion |
| | 0.5 | Review preliminary income tax accrual data |
| 1/25/2008 | 1.0 | Discuss audit status and issues with D Parker, P Barkley, E Margolius and L Keorlet (PwC) |
| 1/28/2008 | 0.3 | Discuss audit status with B Tarola (Grace) |
| | 1.4 | Read Bankruptcy News |
| | 1.1 | Read draft earnings release |
| | 0.9 | Attend audit status meeting with B Dockman, T Dyer, K Russell, G Huerta, T Walklett (Grace), D Parker, P Barkley, E Margolius and L Keorlet (PwC) |
| | 1.3 | Discuss status of audit of income taxes with G Baccash, B Shub-Gayer, D Spratt, D Parker, P Barkley and L Keorlet (PwC) |
| 1/29/2008 | 3.4 | Research audit requirements for enhanced money market fund investment. |
| | 0.6 | Discuss audit status and issues with B Eydt, D Parker, P Barkley, E Margolius and L Keorlet (PwC) |
| 1/30/2008 | 0.6 | Review revised draft earnings release and CFO comments to Audit Committee |
| | 0.3 | Discuss earnings release wth B Tarola (Grace) |
| | 0.3 | Discuss status of audit of income taxes with G Baccash and B Shub-Gayer (PwC) |
| | 0.8 | Attend Audit Committee earnings release call |
| | 1.1 | Discuss audit process for enhanced money market fund with D Parker, P Barkley, E Margolius and J Tracey (PwC) |
| | 1.0 | Research audit process for enhanced money market fund |
| | 0.4 | Discuss audit process for enhanced money market fund with B Tarola (Grace) |
| | 0.4 | Discuss audit status with D Parker, P Barkley and E Margolius |
| | 0.2 | Discuss earnings release status with T Dyer (Grace), P Barkley and L Keorlet (PwC) |
| | 0.4 | Read Q4 tax memo |
| 1/31/2008 | 0.5 | Read court decision on Bunch case |
| | **40.3** | **Total Grace Integrated Audit Charged Hours** |
| | **40.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Robert Eydt** | | |
| 1/29/2008 | 1.0 | Use Review of quarterly and annual filings |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  George Baccash** | | |
| 1/3/2008 | 3.0 | FAS 109 provisions and various discussions |
| 1/7/2008 | 3.0 | FAS 109 and repatriation analysis for APB 23 |
| 1/17/2008 | 3.0 | FAS 109 and review of accrual |
| 1/22/2008 | 3.0 | FAS 109 and review of accrual |
| 1/28/2008 | 7.0 | FAS 109 and review of accrual |
| | | FAS 109 and review of accrual |
| 1/29/2008 | 3.0 | Discussions re: press release and reconciliation of effective tax rate |
| 1/30/2008 | 3.0 | Discussions re:  Press release and reconciliation of effective tax rate |
| | **25.0** | **Total Grace Integrated Audit Charged Hours** |
| | **25.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: James Prettyman** | | |
| 1/11/2008 | 0.5 | Review memo prepared by Grace regarding German Restructuring |
| | 0.5 | Review journal entries and German Loan Agreements regarding Grace German Restructuring |
| 1/14/2008 | 1.0 | Review memo regarding German Restructuring and Board Resolutions |
| | 1.0 | Research section 304 and review tax technical discussion |
| | 0.5 | Analyze journal entries and exchange rates related to German Restructuring |
| | 0.5 | Draft response and follow up questions to German Restructuring Memo |
| 1/24/2008 | 1.0 | Review earnings and profits study prepared for German restructuring |
| | 0.5 | Research section 367 and basis recovery issues |
| | 0.5 | Finalize response to German Restructuring and conclude on tax consequences |
| | **6.0** | **Total Grace Integrated Audit Charged Hours** |
| | **6.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Thomas Kalinosky** | | |
| 1/25/08 | 2.0 | Reviewing environmental audit memo |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jesse Tracey**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/24/08 | 1.0 | Derivative revaluation |
| 1/29/08 | 2.0 | Derivative revaluation |

| | 3.0 | **Total Grace Integrated Audit Charged Hours** |
|---|-----|------------------------------------------------|

| | 3.0 | **Total Hours** |
|---|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name:  Jennifer A James**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/2/2008 | 4.0 | Review Worldwide pension and OPEB disclosures |
| 1/7/2008 | 2.0 | Review Worldwide pension and OPEB disclosures |
| 1/8/2008 | 1.0 | Review Worldwide pension and OPEB disclosures |
| 1/9/2008 | 2.0 | Review Worldwide pension and OPEB disclosures |
| 1/10/2008 | 4.0 | Review Worldwide pension and OPEB disclosures |
| 1/11/2008 | 8.0 | Review Worldwide pension and OPEB disclosures |
| 1/14/2008 | 2.0 | Follow up on audit team questions |
| 1/15/2008 | 2.0 | Follow up discussions on our findings |
| | **25.0** | **Total Grace Integrated Audit Charged Hours** |
| | **25.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Lisa Slotznick** | | |
| 1/28/2008 | 0.3 | Self Insurance Accrual Review |
| | **0.3** | **Total Grace Integrated Audit Charged Hours** |
| | **0.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Trevor Bowler** | | |
| 1/21/2008 | 2.2 | Review German restructuring materials fowarded from Miami office |
| | 0.8 | Review K. Dolan treatise on interplay of sec 304 and 367 |
| | 1.0 | research re sec 367regulations and consider issues presented if debt/equity issue adversely resolved |
| 1/22/2008 | 2.0 | preparation and call with J Own re german holdco structure |
| 1/25/2008 | 1.5 | research in prep for writing audit file memo to J Own |
| 1/25/2008 | 2.3 | write audit file memo |
| 1/25/2008 | 0.2 | prepare permanent file of engagement and underlying research notes |

| | 10.0 | **Total Grace Integrated Audit Charged Hours** |
|--|------|---|

| | 10.0 | **Total Hours** |
|--|------|---|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Matias Pedevilla** | | |
| 1/16/2008 | 0.5 | Internal meeting with TP team to discuss transfer pricing situation of the company |
| 1/10/2008 | 0.5 | Review arms length interest rate on loan Grace Germany |
| 1/14/2008 | 0.5 | internal meeting to discuss TP documentation and interest rates (arm s length) |
| 1/30/2008 | 0.5 | review memo prepared by TP team re. transfer pricing documentation prepared by the company |
| | **2.0** | **Total Grace Integrated Audit Charged Hours** |
| | **2.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Bonnie Shub-Gayer**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/7/2008 | 4.0 | Provision |
| 1/8/2008 | 1.0 | Provision Call |
| 1/9/2008 | 0.5 | E-mails re: 304 txn - Provision |
| 1/10/2008 | 1.5 | 304 txn review and call with Joanna Own |
| 1/15/2008 | 2.0 | Provision |
| 1/16/2008 | 0.5 | Provision - Germany Issue |
| 1/17/2008 | 7.0 | Provision - Germany Issue |
| 1/18/2008 | 3.5 | Provision - Germany 304 |
| 1/21/2008 | 1.0 | Provision Planning, review e-mails, etc. |
| 1/22/2008 | 3.0 | Call with Doug. Call with Elysel. Internal discussions on packages and e-mails. - Provision |
| 1/23/2008 | 4.0 | Provision |
| 1/24/2008 | 3.0 | Provision Germany |
| 1/25/2008 | 2.5 | Provision |
| 1/28/2008 | 8.0 | Provision |
| 1/29/2008 | 5.5 | Provision |
| 1/30/2008 | 2.5 | Provision |
| 1/31/2008 | 1.0 | Germany follow-ups and emails. |
| | **50.5** | **Total Grace Integrated Audit Charged Hours** |
| | **50.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Douglas Parker**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/9/2008 | 3.5 | Site visit to Grace facility in Worms, Germany |
| 1/10/2008 | 9.0 | Site visit to Grace facility in Worms, Germany |
| 1/11/2008 | 1.0 | Site visit to Grace facility in Worms, Germany |
| 1/15/2008 | 5.5 | Review of staff work |
| 1/16/2008 | 12.5 | Review of staff work |
| 1/20/2008 | 2.5 | Review of staff work |
| 1/21/2008 | 3.0 | Review international deliverables |
|  | 1.0 | Audit status update meeting with Grace finance (B. Dockman & team) |
|  | 7.0 | Review of staff work |
| 1/22/2008 | 1.0 | Call with PwC team (P. Barkley; E. Margolius; L. Keorlet) |
|  | 1.0 | Call with Grace finance and tax (B. Dockman; E. Filon; A. Gibbons) |
| 1/23/2008 | 7.0 | Review of staff work |
|  | 1.0 | GCP clearance call / meeting with PwC Boston & Grace finance (B. Dockman & team) |
|  | 1.0 | Meeting with Grace finance (B. Dockman & team) regarding pension testing |
|  | 1.0 | 404 status meeting with Grace IA (E. Bull & team) |
| 1/24/2008 | 1.0 | Review of staff work |
| 1/25/2008 | 2.5 | Review of staff work |
| 1/28/2008 | 1.0 | Tax testing status call with PwC Miami (G. Baccash & team) |
|  | 10.0 | Review of staff work |
| 1/29/2008 | 1.0 | Call with B. Eydt and R. Keehan regarding audit issues and status |
| 1/30/2008 | 3.5 | Grace 4Q press release AC meeting |
|  | 4.5 | Review of staff work |
|  | **80.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **80.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/3/2008 | 1.0 | ITGC /SAP review and follow up |
| 1/8/2008 | 1.0 | ITGC /SAP review and follow up |
| 1/14/2008 | 1.0 | ITGC database review and follow up |
| 1/17/2008 | 1.0 | SOX ITGC coordintion |
| 1/18/2008 | 3.0 | SOX ITGC Meeting - SAD Evaluation Discussion & Follow up |
| 1/29/2008 | 1.0 | SOX - ITGC Follow up |
| 1/31/2008 | 1.0 | ITGC database review and follow up |
| | **9.0** | **Total Grace Integrated Audit Charged Hours** |
| | **9.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Frank Gaetano** | | |
| 1/22/08 | 1.0 | Conference call between F. Gaetano (PwC) and D. Parker (PwC) to discuss the requirements of FAS 140 for recognition of a true-sale at law and the requirements for a legal opinion for sale of financial assets in foreign jurisdictions. |
| | **1.0** | **Total Grace Integrated Audit Charged Hours** |
| | **1.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Raul Quiroz** | | |
| 1/8/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| 1/21/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| 1/29/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| 1/30/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| 1/31/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| | **2.5** | **Total Grace Integrated Audit Charged Hours** |
| | **2.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Daniel Spratt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/7/2008 | 4.0 | FAS 109 conference call regarding repatriation and subsequent discussions with the client and pwc. |
| 1/15/2008 | 3.0 | 12/31/07 fas 109 including discussions and emails with client and pwc. |
| 1/18/2008 | 2.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/21/2008 | 4.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/22/2008 | 8.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/23/2008 | 2.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/24/2008 | 4.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/25/2008 | 5.5 | WR Grace 12/31/07 Tax Provision Review. |
| 1/28/2008 | 8.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/29/2008 | 4.0 | WR Grace 12/31/07 Tax Provision Review. |
| 1/30/2008 | 4.0 | WR Grace 12/31/07 Tax Provision Review. |

| | | |
|---|---|---|
| | **48.5** | **Total Grace Integrated Audit Charged Hours** |
| | **48.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Juei Ping Joanna Own**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/4/2008 | 1.0 | Review US-German Treaty, prior yr binder |
| 1/7/2008 | 2.0 | 2007 YE provisions |
| 1/8/2008 | 6.0 | 2007 YE provisions - foreign repatriation transaction |
| 1/9/2008 | 8.0 | 2007 YE provisions - foreign repatriation transaction |
| 1/10/2008 | 8.0 | 2007 YE provisions - foreign repatriation transaction |
| 1/11/2008 | 6.2 | 2007 YE provisions - foreign repatriation transaction |
| 1/14/2008 | 8.0 | 2007 YE provisions - foreign repatriation transaction |
| 1/15/2008 | 6.5 | 2007 YE provisions - foreign repatriation transaction |
| 1/16/2008 | 6.0 | 2007 YE provisions - foreign repatriation transaction |
| 1/17/2008 | 8.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/18/2008 | 7.5 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/21/2008 | 4.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/22/2008 | 7.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/23/2008 | 4.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/24/2008 | 10.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/25/2008 | 9.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/28/2008 | 9.5 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/29/2008 | 9.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/30/2008 | 7.5 | 2007 YE provisions - foreign repatriation transaction & regular YE review |
| 1/31/2008 | 7.0 | 2007 YE provisions - foreign repatriation transaction & regular YE review |

