# EXHIBIT A

## ORRICK, HERRINGTON & SUTCLIFFE LLP
## INVOICE DATED JANUARY 1-31, 2008



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

*tel* +1-202-339-8400
*fax* +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

February 28, 2008
Client No. 17367
Invoice No. 1113090

Orrick Contact: Roger Frankel

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 2 - Case Administration**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/02/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/02/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/03/08 | D. Fullem | Review calendar of deadlines and hearings. | 0.20 |
| 01/04/08 | D. Fullem | Review current calendar of hearings and deadlines. | 0.20 |
| 01/07/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/08/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/09/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/10/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/10/08 | R. Barainca | Update case calendar. | 0.80 |
| 01/11/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/14/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/15/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/16/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/17/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/17/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/18/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/22/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/22/08 | R. Barainca | Update case calendar. | 0.30 |
| 01/23/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/24/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/24/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/25/08 | R. Barainca | Update case calendar. | 0.20 |
| 01/25/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/28/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/29/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/30/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

Total Hours    7.40
Total For Services    $1,218.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.00 | 160.00 | 1,120.00 |
| Debra O. Fullem | 0.40 | 245.00 | 98.00 |
| Total All Timekeepers | 7.40 | $164.59 | $1,218.00 |

Disbursements
    Express Delivery            338.93
    Telephone                   2.39
                 Total Disbursements         $341.32

                **Total For This Matter**        **$1,559.32**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 5 - Due Diligence**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/23/08 | R. Frankel | Review Piper Jaffray memo re Project Fly acquisition. | 0.60 |

Total Hours 0.60

Total For Services $525.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 0.60 | 875.00 | 525.00 |
| Total All Timekeepers | 0.60 | $875.00 | $525.00 |

**Total For This Matter**  **$525.00**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 4

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 01/14/08 | S. Foresta | Begin review of insurance materials forwarded by R. Wyron. | 2.50 |
| 01/15/08 | S. Foresta | Continue review of insurance materials. | 1.70 |
| 01/16/08 | S. Foresta | Finalize review of insurance materials forwarded by R. Wyron. | 1.80 |
| 01/17/08 | S. Foresta | Telephone conference with R. Wyron re insurance issues (.8); follow up review of materials discussed (1.0). | 1.80 |
| 01/21/08 | S. Foresta | Begin analysis of insurance matters addressed in revised plan of reorganization | 1.50 |
| 01/23/08 | S. Foresta | Continue analysis of insurance matters addressed in revised plan of reorganization (1.4); begin review and analysis of disclosure statement sections pertaining to insurance (1.4). | 2.80 |
| 01/24/08 | S. Foresta | Continue review and analysis of disclosure statement sections pertaining to insurance. | 0.10 |
| 01/28/08 | S. Foresta | Continue evaluation of insurance coverage issues (2.0); review Grace allocation scenarios (1.2). | 3.20 |

Total Hours 15.40
Total For Services $12,705.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Stephen G. Foresta | 15.40 | 825.00 | 12,705.00 |
| Total All Timekeepers | 15.40 | $825.00 | $12,705.00 |

**Total For This Matter**          **$12,705.00**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 01/01/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/01/08 | R. Mullady, Jr. | Review transcript of 2002 Senate Judiciary Committee hearing, including testimony of D. Austern. | 0.30 |
| 01/01/08 | R. Lawrence | Review and revise memo summarizing settlement agreement (3.0); prepare comments on settlement agreement (2.2). | 5.20 |
| 01/01/08 | R. Frankel | Review memo from D. Austern, notes re same (.5); review Grace Daubert Reply (2.4). | 2.90 |
| 01/02/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.70 |
| 01/02/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/02/08 | T. Hoye | Work with case team to add and edit pleadings on Grace-LMS (1.0); continue to gather exhibits for use with e-Briefs and forward same to document services as necessary (1.0); review and test hyperlinks on the ACC and FCR briefs as necessary and create list of errors and forward same to document services for corrections (6.0). | 8.00 |
| 01/02/08 | A. Thorp | Create searchable Concordance database of all trial exhibits. | 3.50 |
| 01/02/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5), organization of war room plan (2.5) and preparation of work sets of documents (4.0). | 9.00 |
| 01/02/08 | A. Freidberg | Review and respond to questions regarding WR Grace memorandum analyzing the environmental settlement. | 3.30 |
| 01/02/08 | K. Maco | Review Grace and ACC opposition brief (1.9); attend telephone conference with Caplin & Drysdale regarding issues for reply brief (1.0); meet with J. Ansbro regarding same (1.5); research issues for reply brief (3.8). | 8.20 |
| 01/02/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert brief (.3); telephone conference with A. Kim, J. Ansbro, J. Wehner and K. Maco re same (1.3); draft e-mails re same (.3); confer with J. Cangialosi re case documents (.1); review Grace Daubert brief (1.9); confer with J. Ansbro re Daubert reply (1.5). | 5.40 |
| 01/02/08 | C. O'Connell | Draft e-mails related to meeting with trial consultant. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

February 28, 2008
Invoice No. 1113090

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/02/08 | A. Kim | Review of Senate Hearings Transcripts on Asbestos Litigation cited as Grace trial exhibits (.5); analysis of Grace reply brief arguments on Anderson and Florence (1.0); analysis of Grace reply brief points responding to Stallard affidavit with cross-checks to affidavit (1.0); work on Stallard rebuttal points and review of Stallard's e-mail correspondence on same (.4); conference call with J. Wehner, W. Slocombe and J. Ansbro on Reply Brief outline and arguments (1.0); draft work on Anderson reply brief sections (1.8); research and analysis of Dow Corning and state law cases cited by Grace in support of its merits-based approach (2.3). | 8.00 |
| 01/02/08 | D. Felder | Review and respond to e-mail correspondence regarding estimation issues (1.6); e-mail correspondence with W. Wagner regarding Daubert pleadings (.2); review e-mails from J. Biggs regarding estimation issues (.5); review recently filed motions and notice of settlement (2.4); e-mail correspondence with T. Hoye regarding eBrief and review exhibits regarding same (.6); telephone conferences with M. Hurford regarding estimation issues (.5); follow-up regarding same (.5); review pleadings and expert reports in preparation for estimation trial and e-mail correspondence with R. Barainca and T. Hoye regarding same (2.0). | 8.30 |
| 01/02/08 | J. Ansbro | Conferences with K. Maco regarding legal issue raised in Grace's Daubert opposition and related assignment (.7); conferences with C. Zurbrugg regarding different legal issues in Grace's papers and drafting section of Reply (1.3); confer with J. Cangialosi regarding trial preparations (.3); prepare for and conference call with team members and ACC counsel regarding Reply brief (1.0); follow-up telephone conferences and e-mails with J. Wehner regarding same (.6); follow-up telephone conference with A. Kim regarding assignment to draft section (.3); work on sections of Reply brief, review motion papers and background materials in connection with same (3.6); e-mails to/from trial exhibit vendor and telephone confrence with C. O'Connell regarding same (.4). | 8.20 |
| 01/02/08 | R. Lawrence | Review and revise memorandum summarizing proposed settlement and recommendations regarding objections. | 2.50 |
| 01/02/08 | J. Guy | E-mails to/from counsel regarding PD issues. | 0.20 |
| 01/02/08 | J. Guy | Review and edit memorandum on EPA issues. | 0.30 |
| 01/02/08 | R. Wyron | Review e-mail and follow-up on environmental settlements. | 0.40 |
| 01/02/08 | G. Rasmussen | Review Grace's opposition to Daubert motion, focusing on response to our challenge of Anderson and Lees. | 4.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

February 28, 2008
Invoice No. 1113090

| 01/02/08 | R. Frankel | Review Grace Daubert Reply. | 3.20 |
| 01/02/08 | R. Frankel | Prepare notes re bankruptcy issues in estimation trial. | 1.20 |
| 01/02/08 | R. Frankel | Review D. Austern memo in detail re estimation hearing (.7); exchange of e-mails with E. Inselbuch re same (.4). | 1.10 |
| 01/03/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/03/08 | T. Hoye | Complete review and testing of hyperlinks in the ACC brief (1.8); notify D. Felder and D. Smith re potential exhibit issues and obtain solutions as necessary (.8); create CD of FCR brief and forward to D. Felder for comment (.7); meet with L. Pietrofere re pleadings on Grace-LMS and discuss related issues with other document reviewers (.7). | 4.00 |
| 01/03/08 | A. Thorp | Continue creating searchable Concordance database of all trial exhibits. | 2.50 |
| 01/03/08 | L. Pietrofere | Meet with T. Hoye re entry of pleadings into LMS. | 0.50 |
| 01/03/08 | L. Pietrofere | Begin adding pleadings onto LMS. | 8.50 |
| 01/03/08 | D. Fullem | Research and organize additional pleadings on LMS. | 4.00 |
| 01/03/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5); organization of war room (2.5); preparation of work sets of documents (4.0). | 9.00 |
| 01/03/08 | A. Freidberg | Review of analysis of WR Grace environmental settlement. | 4.00 |
| 01/03/08 | K. Maco | Research issues for reply brief. | 8.80 |
| 01/03/08 | C. Zurbrugg | Draft section of Daubert reply (7.1); confer with J. Ansbro re same (.5). | 7.60 |
| 01/03/08 | C. O'Connell | Review materials in preparation for conference call with trial consultant and J. Ansbro (.5); conference call with trial consultant and J. Ansbro to discuss preparation of graphic exhibits (.9); review notes and draft e-mail to R. Mullady summarizing conference call (.4). | 1.80 |
| 01/03/08 | A. Kim | Further analysis of Dr. Anderson expert report and Grace opposition sections referring to same (1.5); analysis of Dr. Lees methodology and deposition testimony on same (1.0); work on reply arguments to Dr. Anderson's use of average cohort exposures as reflective or actual individual exposures (2.0); analysis of Dr. Florence deposition testimony and Grace opposition arguments on his use of prior settlements in estimation (1.0); work on reply arguments disputing same (3.5); calls with E. Stallard regarding Dr. Anderson's opposition arguments (1.5); analysis of Dr. Anderson's opposition affidavit and work on reply to same (1.0). | 11.50 |
| 01/03/08 | D. Felder | Review pleadings and related materials in preparation for estimation trial (5.5); e-mail correspondence with T. Hoye regarding same (.5). | 6.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 8

February 28, 2008
Invoice No. 1113090

| 01/03/08 | J. Ansbro | E-mails to/from N. Finch and R. Frankel regarding Reply Brief issues (.3); prepare for telephone conference with trial exhibit vendor (.4); conference call with C. O'Connell and trial exhibit vendor regarding trial demonstratives (.9); dealings with J. Cangialosi regarding trial preparations (.5); prepare and telephone conference with J. Kimble regarding Daubert issues (.4); revise draft Joint ACC/FCR submission regarding Admissibility of Grace Trial Exhibits (.7); review L. Anderson's Affidavit in opposition (rec'd today), telephone conference with A. Kim regarding same and related section of Reply Brief (.6); draft sections of Reply brief, review case law in connection with same (4.4). | 8.20 |
| --- | --- | --- | --- |
| 01/03/08 | R. Mullady, Jr. | Attention to Daubert reply brief and pre-trial matters. | 1.00 |
| 01/03/08 | J. Guy | Review EPA settlement issues and analyze memorandum discussing same. | 2.50 |
| 01/03/08 | J. Guy | Attention to PD issues and Fisher application. | 0.80 |
| 01/03/08 | G. Rasmussen | Analysis of Grace's defense of Anderson; conference with T. Kim regarding our response. | 0.50 |
| 01/03/08 | R. Frankel | Exchange of e-mails re Daubert Reply, Estimation Trial. | 0.60 |
| 01/03/08 | R. Frankel | Finish review of Grace's Daubert Reply. | 1.60 |
| 01/03/08 | R. Frankel | Prepare notes re opening argument for Estimation Trial. | 1.30 |
| 01/03/08 | R. Frankel | Review memorandum from B. Lawrence re proposed environmental settlement (1.2); notes re same (.4). | 1.60 |
| 01/04/08 | T. Kim | Review and upload new pleadings in LMS. | 5.50 |
| 01/04/08 | T. Hoye | Discuss issues re trial exhibits with J. Cangialosi and A. Thorp (.4); obtain approvals for splash screens and make final edits to opposition eBriefs (2.5); forward eBriefs to the case teams for ACC and FCR as necessary (1.5); discuss issues with the document coders re pleadings on Grace-LMS (.3). | 4.70 |
| 01/04/08 | A. Thorp | Continue creating searchable Concordance database of all trial exhibits. | 2.50 |
| 01/04/08 | L. Pietrofere | Continue adding pleadings onto LMS. | 9.00 |
| 01/04/08 | E. Walker | Trial preparation. | 7.00 |
| 01/04/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5); organization of war room (2.5); prepare work sets of documents (4.0). | 9.00 |
| 01/04/08 | K. Maco | Research issues for reply brief. | 5.40 |
| 01/04/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert reply (2.0); revise same (2.8). | 4.80 |
| 01/04/08 | C. O'Connell | Review graphic exhibits prepared for use at trial (.4); discuss graphic exhibits with J. Ansbro (.2). | 0.60 |


ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

February 28, 2008
Invoice No. 1113090

| 01/04/08 | A. Kim | Call with E. Stallard and G. Rasmussen regarding Dr. Anderson opposition affidavit and response thereto (1.1); further work on reply sections on Dr. Florence's use of past settlements in his estimation (.9); extensive review of Dr. Lees deposition transcript on variability and average exposure calculations (3.8); revisions to reply brief sections related to Dr. Anderson's affidavit arguments on average/individual exposures (2.3); review of draft ACC/FCR combined reply brief (2.0). | 10.10 |
| 01/04/08 | D. Felder | Review eBrief of Daubert opposition (.4); e-mail correspondence with T. Hoye regarding same (.2); e-mail correspondence with N. Finch and litigation team regarding objections to exhibits and witness order (.5); telephone conferences with M. Hurford regarding estimation issues (.2); e-mail correspondence with litigation team and M. Hurford regarding same (.5); review notice of settlement and e-mail to R. Wyron regarding same (.2); review files regarding estimation materials in preparation for estimation trial (3.4). | 5.40 |
| 01/04/08 | J. Ansbro | E-mails to/from R. Mullady and team regarding Daubert Reply issues (.8); telephone conferences with J. Wehner regarding Daubert Reply (.5); telephone conferences with A. Kim regarding same (1.0); review and comments to draft ACC/FCR Objections to Grace Trial Exhibits (.4); review and comments to draft trial demonstrative exhibits (.7); review comments and data from J. Kimble relating to Daubert Reply (.7); e-mails with T. Hoye regarding eBriefs (.2); review and revise sections of ACC/FCR Daubert Reply, conferences with K. Maco, C. Zurbrugg and e-mails with ACC counsel regarding same (4.2). | 8.50 |
| 01/04/08 | R. Mullady, Jr. | Review E. Anderson affidavit and discuss with colleagues. | 1.20 |
| 01/04/08 | R. Mullady, Jr. | Attention to pre-trial matters. | 0.80 |
| 01/04/08 | J. Guy | Work on PD issues. | 0.60 |
| 01/04/08 | R. Wyron | Review outline for responsive brief and follow-up on bankruptcy issues. | 0.60 |
| 01/04/08 | G. Rasmussen | Conference with E. Stallard concerning his response to Anderson. | 1.50 |
| 01/04/08 | G. Rasmussen | Outline response to Anderson's critique of Stallard. | 1.80 |
| 01/04/08 | R. Frankel | Review Grace Daubert Reply (.5); prepare notes re argument, surreply brief (.9). | 1.40 |
| 01/04/08 | R. Frankel | Confer with R. Wyron re hearing (.4); review issues re coordination of trial (.3). | 0.70 |
| 01/05/08 | S. Hosein | Continue to analyze and input pleadings into LMS. | 3.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/05/08 | K. Maco | Read draft Daubert reply (1.0); meet with J. Ansbro to discuss edits on same (1.4); attend conference call to discuss edits on same (1.6); draft portion of Daubert reply (1.8). | 5.80 |
| 01/05/08 | A. Kim | Further review and revisions to draft reply sections on Dr. Anderson and Dr. Lees (1.8); work with G. Rasmussen and J. Ansbro on same (.5); call with E. Stallard on his reply affidavit arguments to Dr. Anderson (.6). | 2.90 |
| 01/05/08 | J. Ansbro | Edit and draft sections for Daubert Reply, review and comments to draft ACC sections, e-mails with R. Mullady and team members regarding same (6.5); conference call with ACC counsel regarding same and trial strategy (1.4). | 7.90 |
| 01/05/08 | R. Mullady, Jr. | Review and revise draft ACC/FCR reply brief. | 2.70 |
| 01/05/08 | R. Mullady, Jr. | Discussions with R. Frankel and J. Ansbro regarding reply brief. | 1.20 |
| 01/05/08 | R. Mullady, Jr. | Review Grace's trial witness disclosure. | 0.20 |
| 01/05/08 | G. Rasmussen | Review of draft of our reply on Daubert issues. | 0.40 |
| 01/05/08 | R. Frankel | Review, edit surreply (revised) from Caplin. | 3.80 |
| 01/05/08 | R. Frankel | Telephone conference with N. Finch, P. Lockwood, J. Ansbro re edits to brief (1.6); notes re same (.3). | 1.90 |
| 01/05/08 | R. Frankel | Review series of e-mails re telephone conference and brief. | 0.30 |
| 01/06/08 | T. Hoye | Test Grace-LMS site re new functionality to assist case team when searching for materials (.4); test eBrief for the FCR and ACC on non-networked computer to confirm that disc functions properly (.4). | 0.80 |
| 01/06/08 | E. Walker | Trial preparation. | 5.00 |
| 01/06/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.0); organization of war room plan (1.0); preparation of work sets of documents (3.0). | 6.00 |
| 01/06/08 | A. Kim | Review and revisions to combined ACC/FCR draft reply brief (1.3); analysis and revisions to E. Stallard's draft reply affidavit (3.3); work with G. Rasmussen on Anderson reply brief sections (1.2); conference call with ACC and FCR teams on reply brief (1.0). | 6.80 |
| 01/06/08 | J. Ansbro | Conference with K. Maco regarding research for opening statement (.2); edit and draft sections of Daubert Reply, review and revise draft sections from ACC, numerous e-mails with team and ACC counsel regarding same (8.0); conference call with ACC counsel regarding draft Daubert Reply (.6); review Stallard Declaration and e-mails to/from G. Rasmussen and R. Mullady regarding same (.5). | 9.30 |
| 01/06/08 | R. Mullady, Jr. | Review draft Stallard Affidavit. | 0.60 |
| 01/06/08 | R. Mullady, Jr. | Review and revise draft Daubert reply brief. | 2.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

February 28, 2008
Invoice No. 1113090

| 01/06/08 | R. Mullady, Jr. | Discussions with J. Ansbro regarding draft Daubert reply brief. | 0.50 |
|---|---|---|---|
| 01/06/08 | G. Rasmussen | Write sections of Daubert reply brief. | 8.10 |
| 01/06/08 | R. Frankel | Review further revised draft Daubert surreply of ACC/FCR. | 2.20 |
| 01/06/08 | R. Frankel | Telephone conference with J. Ansbro, P. Lockwood, N. Finch and others re edits. | 0.70 |
| 01/07/08 | L. West | Locate and verify source data, reliance materials, and cross examination materials in preparation for trial. | 3.00 |
| 01/07/08 | R. Barainca | Review exhibits filed with Grace's Reply to the Daubert Brief for A. Weiss. | 0.70 |
| 01/07/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 5.80 |
| 01/07/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/07/08 | T. Hoye | Review and discuss issues with case team re the FCR and ACC's opposition eBriefs (.9); test and review programming changes on Grace-LMS and notify programmers of certain issues as necessary (1.7); review analysis of pleadings on Grace-LMS and discuss related issues re same with R. Barainca (1.4). | 4.00 |
| 01/07/08 | L. Pietrofere | Continue analyzing and inputting pleadings onto LMS. | 9.00 |
| 01/07/08 | E. Walker | Trial Preparation. | 8.00 |
| 01/07/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (4.0); organization of war room (1.0); preparation of work sets of documents and attending trial (5.0). | 10.00 |
| 01/07/08 | K. Maco | Review affidavits for Daubert Reply. | 1.00 |
| 01/07/08 | E. Somers | Meet with Orrick and Caplin teams to discuss trial prep (1.3); prepare cross examination materials for Grace witnesses (2.5). | 3.80 |
| 01/07/08 | E. Somers | Thoroughly review and edit Motion to Oppose Grace's Daubert Motion to Strike Experts (1.3); locate and verify proper source data and reliance materials (3.9). | 5.20 |
| 01/07/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert reply (.2); review Anderson and Stallard declarations (.3); review Anderson reports (.7); draft e-mail to J. Ansbro re same (.2); review trial exhibit lists (.3); confer with J. Ansbro re Ory testimony (.3); review Ory transcript (1.2). | 3.20 |
| 01/07/08 | C. O'Connell | Review materials in preparation for meeting with trial graphics consultant. | 0.50 |
| 01/07/08 | A. Weiss | Review Grace expert Rodricks' deposition transcript and exhibits in order to aid G. Rasmussen in creating cross-examination. | 6.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 12

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/07/08 | A. Kim | Call with E. Stallard regarding reply declaration and rebuttal to Anderson declaration (2.0); work on exhibits to reply brief with ACC counsel (1.0); work with J. Ansbro on Florence reply (.8); follow-up work with E. Stallard on cited materials related to demography and heterogeneity issues (.5); work with FCR team on direct examination and opening statements for trial (2.7); work on trial demonstratives (1.2); further work with ACC counsel on reply brief review and revisions and exhibits (1.0); review of Rodricks expert reports in preparation for cross examination (1.5). | 10.70 |
| 01/07/08 | D. Felder | E-mail correspondence with litigation team regarding reply and estimation trial issues (2.0); telephone conference with litigation team regarding same (1.0); e-mail correspondence with T. Hoye regarding Daubert eBriefs (.4); e-mail correspondence with R. Wyron regarding claim settlement notice (.1); review same (.1); e-mail correspondence with D. Fullem regarding property damage issues (.2); review litigation database and e-mail with T. Hoye regarding same (2.1). | 5.90 |
| 01/07/08 | J. Ansbro | Review and revise Daubert Reply Brief, numerous e-mails and telephone conferences with team members and ACC counsel regarding same (8.3); conference call with R. Mullady and team members regarding Daubert Reply, demonstrative exhibits and trial preparations (.6); confer with C. Zurbrugg regarding preparations for Ory cross-examination (.3). | 9.20 |
| 01/07/08 | R. Mullady, Jr. | Prepare reply brief (6.5); review and discuss Grace witness list (.5); prepare for trial (2.2). | 9.20 |
| 01/07/08 | J. Guy | Work on PD issues and Fisher application. | 1.20 |
| 01/07/08 | R. Wyron | Begin review of environmental pleadings and memo from R. Lawrence (1.1); review witness list on bankruptcy issues (.3); review draft Daubert reply and provide comments to G. Rasmussen (.8). | 2.20 |
| 01/07/08 | G. Rasmussen | Meet with R. Mullady concerning cross-examination of witnesses at hearing. | 1.30 |
| 01/07/08 | G. Rasmussen | Conference with J. Ansbro on introduction to reply. | 0.20 |
| 01/07/08 | G. Rasmussen | Revisions to reply brief re Daubert. | 3.50 |
| 01/07/08 | R. Frankel | Review, edit revised Daubert brief, new introduction section (2.0); series of e-mails re opening arguments (.8). | 2.80 |
| 01/07/08 | R. Frankel | Review notice of debtors' order of witnesses (.7); review Stallard Declaration (.7). | 1.40 |
| 01/07/08 | R. Frankel | Review revisions to brief from R. Mullady and general revisions (during travel to NY). | 1.70 |


ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

February 28, 2008
Invoice No. 1113090

| 01/07/08 | R. Frankel | Confer with R. Wyron re estimation trial. | 0.30 |
| 01/08/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.70 |
| 01/08/08 | T. Kim | Review and upload new pleadings in LMS. | 4.50 |
| 01/08/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 8.00 |
| 01/08/08 | T. Hoye | Test new functionality on Grace-LMS and notify S. Timberlake re potential issues to address (.7); create and modify CD labels for opposition eBrief and forward to D. Felder and ACC counsel for approval (.6); ACC and FCR eBriefs to confirm they work properly and forward same to D. Felder and ACC counsel for service as requested (5.7). | 7.00 |
| 01/08/08 | L. Pietrofere | Complete adding pleadings to LMS database. | 4.50 |
| 01/08/08 | E. Walker | Trial preparation. | 6.50 |
| 01/08/08 | J. Cangialosi | Assist attorney re preparation for trial, including preparation of exhibits (4.0); organization of war room and preparation of work sets of documents (1.0); attend trial (5.0). | 10.00 |
| 01/08/08 | E. Somers | Work with J. Cangialosi on trial preparation logistics, including document handling, etc. | 1.20 |
| 01/08/08 | C. Zurbrugg | Review Ory transcript and prepare for cross-examination. | 5.90 |
| 01/08/08 | C. O'Connell | Prepare for and attend meeting with trial graphics consultant, R. Mullady, J. Ansbro and T. Kim. | 1.40 |
| 01/08/08 | K. Thomas | Review and respond to e-mail from R. Wyron re Tersigni. | 0.10 |
| 01/08/08 | A. Weiss | Review Grace expert Rodricks' expert reports in order to aid G. Rasmussen in creating cross-examination. | 4.60 |
| 01/08/08 | A. Kim | Work with FCR trial team on demonstrative exhibits related to opening statements and explanation of J. Biggs methodology (5.5); work on demonstrative exhibits related to explanation of Florence methodology (1.5); work with R. Mullady on Biggs defense for opening arguments (.5); review and analysis of Debtors' reply brief to ACC/FCR opposition to Daubert motion (1.4). | 8.90 |
| 01/08/08 | D. Felder | E-mail correspondence with R. Mullady and litigation team regarding trial logistics (1.8); e-mail correspondence with T. Hoye regarding Daubert eBrief and litigation database (.2); review exhibits to rebuttal and supplemental reports and e-mail correspondence with J. Ansbro, J. Cutler and C. Zurbrugg regarding same (2.4); e-mail correspondence with D. Smith regarding Daubert eBrief (.2); review estimation-related documents in preparation for estimation trial database (4.2); e-mail correspondence to R. Frankel and R. Wyron regarding claim settlement notice (.3); review recently filed pleadings for January omnibus hearing (.4). | 9.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 14

February 28, 2008
Invoice No. 1113090

| 01/08/08 | J. Ansbro | Review Grace's Daubert Reply Brief (1.2); meet with R. Mullady, A. Kim and trial exhibit demonstrative exhibit vendor regarding demonstratives for trial (6.0); conference call with ACC counsel regarding opening statements and trial strategy (1.0); e-mails to/from C. Zurbrugg regarding preparations for Ory cross-examination (.3). | 8.50 |
|---|---|---|---|
| 01/08/08 | R. Mullady, Jr. | Trial preparation. | 9.50 |
| 01/08/08 | R. Lawrence | Discuss EPA analysis with R. Wyron. | 0.30 |
| 01/08/08 | J. Guy | E-mails to PD Committee counsel and R. Finke regarding PD issues. | 0.10 |
| 01/08/08 | J. Guy | Work on EPA settlement issues. | 0.30 |
| 01/08/08 | R. Wyron | Review bankruptcy issues in Grace's Daubert responses and follow-up e-mails re same (.8); review logistics for trial (.2); call from J. Liu on documents under seal and follow-up (.4); e-mails and calls regarding Remedium tax issues with J. Brownstein and C. Reynolds (.4); review e-mail on EPA claim (.2); review analyses of EPA settlement and organize chart of issues (2.7); draft summary e-mail on EPA settlement issues (.4). | 5.10 |
| 01/08/08 | G. Rasmussen | Review of Rodricks reports in preparation for cross-examination. | 1.00 |
| 01/08/08 | R. Frankel | Review outline from Finch re opening statement (.8); prepare notes re same (.6). | 1.40 |
| 01/08/08 | R. Frankel | Review Grace Reply Memorandum. | 2.90 |
| 01/08/08 | R. Frankel | Confer with E. Inselbuch re estimation trial. | 1.10 |
| 01/09/08 | T. Ryan | Prepare database and technology setup to support attorneys at estimation trial in Pittsburgh. | 8.00 |
| 01/09/08 | E. Walker | Trial preparation. | 4.00 |
| 01/09/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (4.0); organization of war room (1.0); preparation of work sets of documents and attending trial (5.0). | 10.00 |
| 01/09/08 | A. Freidberg | Review of WR Grace chart on environmental settlement. | 1.20 |
| 01/09/08 | K. Maco | Meet with J. Ansbro regarding research for opening statement (.2); research issue for opening statement (1.4). | 1.60 |
| 01/09/08 | E. Somers | Work on trial exhibit demonstratives with T. Kim (.8); draft oral argument text on Reply to Daubert motion to strike testimony of Marshall Shapo for R. Mullady (1.9); work with J. Cangialosi on trial preparation (.9). | 3.60 |
| 01/09/08 | C. Zurbrugg | Confer with J. Cangialosi re trial exhibits (.3); prepare for Ory cross-examination (3.5); review Nicholson article (.5). | 4.30 |
| 01/09/08 | A. Weiss | Begin reviewing Grace's SEC filings to determine if those filings included a breakdown between current and future liability, as requested by R. Mullady. | 2.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

