# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** April 17, 2008 at 4:00 p.m. |
| | | **Hearing Date:** TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 12601481.3

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/1/2008 | Lori Sinanyan | 0.20 | Confer with J. Hughes re CSX claim (.1); correspond with A. Krieger re same (.1). |
| 2/1/2008 | Joy L Monahan | 1.90 | Draft and revise proposed stipulation re David Slaughter claim (1.8); confer with J. Baer re same (.1). |
| 2/3/2008 | Janet S Baer | 0.30 | Review Slaughter draft stipulation. |
| 2/4/2008 | Lori Sinanyan | 0.70 | Review correspondence and calculations from J. Rivenbark re Shell claim and correspond with Shell counsel re same (.2); research re non-consensual liens re City of Cambridge stipulation and correspond with counsel for City of Cambridge re same (.5). |
| 2/5/2008 | Lori Sinanyan | 0.20 | Correspond with A. Krieger re City of Cambridge stipulation research results. |
| 2/6/2008 | Lori Sinanyan | 0.20 | Confer with J. Hughes re status of CSX administrative claim motion (.1); confer with J. Baer re same (.1). |
| 2/7/2008 | Lori Sinanyan | 1.00 | Correspond with J. Hughes re CSX administrative claim motion (.1); review and further revise draft of pre-petition tax motion (.7); review materials for exhibit to motion prepared by J. Yoder and confer re same (.2). |
| 2/8/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re CSX and other claim issues. |
| 2/8/2008 | Lori Sinanyan | 0.60 | Confer with City of Cambridge counsel (.2); correspond with A. Krieger re same (.2); correspond with Pachulski re filing CNO for same (.1); correspond with J. Hughes re continuance for CSX's administrative claim motion (.1). |
| 2/8/2008 | Joy L Monahan | 0.30 | Confer with counsel for D. Slaughter re draft stipulation. |
| 2/10/2008 | Janet S Baer | 0.60 | Review Madison Complex claim and revised claim (.4); prepare correspondence re same (.2). |
| 2/11/2008 | Lori Sinanyan | 1.10 | Review and finalize draft motion for payment of prepetition property tax claims. |
| 2/12/2008 | Lori Sinanyan | 0.50 | Review and respond to claimant inquiry and correspond with A. Krieger and J. Hughes re same (.2); correspond with A. Krieger and J. McFarland re claim settlement inquiry (.1); review and respond to inquiry from J. Munsche re claim of taxing authority filed in 2006 (.2). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2008 | Lori Sinanyan | 0.90 | Confer with Tax Department re late-filed state tax claim issues. |
| 2/14/2008 | Lori Sinanyan | 0.40 | Review New Hampshire tax claim and confer with S. Cohen re same (.3); confer with Tax Department re all active tax claims (.1). |
| 2/15/2008 | Lori Sinanyan | 0.30 | Finalize draft of property tax motion and correspond with J. Baer re same. |
| 2/18/2008 | Lori Sinanyan | 0.10 | Review order barring claim and respond to inquiry from J. Baer re same. |
| 2/20/2008 | Janet S Baer | 0.20 | Review and respond to inquiry re Madison Complex claim. |
| 2/25/2008 | Lori Sinanyan | 0.20 | Review and respond to claim-related correspondence from S. Cohen (.1); review and respond to inquiry from J. Yoder re City of Cambridge claim (.1). |
| 2/26/2008 | Lori Sinanyan | 0.10 | Confer with J. Baer and J. Monahan re Tyco claim. |
| 2/27/2008 | Lori Sinanyan | 0.20 | Correspond with J. Hughes re CSX motion (.1); review and respond to inquiry from L. Ruppaner re preference cases (.1). |
| 2/28/2008 | Lori Sinanyan | 1.10 | Respond to inquiry from Pachulski re CNO for 15th claims settlement (.1); confer with J. Hughes and R. Andrews re CSX motion for relief from automatic stay and underlying claim (1.0). |
| 2/29/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re CSX claim issues, Madison complex and allowed claims register issues. |
| 2/29/2008 | Lori Sinanyan | 0.50 | Confer with J. Baer re various claims issues. |
| | Total: | 12.20 | |

A-3

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Janet S Baer | 2.40 | Review and further revise Accountant's letter (1.5); confer with B. Harding and E. Leibenstein re same (.3); correspond re same (.3); respond to various case inquiries (.3). |
| 2/1/2008 | Lori Sinanyan | 0.30 | Address miscellaneous case administrative matters. |
| 2/1/2008 | Bianca Portillo | 1.60 | Review and organize Debtors monthly operating report materials. |
| 2/4/2008 | Janet S Baer | 1.80 | Address issues re inquiries on new pleadings filed for Grace personnel (.4); review and respond to case correspondence re status of various issues (.8); review newly filed pleadings and address same (.6). |
| 2/4/2008 | Deborah L Bibbs | 7.00 | Prepare materials re DIP motion and order (1.9); prepare information re settlement agreement (.5); summarize hearing transcripts re specific motions, rulings, status and claim issues (3.7); review and categorize new pleading materials for incorporation into central files and database (.9). |
| 2/5/2008 | Janet S Baer | 0.80 | Review and respond to numerous case inquiries. |
| 2/5/2008 | Bianca Portillo | 8.00 | Review materials re National Union (.7); update motion status chart re application to employ special asbestos PD settlement counsel and continuation order re eighteenth omnibus objections to claim for hearing purposes (4.1); prepare Third Circuit appeal file re Mission Towers (2.0); review transcripts for claims issues (1.2). |
| 2/5/2008 | Deborah L Bibbs | 3.10 | Summarize hearing transcripts to reflect particular motions, rulings, status and claim issues. |
| 2/6/2008 | Stephanie D Frye | 5.00 | Conduct conflicts analysis for creditors submitted as shareholders (3.5); conduct organization and review of disclosures relating to creditor names submitted as shareholders (1.5). |
| 2/6/2008 | Janet S Baer | 1.20 | Review and respond to numerous case inquiries (.8); review and address issues re newly filed pleadings (.4). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2008 | Bianca Portillo | 5.00 | Review and prepare transcripts (2.1); review correspondence re application to employ special asbestos PD settlement counsel and related matters for updating concordance database (1.4); categorize and organize pleadings re same for central files (.9); identify and review affidavits re motion to extend DIP (.6). |
| 2/6/2008 | Deborah L Bibbs | 3.40 | Review and summarize hearing transcripts to reflect particular motions, rulings, status and claim issues (2.1); examine and organize new correspondence materials for incorporation into central files and databases (.6); identify and prepare requested information re DIP (.7) |
| 2/7/2008 | Janet S Baer | 0.60 | Review and respond to numerous creditor and client inquiries. |
| 2/7/2008 | Salvatore F Bianca | 0.50 | Review docket and pleadings re DIP motion. |
| 2/7/2008 | Bianca Portillo | 3.60 | Review and categorize pleadings and correspondence for adversary proceeding and Third Circuit appeals files (1.5); update motion status chart with recently filed pleadings information (.8); review and organize hearing transcripts re ZAI issues (1.3). |
| 2/7/2008 | Deborah L Bibbs | 4.60 | Analyze and summarize hearing transcripts to reflect various motions, rulings, status and claim issues. |
| 2/8/2008 | Janet S Baer | 0.80 | Review and respond to numerous creditor inquiries (.4); review and attend to newly filed pleadings (.4). |
| 2/8/2008 | Lori Sinanyan | 0.40 | Confer with J. Baer re various case issues (.2); review objection of IRS to Remedium motion (.2). |
| 2/8/2008 | Bianca Portillo | 4.20 | Prepare hearing transcript excerpts re BNSF injunction (1.1); review and catalog correspondence re January 28 hearing matters and FCR's opposition to motion to strike (.6); review and organize pleadings for adversary proceeding files (1.3); update motion status chart with recently filed pleadings (1.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2008 | Deborah L Bibbs | 5.80 | Review docket, pleadings and correspondence re Deloitte expansion of services and MA Dept of Revenue claim objection (1.2); examine and categorize materials re same for incorporation into central files and databases (.5); prepare hearing information re BNSF/Montana injunction and stay (.4); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.7). |
| 2/11/2008 | Janet S Baer | 2.20 | Prepare correspondence re Committee call (.2); review and address newly filed pleadings (.5); respond to insurers inquiry re litigation status (.3); review and follow up on numerous outstanding case issues and respond to correspondence re same (1.2). |
| 2/11/2008 | Bianca Portillo | 2.50 | Update order binders and index with recently entered orders (.7); review and organize correspondence re Deloitte & Touche and objection to MA Dept of Revenue claim to update concordance database and central files (1.8). |
| 2/11/2008 | Deborah L Bibbs | 7.00 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.8); review and analyze bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (3.2). |
| 2/12/2008 | Janet S Baer | 0.60 | Review and respond to numerous case and creditor inquiries. |
| 2/12/2008 | Bianca Portillo | 6.40 | Prepare Lewis adversary proceeding materials (1.9); review, analyze and organize related pleadings for central files (.7); prepare and update order binders and index (.2); review and organize correspondence re defined pension plans to update concordance database and central files (1.2); identify and review requested motions for extending credit agreement (2.4). |
| 2/12/2008 | Deborah L Bibbs | 6.50 | Review docket, pleadings and correspondence re requested pleading materials (.7); examine and organize recently received materials for incorporation into central files and databases (.8); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.0). |
| 2/13/2008 | Janet S Baer | 0.80 | Review draft Tersigni probate claims (.2); review correspondence re same (.2); review and attend to newly filed pleadings and creditor inquiries (.4). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2008 | Bianca Portillo | 4.10 | Review and organize plan of reorganization materials from Owens Corning case (1.6); review September 11, 2006 transcript, identify relevant excerpts re letter on admissibility (1.1); update order binders and index with recently filed orders (1.0); update motion status chart with recently filed pleadings information (.4). |
| 2/13/2008 | Deborah L Bibbs | 3.60 | Examine and organize court filing, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (1.1); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (2.5). |
| 2/14/2008 | Janet S Baer | 0.90 | Review and revise monthly board report (.2); confer with Creditors' Committee re status of all matters (.5); confer with B. Harding re board status (.2). |
| 2/14/2008 | Bianca Portillo | 6.10 | Review materials re environmental consent decree (1.3); review and organize requested settlement agreements re EPA (1.2); review and classify correspondence re Debtors' motion to extend and modify financing (1.8); prepare requested hearing agenda materials (.6); review and organize pleadings re Mission Towers appeal (1.2). |
| 2/14/2008 | Deborah L Bibbs | 4.30 | Prepare requested information and materials re EPA settlement documents (1.1); examine and organize court filing, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (.6); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (2.6). |
| 2/15/2008 | Janet S Baer | 0.30 | Review and attend to newly filed pleadings. |
| 2/15/2008 | Holly Bull | 0.90 | Confer with J. Baer re scope of case work and status of assigned projects. |
| 2/15/2008 | Bianca Portillo | 4.40 | Update motion status chart with recently filed pleadings (2.6); review, organize and categorize correspondence and pleadings re City of Cambridge claim and City of Charleston motion (1.4); update order binders and index with recently entered orders (.4). |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2008 | Deborah L Bibbs | 7.00 | Review docket and analyze pleadings for requested information and materials re EPA issues (.6); prepare EPA materials (.7); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.6); arrange telephonic appearances for Tersigni matter (.1). |
| 2/16/2008 | Janet S Baer | 0.20 | Respond to client inquiries re Board report. |
| 2/18/2008 | Janet S Baer | 0.40 | Review and attend to newly filed pleadings. |
| 2/18/2008 | Bianca Portillo | 6.80 | Review and categorize corrrespondence re order resolving City of Cambridge claim and motion to extend ART credit agreement (1.9); prepare file re matters to be heard at February 25 hearing (1.8); review and organize hearing transcripts (1.4); review, analyze and organize adversary proceeding pleadings (.9); prepare updates to order binders and index (.6). |
| 2/18/2008 | Deborah L Bibbs | 6.70 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (2.4); review bankruptcy, district and appellate dockets, pleadings and correspondence to update and edit critical dates list (4.3). |
| 2/19/2008 | Janet S Baer | 0.60 | Confer with client re status on all matters. |
| 2/19/2008 | Bianca Portillo | 4.10 | Prepare ZAI science trial materials (3.9); prepare updates to order binders and index (.2). |
| 2/19/2008 | Deborah L Bibbs | 6.50 | Prepare ZAI science trial materials (3.2); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.3). |
| 2/20/2008 | Janet S Baer | 0.70 | Review correspondence, newly filed pleadings and expert invoices and follow up re issues on same. |
| 2/20/2008 | Bianca Portillo | 0.90 | Review and summarize hearing transcript excerpts re ZAI issues. |
| 2/20/2008 | Deborah L Bibbs | 7.00 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.4); review transcript pages re ZAI and identify materials for requested issues (1.6). |
| 2/21/2008 | Bianca Portillo | 2.50 | Review and organize recent correspondence re ART agreement and claim resolution to update concordance database and central files. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2008 | Deborah L Bibbs | 7.00 | Examine and organize court filing, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (.7); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (2.8); prepare sealed materials (3.3); correspond with local counsel re same (.2). |
| 2/22/2008 | Janet S Baer | 0.30 | Review newly filed pleadings and address same. |
| 2/22/2008 | Bianca Portillo | 6.30 | Review and categorize correspondence re environmental liability transfer agreement (.9); review and organize pleadings re same for central files (1.8); review and organize pleadings for adversary proceeding and Third Circuit appeal files (.7); update order binders and index (.4); update contact list (.8); review recent motions and orders and update motion status chart (1.5). |
| 2/22/2008 | Deborah L Bibbs | 4.90 | Examine and organize court filings, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (1.1); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.1); prepare requested transcript testimony re South Carolina issue (.7). |
| 2/25/2008 | Lori Sinanyan | 0.20 | Review several paperflow memoranda (.1); review various case correspondence and respond to same (.1). |
| 2/25/2008 | Deborah L Bibbs | 7.00 | Examine and organize court filings, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (1.2); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.8). |
| 2/26/2008 | Joy L Monahan | 1.00 | Confer with R. Weisman re potential conflicts (.2); confer with Conflicts Department and conduct research re same (.8). |
| 2/26/2008 | Deborah L Bibbs | 7.00 | Examine and organize recent court filings, attorney work product and correspondence received from various counsels for incorporation into the central files and databases (1.8); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.3); prepare requested materials re Tyco claim (1.9). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2008 | Stephanie D Frye | 5.80 | Conduct conflicts analysis for creditors submitted as five percent equity holders, Ad Hoc Equity Committee members, asbestos claimants and asbestos co-defendants (4.0); conduct organization and review of disclosures relating to creditor names submitted as five percent equity holders, Ad Hoc Equity Committee members, asbestos claimants and asbestos co-defendants (1.8). |
| 2/27/2008 | Janet S Baer | 1.30 | Review newly filed pleadings and attend to same (.6); review correspondence re case inquiries and respond to same (.7). |
| 2/27/2008 | Deborah L Bibbs | 7.00 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.5); prepare requested materials re Washcost, ITT Industries, Goyen Valve and documents cited in motion for injunction relief (3.5). |
| 2/28/2008 | Janet S Baer | 1.00 | Confer with W. Sparks re status of numerous outstanding matters (.3); prepare correspondence re same (.3); review newly filed pleadings and attend to same (.4). |
| 2/28/2008 | Holly Bull | 1.10 | Review recent hearing transcripts and pleadings re case status and current issues. |
| 2/28/2008 | Deborah L Bibbs | 7.00 | Review and organize recently filed materials for incorporation into central files and databases (.9); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.6); review and analyze docket and pleadings for requested information (.5). |
| 2/29/2008 | Salvatore F Bianca | 0.60 | Review docket and recently filed pleadings. |
| 2/29/2008 | Deborah L Bibbs | 7.00 | Review and organize new materials for incorporation into central files and databases (1.2); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.4); review docket and pleadings for requested information (.4). |
|  | Total: | 218.60 |  |