**134.2**    **Total Grace Integrated Audit Charged Hours**

**134.2**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Pamela Barkley**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/7/2008 | 3.0 | Reviewed the planning section of the database |
| 1/8/2008 | 2.0 | Meeting with E.Margolius to discuss planning for the credit market risk and 404 |
| | 2.0 | Reading guidance to perform the Credit Market Risk Testing |
| | 2.0 | Review the planning area of the database |
| 1/9/2008 | 1.5 | Meeting with Internal Audit |
| | 1.0 | Meeting with B.Harsh, E.Flyon (both Grace) to review Grace's Investment Portfolio |
| | 1.0 | Worked on the credit market risk checklist |
| | 1.0 | Documented Self Insurance |
| | 3.0 | Documenting environmental part of the database |
| | 1.5 | Reviewing 404 in the database |
| 1/10/2008 | 1.0 | Entity Level Control Meeting with T.Delbruggee and E.Bull (all Grace) |
| | 1.0 | Reviewing Japan PwC's report |
| | 2.0 | Reviewing Pension Guidance |
| | 1.0 | Working on Workers Compensation documentation |
| | 1.0 | Reviewing the open items list |
| | 1.5 | Reviewing the pension reconciliations |
| | 1.5 | Reviewing the database |
| 1/11/2008 | 1.5 | Entity Level Control Meeting with G.Poling, P.Palmisano, E.Bull (all Grace) and B.Bishop and L.Keortel |
| | 1.0 | Researching guidance on segments |
| | 1.0 | Working on the investment valuations |
| | 1.0 | Meeting with E.Bull |
| | 0.5 | Documented support for the environmental walkthrough |
| | 1.0 | Worked on the Darex engagement letter |
| | 2.0 | Documenting in the database |
| 1/14/2008 | 1.0 | Entity Level Control Meeting with J.Ebinghaus & E.Bull (both grace) |
| | 1.0 | Divestment Reserves Meeting |
| | 2.0 | Documenting the summary for the ELC meetings attended |
| | 1.5 | Reviewing the database |
| | 1.5 | Documenting pensions walkthrough |
| 1/15/2008 | 1.0 | Entity Level control meeting with V.Leo & E.Bull (both grace) |
| | 8.5 | Earnings Call for Davison and GCP |
| 1/16/2008 | 1.0 | Entity Level control meeting with A. Bonham & E.Bull (Both Grace) |
| | 1.5 | Meeting with C.Chen (SPA PwC) to discuss the work performed by her team |
| | 1.5 | Meeting with Internal Audit for our weekly status update meeting |
| | 1.0 | Meeting with K.Blood to discuss Pensions |
| | 1.0 | Documenting the ELC meetings |
| | 1.0 | Reviewing Internal Audit's work on environmental |
| | 2.0 | Reviewing the database |
| | 2.5 | Documenting self insurance, environmental and pensions |
| 1/17/2008 | 2.0 | Documented the pension, environmental and self insurance leads |
| | 1.0 | Reviewed and documented the open items list |
| | 2.0 | Reviewing pensions and goodwill |
| | 1.0 | Reviewing the PwC pension specialists recommendations |
| | 3.0 | Reviewing the database |
| | 1.0 | Reviewing the pensions reconciliation |
| 1/18/2008 | 1.0 | Reading pension guidance |
| | 1.0 | Call with L.Signori (PwC) to discuss questions she has on GCP |
| | 1.0 | Meeting with E.Bull (Grace) |
| | 6.0 | Reviewing the database and documenting notes |
| 1/21/2008 | 1.0 | Status update with the Grace Finance Group |
| | 2.0 | Documenting the credit risk assessment |
| | 1.0 | Legal Meeting |
| | 1.0 | Reading the memo put together by Internal Audit on Retirees working as consultants |
| | 0.5 | Reading the Grace Bankruptcy news |
| | 2.5 | Reviewing GCP work |
| | 1.0 | Reviewing Self Insurance testing |
| | 1.0 | Reviewing Pension testing |
| 1/22/2008 | 1.0 | Status with D.Parker (PwC) to update him on the audit |
| | 2.0 | 50% Travel time to Boston |
| | 1.0 | Call with E.Margolius to discuss the audit |
| | 4.0 | Review of the GCP audit work |
| 1/23/2008 | 1.0 | Update meeting with Internal Audit to review open items for 404 work |
| | 1.0 | Closing meeting for GCP with V.Leo, B.Dockman, V.Leo (Grace) B.Bishop, L.Signori, K.Geung (PwC) |
| | 2.0 | Review with B.Bishop, L.Signori, and K.Geung (all PwC) to go over the audit performed on GCP |
| | 2.0 | 50% Travel time from Boston to DC |
| 1/24/2008 | 1.0 | Review Open items |
| | 2.0 | Review the pension disclosures |
| | 1.0 | Reading the memo written by our Pension specialists |
| | 1.0 | Review investments ratings |
| | 1.0 | Documenting the Workers Compensation work |
| | 3.0 | Reviewing the database |
| 1/25/2008 | 2.0 | Status meeting the the PwC Corporate team |

| | | |
|---|---|---|
| | 1.0 | Reviewing the environmental reconciliations |
| | 1.0 | Update call with B.Bishop (PwC) |
| | 2.0 | Reviewing the database |
| | 2.0 | Documenting the pensions walkthrough and matrices in the database |
| 1/26/2008 | 2.0 | Reviewing the summary of the investments at Grace |
| | 2.0 | Documenting the research on FIN 39 and workers compensation |
| | 1.0 | Review the open items list |
| | 2.0 | Status update with the Corporate PwC Team |
| | 1.0 | Reading the draft memo for environmental |
| | 1.0 | Reviewing the database |
| 1/28/2008 | 1.5 | Meeting with K.Blood (Grace) |
| | 1.0 | Meeting with P.Degele (Grace) to review SAS 70s |
| | 1.0 | Reviewing S.Rahmani's work performed |
| | 1.0 | Update meeting with B.Dockman (Grace) |
| | 1.0 | Meeting with PwC Tax team to discuss status |
| | 1.0 | Reviewing the foreign currency testing |
| | 2.0 | Reviewing the investment section |
| | 1.0 | Reading a draft of the press release |
| | 0.5 | Reading the bankruptcy news report |
| | 3.0 | Documenting the exceptions in SAS 70 |
| 1/29/2008 | 1.0 | Status meeting with Grace Finance |
| | 1.0 | Meeting with B.Edyt (pwc) to review the press release |
| | 2.0 | Discussions around the Columbia Strategic Cash fund |
| | 2.0 | Reading guidance and audit procedures over the Columbia Strategic Cash fund |
| | 1.0 | Review latest draft of the press release |
| | 4.0 | Reviewing the database |
| 1/30/2008 | 1.5 | Status meeting with Internal Audit |
| | 2.0 | Review AS 5 controls scoped out |
| | 2.0 | Working on information for the Columbia Strategic fund with the specialist |
| | 1.0 | Review the press release tie out |
| | 1.5 | Reviewing the database |
| 1/31/2008 | 1.0 | Review the SAD |
| | 4.0 | Reviewing the database |
| | 2.0 | Documenting the pension 404 and environmental 404 work |
| | 1.0 | Reviewing the Brunch decision |
| | **172.0** | **Total Grace Integrated Audit Charged Hours** |
| | **172.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name:  Keith Palmer** | | |
| 1/4/2008 | 0.5 | Self Insurance Accrual Review |
| 1/14/2008 | 1.0 | Self Insurance Accrual Review |
| 1/18/2008 | 0.5 | Self Insurance Accrual Review |
| 1/25/2008 | 0.5 | Self Insurance Accrual Review |
| 1/28/2008 | 3.0 | Self Insurance Accrual Review |
| 1/29/2008 | 1.1 | Self Insurance Accrual Review |
| | **6.6** | **Total Grace Integrated Audit Charged Hours** |
| | **6.6** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Cindy Chen**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/9/2008 | 2.0 | weekly status meet with Grace IA (2 hr) |
|  | 5.0 | ITGC update testing |
| 1/10/2008 | 7.0 | ITGC update testing |
| 1/11/2008 | 3.0 | Review application control testing |
| 1/15/2008 | 4.0 | Review SAS70 reports; Review Consolidation process |
| 1/16/2008 | 1.5 | Weekly status meeting with Grace IA. |
|  | 5.5 | Review spreadsheets and reports, review access controls and documenting results in the database. |
| 1/18/2008 | 2.5 | Grace ITGC work review meeting with PwC members:  J. Newstead, S. Venkiteswaran, B. Czajkowski, M.McCall |
| 1/21/2008 | 2.0 | Review ITGC scoping procedures and documentation |
| 1/23/2008 | 1.0 | weekly status meeting with Grace IA |
|  | 3.0 | Drafting interoffice memo for the global team regarding the IT work. |
| 1/25/2008 | 2.5 | Review spreadsheet and reports |
| 1/29/2008 | 1.0 | Address ITGC database note |
| 1/30/2008 | 1.0 | Address ITGC database note |
| 1/31/2008 | 1.0 | Drafting SAD item related to ITGC |

|  | **42.0** | **Total Grace Integrated Audit Charged Hours** |
|--|----------|-------------------------------------------------|

|  | **42.0** | **Total Hours** |
|--|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Brett Czajokowski**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/2/2008 | 3.5 | ITGC testing |
| 1/3/2008 | 4.0 | ITGC testing |
| 1/4/2008 | 5.0 | ITGC testing |
| 1/8/2008 | 2.0 | ITGC testing |
| 1/9/2008 | 3.5 | applicaiotn control testing |
| 1/10/2008 | 2.5 | applicaiotn control testing |
| 1/15/2008 | 4.0 | applicaiotn control testing |
| 1/16/2008 | 1.5 | Spreadsheet Review |
| 1/17/2008 | 0.5 | Spreadsheet Review |
| 1/18/2008 | 4.5 | Spreadsheet Review |
| 1/22/2008 | 4.0 | Spreadsheet Review |
| 1/29/2008 | 0.5 | Spreadsheet Review |
| | **35.5** | **Total Grace Integrated Audit Charged Hours** |
| | **35.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|---|---|---|
| **Name: Lyndsay Signori** | | |
| 1/3/2007 | 1.0 | Emails, call with the client to discuss engagement planning/logistics |
| 1/4/2007 | 1.0 | Set-up of GCP SP&R |
| 1/7/2007 | 3.0 | Tailoring of the masterdata,review of prior year working papers. |
| 1/10/2008 | 2.5 | Team kick-off meeting, general client backgroud, introductions of team to the client |
| | 2.0 | Meeting with Victor Leo to discuss audit requests and staus of audit items/ Q4 results |
| | 1.5 | Meet with team member regarding inventory audit procedures. |
| | 1.0 | Meeting with Nalini Babooram regarding audit open items/ schedules received |
| | 2.0 | Meet with team member regarding PPE and Cash audit procedures |
| | 1.0 | Review of trial balance and client provided fluctuation explanations |
| 1/11/2008 | 1.0 | Preparation of open items update to send to client |
| | 1.0 | SAS 99 fraud inquiry with Victor Leo |
| | 3.0 | Review of supporting accruals schedules, manipulation of data in order to make sample selections |
| | 1.0 | Review of sales ledger, discussion with client regarding sales ledger process, review of sample selection |
| | 0.5 | Emails to the corporate team regarding accounts receivable cut-off testing |
| | 0.5 | Assisting associate regarding inventory cut-off procedures |
| | 1.0 | Preparation of manufacturing variance summary to facilitate tie-out to the trial balance |
| | 1.0 | Discussion with Ardrius Sinikas, Cost Accounting Manager, regarding manufacturing variance process/review |
| 1/14/2008 | 0.5 | Preparation of open items listing to send to client |
| | 0.5 | Email with the corporate team regarding key report testing/accounts receivable cut-off |
| | 0.5 | Update of year-end materiality in the various work-papers, materiality discussion with the team |
| | 2.0 | Meeting with Ardrius Sinikas regarding the annual standard costing procedures. |
| | 1.0 | Review of PBC standard costing supporting schedules |
| | 0.5 | Meeting with Nalini Baboram to discuss current audit status and open items |
| | 1.0 | SAS 99 meeting with Larry Golen |
| | 2.0 | Review of Goodwill and intangibles database areas, preparation of database notes for audit associate |
| | 2.0 | Review of Cambridge 404 controls update testing requirements |
| 1/15/2008 | 0.5 | Review of GCP earnings review slide deck |
| | 4.0 | GCP earnings review |
| | 1.0 | Call with Lynda Keorlet to discuss inventory substantive testing approach |
| | 1.0 | Preparation of manufacturing variance and purchase price variance analytics |
| | 1.0 | Meet with new associate regarding property plant and equipment |
| | 0.5 | Meet with new associate regarding treasury/bank reconciliation testing |
| | 0.5 | Discussion with Victor Leo regarding cash controlled at GCP, cash reconcilation process. |
| | 0.5 | Preparation of open items listing to send to client. |
| | 1.0 | Meet with associate regarding contract revenue testing and approach. |
| 1/16/2008 | 1.5 | Meeting with Michelle Hayward, GCP cost accountant, to discuss monthly manufacturing analysis, process and inventory analytics as well as standard costing |
| | 1.5 | Meeting with Donna Shaw, GCP cost accountant, to discuss monthly manufacturing analysis, process and inventory analytics as well as standard costing. |
| | 0.5 | Discussion with experienced associate regarding maufacturing variance testing |
| | 0.5 | SAS 99 Inquiry with Jens Ebbinghaus |
| | 0.5 | Email with Sue Dietz regarding manufacturing and purchase price variance review and tracking |
| | 0.5 | Review of monthly waterproofing, concrete and vermiculite variance analyses |