February 28, 2008
Invoice No. 1113090

| 01/09/08 | J. Cutler | Prepare for Weill and Henry cross-examinations. | 0.30 |
| 01/09/08 | A. Kim | Extensive review and analysis of J. Biggs deposition transcript and video in preparation for opening arguments and direct case (4.3); review of Zaxis' Florence demonstrative exhibit for opening statements and work with J. Ansbro on same (.8); review Tillinghast meso values chart for trial (.5); analysis and preparation of rebuttal to Grace's Daubert arguments on Biggs' methodology (2.2). | 7.80 |
| 01/09/08 | D. Felder | Conference with R. Mullady regarding estimation issues (.1); e-mail correspondence with litigation team regarding same (1.5); telephone conference with J. Liesemer regarding environmental issues (.1); prepare cover letter for Daubert eBrief and finalize same (.3); telephone conferences with T. Kim regarding Daubert issues (.5); review Grace's reply and prepare e-mail response to R. Mullady regarding same (1.5); e-mail correspondence with R. Mullady and R. Wyron regarding confidentiality issues (.1); telephone conference with R. Wyron regarding same (.1); e-mail correspondence with litigation team regarding estimation issues (1.4); telephone conference with J. Cangialosi regarding trial logistics (.1); follow-up regarding same (.1); review materials from R. Mullady and T. Kim and e-mail correspondence regarding same (2.7). | 8.50 |
| 01/09/08 | J. Ansbro | E-mails to/from J. Biggs and J. Kimble regarding draft demonstratives (.3); confer with K. Maco regarding research for opening statement (.2); e-mails and discussions with R. Mullady regarding draft demonstratives and revisions to opening statement outline, telephone conferences with A. Kim regarding same (1.3); e-mails to/from R. Mullady and ACC counsel regarding response to Grace objection to Stallard Reply Declaration, review background of stipulation in connection with same (.5); prepare for Ory cross-examination (1.2). | 3.50 |
| 01/09/08 | R. Mullady, Jr. | Trial preparation (8.5); discussions with debtors' counsel and ACC counsel regarding debtors' threatened motion for sanctions (1.0). | 9.50 |
| 01/09/08 | R. Lawrence | Review and revise summary chart prepared by R. Wyron (1.7); discuss questions and assumptions with R. Wyron (.4). | 2.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 16

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/09/08 | R. Wyron | Review and revise analysis of EPA settlement (1.1); review comments from B. Lawrence and follow-up on EPA settlement (.7); call with J. Baer on confidentiality and EPA settlement issues, and follow-up notes (.8); e-mail with ACC regarding issues (.2); confer with D. Felder on confidentiality issues and follow-up (.5). | 3.30 |
| 01/09/08 | G. Rasmussen | Preparation of cross-examination for Roddrick. | 1.50 |
| 01/09/08 | R. Frankel | Telephone conference with R. Wyron, M. Wallace re plan, disclosure issues. | 1.10 |
| 01/09/08 | R. Frankel | Review draft chart from R. Wyron re environmental settlement. | 0.70 |
| 01/09/08 | R. Frankel | Telephone conference with D. Austern re settlement issues (.4); notes re same (.4). | 0.80 |
| 01/09/08 | R. Frankel | Telephone conference with J. Rice re settlement issues (.3); prepare notes re same (.3). | 0.60 |
| 01/09/08 | R. Frankel | Prepare notes re possible settlement issues. | 0.70 |
| 01/10/08 | L. West | Review Ballard, Mason, Foster and Harron deposition transcripts for Grace's designations. | 2.00 |
| 01/10/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.20 |
| 01/10/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
| 01/10/08 | T. Hoye | Review reply brief and make list of all missing exhibits (1.5); organize and name exhibits and case law as necessary for inclusion onto the eBrief (1.8); review brief and designate which text needs hyperlinks (2.0); discuss issues with Williams Lea re adding hyperlinks to the eBrief (.5); test recent functionality on Grace-LMS as necessary (1.2). | 7.00 |
| 01/10/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits, organization of war room, preparation of work sets of documents and attending trial. | 10.00 |
| 01/10/08 | K. Maco | Meet with J. Ansbro regarding issue for Daubert opening (.5); analyze expert reports for data and compile data (5.9). | 6.40 |
| 01/10/08 | E. Somers | Review deposition transcripts for cross-designation purposes. | 1.80 |
| 01/10/08 | C. Zurbrugg | Exchange e-mails with W. Addo re articles (.2); confer with J. Ansbro re Ory testimony (2.2); review articles in preparation for same (1.7). | 4.10 |
| 01/10/08 | C. O'Connell | Review e-mails from trial graphics consultant. | 0.20 |
| 01/10/08 | A. Weiss | Continue review of Grace SEC filings regarding breakdown between current and future liability. | 2.10 |
| 01/10/08 | A. Kim | Review and revisions to draft opening statement outline for FCR (1.2); work with G. Rasmussen on Roggli rebuttal points (.5); work on draft demonstrative exhibits for opening statement prepared by Zaxis (1.4). | 3.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/10/08 | D. Felder | Conference with R. Frankel regarding ZAI issues (.2); review Debtors' tax remedium motion (.2); review J. Biggs' estimation expert report and analysis documentation (.5); telephone conference with E. Somers regarding B-reader deposition designations (.1); telephone conference with J. Brownstein, R. Wyron and C. Reynolds regarding tax remedium motion (.3); review ZAI issues and opinion (2.0). | 3.30 |
| 01/10/08 | J. Ansbro | Review latest draft demonstrative exhibits and telephone conference with demonstrative exhibit vendor and C. O'Connell, e-mail to R. Mullady regarding same (.8); conferences with K. Maco regarding research to support FCR's opening statement (.5); conferences with C. Zurbrugg regarding preparation for cross-examination of R. Ory (2.2); review and revise draft versions of opening/Daubert argument (1.0); e-mails to/from ACC counsel regarding various aspects of ACC's opening statement, trial preparation and strategy (.7); attention to J. Biggs' errata sheet (.4); dealings with J. Cangialosi regarding trial logistics (.5); review data gathered by K. Maco relating to opening statement, e-mails to K. Maco regarding same (.5); review and comments to ACC's draft opposition to Grace motion to bar admission of expert reports into evidence, e-mails to ACC counsel regarding same (.3); review and comments to proposed time estimates for ACC and FCR trial witness testimony (.3); e-mails to/from J. Biggs regarding latest drafts of demonstrative exhibits (.5); work on preparations for Moolgavkar cross-examination, e-mails to/from ACC counsel regarding same (1.0); select pertinent case materials for use at trial site and prepare for first week of trial (1.5). | 10.20 |
| 01/10/08 | R. Mullady, Jr. | Trial preparation. | 8.00 |
| 01/10/08 | R. Lawrence | Discuss bankruptcy treatment of environmental issues with R. Wyron (.2); review and revise comments on summary chart (.6); review final draft of summary chart and provide final comments (.4). | 1.20 |
| 01/10/08 | R. Wyron | Revise summary of environmental issues (1.6); review and revise environmental reserves information and update with Piper Jaffray (.6); review confidentiality issues on sealed pleadings (.8); call with J. Liessemer re EPA settlement and follow-up (.3); call with C. Reynolds and J. Brownstein on Debtors' proposed Remedium tax issue (.3). | 3.60 |
| 01/10/08 | R. Frankel | Review series of e-mails re estimation trial. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 18

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/10/08 | R. Frankel | Review spreadsheets from J. Radecki re settlement models (1.1); telephone conference with J. Radecki, J. Brownstein, R. Wyron re same (.6). | 1.70 |
| 01/10/08 | R. Frankel | Review outline of opening argument from R. Mullady (1.5); draft bankruptcy section of opening (.9). | 2.40 |
| 01/10/08 | R. Frankel | Prepare further notes, consider issues re settlement. | 1.30 |
| 01/10/08 | R. Frankel | Confer with R. Wyron re settlement issues. | 0.50 |
| 01/10/08 | R. Frankel | Telephone conferences with J. Radecki re settlement parameters (.3); telephone conference with E. Inselbuch re settlement issues (.4). | 0.70 |
| 01/11/08 | R. Barainca | Research re exhibits relating to the reply eBrief. | 1.00 |
| 01/11/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 1.30 |
| 01/11/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.50 |
| 01/11/08 | T. Hoye | Discuss issues with Williams Lea re hyperlinking eBrief (2.0); begin to test links and provide feedback as necessary (1.5); organize additional exhibits and circulate new splash screen to the team (1.0); discuss issues with J. Cangialosi re issues at the trial site (.5). | 5.00 |
| 01/11/08 | J. Cangialosi | Organization of war room for trial (7.0); preparation and organization of work sets of exhibits, and related documents to be used for preparation of cross-examination of witnesses (5.0). | 12.00 |
| 01/11/08 | K. Maco | Create summary documents for use in opening statement. | 2.00 |
| 01/11/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 4.40 |
| 01/11/08 | K. Thomas | Telephone conference with D. Klauder re Tersigni (.1); coordinate with R. Barainca to obtain documents from Tersigni bankruptcy case (.2); coordinate with R. Meade re hearing (.1); draft e-mail summary to R. Wyron and D. Felder re status (.2); conference with R. Wyron re Tersigni (.2); follow up meeting with information on local counsel to R. Wyron (.1). | 0.90 |
| 01/11/08 | A. Weiss | Complete review of Grace's SEC filings re current and future liabilities, and report results to R. Mullady. | 3.00 |
| 01/11/08 | A. Weiss | Begin to search for and review articles by Grace expert Rodricks, and report to G. Rasmussen on items of interest. | 2.10 |
| 01/11/08 | A. Kim | Extensive work with J. Ansbro and R. Mullady on opening statement and related demonstrative exhibits (7.2); review and revisions to opening argument outline (.8); analysis of Grace expert reports in preparation thereof (.5); work with G. Rasmussen on direct testimony points for Professor Stallard and Dr. Roggli (1.3). | 9.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/11/08 | D. Felder | Review ZAI issues (.6); conference with D. Austern, R. Frankel, R. Wyron and R. Mullady regarding strategy issues (3.0); conference with D. Austern, R. Frankel and E. Westbrook regarding ZAI issues (1.0); e-mail correspondence with estimation team regarding logistics and strategy (2.0); e-mail with J. Biggs regarding estimation issues (.1); telephone conference with T. Hoye regarding estimation issues (.1); conference with R. Barainca regarding same (.1); telephone conference with R. Frankel and J. Biggs regarding estimation issues and follow-up with J. Biggs regarding confidentiality issues (.8); review Daubert pleadings and exhibits regarding confidentiality issues (.8); conferences and e-mail correspondence with R. Wyron regarding same (.3); telephone conference with M. Hurford regarding estimation issues (.1); e-mail correspondence with estimation team regarding E. Stallard issues (1.0). | 9.90 |
| 01/11/08 | J. Ansbro | Attend meeting with R. Mullady, A. Kim and trial demonstrative vendor regarding demonstratives for opening statement, telephone conference with B. Gillespie regarding same (5.5); meet with DC team and D. Austern regarding trial strategy (.5); e-mails to/from C. Zurbrugg regarding preparations for Ory cross-examination (.2); prepare for Ory cross-examination (.7). | 6.90 |
| 01/11/08 | R. Mullady, Jr. | Trial preparation. | 7.50 |
| 01/11/08 | R. Lawrence | Review objections from Tyco (.1), Charleston (.2), Tyco (.1), Kaneb (.2), Cambridge (.1), Montana (.2) and prepare summary (.2). | 1.10 |
| 01/11/08 | R. Wyron | Prepare for meeting with D. Austern on environmental and bankruptcy issues (.9); meet with D. Austern on estimation strategy and environmental issues (3.1); review and respond to e-mails on disclosure of Daubert brief to Ad Hoc Committee (1.1); confer with D. Felder re same, and follow-up (.3); review revised agenda and witness list and e-mails re same (.3); call to Caplin re environmental settlement (.2); begin review of objections (.3). | 6.20 |
| 01/11/08 | G. Rasmussen | Review of and revisions to opening statement. | 0.80 |
| 01/11/08 | R. Frankel | Prepare new portions, edits for opening arguments. | 1.20 |
| 01/11/08 | R. Frankel | Confer with D. Austern, R. Wyron, D. Felder, R. Mullady re estimation trial. | 1.20 |
| 01/11/08 | R. Frankel | Confer with D. Austern, D. Felder, R. Wyron re settlement discussions, Piper Jaffray spreadsheet. | 0.90 |
| 01/11/08 | R. Frankel | Confer with R. Wyron, D. Austern re environmental issues (.5); review memos re same (.4). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/11/08 | R. Frankel | Telephone conference with J. Biggs re estimation issues. | 0.30 |
| 01/11/08 | R. Frankel | Review series of e-mails re upcoming estimation. | 0.70 |
| 01/12/08 | T. Ryan | Prepare database and techology set-up to support attorneys at estimation trial in Pittsburgh. | 16.00 |
| 01/12/08 | J. Cangialosi | Organization of war room for trial (10.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 15.00 |
| 01/12/08 | K. Maco | Research, draft and edit Opposition to Motion to Strike Stallard Declaration. | 10.30 |
| 01/12/08 | E. Somers | Calls with J. Ansbro, T. Kim and K. Maco to discuss responses to Grace Motion to Strike Stallard Declaration (.9); review Grace Motion and begin drafting response (1.6). | 2.50 |
| 01/12/08 | A. Kim | Review and analysis of deposition transcript of Dr. Roggli in preparation for trial testimony (2.8); work on opening argument outline and exhibits to same (4.2); work with R. Mullady and J. Ansbro on demonstrative exhibits and narrative for same (5.3). | 12.30 |
| 01/12/08 | D. Felder | E-mail correspondence with litigation team regarding E. Stallard issues. | 0.80 |
| 01/12/08 | J. Ansbro | Review Grace motion to strike Stallard Declaration and e-mails to/from R. Mullady and associates regarding same (.5); follow-up e-mails with M. Hurford and e-mails and discussions with K. Maco regarding draft opposition to same and motions to shorten and to strike Grace motion (1.3); review and revise draft brief in opposition to Stallard motion (1.7); further review of Daubert briefs and Ory expert report in preparation for Ory cross examination (1.5); conferences with R. Mullady and A. Kim regarding revisions to trial demonstratives and opening statement (2.0); review data assembled by K. Maco for use in rebuttal of Grace experts (.5). | 7.50 |
| 01/12/08 | R. Mullady, Jr. | Trial preparation. | 11.00 |
| 01/12/08 | G. Rasmussen | Preparation of cross-examination of Rodricks. | 5.30 |
| 01/12/08 | G. Rasmussen | Suggestions for R. Mullady's opening. | 0.30 |
| 01/12/08 | G. Rasmussen | Outlline of questions for Anderson's cross. | 0.30 |
| 01/12/08 | G. Rasmussen | Conference with E. Stallard on Rodrick's cross examination outline. | 1.50 |
| 01/13/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 17.50 |
| 01/13/08 | T. Hoye | Review hyperlinks on reply eBrief and make notes re corrections to be made. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