A-10

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/6/2007 | Barbara M Harding | 7.80 | Correspond re Daubert briefing issues (.6); prepare for conferences re same (3.8); confer re same (2.4); correspond with PI team members re trial preparation and strategy (1.0). |
| 12/13/2007 | Barbara M Harding | 3.50 | Review documents and briefing and correspond re Daubert briefing issues (1.8); correspond re trial preparation and strategy issues (.8); correspond re exhibit issues (.5); review research re expert preparation issues (.4). |
| 12/14/2007 | Barbara M Harding | 3.20 | Review documents in preparation for PI team conference (1.7); confer with PI team and consultants re briefing and expert preparation (1.0); correspond re trial strategy and management issues (.5). |
| 12/19/2007 | Barbara M Harding | 7.90 | Review documents and correspond re witness list (.7); draft and edit graphics and confer with consultant re same (1.6); review draft brief, draft and edit inserts for brief and correspond re same (3.4); confer with D. Bernick, T. Duffy, S. McMillin and E. Leibenstein re same (1.0); correspond re exhibit pleadings (.8); correspond re Stallard declaration (.2); correspond with client re pleadings (.2). |
| 12/20/2007 | Barbara M Harding | 5.60 | Research, draft and revise new graphics re Daubert briefing and correspond and confer with S. Michaels, E. Leibenstein, T. Duffy, S. McMillin and D. Bernick re same (2.0); review brief and confer with PI team members re same (3.3); correspond re exhibits and Stallard issue (.3). |
| 12/21/2007 | Barbara M Harding | 4.70 | Review and edit brief and graphics and confer with PI team and client re same (4.4); correspond with PI team members re exhibit pleading (.3). |
| 12/27/2007 | Barbara M Harding | 5.80 | Review pleadings, draft reports and outlines for team conference and client conference (3.8); confer and correspond with PI team and members re trial preparation, strategy and briefing (2.0). |
| 12/28/2007 | Barbara M Harding | 4.70 | Review pleadings and transcripts and correspond re trial preparation. |
| 1/25/2008 | David E Mendelson | 2.30 | Confer with team re PIQs (.5); review and edit project list (.3); prepare exhibit objections (.5); correspond with J. Hughes re trial issues (.5); review subpoena production (.5). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/28/2008 | David E Mendelson | 3.80 | Draft brief re PIQ admittance (3.5); confer with J. Hughes re subpoena issues (.3). |
| 1/29/2008 | David E Mendelson | 3.20 | Draft brief re PIQ admittance (2.4); confer with A. Basta re same (.8). |
| 1/30/2008 | David E Mendelson | 5.00 | Draft PIQ brief (4.0); prepare for Snyder deposition (1.0). |
| 1/31/2008 | David E Mendelson | 6.40 | Conduct document objection review and analysis (2.0); confer with team re same (.5); confer with S. McMillin re objections (.4); confer with D. Rooney re same (.5); review and revise PIQ brief (2.5); confer with S. Bianca and J. Baer re same (.5). |
| 1/31/2008 | Britton R Giroux | 7.50 | Prepare materials re expert stipulation (4.0); prepare materials re trial witnesses (3.5). |
| 2/1/2008 | Andrew Erskine | 7.80 | Code claimants' trial exhibits database for substantive objections (4.0); conduct quality control check of claimants' trial exhibits database (3.8). |
| 2/1/2008 | David E Mendelson | 7.50 | Draft and revise PIQ brief and confer with J. Baer, A. Basta and S. Bianca re same (3.5); draft document objections and confer with Chicago legal assistants re same (2.5); confer with J. Hughes re data project (.5); draft brief re maintaining privilege (1.0). |
| 2/1/2008 | Janet S Baer | 6.00 | Review and revise draft re ZAI pleadings and information (1.3); prepare correspondence re same (.4); review additional documents re same (.8); prepare correspondence re status of numerous ongoing PI projects (.3); review draft PIQ brief and confer with S. Bianca re same (.5); confer with estimation team (.8); review and respond to inquiry re Speights issues (.5); confer with S. Bianca and A. Basta re PIQ brief (.3); review correspondence for Canadian ZAI conference (.4); participate in same (.7). |
| 2/1/2008 | Rafael M Suarez | 1.00 | Prepare production materials for attorney review. |
| 2/1/2008 | Lori Sinanyan | 0.10 | Follow-up with J. McFarland re status of Project Fly. |
| 2/1/2008 | Salvatore F Bianca | 7.20 | Research and draft brief re PIQ admissibility (3.6); correspond and confer re same (.7); prepare for PI team conference (.5); confer with PI team (.5); confer with D. Bernick re PIQ admissibility brief (.4); revise PIQ admissibility brief (1.5). |
| 2/1/2008 | Daniel T Rooney | 8.00 | Cross-reference spreadsheets of claimants by law firm to determine existence of medical records for active claimants in MDL 875 database. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Amanda C Basta | 3.50 | Revise draft document requests (2.0); confer with PI team re status and strategy (1.0); confer with D. Mendelson re database issues (.5). |
| 2/1/2008 | Brian T Stansbury | 0.70 | Confer with PI team re case status. |
| 2/1/2008 | Raina A Jones | 4.10 | Confer with D. Mendelson re exhibit objections (.2); confer with H. Thompson re same (.1); review documents for exhibit objections (3.8). |
| 2/1/2008 | Henry A Thompson, II | 8.20 | Review exhibits re multiple estimation trial issues. |
| 2/1/2008 | Timothy J Fitzsimmons | 9.00 | Review and analyze materials re experts (8.5); correspond re same with B. Stansbury (.5). |
| 2/1/2008 | Britton R Giroux | 7.50 | Analyze and review documents re PIQ objections. |
| 2/1/2008 | Emily Malloy | 6.00 | Organize and reclassify PI related files (5.5); revise and update index of same (.5). |
| 2/1/2008 | Andrew J Ross | 7.50 | Review and analyze expert witness materials. |
| 2/1/2008 | Ayesha Johnson | 11.50 | Review and analyze case docket and correspond with PI team re updates (3.5); review and update war room index (2.5); analyze and review Libby Claimant pleadings (5.5). |
| 2/1/2008 | Timothy Greene | 8.00 | Update Grace PI pleadings database (1.0); prepare materials re fees and expenses (2.0); quality-check Grace databases (5.0). |
| 2/1/2008 | Ellen T Ahern | 7.50 | Review P. Kraus slides and argument (1.0); review issues related to transcript/audio tape from omnibus hearing (.5); revise draft graphics for J. Parker and related communications (1.5); review status of various PI matters for B. Harding (.5); review and revise lawyer witness document request (1.2); prepare lawyer witness materials for D. Bernick (1.0); confer with team re status and related follow up (1.0); review current slides re P. Lees (.8). |
| 2/1/2008 | Theodore L Freedman | 7.00 | Review and analyze issues in connection with Canadian litigation (3.8); draft term sheet re same (3.2). |
| 2/1/2008 | Travis J Langenkamp | 7.00 | Review and analyze PIQ brief and research citations (4.0); confer with team re case status (1.0); review and analyze Waters & Kraus PIQs (2.0). |
| 2/1/2008 | Elli Leibenstein | 1.00 | Confer with team (.5); analyze trial issues (.5). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Barbara M Harding | 5.30 | Draft project list (.5); draft memoranda and correspondence re trial strategy and expert preparation (3.6); confer with PI team re same (1.2). |
| 2/1/2008 | Scott A McMillin | 3.20 | Prepare materials for P. Lees direct examination (.5); prepare for conference with P. Lees (.7); draft project list for second phase of estimation trial and confer with team re same (.5); schedule conferences with experts (.3); review PIQ admissibility brief (.5); prepare for team conference re litigation strategy (.2); confer with team re same (.5). |
| 2/1/2008 | Andrew R Running | 0.80 | Confer with team re status of PI litigation assignments (.7); confer with D. Mendelson re case status (.1). |
| 2/2/2008 | Salvatore F Bianca | 3.00 | Research re PIQ admissibility brief (1.3); draft PIQ admissibility brief (1.7). |
| 2/2/2008 | Daniel T Rooney | 2.50 | Cross-reference current claimants by law firm with database re B-read and other diagnosis documents. |
| 2/2/2008 | Amanda C Basta | 0.50 | Review and respond to correspondence re PI issues. |
| 2/2/2008 | Brian T Stansbury | 1.50 | Review prior confirmation orders from Judge Fitzgerald and draft memo re estimation experts' analysis. |
| 2/2/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/2/2008 | Scott A McMillin | 0.20 | Confer with PI team members re Parker testimony. |
| 2/3/2008 | Janet S Baer | 1.40 | Review and revise amended PIQ motion (1.0); correspond re same (.4). |
| 2/3/2008 | Salvatore F Bianca | 5.20 | Draft brief re PIQ admissibility (2.7); conduct research re same (1.9); correspond re same (.6). |
| 2/3/2008 | Timothy J Fitzsimmons | 4.00 | Review and analyze expert materials and draft memorandum re same. |
| 2/3/2008 | Ayesha Johnson | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/3/2008 | Scott A McMillin | 0.30 | Prepare for expert conference. |
| 2/4/2008 | Andrew Erskine | 8.00 | Code claimants' trial exhibits database for substantive objections (3.8); quality control check claimants' trial exhibits database (4.2). |
| 2/4/2008 | Deanna D Boll | 7.20 | Review and analyze ZAI claims issues. |
| 2/4/2008 | David E Mendelson | 2.50 | Confer with D. Bernick re privilege issues (.5); confer with R. Jones re memo/letter (.5); confer with J. Hughes and A. Basta re data issues (.5); edit PIQ brief (1.0). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2008 | Janet S Baer | 2.40 | Review revised PIQ brief and comments re same (.7); review South Carolina information re PD claims (.3); review final draft of PIQ brief (.4); confer re same (.3); correspond re PIQ issues (.4); correspond re ZAI issues (.3). |
| 2/4/2008 | Salvatore F Bianca | 8.20 | Revise brief re PIQ admissibility (4.8); conduct research re same (1.3); correspond and confer re same (1.9); coordinate filing of same (.2). |
| 2/4/2008 | Daniel T Rooney | 7.00 | Cross-reference current claimants by law firm with database (3.2); prepare Snyder deposition files (2.0); prepare direct examination files for phase 2 of estimation proceeding (1.8). |
| 2/4/2008 | Amanda C Basta | 10.00 | Review and revise brief re PIQ admissibility (1.8); prepare trial witness testimony outline (2.1); confer with D. Bernick re document requests (.5); revise document requests (3.6); confer with E. Ahern and B. Stansbury re trial witness preparation (2.0). |
| 2/4/2008 | Brian T Stansbury | 4.10 | Confer with E. Ahern re expert preparation (2.0); confer with expert re mesothelioma data (.5); confer with E. Ahern and A. Basta re direct examination slides (1.6). |
| 2/4/2008 | Raina A Jones | 11.90 | Conduct research re insurance issues (7.8); confer with D. Mendelson re privilege research (.2); confer with D. Mendelson re privilege research (.2); draft correspondence to client re same (.5); conduct document review re exhibit objections (3.2). |
| 2/4/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re expert testimony (5.0); draft memorandum re same (2.5). |
| 2/4/2008 | Laura M Durity | 2.00 | Review and analyze documents for trial purposes. |
| 2/4/2008 | Gregory L Skidmore | 1.20 | Review record for Mission Towers appeal (.9); coordinate with bankruptcy team to secure final record documents (.3). |
| 2/4/2008 | Emily Malloy | 2.00 | Prepare and organize physical files and modify index of same for trial preparation purposes. |
| 2/4/2008 | Andrew J Ross | 6.00 | Review x-ray films for trial preparation (1.0); analyze and review trial exhibits (3.0); review and analyze case docket and correspond with team re updates (2.0). |

A-15

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/4/2008 | Ayesha Johnson | 8.50 | Review case docket and correspond with team re updates (1.2); review and update war room index (1.6); review PIQ and POC affidavits (4.4); review and update brief (1.3). |
| 2/4/2008 | Timothy Greene | 8.50 | Update pleadings database (1.0); code claimants' trial exhibits from coding sheets (2.5); quality-check Grace databases (5.0). |
| 2/4/2008 | Ellen T Ahern | 7.50 | Prepare for witness preparation session (.5); confer with witness re same (1.5); confer with A. Basta and B. Stansbury re J. Parker direct examination and graphics (2.5); confer with A. Basta re follow up on lawyer witness discovery projects and S. Snyder deposition preparation and related correspondence (2.0); review and edit brief re questionnaire admissibility and correspond with S. Bianca re same (1.0). |
| 2/4/2008 | Lisa G Esayian | 0.40 | Confer with A. Krieger re certain PD claims (.2); correspond with G. Skidmore re Speights' Third Circuit appeal (.2). |
| 2/4/2008 | Travis J Langenkamp | 6.00 | Review and analyze PIQ brief and research citations (1.9); review and analyze Waters & Kraus PIQs (2.0); research BMC affidavit issue (2.1). |
| 2/4/2008 | Elli Leibenstein | 3.50 | Review expert materials (1.5); prepare for trial (1.0); confer with consulting experts re projects (1.0). |
| 2/4/2008 | Barbara M Harding | 4.30 | Review FCR correspondence and correspond with team re same (.3); review documents re disease incidence issues (.8); confer with expert and B. Stansbury re same (.7); correspond re discovery, trial management and preparation issues (.7); review transcripts in preparation for conference with expert (1.0); correspond re PIQ brief (.8). |
| 2/4/2008 | Scott A McMillin | 8.00 | Review trial and deposition transcripts to prepare for conference with P. Lees (2.0); confer with team re Lees' trial testimony (.8); confer with P. Lees to prepare for trial (4.3); confer with team re Parker trial materials (.7); review correspondence re trial procedures (.2). |
| 2/5/2008 | P Ryan Messier | 7.50 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway. |
| 2/5/2008 | Andrew Erskine | 8.00 | Code claimants' trial exhibits database for substantive objections (3.8); quality-control check claimants' trial exhibits database (4.2). |

A-16

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/5/2008 | Deanna D Boll | 6.80 | Review and analyze ZAI claims issues. |
| 2/5/2008 | David E Mendelson | 4.20 | Review correspondence from R. Mullady (.3); prepare for Snyder deposition (1.1); review exhibit objections and confer with A. Basta re same (1.4); edit letter to client re same and other trial issues (1.4). |
| 2/5/2008 | Janet S Baer | 1.30 | Review correspondence re PIQ briefs and issues (.3); review ACC and FCR briefs re PIQ issues (.7); prepare correspondence re same (.3). |
| 2/5/2008 | Salvatore F Bianca | 4.40 | Review ACC and FCR briefs re admissibility of PIQs (1.2); correspond re same (.4); correspond re FCR/ACC trial exhibits (.6); review ACC/FCR expert reports (2.2). |
| 2/5/2008 | Daniel T Rooney | 7.00 | Prepare witness files for phase 2 of estimation proceeding. |
| 2/5/2008 | Amanda C Basta | 9.00 | Review trial exhibits for objections (5.0); review documents in preparation for depositions (3.5); review briefs re PIQ admissibility (.5). |
| 2/5/2008 | Brian T Stansbury | 1.00 | Review exhibits to identify objectionable exhibits. |
| 2/5/2008 | Raina A Jones | 12.80 | Review documents re objections to exhibits (1.5); research for client letter re same (1.6); draft and edit client letter (8.5); confer with A. Basta, D. Mendelson, H. Thompson and L. Durity re same (1.0); confer with H. Thompson re document review for exhibits (.2). |
| 2/5/2008 | Henry A Thompson, II | 8.70 | Confer with D. Mendelson, A. Basta, R. Jones and L. Durity re exhibits (1.1); confer with D. Mendelson and A. Basta re trial preparation (.2); confer with L. Durity re exhibits (.2); review exhibits for trial issues (7.2). |
| 2/5/2008 | Timothy J Fitzsimmons | 7.50 | Edit memorandum re expert testimony (2.2); review and analyze scientific literature re asbestos disease (5.3). |
| 2/5/2008 | Laura M Durity | 1.20 | Confer with A. Basta, R. Jones, H. Thompson and D. Mendelson re review of documents for deposition purposes (1.0); confer with H. Thompson re review of documents for trial purposes (.2). |
| 2/5/2008 | April Albrecht | 2.00 | Update estimation pleadings database. |
| 2/5/2008 | Gregory L Skidmore | 1.50 | Review order from Third Circuit re mediation for Mission Towers Third Circuit appeal (.6); review previous mediation statements filed in other Grace appeals (.9). |
| 2/5/2008 | Andrew J Ross | 4.00 | Analyze and review expert witness materials. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2008 | Ayesha Johnson | 10.00 | Review and analyze case docket and correspond with team re same (4.5); review and analyze PIQs re Waters & Kraus and Cooney & Conway (5.5). |
| 2/5/2008 | Timothy Greene | 8.50 | Update PI pleadings database (1.0); code claimants' trial exhibits from coding sheets (2.5); quality-check Grace databases (5.0). |
| 2/5/2008 | Ellen T Ahern | 7.00 | Prepare for deposition preparation session with P. Lees, S. McCarthy and S. McMillin (2.6); participate in same (2.4); review graphics related to J. Parker (1.0); address issues related to S. Snyder deposition preparation (.8); confer with B. Stansbury re witness preparation session scheduling (.2). |
| 2/5/2008 | Lisa G Esayian | 0.50 | Review Third Circuit mediation order re Speights' late authority claims (.3); draft correspondence to R. Finke re Third Circuit mediation order for Speights' late authority claims (.2). |
| 2/5/2008 | Elli Leibenstein | 4.50 | Analyze objections (.5); review briefing re PIQs (.5); review consulting expert analysis (.5); prepare for trial (3.0). |
| 2/5/2008 | Barbara M Harding | 1.20 | Correspond re expert preparation issues. |
| 2/5/2008 | Scott A McMillin | 8.30 | Prepare for conference with P. Lees to prepare for trial testimony (3.5); confer with P. Lees (3.3); schedule expert preparation sessions and confer with team re same (.5); confer with team re litigation strategy for estimation trial (.5); confer with team re PIQ briefing (.2); confer with team re exhibit review and objections (.3). |
| 2/6/2008 | P Ryan Messier | 10.00 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway (7.5); review case docket and correspond with team re updates (2.5). |
| 2/6/2008 | Andrew Erskine | 8.00 | Code claimants' trial exhibits database for substantive objections (4.1); quality-control check claimants' trial exhibits database (3.9). |
| 2/6/2008 | Deanna D Boll | 7.30 | Review and analyze issues re ZAI (6.3); confer with team re estimation trial and related issues (1.0). |
| 2/6/2008 | David E Mendelson | 3.70 | Edit letter to client re objections (.8); review exhibit objections (2.5); confer with R. Jones re client advice (.4). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2008 | Janet S Baer | 3.30 | Review correspondence and draft re Canadian ZAI offer (.5); review draft ZAI summary (.6); confer with D. Boll re same (.4); review database for further ZAI materials (.4); prepare correspondence and comments re ZAI Canada matters (.4); prepare materials for ZAI conference (.5); participate in ZAI conference and confer with L. Sinanyan and D. Boll re same (.5). |
| 2/6/2008 | Lori Sinanyan | 0.90 | Confer with K&E, client and J. Restivo re PD bar date (.7); correspond with J. Baer re same (.2). |
| 2/6/2008 | Salvatore F Bianca | 7.50 | Review ACC/FCR exhibits for objections (3.1); review reports and reliance materials of claimants' lawyer witnesses (2.9); review past testimony re same (1.5). |
| 2/6/2008 | Daniel T Rooney | 5.00 | Review and prepare witness files for phase 2 of estimation proceeding. |
| 2/6/2008 | Amanda C Basta | 8.50 | Confer with team re status and strategy (1.4); revise and finalize document requests (1.5); review trial exhibits for potential objections (5.6). |
| 2/6/2008 | Raina A Jones | 8.10 | Review documents re exhibit objections (3.9); confer with D. Mendelson re same (.3); confer with D. Mendelson re client letter (.4); draft and edit client letter (3.5). |
| 2/6/2008 | Henry A Thompson, II | 9.60 | Review exhibits for trial issues (4.9); review documents for deposition issues (4.7). |
| 2/6/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific literature re asbestos disease (6.7); review materials re expert testimony and correspond re same with B. Harding, B. Stansbury (.8). |
| 2/6/2008 | Laura M Durity | 2.00 | Review and analyze documents for trial purposes. |
| 2/6/2008 | Gregory L Skidmore | 1.50 | Confer re strategies for mediation with L. Esayian re Mission Towers Third Circuit appeal (.5); begin outlining mediation statement for same (1.0). |
| 2/6/2008 | Jeffrey Pawlitz | 0.80 | Confer with client re PI matters. |
| 2/6/2008 | Andrew J Ross | 8.00 | Analyze and review literature for expert witness preparation (3.8); analyze and review discovery questionnaires (4.2). |
| 2/6/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update correspondence (.5); review PIQs re Waters & Kraus and Cooney & Conway (6.0). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/6/2008 | Timothy Greene | 8.50 | Update PI pleadings database (1.0); code claimants' trial exhibits from coding sheets (2.5); quality-check Grace databases (5.0). |
| 2/6/2008 | Ellen T Ahern | 2.00 | Review materials related to lawyer witness discovery and confer with A. Basta and D. Bernick re same (1.5); review issues related to witness preparation conferences and deposition scheduling (.5). |
| 2/6/2008 | John Donley | 0.20 | Analyze trial exhibit admissibility question and correspond with E. Ahern re same. |
| 2/6/2008 | Lisa G Esayian | 0.50 | Confer with R. Finke re Third Circuit mediation for Speights' late authority claims (.3); confer with G. Skidmore re same (.2). |
| 2/6/2008 | Theodore L Freedman | 1.50 | Review memo re ZAI issues. |
| 2/6/2008 | Elli Leibenstein | 5.50 | Review J. Ansbro letter and analyze same (.6); review consulting expert analyses re claims (.6); confer with consulting expert re projects (.5); prepare for trial (3.8). |
| 2/6/2008 | Barbara M Harding | 3.80 | Review documents and correspond re document requests (.7); confer with A. Basta re same (.3); correspond re trial preparation projects, trial management and expert preparation (1.5); draft trial project list and direct testimony modules (1.3). |
| 2/6/2008 | Scott A McMillin | 3.50 | Prepare cross strategies for claimants' experts (1.0); review briefs on PIQ admissibility (.6); prepare Lees' direct examination (.5); review correspondence re estimation trial and confer with team re same (.4); conduct exhibit review and confer with team re same (.5); correspond with experts re conference to prepare for trial (.5). |
| 2/7/2008 | P Ryan Messier | 7.50 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway. |
| 2/7/2008 | Andrew Erskine | 8.50 | Code claimants' trial exhibits database for substantive objections (4.5); quality-control check claimants' trial exhibits database (4.0). |
| 2/7/2008 | Deanna D Boll | 1.20 | Confer re plan issues and analyze issues re ZAI claims. |