|  |  |  |
|---|---|---|
|  | 1.0 | Review of inventory roll-forwards and assisting experienced associate regarding testing of roll-forwards |
|  | 0.5 | Email with corpoate team regarding controls testing |
|  | 0.5 | Meeting with Paul Bray regarding controls testing open items/ review of the controls testing support obtained |
|  | 1.0 | Review of client prepared standard cost support |
|  | 0.5 | Preparation of open items listing to send to client |
| 1/17/2008 | 2.0 | Preparation of trial balance tie-out to send to the corporate team- to ensure that all accounts are appropriately accounted for. |
|  | 1.0 | Review of inventory factory admin. Reports and discussion with Michelle Hayward, Inventory cost accountant. |
|  | 1.0 | Review of prepaid expense lead schedule |
|  | 1.0 | Preparation of GCP SP&R and update of audit results |
|  | 1.0 | Working with experienced associate regarding inventory roll-forward analytics |
|  | 0.5 | Preparation of open items listing to send to client |
|  | 0.5 | Meet with new associate regarding inter-bank transfer testing |
|  | 2.0 | Review of accounts payable lead schedule |
| 1/18/2008 | 2.0 | Review of round two balance sheets and income statements, discussion with client regarding balance changes and adjustments |
|  | 2.5 | Review of PPE audit area, preparation of database notes and meet with new associate |
|  | 0.5 | Preparation of payroll analytic |
|  | 1.0 | ELC meeting with Victor Leo |
|  | 1.0 | Review of bank reconciliation testing and preparation of database notes and meet with new associate |
|  | 0.5 | Preparation of open items listing to send to client |
|  | 0.5 | Call with corporate audit team regarding audit testing approach and audit status |
|  | 0.5 | Update of SP&R document with testing results |
|  | 1.0 | Meeting with Beth Dellorco regarding factory admin. And depreciation costs, LIFO and CAP calc. |
|  | 1.0 | Review of factory admin. And depreciation cost support, preparation of analytic to tests costs |
| 1/21/2008 | 0.5 | Preparation of open items listing to send to client |
|  | 0.5 | Meeting with Nalini Babooram regarding open items and status update |
|  | 0.5 | Meeting with Paul Bray regarding control open items and control testing status |
|  | 0.5 | Emails and discussion with GCP purchasing group regarding standard cost testing support requested |
|  | 0.5 | Meeting with Victor Leo, discussion regarding open purchase commitments |
|  | 1.0 | Audit status update meeting with Grace and Corporate team |
|  | 0.5 | Emails with Salim Hadsham regarding fireproofing inventory variances |
|  | 0.5 | Discussion with Michelle Hayward regarding inventory roll-forward process |
|  | 0.5 | Review of accounts payable audit testing-GRIR analytic |
|  | 1.0 | Discussion with experienced associate regarding salesmen incentive accrual testing and approach |
|  | 0.5 | Discussion with experienced associate regarding freight accrual methodology, testing and approach |
|  | 1.5 | Review of cash audit area |
|  | 0.5 | Review of payroll analytic |
|  | 0.5 | Meet with experienced associate regarding preparation of final analytics |
|  | 0.5 | Review of PPE database area: depreciation expense analytic |
|  | 0.5 | Review of accounts payable audit testing-unfulfilled purchase commitments |
| 1/22/2008 | 1.0 | SAS 99 fraud inquiry with Ardrius Sinikas |
|  | 1.0 | Review of inventory substantive analytics |
|  | 1.0 | Update of SP&R for review with manager |
|  | 1.0 | Meeting with manager/review |
|  | 0.5 | Review of inventory manufacturing variance analytics |
|  | 1.0 | Review of inventory roll-forwards and substantive analytic/preparation of database notes |
|  | 1.0 | Review of inventory obsolesence reserve and analytics/preparation of database notes and follow-up with the client |
|  | 0.5 | Review of lower of cost or market testing |

|  |  |  |
|---|---|---|
|  | 0.5 | Review of overhead variance analytics |
|  | 0.5 | Review of consignment inventory audit workpaper |
|  | 1.0 | Review of inventory and COGS lead schedule |
| 1/23/2008 | 1.0 | Preparation of closing meeting agenda and open items listing |
|  | 1.5 | Preparation of final SP&R for review with partner |
|  | 2.0 | Review of audit results with partner |
|  | 1.0 | GCP Closing meeting with management |
|  | 1.5 | Review of accruals lead schedule |
|  | 1.5 | Review of accounts receivable and revenue lead schedues, preparation of database notes/follow-up with the client |
|  | 1.0 | Review of various revenue audit steps |
|  | 0.5 | Review of accounts receivable and inventory cut-off testing |
| 1/24/2008 | 1.0 | Review of final analytical procedures |
|  | 1.0 | Review of revenue contract testing |
|  | 1.0 | Review of accounts receivable roll-forward |
|  | 0.5 | Review of consignment sales analytic |
|  | 0.5 | Review of allowance for doubtful accounts |
|  | 0.5 | Review of accounts receivable reconciliation |
|  | 0.5 | Review of accounts receivable substantive analytics |
|  | 1.0 | Review of various accounts receivable substantive audit steps |
|  | 1.0 | Documentation of SAS 99 fraud inquiries |
|  | 0.5 | Update of GCP SP&R with audit results |
|  | 0.5 | Review of operating expense lead schedule |
|  | 1.0 | Review of operating expense analytics |
|  | 1.0 | Review of accounts receivable roll-forward |
|  | 1.0 | Review of accounts receivable confirmation step (confirmation response/alternative procedures, etc.) |

|  |  |
|---|---|
| 112.0 | **Total Grace Integrated Audit Charged Hours** |
| 112.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Craig Chu** | | |
| 1/4/2008 | 5.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/5/2008 | 5.0 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/9/2008 | 0.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/12/2008 | 0.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/15/2008 | 0.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/16/2008 | 3.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/17/2008 | 2.5 | I reviewed actuarial reports for reasonableness under financial accounting standard 158. |
| 1/21/2008 | 1.5 | I developed follow-up questions for Grace management and the actuaries regarding the actuarial valuations and obligations. |
| 1/22/2008 | 3.0 | I drafted our review memo for the international pension plans accounting and prepared a call with Grace and the actuaries. |
| 1/23/2008 | 2.5 | I drafted the review memo for the international pension plans under pension and postretirement accounting standards. |
| 1/24/2008 | 3.5 | I drafted the review memo for the international pension plans under pension and postretirement accounting standards. |
| 1/29/2008 | 0.5 | I prepared the client's actuarial reports for filing and mailed them back to Pamela Barkley on the audit team. |
| | **29.0** | **Total Grace Integrated Audit Charged Hours** |
| | **29.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/21/2008 | 1.0 | sent emails and requested access to database.  printed out provision information |
| 1/22/2008 | 7.0 | had meeting with andree clark at client office. went over with manager provision |
| 1/23/2008 | 5.5 | ticked and tied accounts, sent emails to Lynda.  requested and made copies of schedules. |
| 1/24/2008 | 5.0 | ticked and tied ETR, discrete items, and perms.  sent emails, referenced all materials |
| 1/28/2008 | 2.0 | re-tied out new provision workpaper. sent to manager |
| 1/30/2008 | 2.0 | had phone call with andree, anayalized press realease and changes. drafted email reg |

|   22.5   | **Total Grace Integrated Audit Charged Hours** |
|----------|-----------------------------------------------|

|   22.5   | **Total Hours** |
|----------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Mariana Espinoza** | | |
| 1/9/2008 | 1.0 | Review of loan agreements from a transfer pricing perspective |
| 1/17/2008 | 4.0 | Review of loan agreements from a transfer pricing perspective |
| 1/17/2008 | 1.0 | Meeting with Debra Poole (WR Grace) Shub-Gayer (PwC) to discuss transfer pricing |
| 1/17/2008 | 7.0 | Review of transfer pricing documentation in place for several group affiliates, as well as review of comparables used and yearly adjustments performed. |
| 1/21/2008 | 2.0 | Review of further documents provided from transfer pricing perspective |
| 1/23/2008 | 1.0 | Internal discussions within transfer pricing group to determine conclusions of review |
| 1/28/2008 | 1.0 | Internal discussions within transfer pricing group to determine conclusions of review |
| 1/30/2008 | 3.0 | Preparation of write-up from transfer pricing review for inclusion into the final memo |
| | **20.0** | **Total Grace Integrated Audit Charged Hours** |
| | **20.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/2/2008 | 5.0 | Finishing the Payroll Walkthrough, updating the chicago walkthroughs |
| | 3.5 | Starting the documentation for the Chicago 65th Street physical inventory |
| 1/3/2008 | 1.0 | Went onto the Grace SAP Network to complete my Goods Receipt and Goods Issue both before and after the Physical Inventory |
| | 4.0 | Finishing the Mt. Pleasant Physical Inventory Documentation |
| | 3.5 | Starting the documentation for the Chicago 65th Street physical inventory |
| 1/4/2008 | 6.5 | Testing the Chicago 65th Street Physical Inventory by going into Grace's SAP Network. Documenting the Chicago 65th Street Physical Inventory |
| | 1.0 | Wrapping up the Treasury walkthrough. |
| 1/7/2008 | 2.0 | Updating the Treasury walkthrough in the database and marking it complete. |
| | 2.5 | Met with Pavel Katsiak to go over the Chicago 65th Inventory. Sent follow-up emails to Grace employees at Chicago 65th asking for further documentation. |
| | 0.5 | Finished documenting the Chicago 65th Inventory. |
| | 1.0 | Updated the Grace 2007 Integrated Audit database with the International Deliverable #1 |
| | 2.5 | Testing Worker's Compensation Accounts |
| 1/8/2008 | 5.5 | Testing Worker's Compensation Accounts |
| 1/9/2008 | 1.5 | Documenting Worker's Compensation Account in the Database. |
| | 1.0 | Went over Journal Entry testing with Pavel Katsiak for WR Grace's General Ledger |
| | 4.5 | Testing WR Grace Journal Entries |
| | 1.0 | Updating the Chicago 71st Physical Inventory |
| 1/10/2008 | 1.0 | PwC updated meeting w/ adam, lynda, pam, pavel, and erica |
| | 1.0 | Planned the credit and collections walkthrough with Adam and then met with Grace employee M. Khan to go over the 404 walkthrough. |
| | 3.5 | Updating the Chicago 71st Inventory |
| | 1.0 | Creating leadsheet for cash confirms |
| | 1.5 | Working on the Worker's Compensation |
| 1/11/2008 | 1.0 | Documenting the Worker's Compensation |
| | 0.5 | Going through the Grace database making sure my steps are complete |
| | 2.0 | Creating leadsheet for cash confirmations |
| | 1.0 | Updating the open items list for Year end. |
| | 0.5 | Met with Erica Margolius to go over the Chicago and Curtis Bay 404 walkthroughs. |
| | 1.0 | Went through the Chicago and Curtis Bay walkthroughs |
| 1/14/2008 | 8.5 | Updating the Chicago and Curtis Bay Walkthroughs |
| 1/15/2008 | 8.5 | Listening into the Grace Q4 2007 Earnings Review, Updating the Chicago and Curtis Bay Walkthroughs |
| | 1.5 | Review Grace Vendor Contracts w/ Adam Lueck |
| 1/16/2008 | 2.5 | Working on the cash leadsheet |
| | 2.5 | Update testing for Curtis Bay |
| | 2.0 | Updating the Chicago and Curtis Bay Walkthroughs |
| | 1.0 | Updating the Corporate Payroll Walkthrough |
| | 2.5 | Went thorugh all year end emails to review the support received as of date |
| 1/17/2008 | 0.5 | Updating the open items list for our year-end audit |
| | 0.5 | Finishing the step in the database for cash leadsheets for the Davison company codes. |
| | 1.5 | Update Testing of Hydroprocessing for Curtis Bay |
| | 0.5 | Creating the Intangible Asset and Goodwill Leadsheet for Davison |
| | 2.5 | Update Testing of FCC for Curtis Bay |
| | 2.5 | Reading Contracts for Vendors |
| | 1.0 | Working on the first and second quarter journal entry testing |
| 1/18/2008 | 5.0 | Creating Leadsheets for Grace Year End |
| | 3.5 | Creating the Intangible Asset and Goodwill Leadsheet for Davison |
| 1/19/2008 | 2.0 | Creating Leadsheets for Grace Year End |
| | 3.0 | Reading through Contracts |
| 1/21/2008 | 2.0 | Working on Davison Goodwill and Intangible Assets Amortization |
| | 2.5 | Going through the Grace database addressing notes |
| | 0.5 | Finishing the Payroll Testing and Documenting |
| | 1.0 | Tied the Leadsheets to the updated SOAR |
| | 2.0 | Updating the Year end database from the Summary Planning and Results. |
| | 1.0 | Update meeting with the PwC team (Pavel, Adam, Pam, Erica, Lynda) |
| 1/22/2008 | 5.0 | Updating leadsheets |
| | 0.5 | Going over Bank Reconciliations |

|  | 6.5 | Tied out bank reconciliations |
| 1/23/2008 | 5.0 | Fixing notes that were left for leadsheets |
|  | 3.0 | Search for Unrecorded Liabilities |
|  | 1.5 | Going over and documenting the bank confirmations we have received |
|  |  | Preparing Ceridian and Aon listings for my 2pm meeting with Pam Estes of Grace to go over payroll |
|  | 1.5 | testing |
|  | 1.0 | Met with Pam Estes of Grace to go over Payroll Testing |
| 1/24/2008 | 7.5 | Testing unrecorded liabilities |
|  | 1.0 | I met with L. Keorlet to walk through SAP and the accounts payable accounts |
|  | 1.5 | Went over bank confirmations to send Bonita Harsh of Grace an email of the ones we haven't received |
|  | 1.5 | Going through the Grace Year end database fixing notes |
| 1/25/2008 | 1.0 | Testing unrecorded liabilities |
|  | 1.5 | Updating meeting with PwC staff |
|  | 1.0 | Going through the Grace YE Database fixing notes |
|  | 4.0 | Bank Reconciliations |
|  | 0.5 | Meeting with German Huerta of Grace and Erica Margolius of PwC to go over Cut-off walkthrough |
| 1/26/2008 | 8.0 | Year-End audit work |
| 1/27/2008 | 2.0 | Year-End audit work |
| 1/28/2008 | 3.0 | Searching unrecorded liabilities |
|  | 1.0 | Organizing year-end audit work |
|  | 1.0 | Going through the database for year-end updating leadsheets |
|  | 6.5 | Year-End audit work |
| 1/29/2008 | 3.0 | Tied out the I/S section of the Press Release |
|  | 0.5 | Property Plant Equiqment Rollforward |
|  | 8.5 | Year-end audit work |
| 1/30/2008 | 5.0 | Tying out the Press Release |
|  | 1.0 | Following up with Grace employees for support |
|  | 2.0 | Entering in the bank reconciliations into the database. |
| 1/31/2008 | 1.0 | Went to the Grace Townhall |
|  | 2.5 | Entering in the bank reconciliations into the database. |
|  | 3.5 | Documenting Bank confirmations and restricted cash. |
|  | 2.0 | Worker's Compensation Step documenation |