February 28, 2008
Invoice No. 1113090

| 01/13/08 | J. Cangialosi | Organization of war room for trial (10.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 15.00 |
|---|---|---|---|
| 01/13/08 | K. Maco | Draft, revise, edit Opposition to Motion to Strike (11.0); assist with filing (2.4). | 13.40 |
| 01/13/08 | E. Somers | Edit, revise and finalize motions responding to Grace's motion to strike Stallard Declaration (1.0); send motions to local counsel for filing (.4). | 1.40 |
| 01/13/08 | E. Somers | Draft and send e-mails of various pleadings to local counsel. | 0.50 |
| 01/13/08 | E. Somers | Research and draft Motions, Orders and Notices responding to Grace's Motion to Strike Stallard Declaration (7.2); phone calls with D. Felder, J. Ansbro and K. Maco to discuss distribution of work (1.8). | 9.00 |
| 01/13/08 | A. Weiss | Complete searches and reviews of articles by Rodricks and provide helpful clips to G. Rasmussen for possible use in cross-examination (3.7); review and comment on G. Rasmussen's draft cross-examination (2.4). | 6.10 |
| 01/13/08 | A. Kim | Extensive preparation of opening arguments and Daubert arguments with R. Mullady and J. Ansbro (6.5); further refinement work on demonstrative exhibits for opening hearings (4.6); review and work on Rodricks cross-examination outline (2.1). | 13.20 |
| 01/13/08 | D. Felder | Telephone conferences with J. Ansbro, E. Somers and C. Hartman regarding opposition to Grace's motion to strike E. Stallard declaration (1.4); e-mail correspondence with litigation team regarding same (2.0); review, revise and finalize FCR's motion to strike Grace's motion to strike, FCR's motion to shorten notice and opposition to Grace's motion to strike (4.0). | 7.40 |
| 01/13/08 | J. Ansbro | Review and revise opposition to Grace motion to strike Stallard Declaration and for sanctions, e-mails and telephone conferences with K. Maco regarding same, review case law and discussions with A. Kim in connection with same (4.5); review and revise FCR motions to shorten and to strike Grace's motion, telephone conferences with E. Somers, D. Felder and ACC counsel regarding same (1.0); meeting with D. Austern, and FCR and ACC trial teams regarding opening statements and trial strategy (2.0); conferences with R. Mullady and associate team regarding revisions to demonstrative exhibits and opening statement (2.5); prepare for Ory cross-examination (1.0). | 11.00 |
| 01/13/08 | R. Mullady, Jr. | Trial preparation. | 14.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

February 28, 2008
Invoice No. 1113090

| 01/13/08 | R. Wyron | Review briefs for confidentiality issues in response to request from Ad Hoc Committee (.8); prepare outline for discussion with trial team (.3); meet with counsel for ACC regarding open arguments and follow-up (1.2). | 2.30 |
|---|---|---|---|
| 01/13/08 | G. Rasmussen | Preparing responsive arguments to Grace's efforts to strike Stallard's declaration. | 1.50 |
| 01/13/08 | G. Rasmussen | Revisions to Opening Statement. | 0.50 |
| 01/13/08 | G. Rasmussen | Preparing to cross examine Rodricks. | 4.70 |
| 01/13/08 | R. Frankel | Review Lockwood outline of opening statement (1.6); prepare detailed comments re same (.7). | 2.30 |
| 01/13/08 | R. Frankel | Review motion in limine and response, motion to strike Stallard declaration, agenda, witness list during travel to Pittsburgh. | 2.40 |
| 01/13/08 | R. Frankel | Confer with D. Austern, R. Mullady, E. Inselbuch, P. Lockwood, N. Finch re trial (1.9); notes re same (.3). | 2.20 |
| 01/13/08 | R. Frankel | Confer with D. Austern, R. Wyron, R. Mullady in preparation for opening. | 1.20 |
| 01/14/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
| 01/14/08 | T. Hoye | Review and edit hyperlinks on reply eBrief as necessary (4.0); forward CDs containing draft eBrief to D. Felder and the ACC counsel as necessary (1.0). | 5.00 |
| 01/14/08 | A. Thorp | Setup and connect Livenote realtime transcript connection. | 0.80 |
| 01/14/08 | D. Fullem | Review news on status of Grace trial; send news reports to R. Frankel, R. Wyron and D. Felder. | 0.50 |
| 01/14/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (4.0). | 12.00 |
| 01/14/08 | K. Maco | Review Grace Amended Motion to Strike. | 0.20 |
| 01/14/08 | E. Somers | Attend opening arguments and Daubert arguments by telephone. | 7.50 |
| 01/14/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 2.40 |
| 01/14/08 | A. Weiss | Research availability of Grace expert Rodrick's book for use by G. Rasmussen in cross-examination. | 0.10 |
| 01/14/08 | J. Cutler | Prepare cross-examinations for Weill and Henry. | 7.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 23

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/14/08 | A. Kim | Work with J. Ansbro on review and revisions to opposition brief to Grace's motion to strike Stallard Reply Declaration for sanctions (1.4); prepare for opening arguments, including revisions to arguments outline and demonstrative exhibits, with R. Mullady and trial team (2.6); work with J. Ansbro on preparation of legal briefs and exhibits in preparation for motions practice on Stallard Reply Declaration (.8); attend and participate in opening arguments and Daubert arguments, extensive notes on same (8.2); work with R. Mullady on rebutting points made by Grace in opening argument (.7); review of transcript of opening statements regarding Biggs methodology and assumptions (1.6); work on draft cross examination outline of Dr. Rodricks (.5). | 15.80 |
| 01/14/08 | D. Felder | E-mail correspondence with estimation team regarding Court's orders on motion to strike (.5); telephone conference with R. Johnson regarding estimation issues (.1); telephone conference with J. Ansbro regarding motion to strike (.1); telephonic participation in opening arguments and Daubert arguments (5.3); telephone conference with J. Brownstein regarding National Union settlement and review settlement agreement regarding same (.3). | 6.30 |
| 01/14/08 | J. Ansbro | Attend trial (7.0); luncheon meeting with ACC counsel regarding trial strategy (1.0); prepare for Ory cross-examination (1.2). | 9.20 |
| 01/14/08 | R. Mullady, Jr. | Trial and trial preparation. | 10.00 |
| 01/14/08 | R. Wyron | Attend opening arguments re bankruptcy estimation and plan issues. | 6.00 |
| 01/14/08 | G. Rasmussen | Update from opening arguments. | 0.20 |
| 01/14/08 | R. Frankel | Review revised outline of P. Lockwood, N. Finch opening argument, R. Mullady outline. | 1.60 |
| 01/14/08 | R. Frankel | Attend estimation hearing in Pittsburgh. | 7.80 |
| 01/14/08 | R. Frankel | Confer with Orrick Team and Caplin team re overall strategy. | 1.00 |
| 01/15/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 15.50 |
| 01/15/08 | J. Cangialosi | Organization of materials in war room (7.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (9.0). | 16.00 |
| 01/15/08 | K. Maco | Review trial transcript from January 16. | 1.50 |
| 01/15/08 | E. Somers | Review deposition transcript of Frederick Dunbar. | 0.90 |
| 01/15/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 15.90 |
| 01/15/08 | A. Weiss | Review Day One transcript for Estimation Hearing. | 3.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/15/08 | J. Cutler | Meet with ACC counsel to discuss Weill and Henry cross examinations (.7); continue preparation for cross-examination of Weill and Henry (2.1); assist with preparation for cross-examination of Ory and Rodricks (6.0). | 8.80 |
| 01/15/08 | A. Kim | Analysis of Dr. Rodricks' expert report dated October 3, 2006 in preparation for cross examination (2.3); review and analysis of Dr. Rodricks' rebuttal report dated June 8, 2007 in preparation for cross examination (2.1); work with G. Rasmussen and J. Cutler on cross-examination preparation (4.6); analysis and review of EPA guidelines for risk assessment (.3); extensive analysis of Rodricks' deposition transcript for arguments supporting Stallard critique of Dr. Anderson (2.6); review of correspondence with Stallard regarding same (.2); work with J. Ansbro on cross-examination preparation for Dr. Ory (.6); review of Dr. Ory expert report in preparation for same (1.6). | 14.30 |
| 01/15/08 | D. Felder | Review recently filed pleadings (.3); review D. Henry materials and e-mail correspondence with J. Cutler regarding same (.8); review Grace's opening argument slides (.6); e-mails and telephone conferences with T. Kim regarding demonstratives (.3); e-mail correspondence with M. Kramer regarding estimation issues (.2); review estimation materials for J. Ansbro and e-mail to J. Ansbro and C. Zurbrugg regarding same (1.0); e-mail to litigation team regarding Debtors' motion to strike (.1). | 3.30 |
| 01/15/08 | J. Ansbro | Prepare for trial, including various discussions with R. Mullady, R. Frankel, R. Wyron and associate team members (1.5); review and revise outline of Ory cross-examination with C. Zurbrugg, select cross-examination exhibits and review Grace draft demonstrative exhibits for Ory direct examination; e-mails and telephone conferences with ACC counsel regarding same (11.5). | 13.00 |
| 01/15/08 | R. Mullady, Jr. | Trial and trial preparation. | 15.00 |
| 01/15/08 | R. Wyron | Review hearing transcript and discuss bankruptcy issues with R. Frankel (.6); review objections to environmental settlement and e-mails re same (.8). | 1.40 |
| 01/15/08 | G. Rasmussen | Notes for Anderson Cross. | 0.70 |
| 01/15/08 | G. Rasmussen | Preparation to cross examine Rodricks. | 8.80 |
| 01/15/08 | R. Frankel | Review transcript of first day argument (2.3); review related issues with R. Wyron (.3). | 2.60 |
| 01/15/08 | R. Frankel | Review Grace slides from opening argument. | 2.30 |
| 01/15/08 | R. Frankel | Confer with R. Mullady and G. Rasmussen in preparation for trial. | 2.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

February 28, 2008
Invoice No. 1113090

| 01/16/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
|---|---|---|---|
| 01/16/08 | T. Hoye | Review issues re launch of Grace-LMS (.1); create label for reply eBrief and forward same to D. Felder for comment (.9). | 1.00 |
| 01/16/08 | A. Thorp | Setup and connect Livenote realtime transcript connection. | 0.80 |
| 01/16/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (4.0). | 12.00 |
| 01/16/08 | E. Somers | Observe examination and cross-examination of Ory and Rodricks by telephone. | 8.00 |
| 01/16/08 | C. Zurbrugg | Prepare for Ory cross-examination (2.7); attend direct and cross examination of Dr. Ory (6.5). | 9.20 |
| 01/16/08 | A. Weiss | Aid in preparing for estimation trial and attend same. | 9.40 |
| 01/16/08 | J. Cutler | Continue to assist with preparation for Rodricks cross examination (1.0); attend trial (8.8). | 9.80 |
| 01/16/08 | A. Kim | Work with G. Rasmussen on preparation for Dr. Rodricks cross examination, including outline for questioning and cross exhibits (2.4); attend direct and cross examinations of Dr. Ory (3.4); meeting with ACC and FCR teams on strategy for additional cross-examination areas with Dr. Ory (.5); attend direct and cross examinations of Dr. Rodricks (4.5); work with G. Rasmussen on outlining testimony needed from FCR witnesses and cross-examination subjects for Debtor witnesses going forward (.7). | 11.50 |
| 01/16/08 | D. Felder | Telephonic participation in estimation hearing (2.0); review FCR/ACC joint Daubert reply eBrief and e-mail correspondence with T. Hoye regarding same (.4). | 2.40 |
| 01/16/08 | J. Ansbro | Prepare for Ory cross-examination (1.0); attend conference with Judge Fitzgerald (.6); attend trial and conduct cross-examination of H. Ory (7.4); meetings at breaks and lunch with Orrick team and ACC counsel (.7). | 9.70 |
| 01/16/08 | R. Mullady, Jr. | Trial and post-trial discussions with trial team. | 12.50 |
| 01/16/08 | G. Rasmussen | Preparation for Rodricks cross. | 3.20 |
| 01/16/08 | G. Rasmussen | Assistance on cross of Ory. | 3.10 |
| 01/16/08 | G. Rasmussen | Examination of Rodricks at hearing. | 4.00 |
| 01/16/08 | G. Rasmussen | Planning Anderson cross in light of Rodricks. | 2.00 |
| 01/16/08 | R. Frankel | Attend estimation hearing in Pittsburgh. | 9.70 |
| 01/16/08 | R. Frankel | Telephone conference with D. Austern re hearing. | 0.40 |
| 01/17/08 | T. Hoye | Review pleadings on Grace-LMS prior to general launch of the site and discuss related issues with R. Barainca and D. Felder. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