A-20

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/7/2008 | Janet S Baer | 4.40 | Review Speights South Carolina documents re Grace implications on Federal Mogal and USG settlements (.4); prepare correspondence re same (.4); review correspondence re Travelers discovery (.4); prepare correspondence re same (.4); confer re materials from trial for parties requesting same (.3); correspond re estimation trial documents and related issues (.4); review draft Canadian settlement terms (.3); participate in Grace PI team conference (1.1); review response re Travelers and prepare correspondence re same (.3); prepare correspondence re Canadian ZAI matters (.4). |
| 2/7/2008 | Salvatore F Bianca | 3.50 | Confer with team re estimation trial issues (1.0); correspond re same (.2); review reports and reliance materials of claimants' lawyer witnesses (2.3). |
| 2/7/2008 | Daniel T Rooney | 9.50 | Review and prepare witness files for phase 2 of estimation proceeding (3.5); append claimants' exhibits database with objection coding (6.0). |
| 2/7/2008 | Amanda C Basta | 9.70 | Review documents for deposition preparation (7.5); correspond re same (1.0); confer with team re status and strategy (1.2). |
| 2/7/2008 | Brian T Stansbury | 5.40 | Review exhibits and prepare objections to specific exhibits (3.4); draft letters for B. Harding re expert requests and CMO issues (2.0). |
| 2/7/2008 | Matthew E Nirider | 3.10 | Review ACC/FCR trial exhibits. |
| 2/7/2008 | Raina A Jones | 11.70 | Review documents for objections to exhibits (6.9); review documents to prepare for depositions (4.8). |
| 2/7/2008 | Henry A Thompson, II | 9.90 | Confer with A. Basta, R. Jones and L. Durity re deposition issues (1.6); review documents for exhibit issues (8.3). |
| 2/7/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re expert witness testimony (5.5); confer with team re same (2.0). |
| 2/7/2008 | Laura M Durity | 6.20 | Review and analyze documents for deposition preparation. |
| 2/7/2008 | Gregory L Skidmore | 1.00 | Confer re mediation with head of Third Circuit mediation program for Mission Towers appeal (.6); summarize same for K&E team (.4). |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2008 | Andrew J Ross | 10.00 | Analyze and review discovery questionnaire (5.8); analyze and review expert witness materials (3.2); review and analyze case docket and correspond with team re updates (1.0). |
| 2/7/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update related correspondence (1.0); review PIQs re Waters & Kraus and Cooney & Conway (5.5). |
| 2/7/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.0); code claimants' trial exhibits from coding sheets (3.5); quality-check Grace databases (4.0). |
| 2/7/2008 | Ellen T Ahern | 7.20 | Review S. Snyder document requests (.5); review draft P. Kraus document requests (1.0); review deposition scheduling and related logistic details re P. Kraus and S. Snyder (.5); confer with V. Craven, B. Harding and S. McMillin re E. Anderson direct examination (2.0); review exhibits re Walters & Kraus and confer with A. Basta re same (1.5); confer with W.G. Watkins, D. Mulholland and D. Setter re MDL issues (.5); confer with team re strategy (.8); confer with J. Donley and A. Basta re exhibit objection issue (.4). |
| 2/7/2008 | Elli Leibenstein | 7.00 | Confer with trial team (1.0); analyze Ansbro letter (1.0); confer with consulting experts re trial (1.1); analyze trial issues (.5); analyze consulting experts analyses (.5); prepare for trial (2.9). |
| 2/7/2008 | Barbara M Harding | 5.00 | Confer with UCC and Equity Committee re FCR correspondence (.3); review data and correspondence re expert analysis re disease incidence issues (1.3); review correspondence and confer re Stallard issues (.6); confer with client re same (.2); correspond re expert preparation and logistics (.3); draft agenda for team conference (1.5); correspond re trial preparation projects (.8). |
| 2/7/2008 | Scott A McMillin | 4.30 | Prepare for conference re E. Anderson direct testimony (.8); confer re same (1.5); prepare for team conference re litigation strategy (.3); confer with team (.7); confer with team re discovery issues (.3); confer with team re preparing for second phase of estimation trial (.4); correspond with experts re trial preparation (.3). |
| 2/7/2008 | Andrew R Running | 1.00 | Confer with D. Bernick and team to review status of litigation assignments. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2008 | P Ryan Messier | 5.00 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway. |
| 2/8/2008 | Andrew Erskine | 8.30 | Code claimants' trial exhibits database for substantive objections (4.3); quality-control check claimants' trial exhibits database (4.0). |
| 2/8/2008 | Deanna D Boll | 3.70 | Review and analyze ZAI issues (3.4); correspond with J. Baer re noticing agent issue (.3). |
| 2/8/2008 | Janet S Baer | 0.60 | Correspond re settled claims issues (.3); confer with M. Shelnitz and J. Freeman re Sealed Air 524(g) claims issues (.3). |
| 2/8/2008 | Salvatore F Bianca | 5.50 | Prepare cross-examination outlines (2.5); review expert reports and depositions (1.8); review ACC/FCR exhibits for objections (1.0); correspond re trial preparation (.2). |
| 2/8/2008 | Daniel T Rooney | 7.30 | Cross-reference current claimants by law firm with database (3.5); review and prepare witness files for phase 2 of estimation proceeding (1.5); append claimants' exhibits database with objection coding due on 2/14 (2.3). |
| 2/8/2008 | Michael A Rosenberg | 1.30 | Prepare class certification binder. |
| 2/8/2008 | Amanda C Basta | 4.50 | Review documents in preparation for deposition (2.0); revise trial witness outline (2.5). |
| 2/8/2008 | Brian T Stansbury | 7.20 | Review exhibits and identify objectionable exhibits (2.8); confer with expert re attribution issues (.3); confer with expert re cross examination strategy (.7); review deposition transcript and incorporate admissions into outlines (2.5); confer with expert re potential direct examination (.9). |
| 2/8/2008 | Matthew E Nirider | 0.20 | Review ACC/FCR trial exhibits. |
| 2/8/2008 | Raina A Jones | 7.70 | Review documents for depositions (7.3); prepare documents re joint and several liability for depositions (.2); confer with H. Thompson re document review for depositions (.2). |
| 2/8/2008 | Henry A Thompson, II | 8.80 | Review and analyze documents for deposition issues. |
| 2/8/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re expert witness testimony (2.0); review and analyze materials re asbestos disease (5.5). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2008 | Gregory L Skidmore | 1.20 | Confer with C. Landau re Grace mediation in Mission Towers Third Circuit appeal (.4); continue outlining mediation statement (.8). |
| 2/8/2008 | Andrew J Ross | 7.50 | Analyze and review expert witness materials (5.5); analyze and review discovery questionnaires (2.0). |
| 2/8/2008 | Ayesha Johnson | 9.50 | Review and analyze case docket and correspond with team re updates (3.1); review, analyze and update PI pleadings, deposition exhibits and transcripts (3.0); review and analyze PIQs re Waters & Kraus and Cooney & Conway (3.4). |
| 2/8/2008 | Timothy Greene | 9.00 | Update estimation pleadings database (1.0); code claimants' trial exhibits from coding sheets (3.0); quality check Grace databases (5.0). |
| 2/8/2008 | Ellen T Ahern | 4.50 | Review materials related to S. Snyder and P. Kraus depositions (2.5); correspond with D. Setter and W.G. Watkin re conference (.5); review graphics for P. Lees, J. Parker and E. Anderson (.8); review 1006 summary plans (.5); correspond with D. Mendelson re exhibit objection issues (.2). |
| 2/8/2008 | Lisa G Esayian | 2.00 | Correspond with G. Skidmore re Speights' Third Circuit appeal (.2); review prior briefs re late authority and ratification issues to develop points for mediation statement (1.5); reply to correspondence from J. Baer re class certification issues (.3). |
| 2/8/2008 | Theodore L Freedman | 5.00 | Review class motions on ZAI and bar date analysis. |
| 2/8/2008 | Travis J Langenkamp | 4.00 | Review and analyze trial exhibits re objections (2.2); review and analyze estimation transcript re exhibit admissions (1.8). |
| 2/8/2008 | Elli Leibenstein | 0.50 | Analyze settled claim issue. |
| 2/8/2008 | Scott A McMillin | 0.50 | Internal conferences re lawyer depositions (.2); confer with consultant re preparing direct outlines (.3). |
| 2/9/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/9/2008 | Elli Leibenstein | 1.50 | Revise and analyze response to J. Ansbro letter (1.0); review pleadings re Stallard (.5). |
| 2/10/2008 | Amanda C Basta | 0.20 | Correspond re trial issues. |
| 2/10/2008 | Raina A Jones | 4.70 | Review documents to prepare for depositions. |
| 2/10/2008 | Henry A Thompson, II | 2.30 | Review documents for deposition issues. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/10/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/10/2008 | Elli Leibenstein | 1.50 | Prepare for trial (1.0); analyze response to Ansbro and correspond re same (.5). |
| 2/10/2008 | Scott A McMillin | 0.20 | Internal conferences re preparing for second phase of estimation trial. |
| 2/11/2008 | P Ryan Messier | 10.00 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway (7.5); review case docket and correspond with team re same (2.5). |
| 2/11/2008 | Andrew Erskine | 8.50 | Code claimants' trial exhibits database for substantive objections (4.5); quality-control check claimants' trial exhibits database (4.0). |
| 2/11/2008 | Deanna D Boll | 4.80 | Review and analyze issues re ZAI class action. |
| 2/11/2008 | David E Mendelson | 4.10 | Confer with J. Hughes (.4); prepare objections (1.5); prepare for Snyder deposition and confer re same (2.2). |
| 2/11/2008 | Salvatore F Bianca | 7.10 | Review ACC/FCR exhibits for objections (3.0); review Helsinki consensus report and lung cancer attribution studies (1.7); review Parker and Lees expert reports and depositions transcripts (2.4). |
| 2/11/2008 | Daniel T Rooney | 7.50 | Append claimants' exhibits database to reflect substantive objection. |
| 2/11/2008 | Michael A Rosenberg | 3.00 | Review and update Anderson Memorial class certification binder (2.0); review Allegheny Center Associates claim issues (1.0). |
| 2/11/2008 | Amanda C Basta | 8.00 | Review documents for deposition preparation (5.0); review and revise trial witness outline (2.5); confer with D. Mendelson, H. Thompson, L. Durity, T. Langenkamp and R. Jones re status and strategy (.5). |
| 2/11/2008 | Brian T Stansbury | 3.70 | Revise expert letter (1.5); draft additional slides for expert direct (1.8); confer with expert re potential direct examination (.4). |
| 2/11/2008 | Raina A Jones | 9.50 | Review documents to prepare for deposition (8.7); confer with D. Mendelson, A. Basta, H. Thompson and L. Durity re trial and deposition preparation (.5); confer with D. Mendelson re trial preparation and deposition preparation (.3). |
| 2/11/2008 | Henry A Thompson, II | 10.60 | Confer with D. Mendelson, A. Basta, R. Jones and L. Durity re trial issues (.5); review documents for deposition issues (10.1). |

A-25

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/11/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos disease (6.5); correspond re same with B. Harding, S. McMillin, E. Ahern, & E. Leibenstein (1.0). |
| 2/11/2008 | Laura M Durity | 2.50 | Review and analyze documents for deposition preparation. |
| 2/11/2008 | Gregory L Skidmore | 2.00 | Begin drafting mediation statement for Mission Towers Third Circuit appeal. |
| 2/11/2008 | Andrew J Ross | 7.50 | Analyze and review deposition transcripts (1.2); analyze and review hearing transcripts (1.9); analyze and review trial exhibits (2.3); analyze and review expert witness materials (2.1). |
| 2/11/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update pleadings (3.7); review PIQs re Waters & Kraus and Cooney & Conway (2.8). |
| 2/11/2008 | Timothy Greene | 8.00 | Update Grace pleadings database (1.5); code claimants' trial exhibits from coding sheets (1.5); quality-check Grace databases (5.0). |
| 2/11/2008 | Ellen T Ahern | 7.00 | Prepare for conference re expert witness examination preparation (1.0); confer re same (1.5); prepare graphics re J. Parker (1.5); address issues related to S. Snyder deposition preparation (1.0); address issues related to MDL joint and several liability experience, including correspondence with D. Setter and W.G. Watkins (.8); confer re strategy and planning re 1006 summaries (1.2). |
| 2/11/2008 | Lisa G Esayian | 0.50 | Confer with R. Finke re Speights' Third Circuit appeal re lack of authority issues (.2); reply to questions from T. Rea re Allegheny Center claims (.3). |
| 2/11/2008 | Elli Leibenstein | 4.00 | Analyze consulting expert work (1.0); prepare materials for trial (3.0). |
| 2/11/2008 | Barbara M Harding | 3.40 | Confer with A. Basta and E. Ahern re rural 2006 summaries and review documents and correspondence re same (1.1); correspond re expert preparation and preparation of exhibits and demonstratives (.8); review drafts re same (1.5). |
| 2/11/2008 | Scott A McMillin | 2.00 | Confer with PI team members re exhibit review and objection process (.5); confer with team re Anderson and Moolgavkar direct examinations (.5); review FCR Stallard brief (.4); confer with team re Rule 1006 summaries (.2); confer with team re Parker graphics (.2); review ACC hearsay/PIQ brief (.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2008 | P Ryan Messier | 7.50 | Review and analyze PIQs re Waters & Kraus and Cooney & Conway. |
| 2/12/2008 | Andrew Erskine | 8.50 | Code claimants' trial exhibits database for substantive objections (4.5); quality control claimants' trial exhibits database (4.0). |
| 2/12/2008 | Deanna D Boll | 4.30 | Review and analyze issues re ZAI (3.9); confer with noticing agent re same (.4). |
| 2/12/2008 | David E Mendelson | 4.20 | Prepare for Snyder deposition including conference with J. Hughes (1.8); prepare objections (2.4). |
| 2/12/2008 | Janet S Baer | 2.20 | Review joint and several liability memo re estimation issues (.3); review ZAI adversary file and other related materials for ZAI Bar Date issues (.4); confer with K. Kinsella re ZAI Notice program (.5); review ZAI and Anderson file and identify pleadings for class claim issues (1.0). |
| 2/12/2008 | Rafael M Suarez | 2.00 | Prepare and update production databases. |
| 2/12/2008 | Lori Sinanyan | 0.20 | Confer with J. Baer and T. Freedman re ZAI class claim briefing. |
| 2/12/2008 | Salvatore F Bianca | 5.00 | Review ACC/FCR exhibits for objections (4.7); correspond re same (.3). |
| 2/12/2008 | Daniel T Rooney | 7.00 | Append claimants' exhibits database to reflect substantive objection coding to be filed on 2/14. |
| 2/12/2008 | Michael A Rosenberg | 2.00 | Review and analyze various Speights PD claims. |
| 2/12/2008 | Amanda C Basta | 9.50 | Confer with D. Setter, E. Ahern, D. Mulholland and M. Croft re trial preparation (1.0); confer with D. Bernick re deposition preparation (1.0); confer with B. Harding, E. Leibenstein, S. McMillin and E. Ahern re trial preparation (.9); prepare trial testimony outline (1.1); prepare for deposition (4.5); revise document requests (1.0). |
| 2/12/2008 | Brian T Stansbury | 4.20 | Confer with E. Ahern, A. Basta, B. Harding, E. Leibenstein and S. McMillin re 1006 summaries (.6); confer with E. Ahern, A. Klapper, experts, S. McMillin and T. Fitzsimmons re expert direct slides (1.2); review literature re mesothelioma issues (2.4). |
| 2/12/2008 | Raina A Jones | 9.80 | Review documents to prepare for depositions (2.1); confer with D. Mendelson, E. Ahern, D. Bernick, H. Thompson and A. Basta re same (.7); research expert testimony for same (6.7); confer with D. Mendelson and H. Thompson re same (.3). |

A-27

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/12/2008 | Henry A Thompson, II | 8.30 | Confer with trial team re deposition issues (1.1); confer with D. Mendelson and R. Jones re same (.3); review documents for same (6.9). |
| 2/12/2008 | Timothy J Fitzsimmons | 8.50 | Review and analyze materials re asbestos disease (7.5); confer with team re expert witness testimony (1.0). |
| 2/12/2008 | Laura M Durity | 2.00 | Review and analyze documents for deposition preparation. |
| 2/12/2008 | Britton R Giroux | 3.20 | Review case docket and correspond with team re updates. |
| 2/12/2008 | Gregory L Skidmore | 7.20 | Draft and revise mediation statement for Mission Towers Third Circuit appeal. |
| 2/12/2008 | Andrew J Ross | 9.70 | Review deposition transcripts (2.0); analyze and review presentation slides (2.8); review expert witness materials (2.2); analyze and review discovery questionnaires (2.7) |
| 2/12/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update transcripts and deposition exhibits (4.4); review PIQs re Waters & Kraus and Cooney & Conway (1.3); prepare exhibits re Snyder deposition (.8). |
| 2/12/2008 | Timothy Greene | 8.50 | Update Grace PI pleadings database (1.0); code claimants' trial exhibits from coding sheets (2.5); prepare direct and cross materials for various experts (5.0). |
| 2/12/2008 | Lib Business/Ind Research | 0.80 | Business/Industry Research re Owens Corning information. |
| 2/12/2008 | Ellen T Ahern | 7.80 | Prepare for conference re PI issues (.5); confer with W.G. Watkins, A. Basta D. Mulholland and D. Setter re same (.7); follow up re same (.8); confer re Rule 1006 summaries (1.0); confer re S. Snyder deposition preparation (1.0); confer re B. Anderson and P. Lees graphics and direct examinations (1.8); prepare for conferences with B. Anderson and J. Parker (.8); confer re same (1.2). |
| 2/12/2008 | Lisa G Esayian | 2.80 | Confer with G. Skidmore re mediation statement for Speights' Third Circuit appeal (.5); provide information to G. Skidmore for mediation statement (1.3); draft letter to Speights re mediation date and review Speights' response (.5); correspond re Allegheny Center claims (.5). |