**215.0** Total Grace Integrated Audit Charged Hours

**215.0** Total Hours

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/2/2008 | 0.2 | Approve audit teamfind requests. |
| | 0.5 | Meet with E. Bull, Grace, to discuss meeting schedule for week. |
| | 1.0 | Coordinate attendance of entity level control meetings with key management. |
| | 0.5 | Meet with B. Dockman, Grace, to discuss Grace's investment status at year end. |
| 1/3/2008 | 0.5 | Review SPA documentation added for memorandum of update testing strategy. |
| | 0.5 | Meet with E. Henry, Grace, to discuss status update of SAS 70s for self insurance service organizations. |
| | 0.2 | Analyze the investment accounts. |
| | 7.0 | Document the audit strategy memorandum in preparation for the year end audit. |
| | 0.5 | Review company level control procedures performed by Grace Germany. Email C. Falcenberg, PwC, for follow-up. |
| | 0.5 | Participate in call with Karen Blood to discuss pensions. |
| | 0.5 | Forward SAS 70s to SPA for review. |
| 1/4/2008 | 1.5 | Document the audit strategy memorandum in preparation for the year end audit. |
| | 1.5 | Participate in status update meeting with internal audit. |
| | 1.0 | Review COSO questionnaires provided by B. Corcoran and B. Kenny, Grace, in preparation for entity level control meetings. |
| | 1.0 | Entity level control meeting with Bill Corcoran. |
| | 1.2 | Entity level control meeting with Bob Tarola. |
| | 1.0 | Document entity level control meetings. |
| | 0.2 | Prepare debt confirmations. |
| | 1.0 | Prepare for 1/5 meeting with internal audit. |
| 1/6/2008 | 1.0 | Complete documentation of audit strategy memorandum and mark step completed. |
| | 1.0 | Complete documentation of scoping memorandum and mark step completed. |
| 1/7/2008 | 1.0 | Send out example summary audit plan and consolidated document request list to engagement team in preparation for year end audit. |
| | 0.5 | Schedule entity level control meetings. |
| | 1.0 | Review completed planning steps. Email D. Parker and P. Barkley, PwC, for review. |
| | 1.5 | Review debt confirmations. |
| | 0.5 | Meet with B. Harsh, Grace, to discuss debt confirmations. |
| | 2.0 | Obtain the adjusted Elkridge Cycle count balances and perform testing. |
| | 0.5 | Meet with E. Bull, Grace, to discuss scoping of significant accounts schedule. |
| | 1.0 | Create a leadsheet template and email out to WR Grace engagement team to use in testing. |
| 1/8/2008 | 3.0 | Prepare for meeting with Elyse Filon and Bonita Harsh, Grace, for review of investments process. |
| | 1.5 | Status review of WR Grace planning. |
| 1/9/2008 | 0.5 | Review capital asset management policies for capital leases. |
| | 1.0 | Meeting with T. Puglisi, Grace, to discuss a capital lease transaction and divestment reserves testing. |
| | 1.0 | Review response received from M. LeBelle, Grace, for follow up questions from Elkridge cycle count. |
| | 0.5 | Prepare for meeting with internal audit. |
| | 1.0 | Participate in status update meeting with internal audit. |
| | 1.0 | Meeting with Elyse Filon and Bonita Harsh, Grace, to review investments process and credit market risk diagnostic. |
| | 2.0 | Summarize follow up questions to B. Harsh, Grace, from earlier meeting on investments. |
| | 0.5 | Review example entity level control listing for points to bring forward to internal audit to define Grace entity level controls. |
| | 1.0 | Coordinate with international teams. |
| | 0.2 | Call P. Estes, Grace, to discuss transmission of census data from Grace to Aon. |
| 1/10/2008 | 0.5 | PwC internal status meeting for Grace audit. |
| | 0.5 | Email PwC Grace performance chemicals team to show them where documentation of fraud inquiries is performed. |
| | 0.5 | Review detailed investments listing for the Canadian pension plan. |
| | 0.5 | Review Cambridge sarbanes oxley testing. |
| | 0.5 | Participate in a call with Allison MacKenzie, Grace, and Aon representatives to discuss feed transmission of data from Grace to Aon. |
| | 0.5 | Review international billing arrangements for communication with PwC Japan team. |
| | 0.5 | Complete step "plan cycle count observations" for Elkridge inventory. |
| | 0.5 | Review Elkridge process with Chris Udoji, Grace Internal Audit. |
| | 0.5 | Document Curtis Bay procurement process. |
| | 1.0 | Document the credit market risk assessment. |
| | 0.5 | Update the open items list for audit status. |
| | 1.0 | Research an employment agreement for a key member of WR Grace management. |

|  |  |  |
|---|---|---|
|  | 0.5 | Request additional support for discrepencies in the Elkridge cycle count. |
|  | 1.0 | Create an example Grace completed matrix and email to team along with the final update testing methodology memorandum. |
| 1/11/2008 | 0.5 | Email planning steps to B. Bishop, PwC, for review. |
|  | 0.5 | Meet with E. Bull, Grace, to discuss a potential internal control deficiency. |
|  | 1.0 | Meet with E. Henry, Grace, to discuss the flowchart for the testing of unrecorded liabilities for management.  Send an email proposing what related risk should be associated with the control. |
|  | 0.5 | Review pensions flowchart.  Meet with P. DeGele, Grace, to discuss the inclusion of the Aon transmission. |
|  | 1.0 | Meet with T. Walklett, Grace, to discuss the process for testing level 2 entities. |
|  | 1.0 | Review PwC Cambridge team proposed testing of accounts receiveable cut-off and guidance. |
|  | 0.5 | Review sales cut-off controls to support reduced testing of accounts receivable cut-off and email to L. Signori. |
|  | 1.5 | Review Curtis Bay inventory counts and reconciliation to SAP.  Respond to P. Katsiak's inquiry. |
|  | 0.5 | Request and consolidate open items list. |
| 1/13/2008 | 2.0 | Update Curtis Bay matrices for update testing and work performed. |
|  | 2.0 | Update Chicago matrices for update testing and work performed. |
| 1/14/2008 | 1.0 | Update Chicago matrices for update testing and work performed. |
|  | 0.5 | Prepare for fourth quarter divestment reserves meeting. |
|  | 1.0 | Participate in fourth quarter divestment reserves meeting. |
|  | 1.0 | Document in Cambridge 404 steps for evaluation of operating effectiveness of internal controls and mark steps completed. |
|  | 1.0 | Review distribution of accounts between PwC Cambridge and Columbia teams for Company 1 trial balance. |
|  | 0.5 | Review revenue and receivables procedures from the summary audit plan. |
|  | 0.5 | Meet with C. Udoji, Grace, to discuss inclusion of Curtis Bay physical inventory observation flowchart. |
| 1/15/2008 | 1.0 | Participate in the fourth quarter earnings call. |
|  | 1.0 | Document walkthroughs performed at Chicago 51st St. |
|  | 1.5 | Document walkthroughs performed at Chicago 65th St. |
|  | 1.5 | Document walkthroughs performed at Chicago 71st St. |
|  | 0.5 | Prepare the corporate leadsheet for officers life insurance reserves. |
|  | 0.5 | Prepare the corporate leadsheet for self insurance reserves. |
|  | 0.5 | Prepare update testing document request list for Chicago 51st St. and email to Grace contact. |
|  | 0.5 | Prepare update testing document request list for Chicago 65th St. and email to Grace contact. |
|  | 0.5 | Prepare update testing document request list for Chicago 71st St. and email to Grace contact. |
|  | 1.0 | Review draft of update testing document request lists by S. Rahmani. |
|  | 1.0 | Scan the Grace trial balance for Company 1 for any unusual fluctuations. |
| 1/16/2008 | 1.0 | Prepare for status update meeting with internal audit. |
|  | 1.5 | Participate in status update meeting with internal audit. |
|  | 1.0 | Participate in status update meeting with B. Dockman, Grace, and other Grace accounting staff. |
|  | 0.5 | Meet with P. DeGele, Grace internal audit, to review SAS 70 process. |
|  | 2.5 | Review of key reports for SPA testing. |
|  | 2.5 | Document step for review of capital lease accounting. |
|  | 1.0 | Document step for review of capital lease accounting. |
|  | 0.5 | Review prior year entity level control testing in preparation for current year testing. |
| 1/17/2008 | 0.5 | Follow up with T. Puglisi, Grace, on outstanding questions for the capital lease. |
|  | 0.5 | Review year end lease entry for the capital lease from T. Puglisi response. |
|  | 0.5 | Email B. Dockman, Grace, to get confirmation over management's viewpoint on control deficiency. |
|  | 2.0 | Document review of Grace goodwill impairment analysis. |
|  | 2.0 | Document review of Grace goodwill impairment analysis. |
|  | 0.5 | Create leadsheet for goodwill accounts. |
|  | 0.5 | Update and consolidate the open items list. |
|  | 0.5 | Review updated flowchart for accounts payable cut-off testing, emailed by E. Henry, Grace. |
| 1/18/2008 | 0.2 | Email R. Keehan, PwC, to sign-off on planning steps. |
|  | 1.5 | Perform walkthrough of purchase accounting with German Huerta and Ed Henry, Grace. |
|  | 1.0 | Prepare for and participate in a status update meeting with PwC team in Cambridge. |
|  | 0.5 | Request subsequent disbursement support from G. Huerta, Grace. |
|  | 1.0 | Review Grace response for fluctuation in self insurance account.  Forward to specialists for review. |
|  | 0.5 | Update and consolidate the open items list. |
|  | 0.8 | Call with Karen Blood, Grace, to discuss pension reconciliations. |
|  | 0.5 | Email T. Dyer, Grace, consolidated list of follow up questions from goodwill impairment testing. |
|  | 1.0 | Follow up with K. Blood, Grace, on open pension items and employer contributions testing. |
| 1/19/2008 | 1.5 | Document walkthrough of purchase accounting and perform testing. |
|  | 1.0 | Review Sistiaga memorandum. |
|  | 1.0 | Address database notes for Sarbanes Oxley testing. |
|  | 0.5 | Complete update testing for Chicago 65th St. procurement process. |
| 1/20/2008 | 1.0 | Review pension reconciliations and amendments to pension plans. |
|  | 1.0 | Prepare leadsheet for investments in subsidiaries and affiliates. |
| 1/21/2008 | 1.0 | Participate in audit status update meeting with Bill Dockman and other members of Grace accounting team. |
|  | 1.0 | Prepare for meeting with in-house legal counsel. |