February 28, 2008
Invoice No. 1113090

| 01/17/08 | J. Cangialosi | Organize and prepare work materials for upcoming trial dates. | 6.00 |
|---|---|---|---|
| 01/17/08 | K. Maco | Meet with J. Ansbro for update on trial (.5); review trial transcript from January 18 (1.0). | 1.50 |
| 01/17/08 | E. Somers | Review testimony and expert report of Rodricks (1.3); research experts (1.6); meeting with trial team to discuss trial events (.9). | 3.80 |
| 01/17/08 | K. Thomas | Review transcript from Tersigni hearing on motion to appoint chapter 11 trustee; coordinate with R. Meade re court call. | 0.20 |
| 01/17/08 | J. Cutler | Continue preparation for Henry and Weill cross-examination. | 1.60 |
| 01/17/08 | A. Kim | Further analysis of Dr. Ory and Dr. Rodricks' trial testimony transcript (2.8); work with J. Cutler on rebuttal points related to Dr. Rodricks' trial testimony on risk assessment (.4); work with G. Rasmussen on preparing Professor Stallard for direct testimony (.7); correspondence with FCR team regarding analysis of Dr. Anderson's use of long-term averages for exclusion purposes (.5); call with E. Stallard regarding same (.2). | 4.60 |
| 01/17/08 | D. Felder | Conferences with G. Rasmussen and T. Kim regarding estimation issues (1.3); conference with J. Cutler regarding same (.2); e-mail correspondence with M. Kramer regarding same (.1). | 1.60 |
| 01/17/08 | J. Ansbro | Prepare and telephone conference with B. Gillespie regarding preparations for upcoming cross-examinations of Grace experts (.7); e-mails to/from R. Mullady regarding trial preparations and strategy, and L. Anderson analysis (.5); e-mails to/from J. Biggs regarding trial preparations (.2); review and comments to ACC's proposed deposition cross-designations (.7); confer with K. Maco regarding trial developments and preparations for upcoming trial dates (.5); confer with C. Zurbrugg regarding same (.3). | 2.90 |
| 01/17/08 | R. Mullady, Jr. | Trial preparation. | 7.00 |
| 01/17/08 | R. Wyron | Review open issues on EPA settlement (.2); call with J. Liessemer re ACC position (.2); follow-up with J. Baer on status, and respond (.2). | 0.60 |
| 01/17/08 | G. Rasmussen | Follow-up on Rodricks cross, identifying issues for Anderson cross. | 0.70 |
| 01/17/08 | R. Frankel | Review issues e-mails re trial strategy (.2); telephone conference with R. Mullady re same (.4). | 0.60 |
| 01/18/08 | L. West | Research and organize deposition prep materials regarding John E. Parker. | 0.50 |
| 01/18/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

February 28, 2008
Invoice No. 1113090

| 01/18/08 | T. Hoye | E-mail and discuss issues re the reply Daubert eBrief with M. Hurford (.2); draft Grace-LMS users guide and provide link to the site to the case team as requested by D. Felder (2.0); test final version of the Grace-LMS site as necessary and notify S. Timberlake re findings (.3). | 2.50 |
|---|---|---|---|
| 01/18/08 | A. Thorp | Copy 3 depositions to network for review (.5); load documents into Concordance database (.5) | 1.00 |
| 01/18/08 | J. Cangialosi | Prepare work sets of materials for upcoming trial dates. | 6.50 |
| 01/18/08 | K. Maco | Review Dr. Gaziano deposition transcript for relevant sections. | 1.60 |
| 01/18/08 | E. Somers | Assist J. Cutler prepare cross-examination materials for testimony of Dr. Henry (2.8); review expert witness qualifications (.6). | 3.40 |
| 01/18/08 | E. Somers | Review designations and identify cross-designations of testimony transcripts. | 5.30 |
| 01/18/08 | J. Cutler | Continue preparation for Henry and Weill cross-examination (1.5); meet with ACC counsel to discuss Weill and Henry cross-examinations (2.4). | 3.90 |
| 01/18/08 | A. Kim | Further work on rebuttal to Dr. Ory and Dr. Anderson assertions regarding inadequate exposure levels for Mesothelioma claimants. | 0.80 |
| 01/18/08 | D. Felder | E-mail correspondence with M. Kramer regarding estimation issues (.1); e-mail correspondence with E. Somers regarding same (.1); review recently filed pleadings for January and February omnibus hearings (.5). | 0.70 |
| 01/18/08 | J. Ansbro | Work on deposition testimony counter-designations to Grace designations for trial witnesses to appear by deposition, telephone conferences and e-mails with E. Somers and J. Wehner regarding same, conferences with K. Maco regarding same (3.5); e-mails to/from B. Gillespie regarding J. Biggs' trial testimony (.3); prepare for Jan. 22-23 trial dates (.7). | 4.50 |
| 01/18/08 | R. Mullady, Jr. | Trial preparation. | 8.00 |
| 01/18/08 | R. Wyron | Review draft hearing agenda and follow-up (.2); respond to e-mails regarding multi-site settlement (.3) | 0.50 |
| 01/18/08 | R. Frankel | Review, send series of e-mails re case strategy, settlement with counsel, client. | 0.80 |
| 01/19/08 | E. Somers | Review designations of Oaks and identified areas for cross-designation. | 1.50 |
| 01/19/08 | J. Ansbro | Work on deposition testimony counter-designations to Grace designations for trial witnesses to appear by deposition, e-mails to/from J. Wehner regarding same. | 2.00 |
| 01/19/08 | R. Mullady, Jr. | Trial preparation. | 1.00 |
| 01/19/08 | G. Rasmussen | Organize material for Anderson cross. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

February 28, 2008
Invoice No. 1113090

| 01/19/08 | R. Frankel | Series of e-mails re estimation trial, experts, strategy. | 0.70 |
| 01/20/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 5.50 |
| 01/20/08 | J. Cangialosi | Travel to Pittsburgh (2.0); organize war room (3.5); prepare work sets of materials to prepare for upcoming trial dates (1.5). | 7.00 |
| 01/20/08 | R. Mullady, Jr. | Trial preparation. | 3.30 |
| 01/20/08 | R. Frankel | Prepare memo, notes re trial record in estimation proceeding (1.1); e-mails re same (.2). | 1.30 |
| 01/21/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 9.00 |
| 01/21/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (3.0). | 11.00 |
| 01/21/08 | J. Cutler | Complete preparations for Henry and Weill cross-examination. | 4.20 |
| 01/21/08 | A. Kim | Work with R. Mullady and J. Ansbro on revisions to outline for Dr. Weill cross-examination (1.2); review and analysis of Dr. Lees deposition transcript related to exposure and proximity categories (1.7); review and comments on ACC's draft Dr. Weill and Dr. Henry cross-examinations (.6); work with J. Cutler on preparation for Dr. Henry cross-examination (1.2); conference with ACC team on strategy and approach to Dr. Henry and Dr. Weill cross-examinations (.4); continue work on outlining Dr. Anderson's exposure and category exclusion methodology (.5); analysis and review of Dr. Anderson deposition transcript in preparation for cross-examination (1.1). | 6.70 |
| 01/21/08 | J. Ansbro | Meet with ACC counsel regarding cross-examinations of Weil and Henry (1.3), conferences with R. Mullady and A. Kim regarding same and other trial preparations (1.3). | 2.60 |
| 01/21/08 | R. Mullady, Jr. | Trial preparation. | 10.00 |
| 01/21/08 | R. Frankel | Review Grace motion to settle IRS claim re Remedium. | 0.70 |
| 01/22/08 | R. Barainca | Confer with operator at CourtCall to coordinate telephonic hearing arrangements for FCR professionals. | 0.50 |
| 01/22/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 11.00 |
| 01/22/08 | T. Hoye | Create copies of reply eBrief CD and test same as necessary (2.8); forward discs and labels for service of same (.7). | 3.50 |
| 01/22/08 | A. Thorp | Set up and connect Livenote realtime transcript connection. | 0.80 |
| 01/22/08 | J. Cangialosi | Organize war room for trial (7.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 12.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

February 28, 2008
Invoice No. 1113090

| 01/22/08 | J. Cutler | Attend estimation proceeding. | 6.80 |
| 01/22/08 | A. Kim | Work on final preparations for cross-examination of Drs. Weill and Henry (.3); attend and take notes during estimation trial examination of Dr. Weill (3.2); work meeting with ACC and FCR teams regarding cross-examination of Dr. Henry (.5); attend and take notes during estimation trial examination of Dr. Henry (2.9). | 6.90 |
| 01/22/08 | D. Felder | Review outlines from R. Mullady and N. Finch regarding Grace witnesses and e-mail correspondence regarding same (.8); review recently filed pleadings for January and February omnibus hearings (1.4); telephonic participation in estimation hearing (4.0); review J. Biggs and M. Peterson estimation expert reports and e-mail correspondence with M. Kramer regarding same (.5). | 6.70 |
| 01/22/08 | J. Ansbro | Attend trial (7.0); meetings with team and ACC counsel regarding trial developments and strategy (1.0); meet and telephone conference with Grace counsel regarding deposition designations (.3). | 8.30 |
| 01/22/08 | R. Mullady, Jr. | Trial and trial preparation. | 12.50 |
| 01/22/08 | R. Frankel | Confer with R. Mullady, J. Ansbro in preparation for hearing. | 1.10 |
| 01/22/08 | R. Frankel | Attend estimation trial in Pittsburgh. | 7.90 |
| 01/22/08 | R. Frankel | Confer with E. Inselbuch, N. Finch, R. Mullady, J. Ansbro re case issues. | 1.00 |
| 01/23/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.50 |
| 01/23/08 | J. Cangialosi | Attend court (5.0); organize trial materials to be shipped back to Orrick NY (4.0). | 9.00 |
| 01/23/08 | E. Somers | Review transcripts for further requests for production. | 1.90 |
| 01/23/08 | K. Thomas | Review Tersigni bankrupcy case docket re claims bar date and respond to e-mail from R. Wyron re same. | 0.30 |
| 01/23/08 | A. Kim | Extensive review of Dr. Anderson's expert report and conclusions in preparation for trial cross-examination. | 2.60 |
| 01/23/08 | D. Felder | Review recently filed pleadings (.3); telephonic participation in estimation hearing (2.0); review final version of FCR/ACC joint Daubert reply eBrief and prepare cover letter regarding same (.5); review J. Biggs analysis documentation (.3). | 3.10 |
| 01/23/08 | J. Ansbro | Attend trial (5.0); luncheon meeting with ACC counsel and review and revise cross-designations of Dr. Levine's deposition by written question (1.0). | 6.00 |
| 01/23/08 | R. Mullady, Jr. | Trial and trial preparation. | 7.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

February 28, 2008
Invoice No. 1113090

| 01/23/08 | R. Wyron | Review analysis from Piper Jaffray on proposed transaction (.3); review follow-up on EPA settlement (.6); review items for January omnibus (.2); review items for February omnibus (.4); organize notes on Remedium motion (.2). | 1.70 |
| 01/23/08 | R. Frankel | Attend Estimation Trial in Pittsburgh. | 7.70 |
| 01/24/08 | L. West | Review Andersen deposition transcript for instances where Grace reserved the right to further discovery or production. | 0.50 |
| 01/24/08 | J. Cangialosi | Assist attorney re organization of materials used at trial (6.0); preparation of work sets of trial transcripts and exhibits (1.0). | 7.00 |
| 01/24/08 | K. Maco | Meet with J. Ansbro regarding research and issues for future motion (.9); research issue for same (2.3). | 3.20 |
| 01/24/08 | E. Somers | Review deposition transcripts and prepare outstanding document production request list for R. Mullady. | 2.50 |
| 01/24/08 | A. Kim | Work with R. Mullady on strategy for preparing team for cross-examinations of Grace witnesses and rebuttal witnesses (.3); work with G. Rasmussen and D. Felder on cross-examination topics and arguments with respect to Dr. Anderson (.7); work with G. Rasmussen on direct examination topics and points with respect to E. Stallard and V. Roggli (.3); further review of Dr. Anderson expert report backup documentation and analysis materials in preparation for cross-examination (1.2). | 2.50 |
| 01/24/08 | D. Felder | E-mail correspondence to A. Krieger regarding confidentiality issues (.2); e-mail correspondence with R. Mullady and J. Ansbro regarding same (.6); review J. Biggs estimation expert report regarding same (.3); telephone conferences and e-mail correspondence with J. Ansbro regarding E. Stallard issues (.8); conference with G. Rasmussen and T. Kim regarding estimation issues (1.0). | 2.90 |
| 01/24/08 | J. Ansbro | Conference with K. Maco regarding potential motion relating to E. Stallard opinions (.6); telephone conferences and e-mails with D. Felder regarding supplemental opposition to Grace motion to strike Stallard Reply (.3); e-mails to/from R. Mullady regarding Omnibus preparations and team assignments, e-mails with G. Rasmussen regarding same (.4); e-mails to/from J. Biggs regarding trial preparations (.6); e-mails to/from D. Felder regarding UCC inquiry re filing Chambers Rebuttal Report under seal, review Chambers report (.4); review trial transcript and e-mails to/from R. Mullady regarding same (3.0). | 5.30 |
| 01/24/08 | R. Mullady, Jr. | Trial preparation. | 5.30 |
| 01/24/08 | R. Wyron | Review EPA settlement issues. | 0.90 |
| 01/24/08 | G. Rasmussen | Planning for cross examination of Anderson | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/24/08 | R. Frankel | Review J. Buckwalter opinion re expansion of stay; notes re same. | 0.60 |
| 01/25/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 6.00 |
| 01/25/08 | K. Maco | Meet with J. Ansbro regarding research and issues for Omnibus hearing (.3); research issues for omnibus hearing (4.9); draft and circulate summary of same (3.0). | 8.20 |
| 01/25/08 | N. Jones | Read Jacoby deposition and take notes (2.1); compose e-mail to J. Ansbro re relevant parts of Jacoby deposition to review in preparation for trial (.4). | 2.50 |
| 01/25/08 | E. Somers | Review deposition transcripts and correspondence between counsel to prepare list of outstanding document production requests in preparation for January 29 omnibus hearing. | 2.40 |
| 01/25/08 | J. Cutler | Meet with R. Mullady to discuss brief regarding hearsay objection to PIQ and POC responses. | 0.30 |
| 01/25/08 | A. Kim | Analysis of Dr. Anderson's back-up materials and Dr. Lees' exposure calculations in preparation for trial (2.7); work with G. Rasmussen on identifying errors related to Dr. Anderson and Dr. Lees' methodologies and conclusions (.5). | 3.20 |
| 01/25/08 | J. Ansbro | Review and revise draft e-mail to Grace counsel regarding future trial proceedings, e-mails to/from R. Mullady and ACC counsel regarding same (.8); e-mails with R. Mullady regarding trial witness assignments (.2); e-mails to/from N. Jones regarding preparations for Jacoby testimony and errata sheet, review portions of Jacoby deposition transcript (1.0); review case law and related memorandum from K. Maco (.8); further review of trial transcript (.7). | 3.50 |
| 01/25/08 | R. Mullady, Jr. | Attention to discovery matters and trial preparation. | 4.00 |
| 01/25/08 | R. Wyron | Review changes to draft EPA order (.6); confer with R. Lawrence and follow-up (.4); e-mails re EPA order to ACC (.2); call with J. Leisemer and follow-up (.4); e-mails to J. Baer re EPA order (.2). | 1.80 |
| 01/25/08 | G. Rasmussen | Review of ideas to overcome stipulation and allow Stallard to testify on all issues raised by Anderson. | 0.50 |
| 01/25/08 | R. Frankel | Telephone conference with J. George re PD claims status. | 0.30 |
| 01/26/08 | D. Felder | Review order approving Sealed Air settlement for R. Frankel (.1); e-mail to R. Frankel regarding expert witnesses (.1). | 0.20 |
| 01/26/08 | R. Mullady, Jr. | Review legal research memorandum on expert testimony issue. | 0.50 |
| 01/26/08 | R. Frankel | Review e-mails re remaining witnesses. | 0.20 |
| 01/26/08 | R. Frankel | Review agenda for omnibus hearing. | 0.20 |
| 01/26/08 | R. Frankel | Review Reply of UST re Tersigni-Heller Report. | 0.30 |
| 01/28/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