K&E 12601481.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2008 | Theodore L Freedman | 4.00 | Confer re ZAI motion (1.8); review prior pleadings on notice (2.2). |
| 2/12/2008 | Travis J Langenkamp | 6.00 | Review and analyze Waters & Kraus PIQs (1.5); review exhibits for Snyder deposition (3.0); analyze trial exhibits (1.5). |
| 2/12/2008 | Elli Leibenstein | 4.50 | Analyze exhibits for trial (.5); analyze issues re expert work (1.2); analyze trial projects (.5); prepare materials for trial (1.8); confer with consulting experts re projects and analyze same (.5). |
| 2/12/2008 | Barbara M Harding | 5.10 | Review documents and draft slides re expert direct testimony (1.5); confer with consultant, S. McMillin, E. Ahern and outside counsel re same (1.0); correspond re Rule 1006 issue (.6); confer with A. Basta, E. Leibenstein and E. Ahern re same (.5); review documents re same (.7); review documents re lawyer witness issues (.8). |
| 2/12/2008 | Scott A McMillin | 3.30 | Prepare for conference re Rule 1006 summaries (.1); confer re same (.4); prepare for conference re Anderson graphics (.6); confer re same (.9); review discovery correspondence and confer with team re same (.3); review RJ Lee article (.5); revise Parker graphics (.5). |
| 2/13/2008 | P Ryan Messier | 10.30 | Review Snyder deposition materials (8.0); review case docket and correspond with team re updates (2.3). |
| 2/13/2008 | Andrew Erskine | 8.00 | Code claimants' trial exhibits database for substantive objections (4.2); quality-control check claimants' trial exhibits database (3.8). |
| 2/13/2008 | Deanna D Boll | 1.20 | Confer with T. Freedman re ZAI (.2); correspond and confer with B. Friedman, J. Kuo and A. Basta re Owens Corning precedent for estimation trial and review pleadings re same (1.0). |
| 2/13/2008 | David E Mendelson | 4.40 | Prepare for Snyder deposition (1.0); prepare objections and confer with D. Rooney re same (3.4). |
| 2/13/2008 | Janet S Baer | 1.70 | Respond to B. Harding re ZAI inquiry and related issues (.4); review correspondence and transcript re PIQ admission issues (.4); confer re same (.2); prepare correspondence re issues on same (.3); review ZAI class memo (.4). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2008 | Salvatore F Bianca | 7.20 | Review ACC/FCR exhibits for objections (2.7); correspond and confer re same (1.5); correspond re PIQ admissibility issues (1.3); review materials re same (1.2); review Snyder response to document production (.5). |
| 2/13/2008 | Daniel T Rooney | 7.00 | Prepare deposition files for Snyder deposition (3.2); append claimants' exhibits database to reflect substantive objection coding to be filed on 2/14 (3.8). |
| 2/13/2008 | Samuel Blatnick | 0.60 | Review trust productions for materials for 2/15 Snyder deposition. |
| 2/13/2008 | Amanda C Basta | 11.00 | Prepare for deposition (3.2); prepare witness for trial (7.8). |
| 2/13/2008 | Brian T Stansbury | 7.80 | Confer with E. Ahern, A. Basta, T. Fitzsimmons and expert re direct examination (6.5); prepare for expert conference (1.3). |
| 2/13/2008 | Raina A Jones | 11.20 | Review documents to prepare for deposition (7.3); confer with D. Mendelson re same (.2); review materials to prepare for expert deposition (2.7); review Snyder deposition materials (1.0). |
| 2/13/2008 | Henry A Thompson, II | 9.70 | Confer with E. Ahern and A. Basta re trial materials (.2); draft trial materials (3.5); review documents for deposition issues (2.9); confer with D. Mendelson, A. Basta, E. Ahern, R. Jones and L. Durity re trial materials (.3); review documents for trial issues (2.8). |
| 2/13/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re expert witness testimony (2.5); confer with E. Ahern, A. Basta, B. Stansbury, S. McMillin and expert witness re expert witness testimony (5.0). |
| 2/13/2008 | Laura M Durity | 6.00 | Review and analyze documents in preparation for deposition. |
| 2/13/2008 | Gregory L Skidmore | 4.40 | Continue drafting and revising mediation statement for Mission Towers Third Circuit appeal. |
| 2/13/2008 | Andrew J Ross | 7.50 | Analyze and review expert witness materials (4.0); analyze and review materials for witness preparation (3.5). |
| 2/13/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update deposition exhibits (5.0); prepare exhibits re Snyder deposition (1.5). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/13/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.0); code claimants' trial exhibits from coding sheets (3.5); prepare direct and cross materials for various experts (4.0). |
| 2/13/2008 | Ellen T Ahern | 10.20 | Prepare for witness preparation session (2.5); attend same with J. Parker, A. Basta, S. McMillin and B. Stansbury (5.5); review materials re S. Snyder deposition preparation (1.3); correspond with A. Basta and D. Rooney re same (.4); review materials produced by S. Snyder (.5). |
| 2/13/2008 | Lisa G Esayian | 1.50 | Review correspondence re Third Circuit mediation re Speights late-authority claims (.3); review letter from Speights re same (.2); provide comments re portion of draft Board report re PD claims (.5); reply to questions from G. Skidmore re Third Circuit mediation statement (.5). |
| 2/13/2008 | Theodore L Freedman | 2.00 | Analyze ZAI motion. |
| 2/23/2008 | Christopher Landau, P.C. | 4.00 | Edit mediation statement re Speights appeal. |
| 2/13/2008 | Travis J Langenkamp | 4.50 | Review and analyze Waters & Kraus PIQs (1.5); review and analyze exhibits for Snyder deposition (3.0). |
| 2/13/2008 | Elli Leibenstein | 1.50 | Prepare materials for trial (.5); confer with consulting expert re same (.5); review exhibit issues (.5). |
| 2/13/2008 | Barbara M Harding | 4.10 | Draft and revise response re FCC/ACR requests for expert information (2.5); review documents and correspond and confer with A. Basta re Snyder deposition (1.6). |
| 2/13/2008 | Scott A McMillin | 6.30 | Prepare for conference with J. Parker re trial preparation (1.1); confer with J. Parker re same (3.3); review cover pleading for exhibit objections and confer with team re same (.4); confer with team re preparation for second phase of estimation trial (1.0); confer with team re Snyder deposition preparation (.2); confer with team re Rule 1006 summaries (.3). |
| 2/14/2008 | P Ryan Messier | 7.50 | Review and analyze Snyder deposition materials. |
| 2/14/2008 | Andrew Erskine | 10.00 | Code claimants' trial exhibits database for substantive objections (2.1); quality control claimants' trial exhibits database (2.2); produce objections report for debtors' substantive objections filing (5.7). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2008 | Deanna D Boll | 4.60 | Review and analyze issues re ZAI claim treatment. |
| 2/14/2008 | David E Mendelson | 9.80 | Prepare objections to exhibits (4.4); review Snyder documents and prepare for deposition (5.4). |
| 2/14/2008 | Rafael M Suarez | 1.50 | Prepare and update production databases. |
| 2/14/2008 | Salvatore F Bianca | 1.00 | Correspond with A. Basta re lawyer testimony proffered in Owens Corning (.4); review materials re same (.3); review corrected Snyder response to document production requests (.3). |
| 2/14/2008 | Daniel T Rooney | 4.00 | Prepare materials for Snyder deposition (2.3); confer with A. Basta and D. Mendelson re objections to claimants' trial exhibits (1.7). |
| 2/14/2008 | Amanda C Basta | 12.00 | Prepare expert witness for trial (2.0); prepare for Snyder deposition (5.9); review and finalize exhibit objections (4.1). |
| 2/14/2008 | Brian T Stansbury | 6.90 | Confer with expert re direct examination and potential cross issues (3.0); revise expert discovery letter (1.4); prepare for expert conference (2.0); confer with expert re reliance materials (.5). |
| 2/14/2008 | Raina A Jones | 10.20 | Review documents to prepare for deposition (6.5); confer with D. Mendelson, A. Basta and H. Thompson re deposition preparation (.2); review documents re trial schedule (.3); review objections for exhibit objections filing (.8); review documents to prepare for expert depositions (2.4). |
| 2/14/2008 | Henry A Thompson, II | 10.30 | Draft trial materials (1.7); review documents for trial issues (7.4); review documents for deposition issues (1.2). |
| 2/14/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re expert witness testimony. |
| 2/14/2008 | Laura M Durity | 5.50 | Review and analyze documents in preparation for deposition (1.8); review objections before filing (1.5); review and analyze transcripts in preparation for deposition (2.2). |
| 2/14/2008 | Britton R Giroux | 12.00 | Prepare materials for Snyder deposition. |
| 2/14/2008 | Gregory L Skidmore | 5.60 | Draft and revise mediation statement for Mission Towers Third Circuit appeal (5.1); arrange mediation time and preparatory conferences (.5). |
| 2/14/2008 | Andrew J Ross | 11.50 | Analyze and review expert materials (7.0); assist with deposition preparation (4.5). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/14/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update correspondence and deposition exhibits (4.2); review PIQs re Waters & Kraus and Cooney & Conway (1.3); review and update exhibits re Snyder deposition (1.0). |
| 2/14/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.0); create direct and cross materials for various experts (1.0); code claimants' trial exhibits from coding sheets (6.5). |
| 2/14/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re Lees' publications. |
| 2/14/2008 | Ellen T Ahern | 9.00 | Prepare for witness preparation sessions for J. Parker and E. Anderson (2.5); attend same (5.5); address exhibit objection issues (.5); address S. Snyder deposition preparation issues (.5). |
| 2/14/2008 | Lisa G Esayian | 0.80 | Reply to questions from G. Skidmore re mediation statement for Speights' Third Circuit appeal (.3); review draft mediation statement (.5). |
| 2/14/2008 | Theodore L Freedman | 1.20 | Review class action motions re ZAI. |
| 2/14/2008 | Christopher Landau, P.C. | 3.00 | Edit mediation statement re Speights appeal (2.5); confer with G. Skidmore re same (.5). |
| 2/14/2008 | Travis J Langenkamp | 2.50 | Review and analyze Waters & Kraus PIQs (1.5); review exhibits for Snyder deposition (1.0). |
| 2/14/2008 | Elli Leibenstein | 1.00 | Analyze expert issues. |
| 2/14/2008 | Barbara M Harding | 8.80 | Prepare for conference with expert (1.3); confer with expert (4.6); draft notes re follow-up issues re direct examination (.9); review correspondence to FCR (.4); correspond and confer with A Basta, D. Mendelson and D. Bernick re Snyder deposition preparation (.6); confer with A. Basta, D. Mendelson and R. Jones re Snyder deposition issues (.6); correspond with FCR and ACC re same (.4). |
| 2/14/2008 | Scott A McMillin | 9.00 | Prepare for conference with E. Anderson re trial testimony (2.8); confer with E. Anderson re same (3.7); draft response to discovery correspondence (.4); finalize and submit objections to claimants' trial exhibits and confer with team re same (1.6); confer with team re second phase of estimation trial (.5). |
| 2/15/2008 | P Ryan Messier | 7.50 | Prepare for Snyder deposition (3.5); review and analyze PIQs re Waters & Kraus and Cooney & Conway (4.0). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2008 | Andrew Erskine | 8.00 | Identify and prepare articles written by P. Lees (5.0); field document requests from attorneys (3.0). |
| 2/15/2008 | Deanna D Boll | 7.30 | Review and analyze issues re ZAI claims and class actions. |
| 2/15/2008 | David E Mendelson | 3.00 | Assist with Snyder deposition (2.2); review claimants' objections (.8). |
| 2/15/2008 | Rafael M Suarez | 2.50 | Prepare production databases. |
| 2/15/2008 | Amanda C Basta | 7.50 | Prepare for Snyder deposition (2.0); attend Snyder deposition (5.5). |
| 2/15/2008 | Brian T Stansbury | 3.80 | Revise expert reliance materials letter (1.2); review proposed legislation (.8); review trial testimony to respond to questions from B. Harding re Weill, Henry and Ory (1.8). |
| 2/15/2008 | Raina A Jones | 8.50 | Review expert reports for expert deposition (2.6); review documents for deposition preparation (2.6); review expert deposition for trial preparation (3.3). |
| 2/15/2008 | Henry A Thompson, II | 3.20 | Review documents for trial issues. |
| 2/15/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re asbestos disease. |
| 2/15/2008 | Laura M Durity | 0.50 | Review and analyze deposition exhibits for deposition assistance. |
| 2/15/2008 | April Albrecht | 1.00 | Review and update claimants expert reliance materials database. |
| 2/15/2008 | Gregory L Skidmore | 2.60 | Finalize draft mediation statement for Mission Towers Third Circuit appeal. |
| 2/15/2008 | Andrew J Ross | 8.80 | Analyze and review document production materials (2.0); review expert witness materials (4.2); analyze and review witness demonstratives (.8); review case docket and correspond with team re updates (1.8). |
| 2/15/2008 | Ayesha Johnson | 9.00 | Review case docket and correspond with team re updates (1.0); review and update deposition exhibits, trial exhibit objections and war room index (4.0); review and update exhibits re Snyder deposition (4.0). |
| 2/15/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); prepare materials for D. Rooney (1.5); review and process expert invoices and related materials (2.5); quality-check reliance databases (3.0). |
| 2/15/2008 | Lib Bibliographic Research | 6.70 | Bibliographic Research re Lees' publications, selected articles and conference papers. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2008 | Lib Legislative Research | 1.00 | Legislative Research re House hearing re asbestos legislation to be held February 28. |
| 2/15/2008 | Ellen T Ahern | 3.00 | Revise draft graphics re J. Parker direct examination (1.8); correspond and confer with A. Basta re S. Snyder deposition (.5); review correspondence from co-counsel re MDL issues (.7). |
| 2/15/2008 | Lisa G Esayian | 2.20 | Revise draft statement for Speights' Third Circuit mediation and prepare various materials related to same (2.0); provide update to W. Sparks re PD claims (.2). |
| 2/15/2008 | Theodore L Freedman | 4.50 | Review class action materials. |
| 2/15/2008 | Christopher Landau, P.C. | 0.30 | Review mediation statement re Speights appeal (.2); confer with G. Skidmore re same (.1). |
| 2/15/2008 | Travis J Langenkamp | 4.50 | Review and analyze Waters & Kraus PIQs (1.5); review exhibits for Snyder deposition (3.0). |
| 2/15/2008 | Elli Leibenstein | 3.50 | Analyze trial issues (.5); prepare for conference with consulting expert re claims (.8); confer with consulting expert (1.7); analyze conference outcome (.5). |
| 2/15/2008 | Barbara M Harding | 4.00 | Confer and correspond with A. Basta re Snyder deposition (.5); review deposition testimony and correspond re same (2.2); correspond re trial preparation issues and confer with trial team re same (1.3). |
| 2/15/2008 | Scott A McMillin | 0.70 | Internal conferences re Snyder deposition (.5); review claimants' objections to exhibits and confer with team re same (.2). |
| 2/16/2008 | Janet S Baer | 0.40 | Review draft PD mediation statement for 3rd circuit and provide comments re same. |
| 2/16/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/17/2008 | Elli Leibenstein | 0.50 | Prepare materials for trial. |
| 2/18/2008 | Andrew Erskine | 7.00 | Consult with calendar court to obtain trial transcripts from P. Lees's previous court appearances (2.0); field attorney document requests (2.0); review and process trial vendor requests (1.3); review and organize cross materials (1.7). |
| 2/18/2008 | Deanna D Boll | 4.80 | Review and analyze issues re ZAI claims. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/18/2008 | David E Mendelson | 1.60 | Confer with S. McMillin re subpoena (.3); confer with J. Silverman re same (.5); review documents for subpoena (.8). |
| 2/18/2008 | Salvatore F Bianca | 7.10 | Prepare cross examination outlines (3.4); review expert reports and depositions (2.7); review objections to trial exhibits (1.0). |
| 2/18/2008 | Daniel T Rooney | 6.50 | Review and organize expert graphics (2.0); confer with attorney team re phase 2 projects (1.0); review and organize witness files for phase 2 of estimation proceeding (3.5). |
| 2/18/2008 | Britton R Giroux | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/18/2008 | Gregory L Skidmore | 0.50 | Review and incorporate suggested edits to mediation statement in Mission Towers Third Circuit appeal. |
| 2/18/2008 | Timothy Greene | 8.70 | Update Grace pleadings database (1.5); process check requests (2.2); prepare and update Snyder, Kraus and Stallard materials (5.0). |
| 2/18/2008 | Lisa G Esayian | 0.50 | Revise mediation statement for Third Circuit re Speights no-authority claims. |
| 2/18/2008 | Theodore L Freedman | 3.00 | Review ZAI class action materials. |
| 2/18/2008 | Elli Leibenstein | 3.00 | Analyze consulting expert materials re claims (1.0); revise materials for trial (2.0). |
| 2/18/2008 | Scott A McMillin | 2.30 | Prepare for conference with expert re trial testimony (.8); prepare cross files and outlines for trial (.7); analyze litigation strategy for second phase of estimation trial and confer with team re same (.5); confer with team re subpoena for Sealed Air transcripts (.3). |
| 2/18/2008 | Andrew R Running | 0.40 | Correspond with S. McMillin re potential testimony. |
| 2/19/2008 | P Ryan Messier | 7.50 | Update deposition exhibits and war room index. |
| 2/19/2008 | Andrew Erskine | 8.00 | Prepare materials re Stallard declaration. |
| 2/19/2008 | Deanna D Boll | 2.30 | Correspond with T. Freedman re ZAI and draft pleadings re same. |
| 2/19/2008 | David E Mendelson | 0.50 | Prepare documents for subpoena. |

A-36

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/19/2008 | Janet S Baer | 5.40 | Prepare ZAI history chart (2.2); review documents re same (.5); review transcripts for same (1.5); confer with PI team re estimation issues (.5); confer with T. Freedman and L. Sinanyan re ZAI class issues (.4); prepare correspondence re same (.3). |
| 2/19/2008 | Lori Sinanyan | 0.80 | Confer with T. Freedman and J. Baer re ZAI motion and issues re request for bar date. |
| 2/19/2008 | Salvatore F Bianca | 6.90 | Review expert reports and depositions (2.3); prepare cross examination outlines (3.9); correspond re same (.7). |
| 2/19/2008 | Daniel T Rooney | 2.00 | Prepare Welch cross examination file. |
| 2/19/2008 | Amanda C Basta | 5.90 | Correspond re trial issues (1.0); confer with client re consultant work (.2); confer with team re status and strategy (.7); consult with expert re trial preparation (1.0); draft trial presentation materials (3.0). |
| 2/19/2008 | Brian T Stansbury | 6.10 | Confer with B. Harding and revise expert discovery letter (2.5); confer with B. Harding, S. McMillin and D. Mendelson re upcoming PI projects (.7); draft cross examination outline (2.4); confer with expert re cross examination (.5); |
| 2/19/2008 | Raina A Jones | 4.50 | Review insurance documents for trial preparation (3.9); confer with D. Mendelson re expert case file and client letter (.2); research re Stallard deposition motion (.4). |
| 2/19/2008 | Timothy J Fitzsimmons | 7.00 | Review and analyze expert materials (3.8); draft memorandum re same (3.2). |
| 2/19/2008 | Britton R Giroux | 3.50 | Analyze and review cross examination documents. |
| 2/19/2008 | Gregory L Skidmore | 0.90 | Finalize and file mediation statement in Mission Towers Third Circuit appeal. |
| 2/19/2008 | Andrew J Ross | 7.50 | Analyze and review deposition transcripts and exhibits (3.0); review and analyze expert witness materials (4.5). |
| 2/19/2008 | Ayesha Johnson | 10.00 | Review case docket and correspond with team re updates (5.0); review and update deposition exhibits and war room index (2.5); update exhibits re Snyder deposition (2.5). |
| 2/19/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); prepare and maintain Snyder, Kraus and Stallard materials (7.0). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/19/2008 | Lisa G Esayian | 3.00 | Confer with G. Skidmore re mediation re Speights' late authority claims (.3); revise statement for Third Circuit mediation (1.2); confer with T. Freedman re ZAI class certification issues (.5); review materials re same (1.0). |
| 2/19/2008 | Theodore L Freedman | 4.50 | Confer with client re ZAI class action issues (.7); review notice options (3.8). |
| 2/19/2008 | Travis J Langenkamp | 3.00 | Review and analyze Waters & Kraus PIQs (1.0); create Snyder production database (2.0). |
| 2/19/2008 | Elli Leibenstein | 2.50 | Confer with consulting expert re trial materials (1.5); analyze memo re Biggs (.5); analyze Myer issues (.5). |
| 2/19/2008 | Barbara M Harding | 4.90 | Prepare for team conference re trial preparation (1.6); draft outline re projects and confer with PI team re same (1.1); review and draft comments re expert direct examination and confer with consultant and S. McMillin re same (2.2). |
| 2/19/2008 | Scott A McMillin | 6.40 | Prepare for conference with team re Moolgavkar direct and graphics (1.4); confer with team re same (1.1); confer with team re preparing for second phase of estimation trial (1.0); prepare for conference with S. Moolgavkar re trial preparation (1.5); review memorandum re Biggs' reliance materials (.3); review hotel contract and confer with team re same (.2); confer with experts re trial status and preparation (.9). |
| 2/20/2008 | P Ryan Messier | 7.50 | Review and update deposition exhibits and war room index. |
| 2/20/2008 | Andrew Erskine | 8.00 | Code claimants' substantive objections (5.8); field attorney document requests (2.2). |
| 2/20/2008 | Deanna D Boll | 7.20 | Draft pleadings and analyze issues re ZAI (6.7); correspond with T. Freedman, L. Esayian and J. Baer re same (.5). |
| 2/20/2008 | David E Mendelson | 0.40 | Confer with J. Hughes re trial issues. |
| 2/20/2008 | Janet S Baer | 2.80 | Review further ZAI materials and revise summary re same (1.5); confer with T. Freedman re same (.3); confer with T. Freedman, D. Boll, L. Sinanyan and L. Esayian re ZAI bar date and class action (.3); prepare and revise ZAI timeline slides (.7). |
| 2/20/2008 | Lori Sinanyan | 0.60 | Confer with J. Baer, L. Esayian, T. Freedman and D. Boll re ZAI bar date issues (.3); review correspondence and certain materials (.3). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2008 | Salvatore F Bianca | 7.80 | Review expert reports and depositions (3.1); confer with A. Klapper re Roggli cross-examination preparation (.4); review materials re same (1.5); prepare cross-examination outlines (2.8). |
| 2/20/2008 | Daniel T Rooney | 6.00 | Prepare Welch cross examination file (2.5); prepare Biggs cross examination file (3.5). |
| 2/20/2008 | Amanda C Basta | 5.50 | Confer with D. Mendelson re status and transition (1.1); confer with E. Ahern re trial preparation (1.0); revise memorandum re legal issues (.5); review and respond to correspondence (1.1); prepare trial presentation materials (1.8). |
| 2/20/2008 | Brian T Stansbury | 6.50 | Revise expert reliance material letter (1.0); confer with E. Ahern re expert preparation (.4); revise expert letter (1.2); draft cross outline (2.8); confer with expert (.3); confer with expert re cross examination of ACC witness (.8). |
| 2/20/2008 | Henry A Thompson, II | 1.40 | Review documents for trial issues (1.1); confer with D. Mendelson and A. Basta re trial issues (.3). |
| 2/20/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials. |
| 2/20/2008 | Britton R Giroux | 2.00 | Review and analyze case docket and correspond with team re updates. |
| 2/20/2008 | Gregory L Skidmore | 0.30 | Prepare for conference with client in advance of mediation in Mission Towers Third Circuit appeal. |
| 2/20/2008 | Andrew J Ross | 7.50 | Review trial exhibits (2.8); analyze expert witness materials (3.2); review witness demonstratives (1.5). |
| 2/20/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update trial index and war room index (5.0); update Waters & Kraus PIQ documents (1.5). |
| 2/20/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); update Snyder, Kraus and Stallard materials (7.0). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2008 | Ellen T Ahern | 7.00 | Address various expert-related projects (1.7); prepare draft graphics re J. Parker examination, including conference with A. Basta and B. Stansbury and review of medical ethics exhibit (1.8); confer with A. Basta re P. Kraus deposition preparation (.5); review various summary updates re MDL issues and prepare comprehensive status report re same (2.7); review Grace exhibit list (.1); review professional organization membership issue re cross-examination (.2). |
| 2/20/2008 | Lisa G Esayian | 4.80 | Review ZAI class materials (1.5); confer with T. Freedman, J. Baer, L. Sinanyan and D. Boll re ZAI issues (.5); draft initial outline of ZAI class certification issues (2.8). |
| 2/20/2008 | Theodore L Freedman | 7.50 | Address ZAI class action issues (4.8); address causation issues (1.6); confer re insurance options (1.1). |
| 2/20/2008 | Travis J Langenkamp | 4.00 | Review and prepare ARPC documents for production (3.0); create Snyder production database (1.0). |
| 2/20/2008 | Elli Leibenstein | 2.00 | Analyze SEER data (1.0); confer with consulting expert re materials for trial (1.0). |
| 2/20/2008 | Barbara M Harding | 6.10 | Review documents re expert preparation (2.1); confer with expert, consultants and S. McMillin re same (2.3); review documents, correspond and confer re trial management issues (1.2); review documents and correspond re settlement issues (.5). |
| 2/20/2008 | Scott A McMillin | 5.00 | Prepare for conference with S. Moolgavkar re trial preparation (2.1); confer re same (2.2); confer with team re discovery issues and meet and confer (.5); confer with team re preparing for second phase of estimation trial (.2). |
| 2/21/2008 | Andrew Erskine | 8.00 | Field attorney document requests (2.0); review and process requests for PI trial vendors (1.5); quality control debtors' trial exhibits database (2.9); quality control reliance materials database (1.6). |
| 2/21/2008 | Deanna D Boll | 5.30 | Confer with team re ZAI issues (.9); draft and analyze ZAI related pleadings (4.4). |
| 2/21/2008 | David E Mendelson | 1.00 | Confer with A. Basta re trial issues. |
| 2/21/2008 | Janet S Baer | 1.40 | Confer with PI team re status of all matters (1.0); review and respond to related correspondence (.4). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2008 | Lori Sinanyan | 1.50 | Participate in team conference with D. Bernick. |
| 2/21/2008 | Salvatore F Bianca | 1.20 | Confer with PI team (1.0); follow-up re same (.2). |
| 2/21/2008 | Daniel T Rooney | 0.80 | Confer with S. McMillin re phase 2 of estimation proceeding (.5); review hotel contract for phase 2 of estimation proceeding (.3). |
| 2/21/2008 | Amanda C Basta | 1.50 | Confer with team re status and strategy (1.0); confer with E. Ahern re deposition preparation (.2); draft correspondence re same (.3). |
| 2/21/2008 | Brian T Stansbury | 5.60 | Confer with team re status (1.4); confer with counsel re Welch cross examination (.6); draft cross examination outline (3.0); confer with expert re congressional testimony (.3); revise conference notes for B. Harding (.3). |
| 2/21/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials. |
| 2/21/2008 | Laura M Durity | 3.00 | Research re trial procedural issue. |
| 2/21/2008 | Britton R Giroux | 2.50 | Review Sealed Air deposition transcripts. |
| 2/21/2008 | Gregory L Skidmore | 1.40 | Prepare for conference re mediation in Mission Towers Third Circuit appeal with L. Esayian, R. Finke and W. Sparks (.5); participate in same (.9). |
| 2/21/2008 | Andrew J Ross | 8.00 | Review witness demonstratives (4.1); review expert witness materials (3.9). |
| 2/21/2008 | Ayesha Johnson | 6.50 | Review case docket and correspond with team re updates (4.0); review and update pleading documents (2.5). |
| 2/21/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); prepare Snyder, Kraus and Stallard materials (7.0). |
| 2/21/2008 | Ellen T Ahern | 7.00 | Prepare for witness conference with J. Parker (1.5); review PI questionnaires re potential P. Kraus deposition exhibits (5.5). |
| 2/21/2008 | Lisa G Esayian | 3.50 | Confer with R. Finke, W. Sparks and G. Skidmore re Third Circuit mediation re Speights' late authority claims (.8); confer with T. Freedman re ZAI class certification issues (.3); provide certain cases and transcript excerpts to T. Freedman re same (1.2); revise outline of ZAI class certification issues (1.2). |
| 2/21/2008 | Theodore L Freedman | 7.50 | Address ZAI class action issues (1.4); address causation issues (4.9); confer re insurance options (1.2). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/21/2008 | Travis J Langenkamp | 4.50 | Confer with team re case status (.6); prepare ARPC documents for production (2.0); update Snyder production database (1.9). |
| 2/21/2008 | Elli Leibenstein | 4.50 | Confer with client re settlement proposal (.9); confer with consulting expert re settlement (1.0); confer with team re projects (1.0); prepare materials for trial (1.1); confer with consulting expert re settlement (.5). |
| 2/21/2008 | Barbara M Harding | 6.70 | Review documents re expert cross issues, research and correspondence and conferences with outside counsel re same (2.5); confer with team re PI trial preparation and strategy (1.1); review documents and review and respond to correspondence re expert preparation, logistics, invoices and discovery issues (2.6); review charts re disease incidence and confer with client, E. Leibenstein and D. Bernick re same (.5). |
| 2/21/2008 | Scott A McMillin | 3.30 | Participate in discovery conference with equity and UCC committees (.4); confer with team re preparation for second phase of estimation trial (1.4); review materials re asbestos MDL proceeding (.5); confer with team re risk calculations (.4); confer with team re conference with experts to prepare for trial (.3); review discovery correspondence (.3). |
| 2/21/2008 | Andrew R Running | 1.20 | Participate in internal K&E conferences to review litigation assignments. |
| 2/22/2008 | Andrew Erskine | 10.50 | Prepare materials re Stallard declaration. |
| 2/22/2008 | Deanna D Boll | 2.50 | Confer with team re ZAI issues (.8); draft pleadings re ZAI bar date (1.7). |
| 2/22/2008 | Janet S Baer | 2.80 | Confer with D. Bernick and review materials re ZAI and Stallard matter (2.3); confer with various parties re Stallard materials (.5). |
| 2/22/2008 | Brian T Stansbury | 3.20 | Participate in Grace team conference (1.0); draft memo to E. Ahern re expert conference (.2); review articles re ZAI (.2); review deposition transcripts and incorporate into cross examination outlines (1.8). |
| 2/22/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert materials. |
| 2/22/2008 | Andrew J Ross | 7.50 | Review and analyze expert witness materials (7.0); review and analyze case docket and correspond with team re updates (.5). |
| 2/22/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); update Snyder, Kraus and Stallard materials (7.0). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2008 | Ellen T Ahern | 5.30 | Review PI questionnaires re potential P. Kraus deposition exhibits (2.8); prepare for J. Parker witness conference (1.0); participate in team conference (.7); review draft materials re P. Lees and E. Anderson (.8). |
| 2/22/2008 | Lisa G Esayian | 1.40 | Confer with J. Baer re ZAI class certification issues (.2); prepare information re same (1.2). |
| 2/22/2008 | Theodore L Freedman | 6.50 | Review and analyze ZAI class claims issues. |
| 2/22/2008 | Travis J Langenkamp | 3.50 | Review and analyze Waters & Kraus PIQs (1.5); review depositions (1.0); review hearing transcripts (1.0). |
| 2/22/2008 | Elli Leibenstein | 3.50 | Participate in conference re settlement (.9); analyze consulting experts charts re settlement (1.1); confer with FCR and ACC re settlement (.5); confer with consulting experts re settlement (.8). |
| 2/22/2008 | Barbara M Harding | 4.80 | Review correspondence and graphics re disease and incidence issues (1.1); confer with client, consultants, D. Bernick and E. Leibenstein re same (1.0); confer with client and E. Leibenstein re same (.3); review documents re trial procedural issues (.7); confer with equity, UCC and D. Bernick and E. Leibenstein re trial strategy issues (.5); confer with ACC, FCR, Equity, UCC and D. Bernick re same (.4); correspond re trial strategy expert preparation and case management issues (.8). |
| 2/22/2008 | Scott A McMillin | 1.80 | Prepare experts for second phase of estimation trial and internal conferences re same (1.5); internal conferences re Stallard materials and preparing for omnibus hearing (.3). |
| 2/23/2008 | Matthew E Nirider | 4.00 | Draft Hays cross outline. |
| 2/23/2008 | Ayesha Johnson | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/23/2008 | Elli Leibenstein | 1.00 | Review proposal. |
| 2/23/2008 | Scott A McMillin | 0.20 | Internal conferences re privilege issues. |
| 2/24/2008 | Henry A Thompson, II | 4.90 | Review documents for deposition issues. |
| 2/24/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 2/24/2008 | Elli Leibenstein | 3.50 | Review materials for trial (2.0); analyze proposal (1.5). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/24/2008 | Scott A McMillin | 1.20 | Prepare P. Lees direct materials and graphics. |
| 2/25/2008 | P Ryan Messier | 7.50 | Review and update pleadings. |
| 2/25/2008 | Andrew Erskine | 8.00 | Review and organize cross materials (1.0); prepare court transcript materials for court reference (7.0). |
| 2/25/2008 | Deanna D Boll | 5.00 | Draft and analyze issues re ZAI bar date (4.2); confer and correspond with T. Freedman and K. Kinsella re same (.8). |
| 2/25/2008 | Daniel T Rooney | 7.00 | Review and organize cross examination files for phase 2 of estimation proceeding (3.5); append Debtors' trial exhibits database with objection received from claimants (3.5). |
| 2/25/2008 | Brian T Stansbury | 3.90 | Revise direct examination slides for expert testimony (2.5); review past correspondence and transcript re production of medical records (1.0); respond to questions from B. Harding re Dr. Ory's projections (.4). |
| 2/25/2008 | Raina A Jones | 6.60 | Review expert reports and deposition testimony for trial preparation. |
| 2/25/2008 | Henry A Thompson, II | 7.90 | Review documents for trial issues. |
| 2/25/2008 | Timothy J Fitzsimmons | 9.50 | Review and analyze expert materials (3.0); review and analyze transcripts (3.0); review and analyze article re asbestos science (2.5); draft memorandum re same (1.0). |
| 2/25/2008 | April Albrecht | 1.50 | Update Grace pleadings database (1.0); update Grace interrogatory responses database (.5). |
| 2/25/2008 | Britton R Giroux | 7.50 | Analyze and compile documents re Dr. Parker's testimony. |
| 2/25/2008 | Andrew J Ross | 7.50 | Review witness demonstratives (2.0); analyze expert witness materials (4.0); review deposition transcripts (1.5). |
| 2/25/2008 | Ayesha Johnson | 7.00 | Review case docket and correspond with team re updates (4.5); review and update depositions, correspondence and war room index (2.5). |
| 2/25/2008 | Timothy Greene | 8.50 | Update Grace PI pleadings database (1.5); create and maintain expert cross-examination materials (7.0). |
| 2/25/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re Asbestos reports. |