| | | |
|---|---|---|
| | 1.5 | Review of Japan international deliverables. |
| | 1.0 | Participate in meeting with Grace in-house legal counsel. |
| | 1.0 | Analyze the environmental interest accruals. |
| | 1.0 | Document elkridge physical inventory. |
| | 2.5 | Analyze the pension reconciliations. |
| 1/22/2008 | 0.5 | Internal PwC status update meeting for the year end audit. |
| | 0.5 | Prepare leadsheet for debt accounts. |
| | 0.5 | Review the interest accruals accounts. |
| | 0.5 | Prepare for internal status update meeting. |
| | 0.8 | Participate in internal status update meeting. |
| | 2.0 | Review corporate section database. |
| | 0.5 | Review matrices for inventory cut-off controls. |
| | 1.0 | Review payroll testing approach as well as GCP payroll analytic. |
| | 1.0 | Review P. Estes, Grace, review of the SAS 70 for Ceridian. |
| | 2.0 | Perform tie out of pension reconciliations. |
| | 1.7 | Send out emails to Grace staff for identification of key reports from internal controls. |
| | 0.5 | Update and consolidate the open items list. |
| 1/23/2008 | 0.5 | Prepare for status update meeting with internal audit. |
| | 1.5 | Participate in status update meeting with internal audit. |
| | 1.0 | Participate in entity level control meeting with Bill Dockman, Grace. |
| | 1.0 | Review of Washcoats divestment memorandum and calculation of working capital adjustment. |
| | 1.0 | Add company 5 balances to the leadsheets. |
| | 1.0 | Meeting with K. Blood, Grace, and Aon representatives for pensions. |
| | 1.0 | Review of sistiaga memorandum and accounting for goodwill. |
| 1/24/2008 | 0.5 | Call with Karen Blood, Grace, to discuss SAS 70 review of exceptions and user considerations. |
| | 1.5 | Tie out the trial balance to work performed in the database. |
| | 1.0 | Review memorandum for Oxy reserve and begin to document in database. |
| | 1.0 | Fax debt confirmations for those not received. |
| | 0.5 | Fax pension confirmations for those not received. |
| | 0.5 | Review investment rating for Northwestern Mutual life insurance policies. |
| | 1.5 | Tie out corporate officer life insurance reconciliation. |
| 1/25/2008 | 2.0 | Internal PwC status update meeting for the year end audit. |
| | 1.0 | Walkthrough of the accounts payable cut-off process performed by management. |
| | 1.0 | Prepare for and meet with G. Huerta, Grace, to discuss questions from Washcoats and Sistiaga memorandums. |
| | 1.0 | Review 2007 environmental reconciliations. |
| 1/26/2008 | 3.0 | Analyze pension reconciliations. |
| | 4.0 | Analyze pension reconciliations. |
| | 2.5 | Review GHRS pensions memorandum. |
| | 1.0 | Document in step "Assess actuarial Assumptions (with GHRS)." |
| | 1.5 | Review international audit deliverables received from PwC team in Germany. |
| 1/27/2008 | 4.0 | Test divestment accruals. |
| 1/28/2008 | 1.5 | Document and complete step "gain understanding of benefit plans." |
| | 1.0 | Document and complete step "test accounting for special events." |
| | 1.5 | Meet with P. DeGele, Grace internal audit, to review SAS 70 process. |
| | | Review updated credit market risk assessment for pension assets received from R. Lapidario, |
| 1/29/2008 | 0.5 | Grace. |
| | 0.5 | Meet with T. Dyer, Grace, to discuss updated goodwill impairment memorandum |
| | 0.5 | Meet with S. Anderson, Grace, to discuss additions to the long term debt account balance. |
| | 1.0 | Tie out the Canadian pension asset reconciliation to the statements. |
| | 0.5 | Participate on a call with B. Eydt, PwC, for review of press release. |
| | 1.0 | Meet with T. Puglisi, Grace, to discuss divestment reserves and asset retirement obligations. |
| | 0.5 | Update and consolidate the open items list. |
| 1/30/2008 | 1.0 | Participate in a call to review the Columbia Strategic Portfolio Fund (Grace investment) |
| | 1.0 | Participate in status update meeting with internal audit. |
| | | Review the updated process description for the purchase accounting process. Document in |
| | 1.0 | database and complete relevant step. |
| 1/31/2008 | 3.0 | Document the summary of aggregate deficiencies. |
| | 1.0 | Participate in WR Grace town hall meeting. |
| | 2.0 | Address database notes and questions for key reports and SPA work performed. |

| | |
|---|---|
| **181.0** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **181.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Lynda Keorlet**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/3/2008 | 1.0 | Discuss / review Sherlock report journal entry tool timing and results |
| | 3.0 | Update Fraud Risk Assessment Memo for comments of Esther Ko (PwC) |
| | 0.6 | Review contracts plan and discuss with Eileen Burk (Grace) |
| | 2.4 | Work on Audit Strategy Memo |
| 1/4/2008 | 0.5 | Update Internal Audit issues log for meeting |
| | 1.0 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |
| | 0.5 | Email Lyndsey Signori (PwC) back and forth to discuss inventory & contracts year end plan |
| | 3.5 | Put together a listing of risks / controls that Grace could adopt around income taxes for consideration for next year |
| | 0.3 | Review emails regarding Grace repatriation transaction |
| | 2.2 | Finalize consideration of standard costing process as an entity level control |
| 1/7/2008 | 0.4 | Discuss tax planning guide with Dan Spratt (Tax, PwC) |
| | 0.6 | Communicate International Procedures, Co. codes, and contacts to Tax team |
| | 2.5 | Coordination of & Participation in Grace call to discuss year end income tax issues / procedures, particularly the repatriation transaction |
| | 0.5 | Add tax team members to our database access list in the TeamFind system |
| | 0.5 | Review Debtwire article on Grace trial |
| | 1.5 | Document step "Document the consideration of prior year audit approach" |
| | 0.5 | Document completed tax planning guides in the database |
| | 1.5 | Complete Independence procedures, submit G.Huerta (Grace) as former PwC employee for review by PwC Benefits |
| | 1.5 | Tailor database to match Summary Plan & Results procedures |
| 1/8/2008 | 1.5 | Tailor database to match Summary Plan & Results procedures |
| | 0.5 | Discuss / review Accounts Receivable confirmation selections made by A.Lueck (PwC) |
| | 1.0 | Calculate materiality based on latest estimates |
| | 2.5 | Finalize Income Tax walkthrough documentation |
| 1/9/2008 | 3.5 | Complete step "Consider the need for and timing of performing physical inventory observation - Co. 32 & 268" |
| | 1.0 | Complete Davison step "Plan for physical inventory observation" |
| | 3.0 | Perform testing over inventory costing, document step "Test lower of cost or market valuation" |
| | 1.0 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |
| | 1.0 | Attend entity level controls meeting with Daniel Mora (Grace) and Ed Bull (Grace) |
| 1/10/2008 | 1.5 | Prepare for and attend meeting with German Huerta (Grace) and A.Lueck (PwC) to go over request list for Davison & ART |
| | 2.5 | Review preliminary trial balances for co. 32 & 268 |
| | 0.4 | Email plant controllers requesting year end physical inventory reconciliations |
| | 0.6 | Discuss / review GCP team work for lower of cost or market testing |
| | 2.0 | Obtain & read through November monthly financial statements |
| | 2.0 | Update controls testing matrices for results of SPA team testing and their testing plan |
| 1/11/2008 | 4.0 | Perform testing over inventory costing, document step "Test lower of cost or market valuation" |
| | 1.5 | Prepare for & attend entity level controls meeting with Greg Poling (Grace), Paul Palmisano (Grace), and Ed Bull (Grace), and P.Barkley (PwC), B.Bishop (PwC) |
| | 1.0 | Document GCP step "Plan for physical inventory observation" |
| | 0.3 | Provide SOAR report example to T.Dyer (Grace) |

|  |  |  |
|---|---|---|
|  | 1.2 | Create initial open items list |
| 1/13/2008 | 0.3 | Provide Grace Board of Directors materials on repatriation transaction to tax team |
|  | 3.7 | Document environmental walkthrough held with Karen Either (Grace) and create open items list of updates Internal Audit needed to do in environmental |
| 1/14/2008 | 0.3 | Coordinate contracts review with legal department and A.Lueck (PwC) |
|  | 5.0 | Begin to review inventory Worldwide report and set up analytics and expectations for year end Davison inventory |
|  | 3.7 | Begin review and analytics over obsolescence and make selections of exceptions to provide to N.Filatova (Grace) |
|  | 1.0 | Review Davison earnings call slides in preparation for meeting |
| 1/15/2008 | 5.0 | Attend Davison internal earnings call |
|  | 3.5 | Perform & document co.268 lower of cost or market testing |
|  | 1.5 | Review inventory observation documentation (Mt.Pleasant & Lake Charles) |
| 1/16/2008 | 1.0 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |
|  | 5.5 | Tie out LIFO & Inventory Capitalization Calculation - Davison |
|  | 5.0 | Tie out LIFO & Inventory Capitalization Calculation - GCP |
|  | 0.5 | Review Purchase Price Variance report detail for Q4 |
|  | 0.5 | Review / discuss draft Bill & Hold memo provided by Grace and review related guidance |
| 1/17/2008 | 0.5 | Update open items list |
|  | 1.0 | Create leadsheet - Stock Compensation |
|  | 1.0 | Create leadsheet - Inventory (Davison & ART) |
|  | 1.0 | Create leadsheet - Cost of Sales (Davison & ART) |
|  | 1.0 | Create leadsheet - Corporate payroll |
|  | 1.0 | Create leadsheet - Corporate & Davison derivatives |
|  | 3.0 | Review leadsheets & trial balance in Davison & ART sections to ensure appropriate coverage |
| 1/18/2008 | 1.0 | Review Customer Credits memo |
|  | 1.4 | Review ART KK recapitalization information |
|  | 2.5 | Review Davison Worldwide Financials and use for gross margin analytics |
|  | 3.6 | Review Q4 reports and trends in manufacturing variances, factory administration & depreciation |
| 1/20/2008 | 4.5 | Review leadsheets & trial balance in Davison & ART sections to ensure appropriate coverage |
| 1/21/2008 | 0.5 | Review SOAR report and tie leads to SOAR |
|  | 0.5 | Review / discuss account 69700000 Cost of Sales Adjustments - Other |
|  | 0.3 | Provide financial statement disclosure checklist to Grace |
|  | 1.0 | Prepare for & attend entity level controls meeting with John Petito (Grace), and Ed Bull (Grace) |
|  | 0.3 | Review Grace Bankruptcy news #147 |
|  | 1.0 | Update meeting with management on audit status |
|  | 1.0 | Meet with Bill Kelly (Grace) to discuss inventory questions |
|  | 3.0 | Review inventory accounts / reports |
|  | 1.9 | Review Incentive Compensation Accrual |
| 1/22/2008 | 1.0 | Prepare for & attend entity level controls meeting with Bridget Sarikas (Grace), and Ed Bull (Grace) |
|  | 1.5 | Status Call with Erica Margolius, Pamela Barkley, Doug Parker (all PwC) |
|  | 1.5 | Update scoping of GPC inventory sites & document step "Consider the need for and timing of performing physical inventory observation" |
|  | 3.0 | Review Incentive Compensation Accrual & Long Term Incentive Plan Accrual |
|  | 1.0 | Obtaining & reviewing Accounts Payable details from M.Blessing (Grace) for unrecorded liabilities search |
|  | 1.0 | Update open items list and observation log for SOX |
|  | 1.0 | Review & document in the database updated tax flowcharts |
|  | 2.5 | Research bill & hold criteria and discuss with German Huerta (Grace) |
| 1/23/2008 | 1.0 | Prepare for & attend entity level controls meeting with Michael Brown (Grace), and Ed Bull (Grace) |
|  | 1.0 | Finalize inventory obsolescence review work & exceptions testing |
|  | 1.0 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |
|  | 5.0 | Obtain outstanding natural gas hedges from Billie Gardner and test year end valuation |
|  | 1.0 | Discuss hydroprocessing plan with B.Gardner (Grace) and obtain support for depreciation and factory admin charged |
|  | 0.5 | Discuss tax treatment of net investment hedge & classification with T.Dyer & A.Gibbons (both Grace) |
|  | 1.0 | Discuss scoping and review tax package with tax team to determine entities for testing |
|  | 2.0 | Review search for unrecorded liabilities procedures with S.Rahmani and begin testing |
|  | 1.0 | Create income tax leads |
| 1/24/2008 | 0.5 | Update open items list |

|  |  |  |
|---|---|---|
|  | 4.0 | Prepare / send out to plant controllers a detailed list of inventory fluctuation questions by month and plant for inventory balances, purchase price variances, manufacturing variances, and factory admin costs |
|  | 1.5 | Roll forward deferred tax asset memo for consultation |
|  | 5.0 | Review of new intercompany loan and related forward contracts |
|  | 2.0 | Review of old German intercompany loan and related forward contracts |
|  | 0.5 | Review final updated Specialized Inventory accounting process maps |
| 1/25/2008 | 1.0 | Update co. 268 materiality for year end EBIT |
|  | 2.0 | Walkthroughs of hedging & derivatives with T.Dyer (Grace), Krishna (Grace), G.Huerta (Grace), R.Lapidario (Grace) |
|  | 3.0 | Review of new intercompany loan and related forward contracts, discussion with J.Tracey (PwC) on his valuation |
|  | 2.0 | Research hedge designation related to co. 001 new forward contracts |
| 1/26/2008 | 0.5 | Complete step "Understand stock-based compensation plans - FAS 123®" |
|  | 0.5 | Complete step "Stock-based compensation - detailed analysis" |
|  | 2.5 | Complete step "Test management's selection of valuation technique or option pricing models (includes review of Beber) |
|  | 0.2 | Complete Step "Test transactions with nonemployees" |
|  | 0.6 | Update Open items list |
|  | 4.2 | Test inventory cut-off (Chicago 71st St, Curtis Bay, Lake Charles) |
| 1/28/2008 | 1.5 | Review leadsheets and work in progress for Davison & ART |
|  | 2.0 | Review of new intercompany loan and related forward contracts |
|  | 1.5 | Review of Press Release draft |
|  | 3.0 | Review of LTIP expense and Incentive Compensation pushed to foreign company codes |
|  | 4.0 | Review / testing of standard costing process and discussion with B.Kelly (Grace) |
|  | 1.5 | Review of accounting for investment in Kuwait Catalyst Company |
| 1/29/2008 | 1.0 | Review Davison step "Test amortization" & ART goodwill & intangibles |
|  | 1.0 | Review listing of inventory on consignment and related controls |
|  | 7.0 | T.Dyer (Grace) and calculation of appropriate adjusting entry) |
|  | 2.0 | Review of Press Release & discuss tie out procedures to be performed with team |
|  | 1.0 | Review of other intercompany loans (including between co. 001 & co. 768) |
|  | 1.5 | Test inventory cut-off (Elkridge, Curtis Bay) |
| 1/30/2008 | 0.5 | Update open items list |
|  | 0.5 | Review Q4 Tax Memo / Grace meeting minutes |
|  | 1.0 | Review ART FLUX FOR ACCOUNT 6910 0000 |
|  | 3.3 | Review Q4 tax package |
|  | 0.3 | Review LESHANGSHENGHE RARE TECHNOLOGY payment (discuss with B.Hoover (Grace) |
|  | 0.4 | Assist Shahin Rahmani (PwC) in researching March payment |
|  | 2.0 | Document all 404 update testing performed for Lake Charles |
| 1/31/2008 | 1.4 | Document Incentive Compensation step |
|  | 2.0 | Review draft ART reporting package and finalize materiality calculation |
|  | 0.4 | Request trial balances of selected foreign entities and discuss planned journal entry testing |
|  | 0.3 | Review leadsheet - Davison Investments |
|  | 3.0 | Review physical inventory observation documentation |
|  | 2.4 | Review of old German intercompany loan and related forward contracts |
|  | 1.0 | Attend Grace Town Hall |