February 28, 2008
Invoice No. 1113090

| 01/28/08 | K. Maco | Research and draft motion regarding scope of expert testimony (5.2); e-mail regarding same (.2). | 5.40 |
| 01/28/08 | N. Jones | Confer with C. Zurbrugg re trial (.2); review LiveNote to compose errata sheet (.8); draft e-mails to J. Cangialosi and T. Ryan re highlights of Jacoby deposition (.2). | 1.20 |
| 01/28/08 | C. Zurbrugg | Review Chambers report. | 1.50 |
| 01/28/08 | K. Thomas | Review e-mail re Tersigni confidentiality order (.1); review Tersigni confidentiality order and summarize for R. Wyron (.2); send e-mail to R. Wyron re same (.1). | 0.40 |
| 01/28/08 | A. Kim | Further review and analysis of Dr. Anderson deposition testimony in support of cross-examination preparation. | 1.80 |
| 01/28/08 | D. Felder | Telephone conference with J. Ansbro regarding omnibus hearing and e-mail regarding same (.1); review recently filed pleadings (.4); e-mail to R. Mullady, J. Ansbro and K. Maco regarding motions practice (.5); e-mails to J. Ansbro and K. Maco regarding estimation issues (.3); telephonic participation in omnibus hearing (2.5). | 3.80 |
| 01/28/08 | J. Ansbro | Review report and deposition of Grace expert in preparation for trial cross-examination (1.2); pre-Omnibus hearing meeting with R. Mullady and ACC counsel regarding attorney discovery and trial strategy (.8); attend Omnibus Hearing (2.3); e-mails to/from D. Felder and K. Maco regarding Grace motion on Stallard Declaration and potential cross-motion, review case law relating to same (.7). | 5.00 |
| 01/28/08 | R. Mullady, Jr. | Prepare for and attend omnibus hearing in Wilmington, DE (7.0); discussions with J. Ansbro and N. Finch regarding strategy (1.0). | 8.00 |
| 01/28/08 | R. Wyron | Attend omnibus hearing telephonically on EPA settlement and City of Cambridge issues. | 0.40 |
| 01/28/08 | G. Rasmussen | Review of Post article and conference with R. Frankel. | 0.20 |
| 01/28/08 | G. Rasmussen | Assist on memo regarding relief from Stallard stipulation. | 0.20 |
| 01/28/08 | R. Frankel | Telephone conferences with L. Davis, G. Rasmussen re strategic issues (.7); series of e-mails re litigation strategy (.5). | 1.20 |
| 01/28/08 | R. Frankel | Attend Omnibus Hearing by telephone. | 2.60 |
| 01/28/08 | R. Frankel | Review series of e-mails, attachments re Grace auditor questions on Towers Perrin fees and expenses. | 0.70 |
| 01/28/08 | R. Frankel | Review Allegheny Center memorandum for relief from order of dismissal. | 0.70 |
| 01/29/08 | T. Hoye | Review and install trial transcripts onto LiveNote; discuss related issues with J. Cangialosi as necessary. | 1.00 |
| 01/29/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 4.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/29/08 | K. Maco | Draft potential motion regarding expert testimony (1.5); meet with J. Ansbro regarding updates on case and strategy (.7); research issues for strategic considerations (1.7). | 3.90 |
| 01/29/08 | N. Jones | E-mail T. Ryan re Jacoby tape (.1); e-mail J. Ansbro re Jacoby tape and deposition (.3); compose errata sheet of Jacoby (3.8). | 4.20 |
| 01/29/08 | C. Zurbrugg | Review Chambers report. | 0.80 |
| 01/29/08 | J. Cutler | Discuss trial preparation with J. Ansbro (.3); conduct research for brief objecting to admission of PIQ and POC responses into evidence (.7). | 1.00 |
| 01/29/08 | A. Kim | Work on preparing trial preparation materials for R. Mullady related to Dr. Anderson's anticipated testimony (.5); review and analysis of Moolgavkar expert reports and underlying reliance materials (1.7). | 2.20 |
| 01/29/08 | D. Felder | Review and revise certificate of no objection and e-mail to R. Barainca regarding same (.2); telephone conference with R. Mullady, J. Ansbro and Tillinghast regarding estimation issues (1.0); e-mail correspondence with J. Cangialosi regarding trial logistics (.1); e-mail correspondence from R. Mullady regarding estimation issues (.3); review U.S. Trustee's objection to application to employ Hanly (.2); review Debtors' and UCC's objections to same (.4); telephone conference with M. Hurford regarding estimation issues (.4); e-mail correspondence with J. Guy regarding PD issues (.2); review January omnibus hearing notes regarding PD issues (.4); telephone conference with J. Liesemer regarding multi-site settlement (.1); e-mail correspondence regarding same (.2); telephone conference with J. Guy regarding PD issues (.2). | 3.70 |
| 01/29/08 | J. Ansbro | Prepare for and conference call with R. Mullady and Tillinghast team regarding trial preparations (1.8); follow-up telephone conference with R. Mullady (.3); conferences with K. Maco regarding opposition to Grace motion to strike Stallard Declaration and potential related FCR motion, review and revise draft opposition, review case law (1.8); telephone conference with J. Cutler regarding preparations for cross-examination at trial of Grace expert (.3); review materials in preparation for Moolgavkar cross-examination (2.0); telephone conference with demonstrative exhibit vendor regarding trial demonstratives, e-mails to/from R. Mullady regarding same (.6). | 6.80 |
| 01/29/08 | R. Mullady, Jr. | Attention to trial preparation and discovery matters. | 4.50 |
| 01/29/08 | J. Guy | Telephone call and e-mails to/from/with R. Barainca and D. Felder regarding January 28, 2008 hearing. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

February 28, 2008
Invoice No. 1113090

| 01/29/08 | J. Guy | Analyze Speights and Runyan claim; strategize issues relating to potential settlement. | 0.90 |
|---|---|---|---|
| 01/29/08 | G. Rasmussen | Review of possible arguments to lift stipulation re Stallard. | 0.20 |
| 01/29/08 | R. Frankel | Review series of e-mails with counsel re litigation issues (.4); telephone conferences with R. Mullady re same (.4). | 0.80 |
| 01/30/08 | J. Cangialosi | Assist attorney re updating trial exhibit lists. | 4.00 |
| 01/30/08 | K. Maco | Research and draft potential motion regarding expert testimony (4.7); meet with J. Ansbro regarding case developments (.2). | 4.90 |
| 01/30/08 | N. Jones | E-mail to T. Ryan re Jacoby testimony and composing Jacoby tape (1.0); complete Jacoby errata sheet (6.3). | 7.30 |
| 01/30/08 | C. Zurbrugg | Review Chambers report. | 3.90 |
| 01/30/08 | J. Cutler | Conduct research for brief on inadmissibility of PIQ and POC responses. | 5.30 |
| 01/30/08 | J. Ansbro | Conference call with R. Mullady and ACC counsel regarding trial preparations and strategy (.5); review and revise draft e-mail to Grace counsel regarding same, e-mails and telephone conferences with R. Mullady regarding same (2.3); review and revise ACC draft brief in support of Objection to PIQ responses (1.0); confer with K. Maco regarding opposition to Grace motion re Stallard (.3); review Ory and Rodericks trial testimony (2.5). | 6.60 |
| 01/30/08 | R. Mullady, Jr. | Conference call with ACC counsel (.5); attention to discovery matters (.5); trial preparation (2.5). | 3.50 |
| 01/30/08 | G. Rasmussen | Preparation for Lees cross. | 0.90 |
| 01/31/08 | J. Cangialosi | Assist attorney re organization of materials for upcoming trial (1.0); preparation of work copies of documents (.5). | 1.50 |
| 01/31/08 | K. Maco | Draft and edit potential motion regarding scope of expert testimony. | 2.30 |
| 01/31/08 | C. Zurbrugg | Review Chambers deposition transcript. | 0.20 |
| 01/31/08 | C. O'Connell | Review transcripts from trial. | 1.30 |
| 01/31/08 | J. Cutler | Draft brief on inadmissibility of PIQ and POC responses. | 5.40 |
| 01/31/08 | D. Felder | E-mail R. Mullady and J. Ansbro regarding E. Anderson (.2); e-mail correspondence with R. Wyron, J. Guy and J. Phillips regarding Hanly application (.1); e-mail correspondence with R. Wyron and R. Johnson regarding Tillinghast meeting (.3); telephone conference with C. O'Connell regarding Z-Axis invoice and review same (.2); review J. Biggs estimation expert report (.8); review Debtors' objection to application to employ Hanly (.6). | 2.20 |
| 01/31/08 | R. Mullady, Jr. | Review and revise draft ACC memorandum regarding inadmissibility of PIQs (.6); confer with R. Frankel and J. Ansbro (.5); trial preparation (1.0). | 2.10 |
| 01/31/08 | G. Rasmussen | Preparation for Richard Lees deposition. | 1.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 35

February 28, 2008
Invoice No. 1113090

|  | Total Hours | 1,845.00 |  |
|--|--|--|--|
|  | Total For Services |  | $890,465.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|--|--|--|--|
| John Ansbro | 184.30 | 690.00 | 127,167.00 |
| Rachael Barainca | 23.10 | 160.00 | 3,696.00 |
| James Cangialosi | 232.00 | 260.00 | 60,320.00 |
| Joshua M. Cutler | 55.20 | 500.00 | 27,600.00 |
| Debra Felder | 101.90 | 530.00 | 54,007.00 |
| Roger Frankel | 118.20 | 875.00 | 103,425.00 |
| Alexandra G. Freidberg | 8.50 | 340.00 | 2,890.00 |
| Debra O. Fullem | 4.50 | 245.00 | 1,102.50 |
| Jonathan P. Guy | 7.10 | 720.00 | 5,112.00 |
| Saira Hosein | 3.00 | 230.00 | 690.00 |
| Timothy J. Hoye | 55.20 | 210.00 | 11,592.00 |
| Nicole M. Jones | 15.20 | 400.00 | 6,080.00 |
| Antony P. Kim | 178.00 | 500.00 | 89,000.00 |
| Thomas T. Kim | 34.00 | 195.00 | 6,630.00 |
| Robert F. Lawrence | 12.40 | 715.00 | 8,866.00 |
| Katherine L. Maco | 95.60 | 340.00 | 32,504.00 |
| Raymond G. Mullady, Jr. | 194.70 | 710.00 | 138,237.00 |
| Christopher O'Connell | 6.00 | 470.00 | 2,820.00 |
| Linda Pietrofere | 31.50 | 230.00 | 7,245.00 |
| Garret G. Rasmussen | 66.10 | 800.00 | 52,880.00 |
| Thomas Ryan | 151.50 | 205.00 | 31,057.50 |
| Emily S. Somers | 66.20 | 400.00 | 26,480.00 |
| Katherine S. Thomas | 1.90 | 470.00 | 893.00 |
| Aaron R. Thorp | 11.90 | 210.00 | 2,499.00 |
| Elizabeth Y. Walker | 30.50 | 240.00 | 7,320.00 |
| Annie L. Weiss | 39.90 | 470.00 | 18,753.00 |
| Logan B. West | 6.00 | 90.00 | 540.00 |
| Richard H. Wyron | 37.00 | 775.00 | 28,675.00 |
| Catharine L. Zurbrugg | 73.60 | 440.00 | 32,384.00 |
| Total All Timekeepers | 1,845.00 | $482.64 | $890,465.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 28, 2008
17367                                                                                    Invoice No. 1113090
page 36

Disbursements

| | |
|---|---:|
| Color Copies | 147.50 |
| Court Photocopy/Document Retrieval Fee | 1,359.50 |
| Desktop Publishing standard per hour charge | 195.00 |
| Duplicating Expense | 6,955.60 |
| Express Delivery | 2,393.22 |
| Lexis Research | 538.00 |
| Litigation Support | 37,087.05 |
| Local Taxi Expense | 1,749.60 |
| Other Business Meals | 871.80 |
| Out of Town Business Meals | 1,723.34 |
| Outside Reproduction Services | 3,264.26 |
| Outside Services | 3,942.19 |
| Overtime Meals | 69.76 |
| Parking Expense | 213.75 |
| Postage | 1,033.43 |
| Purchases | 197.00 |
| Secretarial/Staff Overtime | 155.13 |
| Telephone | 86.89 |
| Travel Expense, Air Fare | 8,423.92 |
| Travel Expense, Local | 644.00 |
| Travel Expense, Out of Town | 56,355.30 |
| Westlaw Research | 8,234.41 |