A-44

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/25/2008 | Ellen T Ahern | 7.80 | Prepare for preparation session with S. McMillin, P. Lees and S. McCarthy (2.7); participate in same (4.3); review materials and exhibits related to J. Parker direct examination (.8). |
| 2/25/2008 | Lisa G Esayian | 1.50 | Confer with T. Freedman re ZAI class certification issues (.3); provide T. Freedman with materials re class certification issues (1.2). |
| 2/25/2008 | Theodore L Freedman | 8.00 | Review proposal (6.1); confer re insurance option (1.1); participate in conference re same (.8). |
| 2/25/2008 | Travis J Langenkamp | 2.50 | Review and analyze Rodricks deposition (.5); prepare list of depositions (1.0); review Waters & Kraus PIQs (1.0). |
| 2/25/2008 | Elli Leibenstein | 10.00 | Confer with client re proposal (1.0); confer with consulting expert re proposal (2.9); confer with consulting expert re trial materials (2.1); prepare for conference with consulting expert (1.1); analyze conference with consulting expert (.8); analyze proposal (1.1); analyze materials for trial (1.0). |
| 2/25/2008 | Barbara M Harding | 4.80 | Review documents and graphics re preparation for conference with expert (1.3); confer with expert, S. McMillin, E. Ahern and consultant (3.5). |
| 2/25/2008 | Scott A McMillin | 8.50 | Prepare for conference with P. Lees to prepare for trial (2.6); confer with P. Lees (4.4); internal conferences re preparing experts for trial (1.0); internal conferences re logistics for second phase of estimation trial (.5). |
| 2/26/2008 | P Ryan Messier | 10.00 | Review and update pleadings (7.5); review case docket and correspond with team re updates (2.5). |
| 2/26/2008 | Andrew Erskine | 8.00 | Prepare court transcript materials for court reference (3.0); quality control debtors' trial exhibits database (2.2); review vendor requests and process same (1.8); respond to attorney document requests (1.0). |
| 2/26/2008 | Deanna D Boll | 6.40 | Draft ZAI pleadings (5.6); confer and correspond with J. O'Neill, T. Freedman and L. Esayian re same (.8). |
| 2/26/2008 | Janet S Baer | 1.00 | Review and respond re ZAI issues (.5); review and respond to various creditor inquiries on pending matters (.5). |
| 2/26/2008 | Lori Sinanyan | 0.30 | Review and analyze correspondence re ZAI bar date issues. |
| 2/26/2008 | Michael Dierkes | 1.00 | Review Speights motion for extension re three hospital claims. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2008 | Daniel T Rooney | 7.00 | Confer with A. Basta re Kraus document production (.9); confer with S. McMillin re hotel contract for phase 2 of estimation proceeding (.5); confer with S. McMillin re Biggs reliance documents (.5); review and process vendor requests (.9); amend objection coding re debtors' trial exhibits (3.2); confer with vendor re potential scanning and coding for Kraus production (1.0). |
| 2/26/2008 | Michael A Rosenberg | 1.00 | Prepare various documents re asbestos trust. |
| 2/26/2008 | Amanda C Basta | 6.80 | Review documents in preparation for deposition (5.9); draft correspondence (.6); confer with S. McMillin re motions practice (.3). |
| 2/26/2008 | Brian T Stansbury | 2.80 | Draft cross examination outline. |
| 2/26/2008 | Raina A Jones | 5.00 | Review expert reports and deposition testimony for trial preparation. |
| 2/26/2008 | Henry A Thompson, II | 6.80 | Review documents for trial issues. |
| 2/26/2008 | Timothy J Fitzsimmons | 10.00 | Review and analyze transcript (9.4); correspond with B. Harding re same (.6). |
| 2/26/2008 | Britton R Giroux | 5.50 | Analyze and review Motley Rice documents in preparation for deposition. |
| 2/26/2008 | Andrew J Ross | 7.50 | Review and analyze expert witness materials (4.9); review and analyze trial preparation materials (2.6). |
| 2/26/2008 | Ayesha Johnson | 4.30 | Review case docket and correspond with team re updates (1.0); review and update war room index, Waters & Kraus PIQ documents, pleading documents and depositions (3.3). |
| 2/26/2008 | Timothy Greene | 8.50 | Update Grace PI pleadings database (1.7); create and maintain expert cross-examination materials (6.8). |
| 2/26/2008 | Lib Legislative Research | 0.50 | Legislative Research re House hearing about asbestos legislation. |
| 2/26/2008 | Ellen T Ahern | 7.00 | Review issues re P. Kraus written discovery response and deposition preparation and correspond and confer with A. Basta re same (1.0); review PI questionnaires re possible P. Kraus deposition exhibits (4.4); prepare for expert witness preparation sessions, including revisions to J. Parker proposed graphics (1.6). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2008 | Lisa G Esayian | 1.00 | Review Speights' motion for extension of time to file brief (.4); confer with M. Dierkes re same (.1); correspond with T. Freedman re ZAI class certification issues (.5). |
| 2/26/2008 | Theodore L Freedman | 6.50 | Analyze and comment on proposal (4.1); address issues re class action and plan strategy re ZAI (2.4). |
| 2/26/2008 | Travis J Langenkamp | 6.00 | Research J. Biggs issues (1.0); review and analyze Waters & Kraus PIQs (2.2); coordinate deposition preparations for P. Kraus (.6); review and analyze trial logistics (1.1); review and analyze Kraus objections (1.1). |
| 2/26/2008 | Elli Leibenstein | 2.50 | Confer with consulting experts re settlement proposal (1.0); confer with consulting experts re status of projects (.6); confer with client, FCR and ACC re proposal (.5); confer with M. Shelnitz re same (.4). |
| 2/26/2008 | Barbara M Harding | 2.20 | Correspond re trial preparation issues (.7); confer with parties, client and E. Leibenstein re proposal issues (.5); review and draft comments re expert materials re trial testimony (1.0). |
| 2/26/2008 | Scott A McMillin | 4.00 | Research re asbestos litigation options (.8); review Kraus discovery responses and internal conferences re same (.7); internal conferences re Snyder motion in limine (.4); internal conferences re preparing experts for trial (.5); correspond with experts re setting up prep sessions (.4); review correspondence re privilege (.3); prepare for second phase of estimation trial (.4); research re certain defenses (.3); review correspondence with insurers (.2). |
| 2/26/2008 | Andrew R Running | 1.60 | Confer with S. McMillin re Snyder motion in limine (.2); confer with S. Blatnick re same (.2); review court filings re Snyder motion (1.2). |
| 2/27/2008 | P Ryan Messier | 10.00 | Review, analyze and update pleadings re motion filed re Kraus request for production (7.5); review and analyze case docket and correspond with team re updates (2.5). |
| 2/27/2008 | Andrew Erskine | 8.00 | Prepare court transcript materials for court reference (4.1); respond to attorney document requests (2.9); quality-control check reliance material database (1.0). |
| 2/27/2008 | Deanna D Boll | 5.50 | Review and analyze issues re class action and ZAI bar date issues (1.6); draft pleadings re same (3.9). |