|  |  |  |
|---|---|---|
|  | **225.5** | **Total Grace Integrated Audit Charged Hours** |

|  |  |  |
|---|---|---|
|  | **225.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Karen Geung**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/11/2008 | 1.0 | Meeting with Cassandra Saint Louis, new associate, walk through over the use of SAP to test and also the the procedures to be performed and documented |
| 1/15/2008 | 2.0 | Q4 and year-end Grace earning review for GPC Europe and North America sections |
| 1/17/2008 | 0.5 | Meeting w/ Paul Bray, Grace Senior Financial Analyst for the SAS 99 fraud interview |
| | 1.0 | Documentation of the SAS 99 interview w/ Paul Bray |
| | 0.5 | Meeting w/ Jens Ebinghaus, GCP CFO, for the SAS 99 fraud interview |
| | 1.0 | Documentation of the SAS 99 interview w/  Jens Ebinghaus |
| | 0.5 | Meeting w/ Larry Golen, GCP Business Leader, for the SAS 99 fraud interview |
| | 1.0 | Documentation of the SAS 99 interview w/ Larry Golen |
| | 0.5 | Meeting w/ Wanda Diaz, Grace Senior Financial Analyst, for the SAS 99 fraud interview |
| | 1.0 | Documentation of the SAS 99 interview w/ Wanda Diaz |
| 1/18/2008 | 6.0 | Substantive analytics over inventory for GPC |
| | 0.5 | Meeting with Beth Dellorco, Senior Grace Accountant, for SAS 99 fraud inquiry |
| | 1.0 | Documentation of the SAS 99 interview w/  Beth Dellorco |
| 1/21/2008 | 0.5 | Meeting with Columbia team regarding the status of the audit |
| 1/23/2008 | 0.5 | Meeting with Grace management and engagement team regarding the status of the audit |

| | **17.5** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|

| | **17.5** | **Total Hours** |
|---|---|---|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Cassandre Saint-Louis**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/10/2008 | 2.5 | Inventory Lead Schedule |
| | 1.5 | Cost of Goods Sold Lead Schedule |
| 1/11/2008 | 0.5 | Inventory Lead Schedule |
| | 2.0 | Manufacturing variances |
| | 2.0 | Inventory Cut-off Testing |
| 1/14/2008 | 6.0 | Inventory Reconiliations |
| | 2.0 | Inventory Cut-off Testing |
| 1/15/2008 | 2.0 | Lower of Cost or Market Testing |
| | 1.0 | Inventory Cut-off Testing |
| | 3.5 | Manufacturing variances |
| 1/16/2008 | 4.0 | Inventory Rollforwards |
| | 0.5 | Cambridge Inventory Control Update |
| | 2.0 | Manufacturing variance Testing |
| | 1.5 | Inventory Rollforwards  Analytic |
| | 2.5 | Inventory slow moving & excess followup |
| 1/17/2008 | 0.5 | TB & P&L Tie out for changes |
| | 3.0 | Inventory Roll forwards |
| | 2.0 | Billing Registers |
| | 1.0 | Cambridge Inventory Controls Updates |
| | 1.5 | Manufacturing variance Testing |
| 1/18/2008 | 0.5 | Inventory Cut-off Testing |
| | 1.0 | Manufacturing variance Testing |
| | 3.0 | Factory Admin & Depreciation |
| | 2.5 | Inventory Roll forwards |
| 1/22/2008 | 1.5 | Inventory Cut-off Testing |
| | 1.5 | SP&R GCP |
| | 2.0 | Balance Sheet Q4 Final Analytics |
| | 2.0 | P & L Q4 Final Analytics |
| | 2.0 | Operating Expenses Analytic |
| | 0.5 | Inventory slow moving & excess followup |
| | 1.0 | Revenues Analytics |
| 1/23/2008 | 2.0 | Operating Expenses Analytic |
| | 0.5 | Inventory slow moving & excess followup |
| | 1.0 | A/R Rollforwards |
| | 0.5 | A/R Credit Balances Confirm |
| | 1.0 | Revenues Analytics |
| | **64.0** | **Total Grace Integrated Audit Charged Hours** |
| | **64.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Leah Morelle**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/10/2008 | 1.0 | Prepared GPC Year-End Accounts Payable Lead Schedule |
| | 1.0 | Prepared GPC Year-End Goodwill & Intangibles Lead Schedule |
| | 1.0 | Prepared GPC Year-End Property, Plant and Equipment Lead Schedule |
| | 1.2 | Made selections for GPC Year-End cash transfer testing |
| | 1.0 | Prepared GPC Year-End Revenue Lead Schedule |
| | 0.5 | Prepared GPC Year-End Operating Expense Lead Schedule |
| | 1.0 | Prepared GPC Year-End Prepaids Lead Schedule |
| | 1.0 | Reviewed the Summary, Plan & Results and reviewed files received by Grace. |
| | 0.3 | Prepared GPC Year-End Cash Lead Schedule |
| 1/11/2008 | 3.5 | Tied-out Property, Plant and Equipment Rollforward and met with Jack McGee [Grace] |
| | 1.0 | Performed testing of prepaid expenses |
| | 0.5 | Performed the accounts payable search for unrecorded liabilities |
| | 0.5 | Performed cash testing |
| | 1.0 | Performed Goodwill & Intangibles Testing |
| | 1.0 | Prepared the Operating Expenses Lead Schedule |
| | 1.0 | Reviewed the Summary, Plan & Results and reviewed files received by Grace. |
| 1/14/2008 | 2.0 | Performed Repairs & Maintenance Substantive Analytics |
| | 1.5 | Meeting with Jack McGee [Grace] regarding the Property, Plant and Equipment Rollforward |
| | 0.5 | Meeting with Jack McGee [Grace] about FAS 144 |
| | 0.5 | Meeting with Nalini Babooram [Grace] regarding Accounts Payable |
| | 0.5 | Documentation of Misc. Accounts Payable |
| | 1.0 | Performed Depreciation Expense Analytic |
| | 1.0 | Meeting with Victor Leo [Grace] to discuss cash |
| | 1.0 | Worked on the Property, Plant and Equipment Lead Schedule and Rollforward |
| | 1.0 | Performed prepaid expense testing |
| | 0.5 | Addressed database notes |
| 1/15/2008 | 2.0 | Meeting with Jack McGee regarding PPE Rollforward & Depreciation Analytic and documentation |
| | 1.0 | Meeting with Beth [Grace] regarding Cash for Business Unit 40 & 10 |
| | 3.0 | Prepared Depreciation Expense Substantive Analytic |
| | 2.0 | Prepared the Operating Expenses Lead Schedule |
| | 0.5 | Addressed Database Notes |
| 1/16/2008 | 1.0 | Prepared Manufacturing Variances |
| | 0.8 | Meeting with Nalini Babooram [Grace] to discuss Cash Reconciliations |
| | 0.8 | Updated Summary, Plan & Results for Accounts Payable |
| | 0.5 | Updated Summary, Plan & Results for Cash |
| | 0.8 | Updated Summary Plan & Results for Goodwill & Intangibles |
| | 0.8 | Updated Summary, Plan & Results for Property, Plant & Equipment |
| | 2.0 | Meet with Jack McGee [Grace] to discuss Property, Plant, & Equipment Rollforward |
| | 1.2 | Worked on Operating Expense Lead Schedule |
| | 0.5 | Meet with Nalini Babooram [Grace] regarding Payroll Expense Analytic |
| | 0.3 | Updated Controls Steps |
| 1/17/2008 | 2.0 | Updated Property, Plant and Equipment Rollforwards for the new Trial Balance |
| | 2.0 | Tested Bank Reconciliations |
| | 1.0 | Meet with Nalini Babooram [Grace] regarding GPC cash accounts |
| | 0.5 | Meet with Nalini Babooram [Grace] regarding General, Sale, Tax Adjustments |
| | 1.0 | Performed Outstanding Check Testing |
| | 0.5 | Reviewed and addressed database notes |
| | 1.0 | Performed Payroll Expense Analytic |
| | 0.5 | Updated testing for cash controls |

| | | |
|---|---:|---|
| | 1.0 | Prepared vermiculite, waterproofing, ect. testing spreadsheet |
| | 1.0 | Meet with Jack McGee [Grace] about depreciation expense analytic |
| 1/18/2008 | 1.0 | Performed Cash Transfer Testing |
| | 1.0 | Performed Revenue Analytic |
| | 0.5 | Performed Payroll Analytic |
| | 1.0 | Updated Repairs and Maintenance Analytic |
| | 1.0 | Updated Property, Plant and Equipment rollforward |
| | 0.5 | Updated open items listing |
| | 0.5 | Meet with Jack McGee [Grace] about Property, Plant, and Equipment |
| | 1.5 | Meet with Wanda Diaz [Grace] about Cash Transfers and Bank Reconciliations |
| | 0.5 | Meet with Nalini Babooram [Grace] regarding Repairs & Maintenance detail |
| | 0.5 | Documented FAS 144 |
| 1/21/2008 | 1.0 | Had a BUS 40 Rollforward meeting with Jack McGee [Grace] |
| | 0.5 | Updated Cash Lead Schedule |
| | 0.5 | Documented Unfulfilled Purchase Agreements |
| | 2.0 | Performed Revenue Analytic |
| | 3.0 | Performed Inventory Cut-off testing |
| | 0.5 | Updated misc. payable detail |
| | 0.5 | Updated outstanding check testing |
| | 0.5 | Addressed database notes |
| | 1.5 | Updated operating expense lead |
| | 1.0 | Updated SP&Rs |
| 1/22/2008 | 1.5 | Completed Cash Bank Reconciliation |

**74.0**    **Total Grace Integrated Audit Charged Hours**

**74.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name:  Pavel Katsiak**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 1/7/2008 | 4.0 | Testing Capital Asset Management process for effectiveness of controls |
| | 1.5 | Putting together Lead schedules |
| | 2.5 | Inventory follow up on Chicago 51st (SCC) inventory count, documentation of the variances explanation |
| 1/8/2008 | 1.0 | Documentation of journal entries testing |
| | 2.0 | Review of the update testing memo and sending the request for the update information to responsible individuals at Lake Charles and Columbia locations |
| 1/9/2008 | 4.0 | Documentation of Inventory Chicago 51st (SCC) inventory count |
| | 4.0 | Review of the supporting documentation for Capital Asset Management controls. Documentation of the testing performed |
| 1/10/2008 | 2.5 | Follow up in inventory count at Curtis Bay, documentation of results |
| | 5.5 | Documentation of the 404 testing for Credit and Collections process. Update testing for this process. |
| 1/11/2008 | 1.0 | Updating lead schedules with updated number from the new trial balance |
| | 7.0 | Documentation of the Inventory count at Curtis Bay location, follow up on the variances between PwC and client's counts |
| 1/14/2008 | 3.0 | Follow up and documentation of the Inventory count at Chicago 51st (Darex), documentation of the explanations received |
| | 6.0 | Review of the update testing support received from Lake Charles; documentation of results |
| 1/15/2008 | 1.0 | Review of the work performed by Internal Audit documented in the SOX portal and update of the controls matrices |
| | 4.0 | Putting together Balance Sheet and Income Statement flux schedules and requesting explanations for the material variances for Level 2 entities |
| | 2.0 | Updating lead schedules and agreeing them to the SOAR report |
| | 3.0 | Documentation of the Curtis Bay Inventory count. |
| 1/16/2008 | 2.5 | Review of the explanations received for Level 2 entities balance sheet and income statement fluxes, documentation of the testing performed |
| | 5.0 | Review of the reconciliation for Reorg. Accrual/testing of chapter 11 accruals |
| | 4.0 | Testing of Libby Accrual |
| 1/17/2008 | 5.0 | Testing of Deferred charges |
| | 1.0 | Update testing for Lake Charles Payroll process |
| | 3.0 | Substantive analytical procedures over Level 2 entities |
| 1/21/2008 | 1.0 | Testing of Departmental Accrual |
| | 6.0 | Review of PwC Accrual/follow up with the client regarding the accrual |
| | 2.0 | Testing of Deferred charges |
| 1/22/2008 | 8.0 | Substantive analytical procedures over Level 2 entities |
| | 2.0 | Insurance Reserves Testing |
| 1/23/2008 | 3.0 | Testing of earning per share |
| | 3.0 | Review of documentation for questions regarding Deferred Charges |
| | 3.0 | Review of the explanation for the question on Departmental Accrual |
| | 3.0 | Documentation of PwC Accrual |
| 1/24/2008 | 3.0 | Testing of Severance Accruals/ follow up with client on variances |
| | 3.0 | Documentation of Deferred Charges testing |
| | 3.0 | Testing of the Effective Tax rate for Level 2 entities |
| | 3.0 | Testing of capital and equity accounts |
| 1/25/2008 | 2.0 | Testing of Self-insurance account |
| | 3.0 | Documentation of PwC Accrual |
| | 3.0 | Substantive analytical procedure for Level 2 entities |
| 1/26/2008 | 3.0 | Foreign Exchange rate testing |

|  | 6.0 | Documentation of the testing performed over Level 2 entities |
| 1/27/2008 | 1.0 | Foreign Exchange rate testing |
| 1/28/2008 | 4.0 | Documentation of the Departmental Accrual testing |
|  | 3.0 | Documentation of Health and welfare clearing account |
|  | 2.0 | Review of the explanations for the significant fluctuations within Operating Expenses |
|  | 4.0 | Press release tie out |
| 1/29/2008 | 12.0 | Press release tie out |
| 1/30/2008 | 8.0 | Press release tie out |
| 1/31/2008 | 9.0 | Press release tie out |
|  | **177.5** | **Total Grace Integrated Audit Charged Hours** |
|  | **177.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended January 31, 2008