Total  Disbursements                         $135,640.65

**Total For This Matter**                    **$1,026,105.65**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 37

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 01/02/08 | D. Felder | Review and revise disclosure statement (2.1); review Grace's solicitation motion (.6). | 2.70 |
| 01/02/08 | M. Wallace | Review revised disclosure statement and note comments to same (3.2); edit plan regarding changes needed in response to comments and disclosure statement draft (1.4); edit glossary to conform to plan and disclosure statement (1.5); discuss plan provisions regarding Section 502 with R. Wyron (.1); discuss insurance changes to disclosure statement with D. Felder (.1); telephone call with D. Comstock and provide copies of and correspond regarding filed documents with same (.1); revise Plan Estimation Materials (.3); draft issues list and distribute plan related documents for working group review (.2). | 6.90 |
| 01/02/08 | J. Guy | Review Plan and Disclosure Statement. | 0.40 |
| 01/02/08 | J. Musoff | Review e-mails and revised disclosure statement. | 0.30 |
| 01/02/08 | R. Wyron | Review e-mails from M. Wallace on plan terms and open issues (.4); begin review of plan drafts (1.0). | 1.40 |
| 01/02/08 | C. Reynolds | Review of materials distributed relating to EPA Settlement Agreement. | 1.00 |
| 01/02/08 | R. Frankel | Review disclosure statement portion re criminal proceedings. | 0.80 |
| 01/03/08 | D. Felder | Telephone conference with J. Brownstein regarding plan issues (.1); telephone conference and e-mail correspondence with C. Reynolds regarding same (.2); telephone conference and e-mail correspondence with J. Solganick regarding same (.2). | 0.50 |
| 01/03/08 | M. Wallace | Telephone call with J. Brownstein re document distribution (.1); review EPA memo (1.0). | 1.10 |
| 01/03/08 | R. Lawrence | Review plan (1.1); review and revise disclosure (1.5); review and revise glossary (.4). | 3.00 |
| 01/03/08 | C. Reynolds | Review revised plan and definitions (.9); review revised disclosure statement (.8); research Alabama Asphaltic line of cases and possible characterization of plan as a tax-free reorganization (5.5); meet with J. Narducci re same (.2); draft preliminary insert for disclosure statement regarding tax-free reorganization possibility (.5). | 7.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

February 28, 2008
Invoice No. 1113090

| 01/03/08 | J. Narducci | Conference with C. Reynolds regarding recapitalization rules. | 0.20 |
| 01/03/08 | R. Frankel | Review Estimation Materials memo and cover e-mail from M. Wallace. | 0.90 |
| 01/03/08 | R. Frankel | Review draft redlined plan from M. Wallace. | 2.20 |
| 01/04/08 | M. Wallace | Review voice-mail from C. Reynolds and correspond with D. Felder regarding inquiries regarding general unsecured claims from same. | 0.20 |
| 01/04/08 | C. Reynolds | Review R. Lawrence e-mail (.3); additional research re possible application of constructive equity doctrine of Alabama Asphaltic and Consolidated Southwest (1.5). | 1.80 |
| 01/04/08 | R. Frankel | Review detailed e-mail from R. Lawrence re treatment of environmental claims. | 0.40 |
| 01/04/08 | R. Frankel | Review draft plan, glossary, Estimation Materials. | 2.40 |
| 01/07/08 | M. Wallace | Correspond with J. Brownstein regarding comments to disclosure statement (.1); review correspondence regarding voting agent meeting and strategy (.1). | 0.20 |
| 01/07/08 | R. Wyron | Begin review of latest draft of plan documents (.6); review e-mails on status and timing of plan discussions (.3). | 0.90 |
| 01/07/08 | C. Reynolds | Review Remedium motion (.4); begin review of cases cited in motion papers (1.8). | 2.20 |
| 01/08/08 | M. Wallace | Review environmental comments and mark-up of plan-related documents and correspond with B. Lawrence regarding same (1.0); review tax comments and note issues for discussion with R. Frankel (.4); telephone call with J. Brownstein on comments to disclosure statement and related documents (.9); review correspondence regarding employment of PD counsel and related documentation (.5); review plan terms and disclosure statement in preparation for internal meeting (2.0). | 4.80 |
| 01/08/08 | C. Reynolds | Prepare list of questions for Friday's call on Remedium motion. | 0.70 |
| 01/08/08 | R. Frankel | Confer with E. Inselbuch re plan issues. | 0.50 |
| 01/08/08 | R. Frankel | Review ZAI settlement proposal, ZAI opinion in preparation for Westbrook meeting. | 1.20 |
| 01/09/08 | M. Wallace | Organize materials and issues for meeting with R. Wyron and R. Frankel (.6); conference call with R. Wyron and R. Frankel regarding estimation materials and issues in plan documents (1.0); conference call with J. Brownstein regarding estimation materials (.9); research sources and update estimation materials accordingly and circulate for comment (.8); review correspondence and related plan provisions regarding post-petition interest on asbestos estimate (.2). | 3.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 39

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/09/08 | R. Wyron | Review draft plan documents (.8); call with M. Wallace and R. Frankel and follow-up notes (1.1); e-mails to S. Foresta re insurance (.2); begin review of insurance memoranda (.4). | 2.50 |
| 01/09/08 | R. Frankel | Telephone conferences with R. Wyron re plan issues. | 0.40 |
| 01/09/08 | R. Frankel | Review, edit draft disclosure statement. | 2.80 |
| 01/09/08 | R. Frankel | Prepare notes re revisions to plan, post-petition interest on claims during travel to NY. | 2.70 |
| 01/10/08 | D. Felder | Review and revise voting procedures (1.4); conference with R. Wyron regarding plan issues (.2). | 1.60 |
| 01/10/08 | M. Wallace | Review Plan provisions regarding escrowed insurance proceeds and assignment of insurance rights and consider issues in same (.9); discuss NPV issues in asbestos estimation and related plan issues with R. Wyron and R. Frankel (.7). | 1.60 |
| 01/10/08 | R. Wyron | Review plan issues with R. Frankel and M. Wallace, and follow-up notes (.5); confer with R. Frankel on interest issues and negotiations, and follow-up notes (.8); review Biggs expert report for negotiations (.4); confer with M. Wallace on plan issues (.3); organize notes for meeting with D. Austern (.5). | 2.50 |
| 01/10/08 | C. Reynolds | Preparation for (.3) and participation in call with R. Wyron, D. Felder, J. Brownstein, etc. re Remedium motion (.4). | 0.70 |
| 01/10/08 | R. Frankel | Confer with R. Wyron, M. Wallace re plan issues (.4); prepare notes re same (.2). | 0.60 |
| 01/10/08 | R. Frankel | Review with R. Wyron issues re post-petition interest. | 0.40 |
| 01/11/08 | R. Wyron | Review plan language and call with C. Reynolds re tax disclosure language. | 0.50 |
| 01/11/08 | C. Reynolds | Telephone conference with R. Wyron re Circular 230 (.2); research re Circular 230 (.3); preparation for and participation in Remedium conference call (.5); follow-up call with R. Wyron re Remedium call (.1). | 1.10 |
| 01/11/08 | R. Frankel | Confer with D. Austern, E. Westbrook. D. Felder re ZAI issues (1.7); prepare notes re same (.5). | 2.20 |
| 01/14/08 | R. Barainca | Prepare a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 5.30 |
| 01/14/08 | C. Reynolds | Search disclosure precedents re Circular 230 disclaimers and e-mail to R. Wyron re same (.6); revision of disclosure statement to reflect status of Optimization Plan, elimination of NOLS, etc. (3.2). | 3.80 |
| 01/15/08 | R. Barainca | Continue preparing a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 6.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 40

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/16/08 | R. Barainca | Continue preparing a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 5.30 |
| 01/16/08 | D. Fullem | Review Asbestos Claims Committee professional's fee application filings for certain time period and prepare summary of fees/expenses, including experts, during the particular time period. | 1.70 |
| 01/17/08 | R. Barainca | Continue preparing chart of professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 4.20 |
| 01/17/08 | R. Frankel | Telephone conferences with J. Radecki re plan issues, post-petition interest (.5); review spreadsheet re interest from P-J (.4). | 0.90 |
| 01/17/08 | R. Frankel | Review plan issues, sources and uses, post-petition interest during travel from Pittsburgh. | 1.40 |
| 01/18/08 | R. Barainca | Continue preparing chart of professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 2.20 |
| 01/18/08 | D. Felder | Telephone conference with R. Frankel regarding plan issues. | 0.20 |
| 01/18/08 | R. Frankel | Review issues re post-petition interest, review Travelers case (.9); telephone conference with D. Felder re research on issues (.3). | 1.20 |
| 01/19/08 | R. Frankel | Review statutory provisions re post-petition interest. | 0.90 |
| 01/20/08 | R. Frankel | Review memos, charts re Grace environmental claims, settlements. | 0.90 |
| 01/20/08 | R. Frankel | Review draft agency agreement with Garden City Group (.8); begin review of draft voting procedures (.4). | 1.20 |
| 01/21/08 | R. Frankel | Review draft voting procedures. | 0.70 |
| 01/21/08 | R. Frankel | Review, edit draft disclosure statement during travel to Pittsburgh. | 1.80 |
| 01/22/08 | K. Thomas | Review notes from D. Felder re post-petition interest research (.2); conference with D. Felder re research on post-petition interest (.2); conference with D. Felder and R. Wyron re same (.1); conference with R. Wyron re same (.1). | 0.60 |
| 01/22/08 | D. Felder | Research regarding plan issues (.8); conference with K. Thomas regarding same (.2). | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    February 28, 2008
17367                                                                                Invoice No. 1113090
page 41

| 01/22/08 | M. Wallace | Review voice-mail and correspondence regarding Remedium settlement with IRS (.4); review insurance issues regarding escrow and begin marking up plan documents to deal with same (.7); review status of environmental disclosure and discuss same with R. Wyron (.2); begin review of plan to conform to comments received to date (.3). | 1.60 |
|---|---|---|---|
| 01/23/08 | M. Wallace | Continue review and consideration of issues in plan and necessary changes. | 4.00 |
| 01/23/08 | S. Stengel | Consult with R. Wyron re methodology for calculating payments on claims (.5); research same (1.4). | 1.90 |
| 01/23/08 | R. Wyron | Work on post-petition interest issue. | 0.80 |
| 01/23/08 | R. Frankel | Review draft disclosure statement during travel from Pittsburgh. | 1.70 |
| 01/24/08 | S. Stengel | Research and analyze methodology for calculating payments on claims. | 4.40 |
| 01/24/08 | R. Wyron | Review analysis on post-petition interest issues and follow-up e-mails re same. | 0.80 |
| 01/24/08 | C. Reynolds | Research IRC 382 authorities re application to a qualified settlement trust. | 2.40 |
| 01/25/08 | A. Freidberg | Review of updated language. | 0.10 |
| 01/25/08 | D. Felder | Review J. Biggs expert report (.2); conference with R. Frankel, R. Wyron and S. Stengel regarding plan issues (1.0). | 1.20 |
| 01/25/08 | S. Stengel | Research and analyze methodology for calculating payments on claims (1.2); conference with litigation team on same (1.0). | 2.20 |
| 01/25/08 | R. Wyron | Confer with R. Frankel on post-petition interest issues (.5); confer with S. Stengel and D. Felder on post-petition interest issues and follow-up (1.0); review e-mails regarding tax issues and follow-up (.4). | 1.90 |
| 01/25/08 | R. Frankel | Confer with R. Wyron re interest adjustment issues. | 0.60 |
| 01/25/08 | R. Frankel | Confer with R. Wyron, S. Stengel, D. Felder re present value calculation of demands, post-petition interest (.9); notes re same (.3). | 1.20 |
| 01/26/08 | R. Frankel | Review SA comments of counsel re ACC/FCR Plan (.9); review approval order (.4). | 1.30 |
| 01/27/08 | R. Wyron | Continue work on pre-petition interest issues re cash flow schedules. | 0.50 |
| 01/28/08 | R. Lawrence | Review and revise disclosure statement environmental provisions (3.1); summarize comments for client and colleagues (.2). | 3.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 42

February 28, 2008
Invoice No. 1113090

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/28/08 | R. Wyron | Work on post-petition interest and related plan issues (.4); begin review of environmental sections (.4); review status of plan documents with R. Frankel and follow-up (.3). | 1.10 |
| 01/29/08 | K. Thomas | Conference with S. Stengel re research on post-petition interest issue (.1); conference with D. Felder re same (.3); review Code sections and prepare for meeting with S. Stengel on post-petition issue (.4); conference with S. Stengel re background for research (.9); review cases (.6). | 2.30 |
| 01/29/08 | D. Felder | Conference with K. Thomas regarding plan issues and review materials regarding same. | 0.60 |
| 01/29/08 | M. Wallace | Review correspondence regarding fee chart in disclosure statement and respond to same (.1); correspond with R. Wyron on status of documents and telephone call regarding same (.1); initial review of R. Lawrence comments to disclosure statement (.7). | 0.90 |
| 01/29/08 | S. Stengel | Conference with K. Thomas re research on claims analysis (.9); research related issues (.8). | 1.70 |
| 01/29/08 | R. Wyron | Begin review of draft plan documents. | 2.20 |
| 01/29/08 | R. Frankel | Review issues re plans. | 0.70 |
| 01/30/08 | K. Thomas | Conference with D. Felder re claims jurisdictions (.4); legal research re "when claims arise" (4.7). | 5.10 |
| 01/30/08 | D. Felder | Conference with K. Thomas regarding plan issues and review expert issues regarding same. | 0.40 |
| 01/30/08 | M. Wallace | Continue review and mark-up of plan. | 0.70 |
| 01/30/08 | S. Stengel | Review Biggs Report and research related issues. | 4.80 |
| 01/30/08 | R. Wyron | Review plan documents. | 2.00 |
| 01/31/08 | K. Thomas | Review cases re "when claims arise" (2.2); draft e-mail to S. Stengel re jurisdictions (.3); telephone conference with S. Stengel re jurisdictions and statutes (.4). | 2.90 |
| 01/31/08 | S. Stengel | Telephone conference with K. Thomas re research on claims analysis (.4); research issues re Biggs Report (2.8). | 3.20 |
| 01/31/08 | R. Wyron | Continue review of plan documents. | 1.20 |

|  |  |  |
|---|---|---|
| Total Hours | 166.90 |  |
| Total For Services |  | $106,632.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 23.20 | 160.00 | 3,712.00 |
| Debra Felder | 8.20 | 530.00 | 4,346.00 |
| Roger Frankel | 32.00 | 875.00 | 28,000.00 |
| Alexandra G. Freidberg | 0.10 | 340.00 | 34.00 |
| Debra O. Fullem | 1.70 | 245.00 | 416.50 |
| Jonathan P. Guy | 0.40 | 720.00 | 288.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 43

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Robert F. Lawrence | 6.30 | 715.00 | 4,504.50 |
| Jay K. Musoff | 0.30 | 720.00 | 216.00 |
| John Narducci | 0.20 | 810.00 | 162.00 |
| Clayton S. Reynolds | 21.60 | 800.00 | 17,280.00 |
| Scott A. Stengel | 18.20 | 690.00 | 12,558.00 |
| Katherine S. Thomas | 10.90 | 470.00 | 5,123.00 |
| Mary A. Wallace | 25.50 | 620.00 | 15,810.00 |
| Richard H. Wyron | 18.30 | 775.00 | 14,182.50 |
| Total All Timekeepers | 166.90 | $638.90 | $106,632.50 |