K&E 12601481.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2008 | Janet S Baer | 0.60 | Confer with counsel for Canada re potential ZAI issues (.3); review correspondence re Speights mediation and claim issues and respond to same (.3). |
| 2/27/2008 | Rafael M Suarez | 2.50 | Prepare production databases. |
| 2/27/2008 | Salvatore F Bianca | 5.00 | Review Stallard, Biggs and Shapo expert reports. |
| 2/27/2008 | Daniel T Rooney | 6.80 | Prepare Kraus deposition preparation file (3.5); confer with technical team re phase 2 of estimation proceeding (.5); confer with J. Blair re logistical arrangements for phase 2 of estimation proceeding (1.0); review and amend objection coding re debtors' trial exhibits (1.8). |
| 2/27/2008 | Amanda C Basta | 7.00 | Prepare expert witness for trial. |
| 2/27/2008 | Brian T Stansbury | 6.50 | Confer with J. Hughes, E. Ahern, A. Basta and expert re preparing for expert testimony. |
| 2/27/2008 | Raina A Jones | 6.50 | Review documents for trial preparation (expert reports and insurance documents (4.7); edit client letter (.8); research re client letter (1.0). |
| 2/27/2008 | Henry A Thompson, II | 8.30 | Review documents for trial issues (8.1); confer with R. Jones re trial issues (.2). |
| 2/27/2008 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re issues in transcripts (6.5); review and analyze expert testimony (1.0). |
| 2/27/2008 | Andrew J Ross | 7.50 | Review and analyze witness demonstratives (4.0); review and analyze expert witness materials (3.5). |
| 2/27/2008 | Ayesha Johnson | 6.00 | Review case docket and correspond with team re updates (1.2); review and update depositions (4.8). |
| 2/27/2008 | Timothy Greene | 8.50 | Update Grace pleadings database (1.5); create and maintain expert cross-examination materials (7.0). |
| 2/27/2008 | Ellen T Ahern | 7.00 | Prepare for expert witness preparation session with J. Parker and related follow up projects (2.8); participate in same (3.7); follow up re same (.5). |
| 2/27/2008 | Lisa G Esayian | 0.50 | Correspond with R. Finke re PD claims mediation with Speights. |
| 2/27/2008 | Theodore L Freedman | 7.00 | Analyze proposal (5.3); confer with P. Zilly and R. Millner re same (1.1); confer with D. Boll re same (.6). |
| 2/27/2008 | Travis J Langenkamp | 5.00 | Review and analyze Kraus production (3.8); cite check letter re privilege issues (1.2). |
| 2/27/2008 | Elli Leibenstein | 1.50 | Confer with consulting expert re expert work and analyze same (.5); analyze claims (1.0). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/27/2008 | Barbara M Harding | 1.60 | Correspond re attorney depositions, trial preparation and expert witness preparation (1.3); confer with A. Basta and E. Leibenstein re same (.3). |
| 2/27/2008 | Scott A McMillin | 3.30 | Draft client letter re privilege issues and confer re same (2.3); research re certain defenses (.2); review discovery correspondence (.3); prepare for second phase of estimation trial (.5). |
| 2/27/2008 | Andrew R Running | 5.20 | Review transcript of Snyder deposition in preparation for drafting motion in limine (4.5); begin outlining arguments re same (.7). |
| 2/28/2008 | P Ryan Messier | 7.50 | Review and update PI pleadings and summaries re same. |
| 2/28/2008 | Maria D Gaytan | 4.50 | Review and prepare insurance policies for inclusion in database. |
| 2/28/2008 | Andrew Erskine | 8.00 | Prepare cross examination materials for claimants' witnesses (5.8); respond to attorney document requests (2.2). |
| 2/28/2008 | Deanna D Boll | 8.80 | Confer with A. Basta re PI questionnaire issues (.3); analyze issues re PI questionnaire non-compliance, ZAI class issues and draft bar date materials re ZAI (8.5) |
| 2/28/2008 | Janet S Baer | 0.30 | Review correspondence on Canadian claim issues. |
| 2/28/2008 | Rafael M Suarez | 3.00 | Prepare production databases. |
| 2/28/2008 | Salvatore F Bianca | 6.30 | Review expert reports and depositions (3.8); prepare cross examination outlines (1.3); review recent Manville opinion re injunction issues and correspondence re same (.7); review correspondence re estimation trial preparation (.5). |
| 2/28/2008 | Daniel T Rooney | 6.00 | Confer with S. McMillin re status of cross outlines and files (.5); confer with T. Greene re preparation of Kraus deposition preparation materials (1.2); amend objection coding re debtors' trial exhibits (2.5); review hearing transcripts for additional Kraus quotes (1.8). |
| 2/28/2008 | Amanda C Basta | 8.20 | Draft correspondence re trial issues (.5); review document production (2.2); prepare for deposition (4.8); confer with D. Boll re ZAI briefing (.7). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/28/2008 | Brian T Stansbury | 4.70 | Confer with expert re expert testimony (.4); confer with J. Hughes re expert (.3); confer with expert re cross examination preparation (.7); draft and revise hearing summary memo (2.5); confer with expert re potential cross issues (.8). |
| 2/28/2008 | Matthew E Nirider | 1.30 | Draft Hays cross outline. |
| 2/28/2008 | Raina A Jones | 8.10 | Review insurance documents and hearing transcripts for trial preparation (7.7); confer with H. Thompson re settlement history and trial schedule (.2); confer with H. Thompson re insurance issues and settlement history (.2). |
| 2/28/2008 | Henry A Thompson, II | 7.80 | Confer with A. Basta re trial issues (.2); confer with R. Jones re same (.3); review documents for trial issues (5.1); review documents for deposition issues (2.2). |
| 2/28/2008 | Britton R Giroux | 4.50 | Analyze and review claimant files (1.5); confer with T. Langenkamp re Kraus deposition (.5); review and analyze case docket and correspond with team re updates (2.5). |
| 2/28/2008 | Andrew J Ross | 8.70 | Review and analyze expert materials (2.5); attend Congressional hearing on Asbestos Bill (3.2); draft memo to J. Hughes re same (3.0). |
| 2/28/2008 | Ayesha Johnson | 4.50 | Review case docket and correspond with team re updates (1.0); update war room index and pleading documents (3.5). |
| 2/28/2008 | Timothy Greene | 8.50 | Update Grace PI pleadings database (1.5); create and maintain expert cross-examination materials (7.0). |
| 2/28/2008 | Lib Bibliographic Research | 1.50 | Bibliographic Research re prior witness testimony. |
| 2/28/2008 | Ellen T Ahern | 1.00 | Confer with A. Basta re expert witness trial preparation and follow up (.5); correspond with A. Basta re P. Kraus deposition preparation (.5). |
| 2/28/2008 | Theodore L Freedman | 8.00 | Prepare for insurance conference (2.5); attend same (2.7); draft materials re ZAI bar date (2.8). |
| 2/28/2008 | Travis J Langenkamp | 7.50 | Review Kraus production (3.0); coordinate preparations for Kraus deposition (1.0); review depositions (2.0); review settlement files (1.5). |
| 2/28/2008 | Elli Leibenstein | 1.50 | Analyze proposal issue (.5); confer with consulting expert re trial testimony (.5); analyze claims (.5). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2008 | Scott A McMillin | 3.50 | Review Daubert briefs, expert reports and prepare for Lees' cross points (1.8); revise client letter re privilege issues and internal conferences re same (.4); internal conferences re cross files and preparing for cross examinations at trial (.5); internal conferences re Kraus discovery (.3); internal conferences re expert preparation and strategy (.5). |
| 2/28/2008 | Andrew R Running | 6.10 | Review prior drafts of motions in limine re Snyder testimony (1.5); review prior Daubert filings re same (3.0); outline admissions from Snyder deposition (1.6). |
| 2/29/2008 | P Ryan Messier | 7.50 | Review, analyze and update PI pleadings for trial file. |
| 2/29/2008 | Maria D Gaytan | 1.00 | Prepare insurance policies requested for database inclusion. |
| 2/29/2008 | Andrew Erskine | 8.00 | Review PI questionnaires for information re Drs. Harron and Lucas (4.0); respond to attorney document requests (2.0); quality control Debtors' trial exhibits database (2.0). |
| 2/29/2008 | Deanna D Boll | 7.20 | Draft ZAI bar date materials and participate in various conferences with Grace team, K. Kinsella and J. O'Neill re same. |
| 2/29/2008 | Janet S Baer | 1.80 | Review correspondence re Canadian ZAI issues (.4); review correspondence re ZAI notice plan and confer with L. Sinanyan re ZAI Bar Date issues (.3); prepare order dismissing ZAI adversary (.4); participate in Grace team conference re PI matters (.7). |
| 2/29/2008 | Salvatore F Bianca | 6.50 | Prepare cross examination outlines (2.3); review expert reports, reliance materials and depositions (3.2); attend PI team conference (1.0). |
| 2/29/2008 | Daniel T Rooney | 4.50 | Confer with W. Thomas re trial presentation support for phase 2 of estimation proceeding (1.5); prepare Kraus deposition preparation file (2.5); confer with attorney team re Kraus deposition preparation (.5). |
| 2/29/2008 | Amanda C Basta | 7.80 | Prepare for deposition (7.0); participate in team conference re status and strategy (.8). |
| 2/29/2008 | Brian T Stansbury | 0.80 | Respond to inquiries from B. Harding re Henry study (.3); confer with expert re cross issues (.5) |
| 2/29/2008 | Matthew E Nirider | 0.50 | Draft Hays cross outline. |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/29/2008 | Raina A Jones | 4.30 | Confer with A. Basta, H. Thompson, B. Harding A. Running, D. Rooney and D. Bernick re deposition preparation (.8); review estimation documents for trial preparation (3.5). |
| 2/29/2008 | Henry A Thompson, II | 0.70 | Confer with trial team re trial issues. |
| 2/29/2008 | Britton R Giroux | 5.50 | Prepare for Kraus deposition (3.5); review bankruptcy docket re filings in connection with PI case and prepare summary re same (2.0). |
| 2/29/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.5); review, analyze and update pleadings and war room index (6.0). |
| 2/29/2008 | Timothy Greene | 8.20 | Update Grace pleadings database (1.5); prepare and update expert cross-examination materials (6.7). |
| 2/29/2008 | Lib Bibliographic Research | 1.50 | Bibliographic Research re prior witness testimony. |
| 2/29/2008 | Ellen T Ahern | 1.50 | Confer with PI trial team (1.0); correspond with A. Basta re motion in limine briefing issues and preparation for P. Kraus deposition (.5). |
| 2/29/2008 | Theodore L Freedman | 8.00 | Confer with Grace team (1.0); participate in conference with insurance product party (7.0). |
| 2/29/2008 | Elli Leibenstein | 1.50 | Participate in team conference (.5); analyze settlement issues (.5); prepare trial testimony materials (.5) |
| 2/29/2008 | Barbara M Harding | 4.60 | Review documents, correspondence and transcripts re preparation for conference with experts (2.3); prepare for team conference (.4); participate in same (.7); correspond re trial management issues (.3); confer with client and draft correspondence to D. Bernick re settlement and estimation issues (.9). |
| 2/29/2008 | Scott A McMillin | 3.00 | Internal conferences re second phase of estimation trial (.5); prepare responses to cross for Lees and Anderson (1.3); prepare for team conference re litigation strategy (.3); confer with team re same (.5); review discovery correspondence and internal conferences re same (.4). |
| 2/29/2008 | Andrew R Running | 0.80 | Participate in internal K&E conference to review status of litigation projects. |
| | Total: | 2,684.00 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Joy L Monahan | 3.80 | Review and analyze draft motion to extend DIP (.8); confer and correspond with J. McFarland re same (.6); confer with J. Baer re same (.2); conduct research in support of same (2.2). |
| 2/2/2008 | Lori Sinanyan | 0.80 | Review and comment on pension funding motion. |
| 2/3/2008 | Janet S Baer | 0.40 | Review new DIP renewal motion and order and prepare correspondence re same. |
| 2/3/2008 | Joy L Monahan | 3.50 | Conduct research re DIP motion and review and analyze DIP amendments (3.0); confer with J. Baer re same (.5). |
| 2/4/2008 | Janet S Baer | 1.10 | Confer with J. Monahan re DIP revisions and related issues (.5); confer with J. McFarland and J. Monahan further re same (.6). |
| 2/4/2008 | Lori Sinanyan | 0.30 | Finalize comments to pension funding motion. |
| 2/4/2008 | Joy L Monahan | 7.50 | Draft and revise motion to extend DIP (4.7); confer with J. Baer re same (.3); confer with J. McFarland re same (.2); conduct research in support of same (2.3). |
| 2/5/2008 | Janet S Baer | 2.40 | Confer with L. Sinanyan re pension funding motion (.3); review draft motion and ART credit agreement (.4); review and revise DIP motion (1.2); confer with J. Monahan re same (.3); prepare correspondence on pension matter (.2). |
| 2/5/2008 | Lori Sinanyan | 1.30 | Final review and revisions to pension funding motion (1.1); confer with J. Baer re same (.1); confer with J. Forgach re same (.1). |
| 2/5/2008 | Joy L Monahan | 8.30 | Draft and revise motion to extend DIP (6.5); confer with J. Baer re same (.6); conduct research in support to same (1.2). |
| 2/6/2008 | Janet S Baer | 0.50 | Confer with J. McFarland and J. Monahan re DIP motion and amendments. |
| 2/6/2008 | Joy L Monahan | 3.30 | Review and revise motion to extend DIP (1.2); confer with J. Baer re same (.3); conduct research in support of same (.8); confer with J. McFarland re same (.2); review and analyze motion to amend ART agreement (.6); confer with J. Baer re same (.2). |

A-53

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/7/2008 | Janet S Baer | 2.50 | Review and revise ART motion and prepare correspondence re same (.8); review and revise pension motion and prepare correspondence re same (.6); prepare correspondence to creditors re ART motion (.3); confer re various DIP issues (.3); review further revised DIP motion and order and confer re same (.5). |
| 2/7/2008 | Lori Sinanyan | 0.10 | Follow-up with J. McFarland and J. Baer re Project Fly supplemental filings. |
| 2/7/2008 | Joy L Monahan | 3.10 | Confer and correspond with J. McFarland re motion to extend DIP (.4); confer with J. Baer re same (.3); review and revise same (2.4). |
| 2/8/2008 | Lori Sinanyan | 0.40 | Correspond with J. Forgach re pension funding motion (.1); revise same in anticipation of filing (.3). |
| 2/8/2008 | Joy L Monahan | 1.40 | Confer and correspond with J. McFarland re motion to extend DIP (.4); review and revise same (.8); confer with J. Baer re same (.2). |
| 2/11/2008 | Janet S Baer | 0.80 | Revise ART motion and order (.3); review final DIP motion and agreement and confer re same (.3); prepare transmittal re ART motion (.2). |
| 2/11/2008 | Lori Sinanyan | 0.60 | Finalize pension funding motion, draft order for same and prepare same for filing. |
| 2/11/2008 | Joy L Monahan | 2.20 | Confer with J. McFarland re motion to extend DIP (.5); review and analyze final DIP amendment (.4); confer with J. Baer re same (.2); review, revise and finalize motion for filing (.9); correspond with J. O'Neill re same (.2). |
| 2/12/2008 | Janet S Baer | 0.30 | Confer and respond re Remedian tax issue. |
| 2/13/2008 | Janet S Baer | 0.30 | Confer with J. McFarland re Project Fly issues. |
| 2/15/2008 | Janet S Baer | 0.30 | Confer with J. McFarland re Ceretec issues. |
| 2/20/2008 | Janet S Baer | 1.00 | Confer with FCR and ACC counsel and financial consultants re pension plan motion (.5); confer with Grace auditor re disclosure issues (.2); review correspondence re 2007 10K disclosures (.3). |
| 2/21/2008 | Janet S Baer | 3.50 | Review draft 10K (1.5); prepare revisions to same (1.0); prepare correspondence and highlight issues for D. Bernick (.7); further confer re same (.3). |
| 2/21/2008 | Lori Sinanyan | 0.20 | Confer with J. McFarland re Ceratech order (.1); follow-up with J. O'Neill re same (.1). |

K&E 12601481.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2008 | Janet S Baer | 1.60 | Review D. Bernick comments to 10K and confer re same (.8); prepare revisions to 10K re same (.8). |
| 2/23/2008 | Janet S Baer | 3.20 | Prepare notice re Ceratech agreement and ancillary documents (1.2); review revised draft 10K financial supplement and fore part (1.0); further revise Ceratech notice and prepare correspondence re same (.7). |
| 2/24/2008 | Janet S Baer | 0.40 | Confer with Delaware counsel re Ceratech issues and respond to correspondence re same. |
| 2/28/2008 | Janet S Baer | 0.30 | Review inquiry re Project Mason and confer with J. McFarland re same. |
|  | Total: | 55.40 |  |

K&E 12601481.3

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Janet S Baer | 3.00 | Review review correspondence re Charleston (.4); prepare revised Multi Site order (2.1); prepare correspondence re same (.5). |
| 2/3/2008 | Janet S Baer | 0.30 | Review memo re Tersigni/Heller Ehrman issue. |
| 2/4/2008 | Janet S Baer | 1.80 | Confer with Charleston re property issues and ELT transaction (.7); confer with P. Wozniak re Marsh/BNSF document review (.4); correspond re Charleston access and documents (.4); prepare correspondence re Charleston information (.3). |
| 2/4/2008 | Peter J Wozniak | 0.50 | Confer with J. Baer re Marsh/BNSF document review (.2); review pleadings (.3). |
| 2/5/2008 | Janet S Baer | 4.10 | Review comments re Multi Site Agreement/Order (.4); further revise same (.3); confer with R. Wyron re same (.3); prepare COC and Order re National Union adversary (1.2); prepare correspondence re same (.2); confer with L. Duff re new NJ 3rd party PRP matter and Charleston (.3); prepare status report re BNSF/Montana injunction matter (1.4). |
| 2/6/2008 | Janet S Baer | 2.50 | Confer with J. Freeman re Multi Site Agreement issues and Libby/Montana issues (.3); further confer with J. Freeman and A. Madigan re Multi Site Agreement (.3); confer with M. Shelnitz and W. Corcoran re Montana conference re Libby claim (.4); confer with EPA and State of Montana re Libby claims (1.5). |
| 2/7/2008 | Janet S Baer | 3.60 | Confer with counsel for BNSF re insurance policies (.3); confer with P. Wozniak re review of same (.3); review Charleston deed covenant agreement and comments re same (.4); confer with R. Phillips re BNSF/Marsh insurance policies (.3); review and revise Multi Site Agreement Order (.4); review revised Multi Site settlement agreement (.3); review objections and correspondence re Multi Site agreement and prepare correspondence re same (.5); confer with W. Corcoran re State of Montana claim issues (.3); confer re Charleston Declaration (.8). |
| 2/7/2008 | Peter J Wozniak | 6.40 | Confer with J. Baer re BNSF/Marsh (.1); review pleadings (.1); confer with D. Rooney and K. Love re resources for BNSF project (.1); review and prepare materials for document production (6.1). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2008 | Michael West | 2.00 | Conduct liability insurance policy diligence. |
| 2/8/2008 | Kimberly K Love | 8.50 | Confer with P. Wozniak re insurance policy project (.5); design Concordance database for use with insurance policy project (1.5); supervise and assist staff with procedures for same (1.0); assist with the review and coding of insurance policies as requested (5.5). |
| 2/8/2008 | Janet S Baer | 5.00 | Review and revise draft status report on BNSF and transcript re same (1.0); confer with W. Corcoran re Montana Libby issues (.3); confer re Libby settlement agreement (.8); review correspondence re Multi Site Agreement (.4); correspond re Multi Site Agreement, Libby and other pending matters (.4); confer re Montana claims issues (.3); confer with J. Freeman and R. Wyron re Multi Site Order issues (.3); review transcripts and further revise BNSF status report (1.0); prepare further revisions on Multi Site Order and review revised Settlement Agreement (.5). |
| 2/8/2008 | Peter J Wozniak | 1.20 | Confer with K. Love re resources and scope of Marsh/BNSF document review (.6); advise K. Love and project assistants re same (.6). |
| 2/8/2008 | Nina Boras | 3.00 | Review and index insurance policies for Marsh/BNSF document review. |
| 2/9/2008 | Michael West | 8.50 | Conduct liability insurance policy diligence for Marsh/BNSF document review. |
| 2/9/2008 | Kimberly K Love | 7.50 | Review insurance policies for Marsh/BNSF document review. |
| 2/9/2008 | Maria D Gaytan | 7.00 | Review insurance policies for Marsh/BNSF document review. |
| 2/9/2008 | Peter J Wozniak | 0.70 | Confer with K. Love re Marsh/BNSF document review (.6); respond to questions from team (.1). |
| 2/10/2008 | Michael West | 7.00 | Conduct liability insurance policy diligence for Marsh/BNSF document review. |
| 2/10/2008 | Kimberly K Love | 7.30 | Conduct document review of insurance policies for BNSF/Marsh document review. |
| 2/10/2008 | Maria D Gaytan | 6.80 | Conduct document insurance policies for BNSF/Marsh document review. |
| 2/11/2008 | Michael West | 5.50 | Conduct liability insurance policy diligence for BNSF/Marsh document review. |
| 2/11/2008 | Kimberly K Love | 9.80 | Review insurance policies for BNSF/Marsh document review. |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/11/2008 | Janet S Baer | 2.10 | Revise Multi Site order (.3); review draft ELT term sheet and correspond re same (.3); confer with W. Corcoran re ELT (.3); prepare correspondence re BNSF/Marsh discovery (.3); prepare correspondence re Multi Site Agreement and revised order (.3); review and further revise BNSF/Montana status report (.6). |
| 2/11/2008 | Nina Boras | 4.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/12/2008 | Michael West | 6.50 | Conduct liability insurance policy diligence for BNSF/Marsh document review. |
| 2/12/2008 | Kimberly K Love | 9.80 | Review insurance policies for BNSF/Marsh document review. |
| 2/12/2008 | Janet S Baer | 2.40 | Revise BNSF/Montana status report and prepare correspondence re same (.3); prepare correspondence re National Union order and respond to Court inquiry re same (.3); review correspondence from BNSF re Marsh discovery and prepare correspondence re same (.4); confer with R. Emmett and W. Corcoran re EPA/Montana issues (.3); confer with S. Bianca re Montana claim issues (.3); confer with client and EPA re Montana issues and Libby settlement (.8). |
| 2/12/2008 | Salvatore F Bianca | 3.50 | Prepare for and attend conference with J. Baer re Montana claim (.4); research re claim amendment issues (1.7); review materials re Montana claim (1.4). |
| 2/12/2008 | Nina Boras | 4.50 | Review insurance policies for BNSF/Marsh document review. |
| 2/13/2008 | Michael West | 10.00 | Conduct liability insurance policy diligence for BNSF/Marsh document review. |
| 2/13/2008 | Kimberly K Love | 9.50 | Review insurance policies for BNSF/Marsh document review. |
| 2/13/2008 | Maria D Gaytan | 3.50 | Review insurance policies for BNSF/Marsh document review. |
| 2/13/2008 | Janet S Baer | 2.00 | Review letter from Texas site re Multi Site Agreement (.4); confer with J. Wisler re BNSF insurance discovery issues (.3); confer with S. Pierce re Kaneb comments to Multi Site Agreement (.3); confer with L. Duff and outside counsel re new NJ site and stay issues (.4); confer re various issues on Environmental matters (.3); confer with counsel for National Union re order issues (.3). |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/13/2008 | Nina Boras | 3.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/14/2008 | Kimberly K Love | 3.80 | Review insurance policies for BNSF/Marsh document review. |
| 2/14/2008 | Maria D Gaytan | 3.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/14/2008 | Janet S Baer | 2.30 | Review/revise letter re stay and new NJ environmental site (.4); review revised Libby Settlement Agreement and prepare comments for same (.4); review draft 8k language for Libby and prepare comments re same (.3); confer with client re Charleston status and Owensbourgh issues (.5); prepare correspondence re Grace/Charleston conference (.4); review Texas objection to Multi Site Agreement and confer with R. Emmett re same (.3). |
| 2/14/2008 | Janet S Baer | 1.60 | Confer with client and State of Montana re claim and Libby Settlement (.8); confer with client re same (.3); confer with State of Montana and EPA re Libby Settlement (.5). |
| 2/14/2008 | Lori Sinanyan | 1.00 | Prepare status report re NJDEP adversary proceeding and outstanding preliminary injunction ruling. |
| 2/14/2008 | Salvatore F Bianca | 0.80 | Prepare for conference with client and State of Montana re Montana claim (.3); attend same (.5). |
| 2/14/2008 | Nina Boras | 7.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/14/2008 | Joy L Monahan | 0.70 | Review and analyze correspondence and draft motion re Curtis Bay settlement (.6); confer with J. Baer re same (.1). |
| 2/15/2008 | Kimberly K Love | 10.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/15/2008 | Janet S Baer | 3.30 | Review correspondence in preparation for conference re Texas claim issues (.3); review draft FUSRAP motion (.3); confer with City of Charleston re status issues (.6); confer with J. Monahan re FUSRAP motion (.3); review Libby comments to BNSF status report and further revise same (.5); confer with EPA and Grace re Big Tex issues (.6); review Montana comments to BNSF status report and revise same (.4); prepare transmittal re BNSF/Montana revisions (.3). |
| 2/15/2008 | Janet S Baer | 0.90 | Review draft Tersigni examiner work plan (.4); participate in Court call re Tersigni status (.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2008 | Salvatore F Bianca | 0.30 | Review proposed stipulation of settlement re Montana claim. |
| 2/15/2008 | Nina Boras | 4.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/15/2008 | Joy L Monahan | 4.70 | Confer with J. Baer re Curtis Bay settlement (.3); research issues re same (2.8); review and revise motion to approve settlement (1.6). |
| 2/16/2008 | Maria D Gaytan | 7.00 | Review insurance policies for BNSF/Marsh document review. |
| 2/16/2008 | Janet S Baer | 2.10 | Review draft Montana stipulation and "final" Libby settlement agreement (.6); revise same and prepare correspondence re same (1.5). |
| 2/16/2008 | Lori Sinanyan | 0.40 | Finalize NJ status report and correspond with J. Baer re same. |
| 2/18/2008 | Kimberly K Love | 4.00 | Review insurance policies re BNSF/Marsh document review. |
| 2/18/2008 | Janet S Baer | 1.30 | Review and prepare final revisions on National Union order and COC (.3); review and prepare final revisions on BNSF/Montana status report (.3); prepare transmittal for filing re same (.3); review correspondence on Libby settlement and respond to same (.4). |
| 2/18/2008 | Janet S Baer | 0.80 | Review Tersigni correspondence and prepare client correspondence re same (.5); prepare correspondence re Tersigni work plan (.3). |
| 2/18/2008 | Joy L Monahan | 6.60 | Review and revise draft motion to approve Curtis Bay settlement and conduct research in support of same (6.4); confer with J. Baer re same (.2). |
| 2/19/2008 | Kimberly K Love | 3.00 | Conduct document review for BNSF/Marsh diligence. |
| 2/19/2008 | Janet S Baer | 2.50 | Review correspondence re Big Tex claim and multi site agreement (.2); review correspondence re Libby settlement and disclosure issues (.2); prepare revised Montana settlement agreement (.5); correspond re Multi Site final agreement (.4); correspond re Montana claim issue (.3); revise Montana agreement and confer with R. Emmett re same (.6); confer with W. Corcoran re Charleston/ELT status (.3). |
| 2/19/2008 | Peter J Wozniak | 0.90 | Review BNSF/Marsh production (.4); prepare memorandum re results of cataloguing project (.5). |