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

ame: Adam Lueck

| | | |
|------|-------|----------------------------------|
| 1/2/2007 | 0.1 | I am discussing year-end payroll testing with Pam Estes (Grace). |
| | 0.2 | I am discussing year-end revenue & receivables testing with Larry Marchman (Grace). |
| | 2.7 | I am creating update testing plans for the GPC Cambridge location. |
| 1/3/2007 | 1.0 | I am updating walkthrough documentation for the Cambridge, MA Capital Asset Management process. |
| | 1.0 | I am updating walkthrough documentation for the Cambridge, MA Revenue & Receivables process. |
| | 1.0 | I am updating walkthrough documentation for the Cambridge, MA Inventory Management process. |
| 1/4/2007 | 1.2 | I am updating walkthrough documentation for the Cambridge, MA Procurement process. |
| | 1.6 | I am updating walkthrough documentation for the Cambridge, MA Sales Order process. |
| | 1.1 | I am updating walkthrough documentation for the Cambridge, MA Financial Reporting process. |
| | 1.5 | I am attending the Internal Audit update meeting with Grace Internal Audit & the PwC team. |
| | 0.2 | I am speaking to Andy Ruff (Grace) regarding the Corporate Incentive Compensation year-end testing. |
| | 0.5 | I am meeting with Diane Armstrong (Grace) regarding Legal Confirmations. |
| | 0.4 | I am meeting with Tom Dyer regarding the Corporate Financial Reporting process. |
| 1/7/2008 | 2.0 | I am reviewing the Corporate Financial Reporting process in preparation for the process walkthrough with Tom Dyer (Grace). |
| | 1.3 | I am walking through the Corporate Financial Reporting process with Tom Dyer (Grace). |
| | 2.0 | I am completing reperformance of Grace's Internal Audit testing & documenting the results. |
| | 0.2 | I am meeting with Phil DeGele (Grace) regarding Cambridge, MA, Capital Asset additions and disposals testing. |
| | 1.5 | I am completing the 2007 legal confirmations & mailing them via USPS. |
| 1/8/2008 | 2.0 | I am meeting with Andy Ruff (Grace) to discuss the Incentive Compensation process & complete update testing. |
| | 2.5 | I am documenting the results of the Incentive Compensation testing performed & updating walkthrough documentation. |
| | 1.0 | I am documenting ART accounts receivable confirmation procedures. |
| | 3.5 | I am creating update testing plans for the GPC Cambridge location. |
| 1/9/2008 | 0.5 | I am creating a provided by client list & communicating our testing needs to Victor Leo (Grace). |
| | 0.1 | I am meeting with Tom Dyer regarding updated documentation surrounding the Corporate Financial Reporting process. |
| | 0.9 | I am communicating PwC's testing needs to Paul Bray (Grace). |
| | 1.0 | I am attending the Internal Audit update meeting with Grace Internal Audit & the PwC team. |
| | 1.0 | I am documenting the results of the Payroll testing performed & updating walkthrough documentation. |
| | 1.0 | I am documenting the results of the General Ledger Close process testing & updating walkthrough documentation. |
| | 0.5 | I am reviewing the Davison Credit & Collections process walkthrough and testing. |
| | 1.0 | I am reviewing the Davison Capital Asset Management process walkthrough and testing. |
| | 2.0 | I am documenting the results of the Credit & Collections process testing & updating walkthrough documentation. |
| 1/10/2008 | 0.5 | I am reviewing the Company 032 & 268 year-end trial balances. |
| | 0.5 | I am meeting with Trent Walklett (Grace) regarding the Corporate General Ledger Close process. |
| | 1.0 | I am meeting with the PwC audit team, P. Barkley, E. Margolius, L. Keorlet, P. Katsiak & S. Rahmani regarding a status update for the year-end audit. |
| | 1.0 | I am updating the Cambridge Capital Asset Management testing & walkthrough documentation. |
| | 1.0 | I am updating the Cambridge Sales Order Processing testing & walkthrough documentation. |
| | 1.0 | I am updating the Cambridge Cash Management testing & walkthrough documentation. |
| | 0.2 | I am meeting with Mohammad Kahn (Grace) regarding the Davison Credit & Collections process. |
| | 0.5 | I am meeting with Claudia Oaksmith (Grace) regarding Davison consignment inventory. |
| | 0.2 | I am meeting with Bill McKenzie (Grace) regarding Chicago 71st St. Inventory |
| | 1.0 | I am updating the Cambridge Procurement testing & walkthrough documentation. |

|  | | |
|---|---|---|
|  | 0.5 | I am meeting with L. Keorlet & G. Huerta regarding the PwC audit needs |
|  | 0.5 | I am meeting with Phil DeGele regarding the Cambridge Capital Asset Management update testing |
|  | 0.5 | I am communicating testing needs to our Cambridge PwC team. |
|  | 0.6 | I am reviewing the corporate year-end trial balance. |
|  | 1.0 | I am updating the Columbia, Davison Credit & Collections testing & walkthrough documentation. |
|  | 1.0 | I am updating the Columbia, Davison Sales Order Processing testing & walkthrough documentation. |
|  | 0.2 | I am communicating testing needs to Larry Marchman (Grace). |
|  | 1.0 | I am completing walkthrough documentation for the Cambridge, MA Capital Asset Management process. |
|  | 2.2 | I am completing walkthrough documentation for the Cambridge, MA Revenue & Receivables process. |
|  | 1.3 | I am completing walkthrough documentation for the Cambridge, MA Inventory Management process. |
|  | 1.0 | I am completing walkthrough documentation for the Cambridge, MA Procurement process. |
| 1/12/2008 | 2.0 | I am completing documentation for the Cambridge, MA processes. |
| 1/14/2008 | 0.2 | I am meeting with Diane Armstrong (Grace) regarding the Q4 Legal meeting. |
|  | 0.8 | I am meeting with Larry Marchman (Grace) regarding subsequent cash receipt testing and accounts receivable confirmations. |
|  | 2.0 | I am reviewing legal confirmations |
|  | 0.5 | I am reviewing Davison accounts receivable confirmations. |
|  | 1.5 | I am reviewing ART accounts receivable confirmations. |
|  | 1.0 | I am meeting with Linda Anton (Grace) regarding year end and update testing. |
|  | 1.0 | I am performing update testing over Sales Order Processing controls & documenting the results. |
|  | 2.0 | I am testing subsequent cash receipts for Davison. |
| 11/15/2008 | 1.5 | I am meeting with Eileen Burke (Grace) & Shahin Rahmani (PwC) regarding purchase & sales contracts. |
|  | 4.0 | I am participating in the Q4 Earnings Call. |
|  | 5.5 | I am testing subsequent cash receipts for Davison. |
| 11/16/2007 | 1.0 | I am participating in the Internal Audit update meeting. |
|  | 5.0 | I am reviewing Davison sales contracts. |
|  | 2.0 | I am reviewing the to date year-end budget to actual figures. |
|  | 0.5 | I am following up with Eileen Burke regarding Davison contracts. |
|  | 2.0 | I am testing and documenting the Davison General Ledger Close process. |
|  | 0.5 | I am communicating GPC testing selections to the Cambridge PwC team. |
| 1/17/2008 | 0.5 | I am updating the year end provided by client list. |
|  | 2.5 | I am documenting the Corporate General Ledger Close process walkthrough. |
|  | 1.0 | I am testing and documenting the results of the Corporate General Ledger Close process. |
|  | 0.5 | I am documenting the Corporate SOAR process walkthrough. |
|  | 2.5 | I am testing and documenting the results of the Corporate SOAR process walkthrough. |
|  | 3.0 | I am documenting the Corporate Financial Reporting process. |
|  | 1.0 | I am testing and documenting the results of the Corporate Financial Reporting process. |
| 1/18/2008 | 0.5 | I am communicating testing needs to Eileen Burke (Grace). |
|  | 3.0 | I am preparing year-end lead sheets. |
|  | 2.5 | Preparing an agenda for the Q4 Legal meeting. |
|  | 1.0 | I am updating documentation for Cambridge, MA testing. |
|  | 1.0 | I am updating documentation for Columbia, Corporate testing. |
|  | 1.0 | I am updating documentation for Columbia, Davison testing. |
| 1/21/2008 | 0.2 | I am meeting with Tom Dyer (Grace) regarding updated Financial Reporting process flowcharts. |
|  | 0.1 | I am meeting with Ed Henry (Grace) to discuss the updated Financial Reporting process flowcharts. |
|  | 0.5 | I am preparing an agenda for the fourth quarter legal meeting. |
|  | 0.5 | I am researching Q4 legal events. |
|  | 0.8 | I am attending the Q4 legal meeting with Richard Finke (Grace), Mark Shelnitz (Grace), Pamela Barkley (PwC) & Erica Margolius (PwC). |
|  | 1.0 | I am updating the Davison Accruals & Other Liabilities Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Accruals & Other Liabilities SP&R and database steps. |
|  | 1.0 | I am updating the Davison Operating Expenses Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Operating expenses SP&R and database steps. |
|  | 1.0 | I am updating the ART Accruals & Other Liabilities Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Accruals & Other Liabilities SP&R and database steps. |

|  |  |  |
|---|---|---|
|  | 1.0 | I am updating the ART Operating Expenses Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Operating expenses SP&R and database steps. |
|  | 1.0 | I am updating the Davison Investments Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Investments SP&R and database steps. |
| 1/22/2008 | 1.0 | I am updating the Davison Revenue Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Revenue SP&R and database steps. |
|  | 1.0 | I am updating the Davison Deferred Revenue Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Deferred Revenue SP&R and database steps. |
|  | 1.0 | I am updating the Davison Accounts Receivable Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Davison Accounts Receivable SP&R and database steps. |
|  | 1.0 | I am updating the ART Investments Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Investments SP&R and database steps. |
|  | 1.0 | I am updating the ART Revenue Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Revenue SP&R and database steps. |
|  | 1.0 | I am updating the ART Deferred Revenue Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Deferred Revenue SP&R and database steps. |
|  | 1.0 | I am updating the ART Accounts Receivable Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Accounts Receivable SP&R and database steps. |
|  | 1.0 | I am updating the Corporate Other Liabilities Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the Corporate Other Liabilities SP&R and database steps. |
|  | 1.0 | I am updating the ART Other Processes Lead sheet to reflect testing procedures. |
|  | 0.6 | I am updating the ART Other Processes SP&R and database steps. |
| 1/23/2008 | 1.1 | I am attending the Internal Audit update meeting |
|  | 0.2 | I am preparing for the Internal Audit update meeting. |
|  | 0.2 | I am reviewing legal confirmations. |
|  | 4.0 | I am testing Davison Accounts receivable balances. |
|  | 4.0 | I am testing Davison Accounts receivable allowance reserve. |
|  | 1.0 | I am reviewing Q4 Davison write-offs. |
|  | 1.0 | I am reviewing Q4 Davison accounts receivable aging buckets. |
| 1/24/2008 | 1.0 | I am performing Davison Aging analytical procedures. |
|  | 2.0 | I am performing Davison Sales analytical procedures. |
|  | 1.0 | I am performing Davison customer sales analytical procedures. |
|  | 1.0 | I am reviewing Legal letters. |
|  | 1.5 | I am performing Davison operating expenses & performing analytical procedures over the balances. |
|  | 2.0 | I am reviewing Davison Top 15 customers and communicating testing needs to German Huerta (Grace). |
|  | 1.5 | I am testing Davison worldwide revenue & receivables balances. |
|  | 2.0 | I am researching guidance surrounding bill and hold transactions in response to Q4 Davison sales. |
| 1/25/2008 | 2.0 | I am meeting with the PwC audit team for an update status meeting. |
|  | 0.5 | I am updating the ART revenue & receivables audit plan to reflect a new materiality level. |
|  | 0.5 | I am updating the ART purchasing & payables audit plan to reflect a new materiality level. |
|  | 0.5 | I am updating the ART other processes audit plan to reflect a new materiality level. |
|  | 0.5 | I am updating the ART investments audit plan to reflect a new materiality level. |
|  | 2.0 | I am researching federal & state unclaimed & abandoned property regulations. |
|  | 2.0 | I am reviewing the ART investment in KCC. |
| 1/26/2008 | 2.0 | I am performing analytical procedures over ART accounts receivable balances. |
|  | 1.0 | I am performing analytical procedures over ART revenue balances. |
|  | 2.0 | I am testing ART accounts receivable balances. |
|  | 1.0 | I am testing ART accounts receivable aging balances. |
|  | 0.5 | I am recalculating the ART allowance for doubtful accounts balance to ensure it is inline with Grace policy. |
|  | 0.5 | I am reviewing ART sales transactions in SAP |
|  | 1.0 | I am meeting with the PwC audit team for an update status meeting. |
| 1/27/2008 | 0.2 | I am updating the ART Purchasing & Payables lead sheets to reflect updated trial balances. |
|  | 0.2 | I am updating the ART Investments lead sheets to reflect updated trial balances. |
|  | 0.2 | I am updating the ART Other Processes lead sheets to reflect updated trial balances. |
|  | 0.3 | I am updating the ART Revenue & Receivables lead sheets to reflect updated trial balances. |
|  | 0.2 | I am updating the Davison Purchasing & Payables lead sheets to reflect updated trial balances. |
|  | 0.2 | I am updating the Davison Investments lead sheets to reflect updated trial balances. |
|  | 0.4 | I am updating the Davison Other Processes lead sheets to reflect updated trial balances. |
|  | 0.3 | I am updating the Davison Revenue & Receivables lead sheets to reflect updated trial balances. |
| 1/28/2008 | 1.3 | I am updating the Corporate Other Liabilities Lead sheet to reflect testing procedures. |