Disbursements

| | |
|---|---|
| Court Messenger Fee | 130.85 |
| Duplicating Expense | 14.80 |
| Outside Services | 11.92 |
| Telephone | 6.54 |
| Westlaw Research | 1,140.00 |
| Total Disbursements | $1,304.11 |

**Total For This Matter**           **$107,936.61**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 44

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/04/08 | D. Fullem | Confer with J. Guy regarding Hanly Conroy employment (.1); review e-mails with documents of employment related pleadings, retainer letter (.5); discuss with J. Guy re call to C. Fisher (.2); telephone call with C. Fisher to review items to be updated/finalized (.3); review same with J. Guy (.2); prepare e-mail to C. Fisher with Grace conflict parties list (.5). | 1.80 |
| 01/04/08 | J. Guy | Telephone call with C. Fisher regarding Hanly & Conroy application. | 0.40 |
| 01/04/08 | J. Guy | Attention to application and related disclosure issues. | 1.00 |
| 01/07/08 | D. Fullem | Prepare/review/revise Hanly Conroy application, declaration, and related pleadings (5.2); coordinate final draft of documents and send with e-mail to J. Guy and C. Fisher for review and comment (.5). | 5.70 |
| 01/08/08 | D. Fullem | Several conferences with J. Guy regarding Hanly Conroy application, proposed edits, etc. (.6); forward to and review revisions by R. Wyron (.5); update and finalize application, declaration, notice, order (3.8); send final engagement letter to D. Austern for signature(.1); send final declaration to C. Fisher for signature (.1); coordinate service on parties (.5); prepare e-mail to local counsel regarding filing of same (.2). | 5.80 |
| 01/08/08 | J. Guy | Attention to Fisher application. | 0.40 |
| 01/08/08 | R. Wyron | Review application to employ Hanly Conroy and related declaration, and provide comments to D. Fullem. | 0.80 |
| 01/09/08 | D. Fullem | Follow-up with C. Hartman regarding status of filing Hanly Conroy retention application; review and respond to e-mail from C. Hartman with docket information; prepare e-mail to J. Guy and C. Fisher at Hanly Conroy regarding same. | 0.50 |
| 01/21/08 | R. Frankel | Review FCR Application to Employ Hanly, Conroy. | 0.40 |
| 01/29/08 | R. Barainca | Prepare a CNO for the Application to Employ Hanly Conroy. | 0.80 |
| 01/29/08 | D. Fullem | Review U.S. Trustee objection to Hanly Conroy employment; review e-mails from D. Felder and R. Wyron. | 0.70 |
| 01/29/08 | D. Fullem | Review docket for objections/responses to Hanly Conroy employment; prepare e-mail to J. Guy regarding same. | 0.20 |
| 01/29/08 | J. Guy | Review Objections to Hanly application. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 45

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/29/08 | J. Guy | Telephone call with D. Speights, R. Frankel, U.S. Trustee and C. Fisher regarding Hanly Conroy employment and objections. | 0.40 |
| 01/29/08 | R. Wyron | Review objections to Special PD Counsel. | 0.40 |
| 01/30/08 | D. Fullem | Review e-mails from D. Felder regarding notice of hearing on Hanly Conroy objections and filing a motion for leave to reply to same; review response by R. Wyron. | 0.30 |
| 01/31/08 | D. Fullem | Review e-mail from C. Fisher with his response to objection by U.S. Trustee to employment of Hanly Conroy; review e-mail from D. Felder, R. Wyron and J. Phillips regarding hearing. | 0.50 |

Total Hours                    20.80
Total For Services                                $7,293.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 0.80 | 160.00 | 128.00 |
| Roger Frankel | 0.40 | 875.00 | 350.00 |
| Debra O. Fullem | 15.50 | 245.00 | 3,797.50 |
| Jonathan P. Guy | 2.90 | 720.00 | 2,088.00 |
| Richard H. Wyron | 1.20 | 775.00 | 930.00 |
| Total All Timekeepers | 20.80 | $350.65 | $7,293.50 |

Disbursements
    Duplicating Expense                    1,971.30
    Postage                                500.81
                    Total  Disbursements                $2,472.11

**Total For This Matter**                        **$9,765.61**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 46

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/08/08 | R. Barainca | Edit D. Austern's Fourteenth Quarterly. | 0.80 |
| 01/08/08 | R. Barainca | Edit Eleventh Quarterly Fee application. | 0.80 |
| 01/09/08 | D. Fullem | Review and respond to voice-mail from J. Solganick regarding CIBC final fee application order. | 0.20 |
| 01/11/08 | R. Barainca | Prepare D. Austern's Fourteenth Quarterly and Tillinghast's November 2007 Monthly and Eleventh Quarterly for filing. | 2.50 |
| 01/14/08 | D. Fullem | Research docket for Order entered on CIBC's final fee application as requested by J. Solganick at Piper Jaffray; prepare e-mail to J. Solganick and attach copy of Order and Exhibit A approving CIBC's final fee application. | 0.30 |
| 01/18/08 | R. Barainca | Edit Piper Jaffray's November 2007 Monthly Fee Application. | 0.60 |
| 01/22/08 | R. Barainca | Prepare Piper Jaffray's November 2007 Monthly for filing . | 0.40 |
| 01/23/08 | R. Barainca | Edit Tillinghast's December 2007 fee application. | 0.70 |
| 01/25/08 | R. Barainca | Prepare Certificates of No Objection for Piper and Tillinghast's October 2007 Monthlys. | 0.80 |
| 01/27/08 | R. Wyron | Review notice of filing thirty-first monthly for Tillinghast, and CNOs on twenty-ninth monthly of Tillinghast and twenty-first monthly of Piper Jaffray. | 0.40 |
| 01/28/08 | R. Wyron | Review e-mails from J. Biggs on fee auditor's report and follow-up (.3); review expense data for J. Biggs and analyze issues (.4); e-mails to and from J. Biggs on fee auditor process (.2). | 0.90 |
| 01/29/08 | R. Barainca | Prepare Tillinghast's December 2007 Monthly and CNOs for Tillinghast and Piper's October 2007 Monthlys for filing. | 0.80 |
| 01/29/08 | D. Fullem | Review e-mails from J. Biggs and R. Wyron regarding questions from fee auditor; confer with R. Barainca regarding same and response thereto. | 0.40 |

Total Hours             9.60
Total For Services                     $2,412.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.40 | 160.00 | 1,184.00 |
| Debra O. Fullem | 0.90 | 245.00 | 220.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 47

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Richard  H. Wyron | 1.30 | 775.00 | 1,007.50 |
| Total All Timekeepers | 9.60 | $251.25 | $2,412.00 |

Disbursements
    Duplicating Expense                1,333.70
    Postage                          456.42
                    Total  Disbursements          $1,790.12

**Total For This Matter**         **$4,202.12**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 48

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 01/03/08 | D. Fullem | Update fee/expense charts. | 0.50 |
| 01/08/08 | R. Barainca | Edit Orrick Seventh Quarterly. | 1.20 |
| 01/08/08 | D. Fullem | Review e-mails between R. Wyron and new fee auditor in charge of case; confer with R. Barainca regarding same. | 0.20 |
| 01/08/08 | D. Fullem | Confer with R. Barainca regarding recent payment information. | 0.10 |
| 01/08/08 | R. Wyron | Review draft of Seventh Quarterly and backup, and provide comments to R. Barainca. | 0.80 |
| 01/10/08 | R. Barainca | Edit Orrick Seventh Quarterly. | 1.50 |
| 01/10/08 | D. Fullem | Review December prebills. | 2.50 |
| 01/10/08 | R. Wyron | Review draft fee application. | 0.30 |
| 01/11/08 | R. Barainca | Prepare Orrick's Seventh Quarterly fee application for filing. | 0.70 |
| 01/11/08 | D. Fullem | Continue review and revisions to December prebills (2.0); prepare e-mails to several professionals to obtain proper breakdown of hours by task detail on time entries (.5); confer with P. Reyes regarding same (.1); update R. Wyron regarding status of review (.1). | 2.70 |
| 01/11/08 | D. Fullem | Prepare e-mail to R. Meade regarding updating service lists to include name of new fee auditor assigned to the case. | 0.20 |
| 01/12/08 | R. Wyron | Review December prebill. | 1.10 |
| 01/15/08 | D. Fullem | Confer with R. Barainca regarding status of fee application filings, CNOs, etc. | 0.20 |
| 01/16/08 | R. Barainca | Edit Orrick's November 2007 Monthly fee app. | 0.50 |
| 01/22/08 | R. Barainca | Prepare Orrick's November 2007 Monthly for filing . | 0.40 |
| 01/23/08 | R. Barainca | Prepare Orrick's December 2007 fee application. | 0.70 |
| 01/30/08 | R. Barainca | Continue editing Orrick's December 2007 fee application. | 2.20 |

|  |  |  |
|---|---|---|
| Total Hours | 15.80 | |
| Total For Services | | $4,425.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 49

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.20 | 160.00 | 1,152.00 |
| Debra O. Fullem | 6.40 | 245.00 | 1,568.00 |
| Richard H. Wyron | 2.20 | 775.00 | 1,705.00 |
| Total All Timekeepers | 15.80 | $280.06 | $4,425.00 |

Disbursements
    Duplicating Expense                 59.20
    Express Delivery                247.86
    Postage                       4.60
                      Total  Disbursements        $311.66

**Total For This Matter**        **$4,736.66**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 50

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/08 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with estimation team and demonstrative exhibit vendor, and return travel to NY. | 2.50 |
| 01/10/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |
| 01/10/08 | J. Cangialosi | Non-working travel re trial. | 2.00 |
| 01/11/08 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with estimation team and demonstrative exhibit vendor and client, and return travel to NY. | 4.20 |
| 01/12/08 | A. Kim | Travel to Pittsburgh for estimation trial. | 1.00 |
| 01/12/08 | J. Ansbro | Non-working portion of travel time from NY to Pittsburgh to attend trial. | 2.00 |
| 01/12/08 | R. Mullady, Jr. | Travel to Pittsburgh. | 2.00 |
| 01/13/08 | R. Wyron | Travel to Pittsburgh for Opening Arguments. | 3.00 |
| 01/13/08 | R. Frankel | Travel to Pittsburgh for Estimation Trial. | 1.70 |
| 01/15/08 | C. Zurbrugg | Travel to Pittsburgh. | 2.90 |
| 01/15/08 | A. Weiss | Travel from DC to Pittsburgh. | 4.20 |
| 01/15/08 | J. Cutler | Travel to Pittsburgh for hearing. | 3.80 |
| 01/15/08 | R. Wyron | Return from Pittsburgh Estimation Hearing. | 2.00 |
| 01/16/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |
| 01/16/08 | C. Zurbrugg | Travel from Pittsburgh to NY. | 4.10 |
| 01/16/08 | A. Weiss | Travel from Pittsburgh to DC. | 3.70 |
| 01/16/08 | J. Cutler | Return travel from trial. | 3.40 |
| 01/16/08 | A. Kim | Travel to DC from estimation trial in Pittsburgh. | 1.00 |
| 01/16/08 | J. Ansbro | Non-working travel time from Pittsburgh to NY after attending trial. | 3.80 |
| 01/16/08 | R. Mullady, Jr. | Non-working travel. | 3.50 |
| 01/17/08 | J. Cangialosi | Non-working travel to NY. | 2.00 |
| 01/17/08 | R. Frankel | Non-working travel from Pittsburgh. | 2.30 |
| 01/21/08 | J. Cangialosi | Non-working travel re trial. | 2.00 |
| 01/21/08 | J. Cutler | Travel to Pittsburgh for trial. | 3.00 |
| 01/21/08 | A. Kim | Travel to Pittsburgh for estimation trial. | 1.00 |
| 01/21/08 | J. Ansbro | Non-working portion of travel time from NY to Pittsburgh to attend trial. | 2.80 |
| 01/21/08 | R. Frankel | Travel to Pittsburgh. | 1.60 |
| 01/22/08 | J. Cutler | Return travel from trial in Pittsburgh. | 3.00 |
| 01/22/08 | A. Kim | Travel to DC from estimation trial in Pittsburgh. | 1.00 |
| 01/23/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 51

February 28, 2008
Invoice No. 1113090

| 01/23/08 | J. Cangialosi | Non-working travel to NY. | 3.00 |
| 01/23/08 | J. Ansbro | Non-working portion of travel time from Pittsburgh to NY after attending trial. | 3.50 |
| 01/23/08 | R. Mullady, Jr. | Non-working travel. | 4.60 |
| 01/23/08 | R. Frankel | Travel to DC from Pittsburgh estimation hearing. | 2.70 |
| 01/28/08 | J. Ansbro | Non-working portion of travel time from NY to Wilmington to attend Omnibus Hearing, and return travel to NY. | 3.30 |

Total Hours  95.60

Total For Services  $26,567.75

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 22.10 | 345.00 | 7,624.50 |
| James Cangialosi | 9.00 | 130.00 | 1,170.00 |
| Joshua M. Cutler | 13.20 | 250.00 | 3,300.00 |
| Roger Frankel | 8.30 | 437.50 | 3,631.25 |
| Antony P. Kim | 4.00 | 250.00 | 1,000.00 |
| Raymond G. Mullady, Jr. | 10.10 | 355.00 | 3,585.50 |
| Thomas Ryan | 9.00 | 102.50 | 922.50 |
| Annie L. Weiss | 7.90 | 235.00 | 1,856.50 |
| Richard H. Wyron | 5.00 | 387.50 | 1,937.50 |
| Catharine L. Zurbrugg | 7.00 | 220.00 | 1,540.00 |
| Total All Timekeepers | 95.60 | $277.91 | $26,567.75 |

Disbursements

| Express Delivery | 58.44 |
| Local Taxi Expense | 284.01 |
| Other Business Meals | 151.91 |
| Overtime Meals | 8.42 |
| Travel Expense, Air Fare | -490.60 |

Total Disbursements  $12.18

**Total For This Matter**  **$26,579.93**

* * * COMBINED TOTALS * * *

Total Hours  2,177.10



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 52

February 28, 2008
Invoice No. 1113090

|  |  |
|---|---|
| Total Fees, all Matters | $1,052,243.75 |
| Total Disbursements, all Matters | $141,872.15 |
| Total Amount Due | $1,194,115.90 |