A-60

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/20/2008 | Janet S Baer | 2.60 | Review BNSF inquiry on Multi Site agreement and prepare response re same (.4); confer with J. Freeman re same, BNSF and Big Tex (.3); review final Multi Site agreement (.3); prepare correspondence re Multi Site agreement issues (.3); review revised draft FUSRAP motion (1.0); r eview and respond to correspondence re Tersigni work plan and issues re same (.3). |
| 2/20/2008 | Peter J Wozniak | 1.80 | Draft memorandum of results re BNSF/Marsh Project. |
| 2/21/2008 | Janet S Baer | 2.70 | Review revised draft ELT agreement and related correspondence (.5); confer with Charleston re status and ELT (.5); confer with L. Duff re ELT Trust issues (.3); review correspondence re Multi Site Libby and Montana Agreements and confer re same (.5); confer with J. Monahan re FUSRAP agreement (.3); review correspondence re Canadian ZAI issues (.3); review correspondence re Big Tex, Kaneb and BNSF issues on Multi Site agreement (.3). |
| 2/21/2008 | Joy L Monahan | 0.30 | Confer with J. Baer re motion to approve Curtis Bay settlement. |
| 2/22/2008 | Kimberly K Love | 1.50 | Prepare insurance policies re Marsh/BNSF (.5); review Marsh/BNSF due diligence index for accuracy (1.0). |
| 2/22/2008 | Janet S Baer | 2.80 | Confer with L. Sinanyan and L. Duff re ELT motion and agreement (.8); confer with J. Monahan and L. Duff re FUSRAP motion (.3); confer with W. Corcoran re Multi Site update and ELT and 10 K implications (.3); confer with R. Emmett re Montana stipulation and issues (.3); review draft ELT motion (.8); confer with L. Sinanyan re same (.3). |
| 2/22/2008 | Janet S Baer | 1.90 | Review Heller Ehrman report on Tersigni investigation (1.2); confer with Connecticut counsel re Heller report, UST work plan and probate claim (.7). |
| 2/22/2008 | Lori Sinanyan | 6.60 | Confer with J. Baer and L. Duff re ELT motion (.2); correspond re same (.1); draft motion to approve liability transfer agreement (5.4); confer with L. Duff re comments (.3); confer with J. Baer re same (.3); correspond re Ceratech and confer with counsel re same (.3). |
| 2/22/2008 | Peter J Wozniak | 0.40 | Review results for BNSF/Marsh production (.2); confer with J. Baer re same (.2). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2008 | Joy L Monahan | 2.40 | Review and revise motion to approve Curtis Bay settlement (2.1); confer with J. Baer re same (.3). |
| 2/23/2008 | Janet S Baer | 3.30 | Review draft revised FUSRAP motion and prepare correspondence and revisions re same (1.2); review State of Montana revisions to stipulation on Libby claim (.3); prepare correspondence re same (.2); prepare correspondence re Montana stipulation issues (.3); r eview draft Tersigni position paper (.3); revise same (.7); correspond re ELT Agreement (.3). |
| 2/23/2008 | Joy L Monahan | 1.80 | Review and revise motion to approve Curtis Bay settlement (1.6); confer with J. Baer re same (.2). |
| 2/24/2008 | Lori Sinanyan | 0.20 | Correspond re Ceratech order and liability transfer agreement motion. |
| 2/25/2008 | Kimberly K Love | 4.00 | Revise and update BNSF/Marsh insurance policy index. |
| 2/25/2008 | Lori Sinanyan | 0.20 | Correspond re liability transfer agreement. |
| 2/25/2008 | Peter J Wozniak | 0.40 | Coordinate format of BNSF/Marsh insurance policy index with K. Love (.1); review format and content of same (.3). |
| 2/26/2008 | Maria D Gaytan | 0.80 | Review insurance policies for BNSF/Marsh diligence. |
| 2/26/2008 | Janet S Baer | 5.50 | Review and respond re ELT inquiries (.4); review correspondence and case law re BNSF and new precedent (1.0); prepare correspondence re same (.4); confer with P. Wozniak re Marsh insurance policy information (.3); coordinate conference re ELT (.3); confer with J. Monahan re ELT (.3); confer with client re ELT matters (.5); confer with State of Montana re stipulation issues (.5); confer with L. Sinanyan and J. Monahan re ELT license issues (.3); prepare correspondence re same (.3); further confer with W. Corcoran re Montana stipulation (.3); prepare correspondence re Marsh/BNSF discovery (.6); confer with J. Monahan re assignment notices (.3). |
| 2/26/2008 | Lori Sinanyan | 0.30 | Review correspondence from D. Cohn re BNSF matter and 2nd Circuit opinion. |
| 2/26/2008 | Lori Sinanyan | 0.30 | Review correspondence re ELT transaction (.1); confer with J. Baer and J. Monahan re preparation of notices for same (.2). |
| 2/26/2008 | Peter J Wozniak | 1.20 | Review format and content of BNSF/Marsh insurance policy index (.8); confer re index with J. Baer (.3); contact BNSF counsel (.1). |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/26/2008 | Joy L Monahan | 0.40 | Confer with J. Baer re client revisions to motion to approve Curtis Bay settlement (.2); review and analyze same (.2). |
| 2/26/2008 | Joy L Monahan | 3.50 | Confer with J. Baer re ELT transfer notice (.3); confer with J. Baer and Remedium re same (.5); confer with J. Baer and L. Sinanyan re notice issues (.3); conduct research re same (2.4). |
| 2/27/2008 | Kimberly K Love | 1.50 | Prepare various insurance policies re BNSF/Marsh project. |
| 2/27/2008 | Janet S Baer | 7.20 | Review docket to identify materials re Manville/BNSF letter and review such materials (.5); confer with J. Monahan re ELT transaction and notice (.7); prepare correspondence re same (.3); review BNSF/Libby/Manville Opinion and information and prepare letter re same (2.0); confer with counsel for Montana re same (.2); confer with J. Freeman and M. Cohn re Libby and Montana agreements (.2); prepare revisions to same (.2); review BNSF/Montana pleadings and transcript and revise Court letter re Manville Opinion (2.5); confer with R. Phillips re Marsh policies (.3); prepare correspondence to client re same (.3). |
| 2/27/2008 | Joy L Monahan | 2.90 | Conduct research re ELT transfer notice (1.8); confer with J. Baer re same (.3); review and analyze chart of affected parties (.6); correspond with J. Baer and J. O'Neill re notice (.2). |
| 2/27/2008 | David Helstowski | 3.10 | Create spreadsheet re liability transfer for certain environmental liabilities and properties (2.3); revise and update same (.8). |
| 2/28/2008 | Kimberly K Love | 1.50 | Prepare various insurance policies re BNSF/Marsh insurance policy review. |
| 2/28/2008 | Janet S Baer | 5.20 | Review and further revise letter to Court re Manville decision and review documents in support of same (1.5); prepare correspondence re same (.2); confer with J. Monahan re ELT notice (.3); review draft notice re same (.3); prepare correspondence re ELT notice and contracts (.3); confer with Committees re ELT transaction (1.5); further confer re same (.3); confer with EPA re Libby agreement and Montana stipulation (.3); review ELT materials in preparation for Committee conference (.5). |
| 2/28/2008 | Janet S Baer | 0.30 | Review correspondence re Tersigni matters. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2008 | Lori Sinanyan | 0.10 | Respond to inquiry from T. Cairns re ELT hearing status. |
| 2/28/2008 | Peter J Wozniak | 0.50 | Coordinate production of required insurance policies (.3); transmit policies to insurer's counsel (.2). |
| 2/28/2008 | Joy L Monahan | 4.20 | Confer with J. Baer re notice for ELT transfer (.3); draft and revise notice (2.4); confer with J. Baer, Remedium and others re same (1.3); correspond with J. Baer and J. O'Neill re notice (.2). |
| 2/29/2008 | Janet S Baer | 2.50 | Confer with J. Monahan and J. O'Neill re ELT notice and service and related issues (.3); review final draft notice and prepare transmittal re same (.4); review correspondence re Montana settlement issues and confer re same (.3); review final Libby Agreement (.4); confer with B. Kirby re Montana claims (.3); confer with W. Corcoran re Montana issues (.3); finalize letter on Manville and prepare for service (.5). |
| 2/29/2008 | Janet S Baer | 2.50 | Review correspondence and information re Tersigni issues for upcoming strategy call (.7); review correspondence re pending case matters and prepare response to same (.5); confer re Tersigni matters (.6); revise Tersigni probate claim and prepare correspondence re same (.4); confer with M. McCarthy re Tersigni fee analysis (.3). |
| 2/29/2008 | Joy L Monahan | 1.40 | Confer with J. Baer re notice for ELT transfer (.2); review and revise same (.2); review and revise special notice list (.6); confer with J. Baer re same (.2); confer with Pachulski re same (.2). |
| 2/29/2008 | David Helstowski | 4.10 | Review and revise spreadsheet re liability transfer for certain environmental liabilities and properties. |
| | Total: | 316.70 | |

A-64

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 1/25/2008 | David E Mendelson | 0.50 | Prepare for PI estimation hearing. |
| 2/1/2008 | Bianca Portillo | 3.40 | Prepare ZAI materials for hearing. |
| 2/5/2008 | Laura M Durity | 1.00 | Review omnibus hearing transcript and draft summary. |
| 2/7/2008 | Lori Sinanyan | 0.30 | Review and comment on February omnibus hearing agenda. |
| 2/7/2008 | Lisa G Esayian | 0.20 | Provide comments to J. O'Neill re PD portion of 2/25/08 draft omnibus hearing agenda. |
| 2/8/2008 | Janet S Baer | 0.30 | Review and provide comments re 2/25 omnibus hearing agenda. |
| 2/15/2008 | Ellen T Ahern | 0.50 | Correspond with A. Basta and local counsel re issues for upcoming omnibus hearings. |
| 2/15/2008 | Lisa G Esayian | 0.20 | Review and provide comments re PD portion of 2/25/08 omnibus hearing agenda. |
| 2/18/2008 | Janet S Baer | 0.30 | Prepare information re ZAI timeline for ZAI status hearing. |
| 2/18/2008 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 2/25 omnibus hearing. |
| 2/19/2008 | Daniel T Rooney | 2.30 | Review and prepare documents related to Stallard declarations of use at omnibus hearing. |
| 2/19/2008 | Amanda C Basta | 0.50 | Confer with R. Jones re omnibus hearing preparation. |
| 2/19/2008 | Raina A Jones | 2.20 | Review expert documents for omnibus hearing (2.0); confer with A. Basta re same (.2). |
| 2/20/2008 | Amanda C Basta | 2.00 | Prepare for omnibus hearing. |
| 2/21/2008 | P Ryan Messier | 7.50 | Prepare binders re estimation hearing. |
| 2/21/2008 | Daniel T Rooney | 3.50 | Prepare documents re Stallard declarations for use at omnibus hearing (2.5); confer with attorney team re preparation for omnibus hearing (1.0). |
| 2/21/2008 | Amanda C Basta | 6.00 | Prepare PI estimation materials for omnibus hearing. |
| 2/21/2008 | Raina A Jones | 2.50 | Prepare for hearing on PI issues. |
| 2/21/2008 | Scott A McMillin | 0.70 | Review and revise Stallard points for omnibus hearing. |
| 2/22/2008 | Janet S Baer | 1.30 | Review and assemble materials for February omnibus hearing. |
| 2/22/2008 | Amanda C Basta | 8.50 | Prepare attorney discover materials for omnibus hearing. |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/22/2008 | Deborah L Bibbs | 1.60 | Prepare materials for February omnibus hearing. |
| 2/24/2008 | Janet S Baer | 2.20 | Review materials and prepare outline for Charleston matter at hearing (.5); review ZAI materials for hearing (.5); review and respond to correspondence and review additional information for David Bernick for omnibus hearing (1.2). |
| 2/24/2008 | Amanda C Basta | 3.50 | Prepare for omnibus hearing on PI issues. |
| 2/25/2008 | Janet S Baer | 8.50 | Prepare for omnibus hearing, including review and revision of Cyretech materials, ELT and ZAI matters (3.5); participate in February omnibus hearing (5.0). |
| 2/25/2008 | Lori Sinanyan | 1.80 | Attend portions of omnibus hearing telephonically re claims and ELT issues. |
| 2/25/2008 | Amanda C Basta | 8.50 | Prepare for PI issues at omnibus hearing (3.0); attend omnibus hearing (5.5). |
| 2/25/2008 | Ellen T Ahern | 0.20 | Correspond with A. Basta re omnibus hearing. |
| 2/25/2008 | Barbara M Harding | 3.20 | Attend portions of omnibus hearing (telephonically) re PI issues (2.6); confer with client and A. Basta re discussion of hearing results (.6). |
| 2/29/2008 | Janet S Baer | 0.80 | Review and revise 3/17 omnibus hearing preliminary agenda (.4); prepare correspondence re same (.4). |
| 2/29/2008 | Lori Sinanyan | 0.10 | Review draft of March omnibus hearing agenda. |
| | Total: | 74.40 | |

A-66

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/7/2008 | Maureen McCarthy | 0.40 | Prepare December fee application for distribution to fee auditor. |
| 2/11/2008 | Maureen McCarthy | 3.10 | Prepare attorney total hours and fees re 27th quarterly application (1.7); prepare paraprofessional totals re same (1.4). |
| 2/12/2008 | Janet S Baer | 0.90 | Correspond re fee examiner issues (.3); confer re same (.2); confer with C. Irmis re fee review and guidelines (.4). |
| 2/12/2008 | Claude W Irmis | 1.50 | Revise January fee application time detail. |
| 2/12/2008 | Maureen McCarthy | 1.50 | Prepare expense totals re 27th quarterly fee application (.6); prepare matter totals re same (.9). |
| 2/13/2008 | Maureen McCarthy | 7.20 | Draft 27th quarterly fee summary and fee application. |
| 2/14/2008 | Deanna D Boll | 0.50 | Correspond with J. Baer and confer with A. Patela re fees. |
| 2/14/2008 | Janet S Baer | 3.00 | Correspond re fee examiner response issues (.3); prepare response to fee examiner report (2.0); confer re professional invoices for same (.2); review materials in order to prepare fee auditor response letter (.5). |
| 2/14/2008 | Maureen McCarthy | 2.70 | Review and finalize 27th quarterly fee application (2.1); prepare same for filing (.4); coordinate with local counsel re filing and service of same (.2). |
| 2/14/2008 | Bianca Portillo | 0.60 | Prepare exhibits for response to final report of the fee auditor. |
| 2/15/2008 | Janet S Baer | 3.10 | Confer with H. Bull and C. Irmis re Grace January fee application and fee auditor response issues (.8); prepare correspondence re K&E fee auditor inquiries (.4); continue preparation of response to fee auditor report (1.5); respond to correspondence re fee auditor issues and follow up re same (.4). |
| 2/15/2008 | Maureen McCarthy | 0.60 | Prepare exhibit re response to fee auditor's initial report re experts and professionals submitted on fee applications. |
| 2/16/2008 | Janet S Baer | 4.40 | Continue preparation of fee auditor response and revise same (3.7); prepare follow up correspondence to several parties re same (.4); correspond re professional expense chart (.3). |
| 2/16/2008 | Holly Bull | 2.50 | Review expert invoices and prepare chart for reply to fee auditor report. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/17/2008 | Claude W Irmis | 8.60 | Revise January fee application time and expense detail. |
| 2/17/2008 | Holly Bull | 5.40 | Review expert invoices and prepare chart for reply to fee auditor report (5.2); correspond with J. Baer and B. Stansbury re same (.2). |
| 2/18/2008 | Andrew Erskine | 1.00 | Prepare information re fee auditor's letter for fee auditor response. |
| 2/18/2008 | Janet S Baer | 5.30 | Review and revise chart re professional invoices (2.5); review/revise and supplement fee examiner response letter (2.5); prepare transmittal re same (.3). |
| 2/18/2008 | Daniel T Rooney | 1.00 | Draft description of time for fee auditor response. |
| 2/19/2008 | Holly Bull | 3.80 | Review final reply to fee auditor report and revised expert invoice chart (.5); correspond with T. Wallace re expert issues and invoices (.3); review and edit January invoices (3.0). |
| 2/20/2008 | Holly Bull | 3.90 | Review and edit January invoices and correspond with several billers re issues re same. |
| 2/21/2008 | Holly Bull | 2.90 | Review and edit January invoices for fee application. |
| 2/23/2008 | Janet S Baer | 0.70 | Review January expense statement. |
| 2/25/2008 | Janet S Baer | 4.00 | Review and revise January fee invoices. |
| 2/27/2008 | Holly Bull | 1.20 | Review final fee auditor report re 26th interim period (.6); correspond with J. Baer re same (.2); review draft timekeeper memo (.3); review calendar for February fee application (.1). |
| 2/28/2008 | Janet S Baer | 0.60 | Confer with W. Sparks re fee examiner issues (.3); confer with H. Bull re same (.3). |
| 2/28/2008 | Holly Bull | 1.30 | Review fee auditor's final report re 26th interim period and exhibits (.6); confer with J. Baer re same and re billing issues going forward (.2); correspond with M. McCarthy re January fee application filing (.1); review draft billing memorandum and edit same (.4). |
| 2/28/2008 | Maureen McCarthy | 4.40 | Draft January 2008 fee application (3.4); review and revise exhibits re same (.4); prepare application and exhibits for filing (.4); coordinate with local counsel re filing same (.2). |
| 2/29/2008 | Holly Bull | 1.10 | Correspond with S. Gross and C. Irmis re billing and time issues (.4); review precedent documents re same (.5); draft correspondence to J. Baer re same (.2). |
| | Total: | 77.20 | |

A-68

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | Lori Sinanyan | 0.10 | Correspond with M. Araki re BMC invoices. |
| 2/1/2008 | Maureen McCarthy | 0.40 | Correspond with J. Baer re Perkins Coie's first quarterly fee application to be filed. |
| 2/2/2008 | Lori Sinanyan | 1.00 | Review and comment on BMC billing statements for October and November 2007. |
| 2/3/2008 | Joy L Monahan | 0.90 | Confer with J. Baer re Perkins Coie fee applications (.1); review and analyze same (.8). |
| 2/5/2008 | Janet S Baer | 0.20 | Confer with L. Sinanyan re BMC billing review. |
| 2/5/2008 | Lori Sinanyan | 0.20 | Correspond with W. Sparks re October and November BMC fee applications. |
| 2/6/2008 | Maureen McCarthy | 0.60 | Prepare Perkins Coie first quarterly application for filing (.5); correspond with local counsel re filing and service of same (.1). |
| 2/7/2008 | Bianca Portillo | 2.70 | Review and analyze fee applications for L. Tersigni Consulting and prepare chart of fee summaries re same. |
| 2/10/2008 | Lori Sinanyan | 0.10 | Correspond with R. Tarola re Deloitte fee application. |
| 2/14/2008 | Lori Sinanyan | 0.10 | Assist in filing Deloitte fee application. |
| 2/20/2008 | Joy L Monahan | 0.50 | Confer with J. Baer re Tersigni fee bill (.2); conduct research re same (.3). |
| | Total: | 6.80 | |

A-69

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2008 | Janet S Baer | 0.30 | Review draft term sheets re proposals. |
| 2/4/2008 | Theodore L Freedman | 3.50 | Address ZAI and plan issues. |
| 2/5/2008 | Theodore L Freedman | 4.00 | Conduct various conferences re plan (1.8); review joint and several liability issues (2.2). |
| 2/6/2008 | Janet S Baer | 0.50 | Review and respond to client inquiries re claims and plan issues and financial reserves. |
| 2/6/2008 | Theodore L Freedman | 1.00 | Draft correspondence re joint and several liability issues. |
| 2/11/2008 | Janet S Baer | 0.40 | Review correspondence re potential proposals (.2); prepare correspondence re same (.2). |
| 2/11/2008 | Theodore L Freedman | 3.50 | Address ZAI and plan issues. |
| 2/12/2008 | Janet S Baer | 0.80 | Confer with T. Freedman re term sheet and insurance issues (.3); review draft term sheet re same (.3); prepare correspondence re same (.2). |
| 2/13/2008 | Theodore L Freedman | 1.50 | Confer with client re plan outline. |
| 2/14/2008 | Theodore L Freedman | 2.80 | Address plan issues re insurance settlement (1.8); confer with counsel re same (.5); review correspondence re settlement (.5). |
| 2/25/2008 | Janet S Baer | 0.50 | Confer re plan insurance issues. |
| | Total: | 18.80 | |