| | | |
|---|---|---|
| | 1.5 | I am updating the testing plan for the ART Purchasing & Payables process. |
| | 1.0 | I am updating the ART Investments test plan. |
| | 1.0 | I am updating the ART Other Processes test plan |
| | 1.0 | I am updating the ART Revenue & Receivables test plan |
| | 1.5 | I am updating the Davison Purchasing & Payables test plan |
| | 1.0 | I am updating the Davison Investments test plan. |
| | 1.2 | I am updating the Davison Other Processes test plan. |
| | 1.5 | I am updating the Davison Revenue & Receivables test plan. |
| | 2.0 | I am updating the Corporate Other Liabilities test plan. |
| 1/29/2008 | 1.0 | I am making selections for ART year-end cut-off testing. |
| | 1.0 | I am making selections for Davison year-end cut-off testing. |
| | 2.0 | I am performing Davison year end cut-off testing. |
| | 2.0 | I am performing ART year end cut-off testing. |
| | 1.0 | I am performing subsequent cash testing for ART. |
| | 0.5 | I am reviewing the Deferred salary short term & long term investment account. |
| | 0.5 | I am researching the accounting treatment of Non-qualified retirement funds. |
| | 1.0 | I am updating Davison testing to reflect updated financial figures. |
| | 1.0 | I am updating ART testing to reflect updated financial figures. |
| | 1.0 | I am updating Corporate testing to reflect updated financial figures. |
| | 1.0 | I am updating Davison testing to reflect updated financial figures. |
| | 1.0 | I am updating ART testing to reflect updated financial figures. |
| 1/30/2008 | 9.0 | I am tieing out the Grace Press Release. |
| 1/31/2008 | 0.8 | I am attending the Grace Town Hall meeting. |
| | 1.5 | I am documenting research surrounding the presentation of investments in the cash flow statement. |
| | 0.9 | I am meeting with German Huerta (Grace) regarding the ART KCC Investment |
| | 0.6 | I am meeting with Billie Gardner (Grace) regarding ART & Davison testing selections. |
| | 3.5 | I am updating Corporate Lead sheets |
| | 0.7 | I am reviewing the Corporate revenue recognition policy. |

| | |
|---|---|
| **215.2** | **Total Grace Integrated Audit Charged Hours** |

| | |
|---|---|
| **215.2** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Andrew Tremble**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/9/2008 | 3.0 | Review of Summary Planning and Results document and PwC's prior year's database and results. |
| 1/10/2008 | 1.3 | Review and document within the database all Accounts Receivable confirmations received. |
| | 1.2 | Prepare Accounts Receivable lead sheet and tie amounts to 12/31/2007 trial balance and prior year working papers. |
| | 1.8 | Prepare accruals lead sheet and tie amounts to 12/31/2007 trial balance and prior year working papers. |
| | 3.0 | Prepare testing for Accounts Receivable allowance for doubtful accounts. |
| | 2.0 | Perform Accounts Receivable Days Sales Outstanding substantive analytics. |
| | 0.7 | Perform Accounts Receivable Aged Trial Balance bucket analysis substantive analytics. |
| 1/11/2008 | 2.0 | Perform Accounts Receivable Aged Trial Balance bucket analysis substantive analytics. |
| | 2.0 | Perform Accounts Receivable as a percent of fiscal year 2007 sales substantive analytics. |
| | 2.0 | Perform Accounts Receivable top 15 customers in 2007 vs. top 15 customers in 2006 substantive analytics. |
| | 2.0 | Performed review of sales from the last 10 days of fiscal year 2007 and sales from the first 10 days of fiscal year 2008. |
| | 2.0 | Make selections from the last 10 sales of fiscal year 2007 and first 10 sales of 2008. |
| 1/14/2008 | 3.0 | Test goods received but invoices not received. |
| | 7.0 | Review invoices and shipping data within the SAP system to test the appropriateness of Sales cut-off. |
| 1/15/2008 | 2.0 | Review invoices and shipping data within the SAP system to test the appropriateness of Sales cut-off. |
| | 2.0 | Perform Accounts Receivable Days Sales Outstanding substantive analytics. |
| | 2.0 | Perform Accounts Receivable as a percent of fiscal year 2007 sales substantive analytics. |
| | 2.0 | Perform Accounts Receivable top 15 customers in 2007 vs. top 15 customers in 2006 substantive analytics. |
| | 2.0 | Perform Accounts Receivable Aged Trial Balance bucket analysis substantive analytics. |
| 1/16/2008 | 7.5 | Perform Sales Volume Rebate Accrual testing. |
| | 1.0 | Review invoices and shipping data within the SAP system to test the appropriateness of Sales cut-off. |
| | 2.0 | Perform Accounts Receivable as a percent of fiscal year 2007 sales substantive analytics. |
| 1/17/2008 | 0.2 | Meet with Nalini Babooram (Grace) to perform SAS 99 fraud interview. |
| | 10.8 | Perform Sales Volume Rebate Accrual testing. |
| | 2.0 | Perform Accounts Receivable by profit center in fiscal year 2007 versus fiscal year 2006 substantive analytics. |
| 1/18/2008 | 6.0 | Perform Sales Volume Rebate Accrual testing. |
| | 3.0 | Review contracts with customers in order to test Non-refundable fees. |
| 1/19/2008 | 1.0 | Document Accounts Receivable inquiry steps in the database. |
| | 1.0 | Document Accruals inquiry steps within database. |
| | 1.0 | Finish documentation in Accounts Receivable lead sheet. |

|  |  |  |
|---|---|---|
|  | 1.0 | Finish documentation in the Other Liabilities lead sheet. |
| 1/21/2008 | 0.2 | Meet with Ardria Cucinotta (Grace) to perform SAS 99 fraud interview. |
|  | 3.0 | Perofrm Accounts Receivable substantive analytics relating to credit balances within the aged accounts receivable trial balance. |
|  | 4.0 | Perform sales incentive accrual testing. |
|  | 4.0 | Perform sales volume rebate accrual testing. |
|  | 0.2 | Meet with Victor Leo (Grace) to discuss the methodology in determining the outgoing freight accrual. |
|  | 2.1 | Perform recalculation of the outgoing freight accrual. |
| 1/22/2008 | 2.2 | Document recalculation and procedures performed during the review of the outgoing freight accrual. |
|  | 0.3 | Meet with Jack MacGee (Grace) to perform SAS 99 fraud interview. |
|  | 0.2 | Meet with Victor Leo (Grace) to discuss the fluctuation in consignment sales from fiscal year 2006 to fiscal year 2007. |
|  | 1.8 | Document discussions and rationale for fluctuation in consignment sales volume from fiscal year 2006 to fiscal year 2007. |
|  | 4.0 | Perform sales volume rebate accrual testing. |
|  | 2.0 | Obtain and review revenue Grace recognition policies. |
| 1/23/2008 | 3.0 | Perform accounts receivable confirmation alternative procedures for confirmations that were not returned or were returned with variances from the aged accounts receivable trial balance. |
|  | 1.0 | Meet with Beth Dellorco (Grace) to discuss variances found in the sales volume rebate testing performed to date. |
|  | 5.0 | Perform sales volume rebate accrual testing. |
|  | 0.5 | Attend Company 001 closing meeting with client and PwC engagement team. |
| 1/24/2008 | 2.0 | Document SAS 99 interviews performed. |
|  | 2.0 | Perform accounts receivable confirmation alternative procedures for confirmations that were not returned or were returned with variances from the aged accounts receivable trial balance. |
|  | 3.0 | Complete accounts receivable rollforward testing and documentation of results. |
|  | 1.0 | Document accounts receivable confirmation step within the database to properly express results of confirmations. |
| 1/25/2008 | 2.0 | Place follow-up phone calls for accounts receivable confirmations that were received by fax to ensure the validity of the confirmation. |
|  | 1.0 | Prepare external work paper binders. |
| 1/28/2008 | 3.0 | Place follow-up phone calls for accounts receivable confirmations that were received by fax to ensure the validity of the confirmation. |
|  | 2.0 | Prepare external work paper binders. |
|  | __129.0__ | **Total Grace Integrated Audit Charged Hours** |
|  | __129.0__ | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Molly McCall** | | |
| 1/2/2008 | 0.9 | Create update status document. |
| | 1.6 | Update the database steps. |
| | 2.3 | Work on update testing database step. |
| | 0.5 | Discuss and organize tasks for the week. |
| | 1.7 | Work on audit strategy document. |
| | 0.9 | Work on spreadsheet access testing. |
| 1/3/2008 | 0.4 | Pull documents off of SAP production. |
| | 0.3 | Test SAP BASIS. |
| | 0.4 | Update the Access database step. |
| | 0.4 | Follow up with clients. |
| 1/3/2008 | 0.5 | 50% travel time:  Drive to office. |
| | 1.2 | Work on outstanding items. |
| | 4.2 | Populate the SAS70s. |
| 1/4/2008 | 4.9 | Work on SAS 70s |
| | 2.5 | Work on the development database step. |
| | 0.4 | Update the database steps based on exceptions. |
| 1/7/2008 | 1.2 | Work on database steps. |
| | 4.2 | Work on SAS 70s |
| | 2.4 | Work on SAS 70 database step. |
| 1/8/2008 | 3.9 | Work on SAS 70s |
| | 0.5 | Update the SAS 70 database step. |
| 1/9/2008 | 2.5 | Update database. |
| | 0.7 | Work on development step. |
| | 0.5 | Update the update testing document |
| | 0.4 | Work on SOD testing. |
| 1/10/2008 | 0.3 | Populate the reports testing spreadsheet. |
| | 1.0 | Follow up with Barb on issues. |
| | 1.0 | Populate partner review template. |
| | 1.2 | Update the database steps. |
| | 0.8 | Update the update testing document. |
| 1/11/2008 | 1.0 | Meeting with B. Summerson (Grace) & C. Chen (PwC).  Follow up on discussion. |
| 1/15/2008 | 1.5 | Discuss and work on database steps regarding outstanding issues. |
| 1/16/2008 | 0.8 | Populate SAS 70 consolidation worksheet. |
| 1/18/2008 | 1.2 | Meet with C. Chen, B. Czajkowski, J. Newstead, S. Venkiteswaran. |
| | 1.3 | Discuss and update the database following meeting. |
| 1/21/2008 | 1.0 | Research key issue and create risk template. |
| 1/22/2008 | 0.5 | Follow up on to do list. |
| 1/23/2008 | 0.8 | Create table for key reports in database. |
| | 0.2 | Update database step. |
| | 0.3 | Address database notes. |
| | **52.3** | **Total Grace Integrated Audit Charged Hours** |
| | **52.3** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Thomas Duncan** | | |
| 1/3/2008 | 4.5 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |
| 1/4/2008 | 5.0 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |
| 1/8/2008 | 0.3 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |
| 1/17/2008 | 0.3 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |
| 1/23/2008 | 1.0 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |
| 1/24/2008 | 1.0 | Help perform a Financial Accounting Standard No. 158 Review of the WR Grace US and Non-US Retirement Plans |

| | | |
|------|------|------|
| **12.1** | | **Total Grace Integrated Audit Charged Hours** |
| **12.1** | | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Todd Chesla**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/7/2008 | 0.5 | Preparation for Foreign Tax Provision Review |
| 1/8/2008 | 2.5 | Preparation for Foreign Tax Provision Review |
| 1/9/2008 | 8.0 | Preparation for Foreign Tax Provision Review |
| 1/10/2008 | 8.5 | Preparation for Foreign Tax Provision Review |
| 1/11/2008 | 8.5 | Preparation for Foreign Tax Provision Review |
| 1/21/2008 | 1.0 | Preparation for Foreign Tax Provision Review |
| 1/22/2008 | 9.0 | Foreign Tax Provision Review at Grace |
| 1/23/2008 | 10.5 | Foreign Tax Provision Review at Grace |
| 1/24/2008 | 9.5 | Foreign Tax Provision Review at Grace |
| 1/25/2008 | 8.5 | Foreign Tax Provision Review at Grace |
| 1/28/2008 | 10.0 | Foreign Tax Provision Review at Grace |
| 1/29/2008 | 8.0 | Foreign Tax Provision Review at Grace |
| 1/30/2008 | 1.5 | Foreign Tax Provision Review |

**86.0**   **Total Grace Integrated Audit Charged Hours**

**86.0**   **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended January 31, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jose Nunez**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/11/2008 | 2.0 | Tax Provisions |
| 1/14/2008 | 6.0 | Tax Provisions |
| 1/15/2008 | 6.0 | Tax Provisions |
| 1/17/2008 | 1.0 | Tax Provisions |
| 1/18/2008 | 7.0 | Tax Provisions |
| | **22.0** | **Total Grace Integrated Audit Charged Hours** |
| | **22.0** | **Total Hours** |