K&E 12601481.3

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/12/2008 | Joy L Monahan | 0.20 | Confer with J. Baer re Ernst & Young OCP issues. |
| 2/13/2008 | Janet S Baer | 1.10 | Confer with W. Parks, J. Forgach and S. Tetro re Ernst & Young billings (.3); further confer re same (.2); prepare correspondence re same (.3); confer with J. Monahan re same and review of 327(e) affidavits (.3). |
| 2/13/2008 | Joy L Monahan | 0.60 | Confer with J. Baer re Ernst & Young OCP status (.2); conduct research re same (.4). |
| 2/20/2008 | Joy L Monahan | 0.40 | Confer with I. Markus re OCP affidavit (.2); confer with J. O'Neill re filing of same (.2). |
| 2/21/2008 | Bianca Portillo | 1.10 | Prepare materials re Tyler Cooper affidavit opinions and order. |
| 2/21/2008 | Joy L Monahan | 0.30 | Correspond and confer with I. Markus re OCP affidavit and W-9 for Tyler Cooper retention (.2); confer with J. Baer and W. Sparks re same (.1). |
| 2/29/2008 | Janet S Baer | 0.40 | Confer with J. Forgach re Ernst & Young fee issues and prepare correspondence re same. |
|  | Total: | 4.10 |  |

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/4/2008 | Scott A McMillin | 1.50 | Travel to Washington, DC for conferences with experts (travel delays) (billed at half time). |
| 2/5/2008 | Scott A McMillin | 1.90 | Return travel from conferences with experts in Washington, DC (weather delays) (billed at half time). |
| 2/6/2008 | Lori Sinanyan | 1.00 | Return travel to Los Angeles, CA from New York, NY after PD conference (billed at half time). |
| 2/13/2008 | Scott A McMillin | 1.10 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 2/14/2008 | Elli Leibenstein | 1.00 | Travel to expert conference (billed at half time). |
| 2/14/2008 | Scott A McMillin | 1.90 | Return travel from conferences with experts in Washington, DC (weather delays) (billed at half time). |
| 2/17/2008 | Elli Leibenstein | 1.50 | Return travel to Chicago, IL from conference with expert (billed at half time). |
| 2/19/2008 | Scott A McMillin | 2.20 | Travel to Seattle, WA for conference with expert (billed at half time). |
| 2/20/2008 | Scott A McMillin | 2.30 | Return travel from conference with expert in Seattle, WA (billed at half time). |
| 2/24/2008 | Janet S Baer | 2.00 | Travel to Wilmington, DE for omnibus hearing (billed at half time). |
| 2/24/2008 | Elli Leibenstein | 1.00 | Travel to expert conference (billed at half time). |
| 2/25/2008 | Janet S Baer | 1.20 | Travel from Wilmington, DE to Chicago, IL after omnibus hearing (billed at half time). |
| 2/25/2008 | Amanda C Basta | 2.00 | Travel to Wilmington, DE for omnibus hearing (1.0) (billed at half time); travel from omnibus hearing in Wilmington, DE (1.0) (billed at half time). |
| 2/25/2008 | Elli Leibenstein | 0.50 | Travel from expert conference (billed at half time). |
| 2/25/2008 | Scott A McMillin | 2.70 | Travel to and from Washington, DC for conference with expert (weather delays) (billed at half time). |
| 2/26/2008 | Amanda C Basta | 1.70 | Travel to Pittsburgh, PA for witness preparation session (billed at half time). |
| 2/26/2008 | Brian T Stansbury | 1.30 | Travel to Pittsburgh, PA for expert conference (billed at half time). |
| 2/27/2008 | Amanda C Basta | 1.50 | Return travel from witness preparation session in Pittsburgh, PA (billed at half time). |
| 2/27/2008 | Brian T Stansbury | 1.00 | Return travel to Washington, DC from Pittsburgh, PA after expert conference (billed at half time). |
| | Total: | 29.30 | |

A-72

## **Matter 46 – Tax Litigation – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 2/5/2008 | Todd F Maynes, P.C. | 0.50 | Confer and correspond re Brencourt Holdings. |
| 2/6/2008 | Todd F Maynes, P.C. | 0.80 | Confer and correspond re Brencourt issues. |
| | Total: | 1.30 | |

K&E 12601481.3

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 12/14/2007 | Barbara M Harding | 0.30 | Correspond re stay issues. |
| 2/1/2008 | Alex L Karan | 2.50 | Analyze media publications relevant to case (.8); analyze and summarize key factual and legal issues relevant to case (1.7). |
| 2/1/2008 | Tyler D Mace | 7.60 | Review mock trial information and develop cross-examination files. |
| 2/1/2008 | Brian T Stansbury | 6.70 | Draft and revise presentation for conference. |
| 2/1/2008 | Patrick J King | 5.80 | Review and prepare documents for inclusion into case chronology. |
| 2/1/2008 | Walter R Lancaster | 7.50 | Review and analyze documents re certain counts. |
| 2/2/2008 | Brian T Stansbury | 1.80 | Review materials to be incorporated into presentation for conference. |
| 2/3/2008 | Brian T Stansbury | 4.50 | Revise presentation (.9); review data (2.1); draft additional slides (1.5). |
| 2/4/2008 | Terrell D Stansbury | 7.50 | Review and update database re documents cited in government expert disclosures. |
| 2/4/2008 | Brian T Stansbury | 10.70 | Draft additional slides for presentation (3.8); revise presentation and victim witness presentation (6.9). |
| 2/4/2008 | Patrick J King | 8.80 | Prepare and review documents for inclusion in case chronology. |
| 2/4/2008 | Andrew J Ross | 4.00 | Analyze and review files for Libby presentation. |
| 2/4/2008 | Walter R Lancaster | 7.00 | Review and analyze documents re certain counts. |
| 2/4/2008 | Christopher Landau, P.C. | 1.50 | Finalize and file extension motion in US Supreme Court. |
| 2/5/2008 | Terrell D Stansbury | 3.00 | Update database re documents cited in government expert disclosures. |
| 2/5/2008 | Tyler D Mace | 8.20 | Confer with K&E team re science case (3.2); review key documents and prepare cross examination materials (3.6); review mock trial report and conduct teleconference with jury consultant (1.4). |
| 2/5/2008 | Brian T Stansbury | 9.20 | Revise presentation and prepare for Libby conference (4.8); confer with L. Urgenson, T. Mace, P. Ferrel and P. King re Libby (4); revise presentation for consideration by joint defense (.4). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/5/2008 | Peter A Farrell | 4.60 | Confer with L. Urgenson, B. Stansbury, T. Mace and P. King re analysis by expert witnesses (4.2); review and analyze presentation from B. Stansbury re same (.4). |
| 2/5/2008 | Patrick J King | 10.00 | Review and prepare documents for inclusion in case chronology (5.8); confer with L. Urgenson, B. Stansbury, T. Mace and P. Farrell re same (4.2). |
| 2/5/2008 | Andrew J Ross | 5.00 | Analyze and review files for Libby presentation. |
| 2/5/2008 | Laurence A Urgenson | 3.20 | Confer with B. Stansbury, T. Mace, P. Farrell and P. King re analysis. |
| 2/6/2008 | Terrell D Stansbury | 7.50 | Update database re documents cited in government expert disclosures. |
| 2/6/2008 | Tyler D Mace | 8.20 | Develop cross-examination files. |
| 2/6/2008 | Patrick J King | 4.40 | Review and prepare documents for case chronology. |
| 2/6/2008 | Laurence A Urgenson | 3.70 | Review opening statement research report and related documents (3.0); confer with T Mace re same and case status (.7). |
| 2/7/2008 | Alex L Karan | 2.90 | Analyze and summarize expert reports and testimony in case (1.4); revise thematic outline of case (1.5). |
| 2/7/2008 | Terrell D Stansbury | 7.50 | Prepare cross-examination witness collections (.5); update database re documents cited in government expert disclosures (7.0). |
| 2/7/2008 | Tyler D Mace | 8.40 | Develop cross-examination files. |
| 2/7/2008 | Brian T Stansbury | 0.60 | Confer with expert re presentation. |
| 2/7/2008 | Patrick J King | 6.20 | Review documents for case chronology. |
| 2/7/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re status. |
| 2/8/2008 | Alex L Karan | 3.60 | Analyze and summarize expert reports and testimony in case (2.5); revise thematic outline of case (1.1). |
| 2/8/2008 | Terrell D Stansbury | 4.50 | Confer with P. King and joint defense re logistics for chronology (.5); prepare cross-examination witness collections (.5); update database re documents cited in government expert disclosures (3.5). |
| 2/8/2008 | Tyler D Mace | 7.90 | Develop cross-examination files. |
| 2/8/2008 | Brian T Stansbury | 0.50 | Revise victim witness slides. |
| 2/8/2008 | Peter A Farrell | 1.40 | Review and analyze memorandum re case themes. |

K&E 12601481.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/8/2008 | Patrick J King | 7.50 | Confer with W. Ackerman, T. Stansbury and joint defense members re case chronology project (.3); review focus group report (1.2); review documents for inclusion in case chronology (6.0). |
| 2/8/2008 | Christopher Landau, P.C. | 7.50 | Draft motion to extend stay of mandate in the event that S Ct extension is granted (5.1); begin drafting cert petition (2.4). |
| 2/9/2008 | Patrick J King | 4.30 | Review documents for inclusion in case chronology. |
| 2/10/2008 | Patrick J King | 4.80 | Prepare documents for inclusion in case chronology. |
| 2/11/2008 | Alex L Karan | 2.80 | Analyze media publications (.5); analyze and summarize key factual and legal issues relevant to case (2.3). |
| 2/11/2008 | Terrell D Stansbury | 4.00 | Update database re documents cited in government expert disclosures. |
| 2/11/2008 | Tyler D Mace | 7.40 | Review government expert reports re government sampling (2.3); confer with co-counsel re status (2.1); review key documents re defense exhibit preparation (3.0). |
| 2/11/2008 | Patrick J King | 9.00 | Review documents for case chronology. |
| 2/11/2008 | Walter R Lancaster | 4.50 | Review documents re certain counts. |
| 2/11/2008 | Christopher Landau, P.C. | 8.00 | Draft cert petition. |
| 2/12/2008 | Alex L Karan | 2.10 | Research and analyze legal issues relevant to case (.8); analyze and summarize deposition testimony of expert witnesses in case (1.3). |
| 2/12/2008 | Terrell D Stansbury | 3.00 | Update database re documents cited in government expert disclosures. |
| 2/12/2008 | Tyler D Mace | 7.60 | Review mock trial report and DVD presentations (6.3); confer with co-counsel (.2); develop defense exhibit list (1.1). |
| 2/12/2008 | Peter A Farrell | 0.10 | Confer with T. Mace re case status and next steps. |
| 2/12/2008 | Patrick J King | 8.30 | Review documents for inclusion in case chronology. |
| 2/12/2008 | Walter R Lancaster | 2.00 | Prepare outline re certain issues. |
| 2/12/2008 | Walter R Lancaster | 5.00 | Review core documents re certain issues. |
| 2/12/2008 | Christopher Landau, P.C. | 5.50 | Draft cert petition. |

A-76

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/12/2008 | Laurence A Urgenson | 0.20 | Confer with S. Spivack re status. |
| 2/13/2008 | Alex L Karan | 2.70 | Analyze and summarize key factual and legal issues relevant to case. |
| 2/13/2008 | Tyler D Mace | 8.20 | Draft and revise correspondence re discovery issues (2.1); prepare defense exhibit database (6.1). |
| 2/13/2008 | F Wade Ackerman | 0.40 | Review correspondence re exhibit updates. |
| 2/13/2008 | Patrick J King | 8.50 | Review documents for inclusion in case chronology (7.5); review case chronology to confirm and refine issues for inclusion (1.0). |
| 2/13/2008 | Walter R Lancaster | 4.00 | Review documents re certain issues. |
| 2/13/2008 | Scott A McMillin | 1.00 | Review presentation on Libby issues. |
| 2/14/2008 | Alex L Karan | 2.00 | Analyze and summarize key factual and legal issues relevant to case. |
| 2/14/2008 | Tyler D Mace | 7.90 | Review trial transcripts and depositions of key defense experts (5.6); develop defense exhibit database (2.3). |
| 2/14/2008 | Brian T Stansbury | 1.80 | Confer with expert re direct examination outline (1.6); review expert invoices (.2). |
| 2/14/2008 | Peter A Farrell | 2.20 | Review and analyze memorandum from A. Sheldon re case themes. |
| 2/14/2008 | Patrick J King | 9.20 | Review and compile documents for inclusion in case chronology (6.7); review case chronology and edit current draft (2.5). |
| 2/14/2008 | Walter R Lancaster | 8.00 | Review documents re certain issues (5.0); draft outline re same (3.0). |
| 2/14/2008 | Christopher Landau, P.C. | 4.00 | Finalize and file motion to extend stay of mandate in Ninth Circuit (.9); edit cert petition (3.1). |
| 2/15/2008 | Alex L Karan | 2.90 | Analyze notes from Libby's Technical Advisory Group (.5); analyze legal issues relevant to charges in indictment (.8); review key documents and summaries of key substantive areas (1.6). |
| 2/15/2008 | Tyler D Mace | 6.80 | Review mock trial materials and confer with co-counsel (5.2); confer with jury consultant (.6); correspond with defense counsel (1.0). |
| 2/15/2008 | Peter A Farrell | 0.20 | Review correspondence from T. Mace re status of Libby cleanup. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/15/2008 | Patrick J King | 7.30 | Review documents for inclusion in case chronology (5.1); review media reports for same (2.2). |
| 2/15/2008 | Walter R Lancaster | 6.00 | Review documents re certain issues. |
| 2/15/2008 | Christopher Landau, P.C. | 7.30 | Edit cert petition. |
| 2/15/2008 | Scott A McMillin | 0.30 | Review presentation and EPA meeting minutes. |
| 2/18/2008 | Alex L Karan | 2.10 | Analyze legal issues related to case (.8); analyze and summarize expert witness testimony (1.3). |
| 2/18/2008 | Patrick J King | 4.30 | Review documents for inclusion in case chronology. |
| 2/18/2008 | Walter R Lancaster | 7.50 | Review and incorporate documents into witness cross outline. |
| 2/19/2008 | Alex L Karan | 2.00 | Analyze legal issues related to case (.5); analyze and summarize expert witness testimony (1.5). |
| 2/19/2008 | Tyler D Mace | 2.10 | Confer with C. Landau re appellate strategy (.4); correspond with joint defense counsel (1.3); review news reports re Libby cleanup (.4). |
| 2/19/2008 | Salvatore F Bianca | 0.30 | Correspond re order granting motion to extend stay. |
| 2/19/2008 | F Wade Ackerman | 3.50 | Revise memorandum re conference with HRO law firm and Casner law firm. |
| 2/19/2008 | Patrick J King | 4.70 | Review documents for inclusion in case chronology. |
| 2/19/2008 | Walter R Lancaster | 3.50 | Review documents re chronology. |
| 2/19/2008 | Christopher Landau, P.C. | 7.50 | Draft cert petition (6.8); confer re same with L. Rudofsky on issue affected by Ninth Circuit ruling (.7). |
| 2/20/2008 | Alex L Karan | 1.50 | Analyze and summarize expert reports and deposition testimony. |
| 2/20/2008 | Brian T Stansbury | 1.60 | Review analysis from C. Landau re appeal (.1); revise Libby presentation (1.5). |
| 2/20/2008 | Peter A Farrell | 0.10 | Review and analyze communication from C. Landau re status of Ninth Circuit appeal. |
| 2/20/2008 | Ellen T Ahern | 0.20 | Review C. Landau correspondence re extension of stay (.1); confer with B. Stansbury re expert issues (.1). |
| 2/20/2008 | Walter R Lancaster | 5.50 | Review documents re chronology. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2008 | Christopher Landau, P.C. | 0.50 | Correspond with team re timing in US S Ct. |
| 2/21/2008 | Alex L Karan | 2.30 | Analyze and summarize expert reports and deposition testimony. |
| 2/21/2008 | Tyler D Mace | 1.30 | Confer with jury consultant re research findings. |
| 2/21/2008 | F Wade Ackerman | 0.40 | Review correspondence re exhibit updates. |
| 2/21/2008 | Brian T Stansbury | 1.00 | Revise presentation. |
| 2/21/2008 | Peter A Farrell | 1.40 | Participate in joint defense conference re case status and next steps (1.1); confer with T. Mace and P. King re same (.3). |
| 2/21/2008 | Patrick J King | 1.50 | Confer with C. Landau, T. Mace, P. Farrell and joint defense re case strategy. |
| 2/21/2008 | Christopher Landau, P.C. | 0.50 | Confer with joint defense group. |
| 2/22/2008 | Alex L Karan | 1.20 | Analyze and summarize expert reports and deposition testimony. |
| 2/22/2008 | Judith Everett | 2.50 | Review and revise attachments to brief. |
| 2/25/2008 | Terrell D Stansbury | 1.00 | Update witness cross examination files. |
| 2/25/2008 | Judith Everett | 2.00 | Review and revise brief exhibits. |
| 2/25/2008 | Tyler D Mace | 2.50 | Confer with co-counsel re database (.5); review jury research materials (2.0). |
| 2/25/2008 | F Wade Ackerman | 0.40 | Review correspondence re exhibit updates. |
| 2/25/2008 | Patrick J King | 7.00 | Incorporate joint defense work product with case chronology. |
| 2/25/2008 | Christopher Landau, P.C. | 1.00 | Edit cert petition. |
| 2/25/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status and strategy. |
| 2/26/2008 | Alex L Karan | 2.40 | Analyze recent media re Grace criminal case (.5); analyze and summarize expert reports and deposition testimony (1.9). |
| 2/26/2008 | Terrell D Stansbury | 3.00 | Update database re documents cited in government expert disclosures. |
| 2/26/2008 | Tyler D Mace | 5.90 | Confer with K&E team re case developments and government database (4.5); study focus group research (1.4). |

A-79

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/26/2008 | Brian T Stansbury | 0.40 | Confer with expert re review of victim witness issues. |
| 2/26/2008 | Peter A Farrell | 3.20 | Confer with L. Urgenson, T. Mace and P. King re case themes, status and next steps. |
| 2/26/2008 | Patrick J King | 9.10 | Incorporate joint defense work product with case chronology (4.9); confer with L. Urgenson, T. Mace and P. Farrell re case strategy (3.2); draft memorandum re same for upcoming projects and strategy issues (1.0). |
| 2/26/2008 | Christopher Landau, P.C. | 2.50 | Edit cert petition; circulate first draft of same to team. |
| 2/26/2008 | Scott A McMillin | 0.40 | Review draft cert petition. |
| 2/26/2008 | Laurence A Urgenson | 3.00 | Confer with T. Mace, P. Farrell and P. King re case status and analysis of data and analyses. |
| 2/27/2008 | Alex L Karan | 1.50 | Research and analyze relevant legal issues. |
| 2/27/2008 | Terrell D Stansbury | 2.00 | Update database re documents cited in government expert disclosures. |
| 2/27/2008 | Judith Everett | 1.50 | Review and modify brief exhibits. |
| 2/27/2008 | Tyler D Mace | 2.40 | Correspond with defense counsel (.9); confer with co-counsel (.6); review news coverage of Libby issues (.9). |
| 2/27/2008 | Patrick J King | 9.10 | Incorporate joint defense work product in case chronology (7.5); review additional documents for same (1.6). |
| 2/28/2008 | Alex L Karan | 2.20 | Research and analyze relevant legal issues. |
| 2/28/2008 | Terrell D Stansbury | 7.50 | Update database re documents cited in government expert disclosures. |
| 2/28/2008 | Tyler D Mace | 1.00 | Preside over joint defense conference. |
| 2/28/2008 | Salvatore F Bianca | 0.70 | Review cert petition and correspondence re same. |
| 2/28/2008 | Brian T Stansbury | 0.50 | Confer with expert re victim witness review (.2); revise victim witness slides (.3). |
| 2/28/2008 | Peter A Farrell | 0.80 | Participate in joint defense conference re case status and appellate issues. |
| 2/28/2008 | Patrick J King | 9.70 | Review documents for inclusion in case chronology (7.3); review key issue for same (1.5); review draft Petition for Certiorari (.4); confer with C. Landau, T. Mace, P. Farrell and joint defense team re case strategy (.5). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/28/2008 | Christopher Landau, P.C. | 0.80 | Confer with joint defense group. |
| 2/28/2008 | Scott A McMillin | 0.60 | Confer with joint defense re cert petition. |
| 2/28/2008 | Laurence A Urgenson | 0.50 | Review case-related new reports (.1); confer with T. Mace re case status and strategy (.4). |
| 2/29/2008 | Terrell D Stansbury | 4.80 | Update database re documents cited in government expert disclosures. |
| 2/29/2008 | Patrick J King | 7.70 | Prepare and review documents and witness statements from joint defense for inclusion in case chronology. |
| 2/29/2008 | Laurence A Urgenson | 2.50 | Review papers in bankruptcy re methodology issues. |
| | Total: | 530.40 | |

A-81