# EXHIBIT B

K&E 12601481.3

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $67.83 |
| Local Transportation | $24.00 |
| Travel Expense | $2,957.96 |
| Airfare | $5,538.94 |
| Transportation to/from airport | $3,542.00 |
| Travel Meals | $1,099.68 |
| Car Rental | $109.81 |
| Other Travel Expenses | $414.88 |
| **Total:** | **$13,755.10** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/25/2007 | 622.66 | David Bernick, Airfare, Pittsburgh, PA, 10/25/07 to 10/25/07, (Court Hearing) |
| 10/25/2007 | 40.00 | David Bernick, Transportation To/From Airport, Pittsburgh, PA, 10/25/07, (Court Hearing) |
| 10/25/2007 | 40.00 | David Bernick, Transportation To/From Airport, Pittsburgh, PA, 10/25/07, (Court Hearing) |
| 10/25/2007 | 70.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 10/25/07, (Court Hearing) |
| 12/21/2007 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 12/21/2007, D. MENDELSON |
| 1/2/2008 | 110.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/02/2008, D. ROONEY |
| 1/2/2008 | 259.10 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/02/2008, E. MALLOY |
| 1/3/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/03/2008, D. ROONEY |
| 1/3/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/03/2008, S. McMILLIN |
| 1/4/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/04/2008, S. McMILLIN |
| 1/6/2008 | 42.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 01/06/08, (Trial) |
| 1/6/2008 | 111.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/06/2008, D. ROONEY |
| 1/6/2008 | 25.00 | Daniel Rooney, Travel Meal, Chicago, IL, 01/06/08, (Trial), Lunch |
| 1/7/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, D. BREMER |
| 1/7/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, A. ERSKINE |
| 1/7/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, T. GREENE |
| 1/7/2008 | 99.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, V. JOHNSON |
| 1/7/2008 | 124.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, J. BLAIR |
| 1/7/2008 | 203.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/07/2008, A. HARRIS-JOHN |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/7/2008 | 21.64 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 01/07/08, (Trial), Lunch for 3 people |
| 1/8/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/08/2008, S. McMILLIN |
| 1/8/2008 | 101.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/08/2008, S. McMILLIN |
| 1/9/2008 | 96.70 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/09/2008, S. McMILLIN |
| 1/11/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/11/2008, S. McMILLIN |
| 1/13/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/13/2008, S. McMILLIN |
| 1/14/2008 | 50.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 01/14/08, (Trial), Dinner |
| 1/15/2008 | 5.65 | Barbara Harding, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Lunch |
| 1/15/2008 | 21.66 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/15/08, (Trial), Lunch |
| 1/16/2008 | 259.07 | Barbara Harding, Personal Car Mileage, Severna Park, MD/Pittsburgh, PA, 01/16/08, (Trial) |
| 1/17/2008 | 46.55 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/19/2008 | 4.72 | Daniel Rooney, Travel Meal, Chicago, IL, 01/19/08, (Trial), Breakfast |
| 1/19/2008 | 92.32 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 01/19/08, (Trial), Dinner for 3 people |
| 1/21/2008 | 6.00 | Janet Baer, Cabfare, Chicago, IL, 01/21/08, (Hearing) |
| 1/21/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 01/21/08, (Hearing) |
| 1/21/2008 | 260.33 | Janet Baer, Airfare, Pittsburgh, PA, 01/21/08 to 01/23/08, (Hearing) |
| 1/21/2008 | 17.38 | Janet Baer, Travel Meal, Pittsburgh, PA, 01/21/08, (Hearing), Dinner |
| 1/22/2008 | 65.30 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 01/22/08, (Hearing) |
| 1/23/2008 | 2.00 | Janet Baer, Telephone While Traveling, 01/23/08, (Hearing) |
| 1/23/2008 | 117.79 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 01/23/08, (Trial), Dinner for 3 people |
| 1/24/2008 | 25.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Lunch |
| 1/24/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 01/24/08, (Trial), Dinner |
| 1/25/2008 | 45.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 01/25/08, (Trial) |
| 1/25/2008 | 124.08 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 01/25/08, (Hearing) |

| Date | Amount | Description |
|------|--------|-------------|
| 1/25/2008 | 126.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 01/25/08, (Hearing) |
| 1/25/2008 | 45.00 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 01/25/08, (Trial), Breakfast for 3 people |
| 1/28/2008 | 9.00 | Amanda Basta, Cabfare, Wilmington, DE, 01/28/08, (Hearing) |
| 1/28/2008 | 9.00 | Amanda Basta, Cabfare, Wilmington, DE, 01/28/08, (Hearing) |
| 1/28/2008 | 288.00 | Amanda Basta, Trainfare, Wilmington, DE, 01/28/08 to 01/28/08, (Hearing) |
| 2/1/2008 | 250.00 | David Mendelson, Hotel, Chicago, IL, 02/01/08, (Conference) |
| 2/1/2008 | 131.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 02/01/08, (Hearing) |
| 2/1/2008 | 18.98 | David Mendelson, Travel Meal, Chicago, IL, 02/01/08, (Conference), Dinner |
| 2/2/2008 | 18.00 | David Mendelson, Transportation To/From Airport, Washington, DC, 02/02/08, (Conference) |
| 2/2/2008 | 135.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 02/02/08, (Hearing) |
| 2/4/2008 | 6.95 | Ellen Ahern, Internet Access, 02/04/08, (Expert Witness Conference) |
| 2/4/2008 | 14.88 | Scott McMillin, Long Distance Service, Hotel, 2/4/08, 02/04/08, (Expert Witness Conference) |
| 2/4/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 02/04/08, (Expert Witness Conference) |
| 2/4/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/04/08, (Expert Witness Conference) |
| 2/4/2008 | 392.50 | Lori Sinanyan, Airfare, New York, NY, 02/04/08 to 02/06/08, (Client Conference) |
| 2/4/2008 | 529.12 | Ellen Ahern, Airfare, Washington, DC, 02/04/08 to 02/05/08, (Expert Witness Conference) |
| 2/4/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/04/08, (Expert Witness Conference) |
| 2/4/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 02/04/08, (Expert Witness Conference), Taxi from airport to DC office |
| 2/4/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/04/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 2/4/2008 | 6.89 | Ellen Ahern, Travel Meal, Chicago, IL, 02/04/08, (Expert Witness Conference), Lunch |
| 2/4/2008 | 7.11 | Scott McMillin, Travel Meal, Chicago, IL, 02/04/08, (Expert Witness Conference), Breakfast |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2008 | 8.50 | Ellen Ahern, Travel Meal, Chicago, IL, 02/04/08, (Expert Witness Conference), Breakfast |
| 2/4/2008 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/04/08, (Expert Witness Conference), Lunch |
| 2/4/2008 | 25.10 | Ellen Ahern, Travel Meal, Washington, DC, 02/04/08, (Expert Witness Conference), Dinner |
| 2/4/2008 | 26.76 | Scott McMillin, Travel Meal, Washington, DC, 02/04/08, (Expert Witness Conference), Dinner |
| 2/5/2008 | 14.95 | Travis Langenkamp, Internet Access, 02/05/08, (Internet Access) |
| 2/5/2008 | 176.70 | Daniel Rooney, Hotel, Pittsburgh, PA, 02/05/08, (Trial preparation) |
| 2/5/2008 | 292.65 | Daniel Rooney, Airfare, Pittsburgh, PA, 02/05/08 to 02/06/08, (Trial Preparation) |
| 2/5/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 02/05/08, (Expert Witness Conference), Taxi from DC office to Airport |
| 2/5/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/05/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 2/5/2008 | 45.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 02/05/08, (Trial preparation) |
| 2/5/2008 | 7.24 | Scott McMillin, Travel Meal, Washington, DC, 02/05/08, (Expert Witness Conference), Breakfast |
| 2/5/2008 | 16.35 | Scott McMillin, Travel Meal, Washington, DC, 02/05/08, (Expert Witness Conference), Dinner |
| 2/5/2008 | 19.40 | Ellen Ahern, Travel Meal, Washington, DC, 02/05/08, (Expert Witness Conference), Dinner |
| 2/5/2008 | 22.40 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 02/05/08, (Trial preparation), Lunch |
| 2/5/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 02/05/08, (Trial preparation), Dinner |
| 2/6/2008 | 14.95 | Travis Langenkamp, Internet Access, 02/06/08, (Internet Access) |
| 2/6/2008 | 45.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 02/06/08, (Trial preparation) |
| 2/6/2008 | 3.77 | Daniel Rooney, Travel Meal, Pittsburgh, PA, 02/06/08, (Trial preparation), Breakfast |
| 2/7/2008 | 688.55 | Scott McMillin, Airfare, Seattle, WA, 02/19/08 to 02/20/08, (Preparation of Experts) |
| 2/11/2008 | 471.77 | Elli Leibenstein, Airfare, New York, NY, 02/14/08 to 02/17/08, (Conference) |

| **Date** | **Amount** | **Description** |
|---|---|---|
| 2/11/2008 | 169.45 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 02/11/08, (Hearing) |
| 2/12/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/12/08, (Expert Witness Conference) |
| 2/12/2008 | 492.12 | Scott McMillin, Airfare, Washington, DC, 02/13/08 to 02/14/08, (Expert Witness Conference) |
| 2/12/2008 | 529.12 | Ellen Ahern, Airfare, Washington, DC, 02/12/08 to 02/14/08, (Expert Witness Conference) |
| 2/12/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 02/12/08, (Expert Witness Conference), Taxi from Airport to Hotel |
| 2/12/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/12/08, (Expert Witness Conference), Taxi from Office to O'Hare Airport |
| 2/12/2008 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/12/08, (Expert Witness Conference), Dinner |
| 2/13/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 02/13/08, (Expert Witness Conference) |
| 2/13/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 02/13/08, (Expert Witness Conference) |
| 2/13/2008 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/13/08, (Expert Witness Conference) |
| 2/13/2008 | 3.20 | Ellen Ahern, Travel Meal, Washington, DC, 02/13/08, (Expert Witness Conference), Breakfast |
| 2/13/2008 | 7.11 | Scott McMillin, Travel Meal, Chicago, IL, 02/13/08, (Expert Witness Conference), Breakfast |
| 2/13/2008 | 200.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 02/13/08, (Expert Witness Conference), Dinner for 4 people |
| 2/14/2008 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 02/14/08, (Conference) |
| 2/14/2008 | 529.12 | Scott McMillin, Airfare, Washington, DC, 02/25/08 to 02/25/08, (Expert Witness Conference) |
| 2/14/2008 | 30.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 02/14/08, (Conference) |
| 2/14/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/14/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 2/14/2008 | 4.05 | Scott McMillin, Travel Meal, Washington, DC, 02/14/08, (Expert Witness Conference), Breakfast |
| 2/14/2008 | 12.64 | Scott McMillin, Travel Meal, Washington, DC, 02/14/08, (Expert Witness Conference), Lunch |
| 2/14/2008 | 14.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/14/08, (Expert Witness Conference), Dinner |

B-7

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/15/2008 | 33.12 | RED TOP CAB COMPANY - Transportation to/from airport, D. Mendelson |
| 2/17/2008 | 40.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 02/17/08, (Conference) |
| 2/19/2008 | 14.10 | Scott McMillin, Internet Access, 02/19/08, (Preparation of Experts) |
| 2/19/2008 | 250.00 | Scott McMillin, Hotel, Seattle, WA, 02/19/08, (Preparation of Experts) |
| 2/19/2008 | 14.71 | Scott McMillin, Travel Meal, Chicago, IL, 02/19/08, (Preparation of Experts), Lunch |
| 2/19/2008 | 22.87 | Scott McMillin, Parking, Seattle, WA, 02/19/08, (Preparation of Experts) |
| 2/19/2008 | 34.34 | Scott McMillin, Personal Car Mileage, 200 E. Randolph/O'Hare Airport, 02/19/08, (Preparation of Experts) |
| 2/20/2008 | 6.87 | Scott McMillin, Travel Meal, Seattle, WA, 02/20/08, (Preparation of Experts), Breakfast |
| 2/20/2008 | 9.39 | Scott McMillin, Travel Meal, Seattle, WA, 02/20/08, (Preparation of Experts), Lunch |
| 2/20/2008 | 109.81 | Scott McMillin, Car Rental, Seattle, WA, 02/19/08 to 02/20/08, (Preparation of Experts) |
| 2/20/2008 | 2.40 | Scott McMillin, Transportation, Tolls, Chicago, IL, 02/20/08, (Preparation of Experts) |
| 2/20/2008 | 46.00 | Scott McMillin, Parking, Chicago, IL, 02/20/08, (Preparation of Experts) |
| 2/24/2008 | 250.00 | Janet Baer, Hotel, Wilmington, DE, 02/24/08, (Hearing) |
| 2/24/2008 | 443.00 | Janet Baer, Airfare, Philadelphia, PA, 02/24/08 to 02/25/08, (Hearing) |
| 2/24/2008 | 50.00 | Janet Baer, Travel Meal, Wilmington, DE, 02/24/08, (Hearing), Dinner |
| 2/25/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/25/08, (Expert Witness Conference) |
| 2/25/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 02/25/08, (Expert Witness Conference), Cab from DC Office to DCA |
| 2/25/2008 | 5.51 | Scott McMillin, Travel Meal, Chicago, IL, 02/25/08, (Expert Witness Conference), Breakfast |
| 2/25/2008 | 6.54 | Scott McMillin, Travel Meal, Washington, DC, 02/25/08, (Expert Witness Conference), Lunch |
| 2/25/2008 | 15.00 | Janet Baer, Travel Meal, Philadelphia, PA, 02/25/08, (Hearing), Breakfast |
| 2/25/2008 | 20.20 | Scott McMillin, Personal Car Mileage, Home / ORD / Home, 02/25/08, (Expert Witness Conference) |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2008 | 30.00 | Scott McMillin, Parking, Chicago, IL, 02/25/08, (Expert Witness Conference) |
| Total: | 13,755.10 | |

K&E 12601481.3

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
| --- | --- |
| Telephone | $316.97 |
| Standard Copies or Prints | $5,369.10 |
| Binding | $21.00 |
| Tabs/Indexes/Dividers | $97.50 |
| Color Copies or Prints | $1,815.50 |
| Bates Labels/Print & Affix | $0.10 |
| Scanned Images | $855.75 |
| CD-ROM Duplicates | $189.00 |
| CD-ROM Master | $10.00 |
| Postage | $8.34 |
| Overnight Delivery | $1,582.06 |
| Outside Messenger Services | $692.02 |
| Local Transportation | $31.00 |
| Court Reporter Fee/Deposition | $7,613.08 |
| Filing Fees | $617.00 |
| Appearance Fees | $190.00 |
| Professional Fees | $1,187,994.18 |
| Investigators | $392.20 |
| Outside Computer Services | $31,819.73 |
| Outside Video Services | $594.63 |
| Outside Copy/Binding Services | $26,804.39 |
| Working Meals/K&E Only | $42.45 |
| Working Meals/K&E and Others | $2,024.74 |
| Information Broker Doc/Svcs | $2,178.25 |
| Library Document Procurement | $811.95 |
| Computer Database Research | $11,353.18 |
| Overtime Transportation | $805.09 |
| Overtime Meals | $372.00 |
| Overtime Meals - Attorney | $441.79 |
| Secretarial Overtime | $5,224.48 |
| Overtime Meals - Legal Assistant | $345.61 |
| Rental Expenses | $2,643.76 |
| Miscellaneous Office Expenses | $76.87 |
| **Total:** | **$1,293,333.72** |

K&E 12601481.3

**Matter 52 – Expenses – Itemized Expenses**

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 8/9/2007 | 2,010.08 | CLAIMS RESOLUTION MANAGEMENT CORPORATION - Professional Fees, Preparation of Preliminary Report and Data Sets in response to Production Request, 8/9/07 |
| 9/17/2007 | 26.13 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 09/17/07 |
| 9/26/2007 | 24.11 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 09/26/07 |
| 9/29/2007 | 25.91 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 09/29/07 |
| 10/3/2007 | 24.84 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 10/03/07 |
| 10/10/2007 | 26.10 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 10/10/07 |
| 10/11/2007 | 24.53 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 10/11/07 |
| 10/15/2007 | 40.00 | HEALTH EFFECTS INSTITUTE - Information Broker Doc/Svcs, Article, A Erskine |
| 10/15/2007 | 39.00 | BLACKWELL PUBLISHING - Information Broker Doc/Svcs, Article, T Greene |
| 10/15/2007 | 30.00 | SCIENCE DIRECT - Information Broker Doc/Svcs, Article, A Erskine |
| 10/15/2007 | 32.00 | METAPRESS - Information Broker Doc/Svcs, Article, A Erskine |
| 10/15/2007 | 5.00 | SOCIAL SCIENCE ELEC PIB - Information Broker Doc/Svcs, Article, T Greene |
| 10/15/2007 | 10.00 | CADMUS ARTICLE WORKS - Information Broker Doc/Svcs, Article, T Greene |
| 10/15/2007 | 112.85 | AMAZON - Information Broker Doc/Svcs, Books, T Greene |
| 10/15/2007 | 56.00 | HIGHWIRE STANFORD UNIVERSITY - Information Broker Doc/Svcs, Articles, T Greene |
| 10/15/2007 | 60.00 | SCIENCE DIRECT - Information Broker Doc/Svcs, Articles, T Greene |
| 10/15/2007 | 14.00 | JSTOR - Information Broker Doc/Svcs, Article, T Greene |
| 11/6/2007 | 52,086.25 | Professional Fees - Professional Services Fees for the period 7/1/07 to 7/26/07 |
| 11/14/2007 | 108.20 | Computer Database Research, 11.07 |
| 11/15/2007 | 51.64 | Computer Database Research, 11.07 |
| 11/18/2007 | 171.72 | Computer Database Research, 11.07 |

B-11

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 11/19/2007 | 26.13 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 11/19/07 |
| 11/23/2007 | 24.80 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 11/23/07 |
| 11/30/2007 | 288.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 11/29/07 |
| 11/30/2007 | 1,187.80 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 11/30/07 |
| 12/4/2007 | 2,509.20 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 12/04/07 |
| 12/4/2007 | 6.46 | Computer Database Research, 12.07 |
| 12/5/2007 | 4.84 | Computer Database Research, 12.07 |
| 12/6/2007 | 3,777.88 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, DVD Burn, 12/04/07 |
| 12/6/2007 | 203.37 | Computer Database Research, 12.07 |
| 12/7/2007 | 45.80 | Computer Database Research, 12.07 |
| 12/8/2007 | 13.11 | Computer Database Research, 12.07 |
| 12/9/2007 | 28.24 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 12/09/07 |
| 12/11/2007 | 91.40 | Computer Database Research, 12.07 |
| 12/12/2007 | 77.22 | Computer Database Research, 12.07 |
| 12/13/2007 | 35.61 | Computer Database Research, 12.07 |
| 12/15/2007 | 10.00 | HIGHWIRE STANFORD UNIVERSITY - Information Broker Doc/Svcs, Article, T Fitzsimmons |
| 12/15/2007 | 30.00 | SCIENCE DIRECT - Information Broker Doc/Svcs, Article, T Fitzsimmons |
| 12/15/2007 | 617.51 | REI ELSEVIER HEALTH - Information Broker Doc/Svcs, Articles and Textbooks, T Greene |
| 12/15/2007 | 34.95 | ABEBOOKS - Information Broker Doc/Svcs, Article, T Greene |
| 12/15/2007 | 41.00 | ASTM - Information Broker Doc/Svcs, Article, A Johnson |
| 12/15/2007 | 66.00 | MITS - Information Broker Doc/Svcs, Articles, T Greene |
| 12/15/2007 | 105.00 | MEALEY - Information Broker Doc/Svcs, Articles, T Fitzsimmons |
| 12/15/2007 | 645.84 | AMAZON - Information Broker Doc/Svcs, Books, A Erskine |
| 12/15/2007 | 29.30 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 12/15/07 |
| 12/17/2007 | 532.15 | LAURIE B GREEN INC - Court Reporter Fee/Deposition, Certified Copy of Oaks Deposition,03/09/06 |

B-12

| Date | Amount | Description |
|------|-------:|-------------|
| 12/17/2007 | 56.95 | Computer Database Research, 12.07 |
| 12/20/2007 | 6.46 | Computer Database Research, 12.07 |
| 12/20/2007 | 29.35 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 12/20/07 |
| 12/24/2007 | 8,766.02 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, eDiscovery DVD Burn, 12/20/07 |
| 12/24/2007 | 118.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 12/19/07 |
| 12/27/2007 | 27.59 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 12/27/07 |
| 12/28/2007 | 54.68 | Computer Database Research, 12.07 |
| 12/29/2007 | 25.83 | Computer Database Research, 12.07 |
| 12/29/2007 | 28.58 | Andrew Erskine, Overtime Meal-Legal Assistant, Chicago, IL, 12/29/07 |
| 12/31/2007 | 26,763.25 | Professional Fees - Professional Services Fees Rendered August 1, 2007 through December 31, 2007 |
| 12/31/2007 | 740.00 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, DVD Burn, 12/28/07 |
| 1/2/2008 | 364.81 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 12/31/07 |
| 1/2/2008 | 42.61 | Computer Database Research, 1.08 |
| 1/2/2008 | 266.34 | Computer Database Research, 1.08 |
| 1/2/2008 | 31.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Deanna D Boll, Overtime Meals - Attorney, 1/2/2008 |
| 1/3/2008 | 2.45 | Computer Database Research, 1.08 |
| 1/3/2008 | 3.35 | Computer Database Research, 1.08 |
| 1/3/2008 | 66.09 | Computer Database Research, 1.08 |
| 1/3/2008 | 119.50 | Computer Database Research, 1.08 |
| 1/3/2008 | 32.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Deanna D Boll, Overtime Meals - Attorney, 1/3/2008 |
| 1/4/2008 | 35.07 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Deanna D Boll, Overtime Meals - Attorney, 1/4/2008 |
| 1/5/2008 | 5.65 | Computer Database Research, 1.08 |
| 1/5/2008 | 31.31 | Computer Database Research, 1.08 |
| 1/5/2008 | 268.19 | Computer Database Research, 1.08 |
| 1/5/2008 | 14.00 | Kimberly Love, Parking, Chicago, IL, 01/05/08, (Overtime Transportation) |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 1/5/2008 | 15.15 | Kimberly Love, Personal Car Mileage, Roundtrip from Morton Grove to K&E, 01/05/08, (Overtime Transportation) |
| 1/5/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 1/6/2008 | 58.70 | Computer Database Research,  1.08 |
| 1/6/2008 | 155.41 | Computer Database Research,  1.08 |
| 1/6/2008 | 296.34 | Computer Database Research,  1.08 |
| 1/7/2008 | 209,124.47 | Professional Fees - Professional Services Rendered 1/1/2008 through 1/31/2008, Fees and Expenses |
| 1/7/2008 | 838.76 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Group Exhibit Coding, 12/31/07 |
| 1/7/2008 | 50.00 | Library Document Procurement |
| 1/7/2008 | 19.90 | Computer Database Research,  1.08 |
| 1/7/2008 | 62.81 | Computer Database Research,  1.08 |
| 1/7/2008 | 127.34 | Computer Database Research,  1.08 |
| 1/7/2008 | 137.08 | Computer Database Research,  1.08 |
| 1/7/2008 | 376.35 | Computer Database Research,  1.08 |
| 1/7/2008 | 101.45 | CROWN CARS & LIMOUSINES, Overtime Transportation, 01/07/2008, S. MORRIS |
| 1/7/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 1/7/2008 | 21.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Deanna D Boll, Overtime Meals - Attorney, 1/7/2008 |
| 1/8/2008 | 48.00 | FLIK INTERNATIONAL CORP, Working Meals/K&E and Others, Client Conference, Breakfast for 6 people, D. Bernick, 1/8/2008 |
| 1/8/2008 | 175.29 | Computer Database Research,  1.08 |
| 1/9/2008 | 13.68 | Fed Exp to: Venetia Johnson, Pittsburgh, PA From: Kirkland & Ellis |
| 1/9/2008 | 144.00 | FLIK INTERNATIONAL CORP, Working Meals/K&E and Others, Client Conference, Lunch for 6 people, D. Bernick, 1/9/2008 |
| 1/9/2008 | 43.17 | Computer Database Research,  1.08 |
| 1/9/2008 | 285.56 | Computer Database Research,  1.08 |
| 1/10/2008 | 183.02 | Computer Database Research,  1.08 |
| 1/11/2008 | 60,918.06 | Professional Fees - Professional Services Rendered November 24, 2007 through December 28, 2007, Fees and Expenses |
| 1/11/2008 | 10.09 | Computer Database Research,  1.08 |
| 1/11/2008 | 34.53 | Computer Database Research,  1.08 |
| 1/11/2008 | 60.63 | Computer Database Research,  1.08 |
| 1/11/2008 | 692.39 | Computer Database Research,  1.08 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 1/12/2008 | 14.35 | Computer Database Research,  1.08 |
| 1/12/2008 | 37.36 | Computer Database Research,  1.08 |
| 1/12/2008 | 70.87 | Computer Database Research,  1.08 |
| 1/13/2008 | 19.41 | Computer Database Research,  1.08 |
| 1/13/2008 | 23.04 | Computer Database Research,  1.08 |
| 1/13/2008 | 42.78 | Computer Database Research,  1.08 |
| 1/13/2008 | 65.61 | Computer Database Research,  1.08 |
| 1/13/2008 | 375.32 | Computer Database Research,  1.08 |
| 1/14/2008 | 13.46 | Computer Database Research,  1.08 |
| 1/14/2008 | 34.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Andrea L Frost, Overtime Meals - Attorney, 1/14/2008 |
| 1/14/2008 | 6.19 | Barbara Harding, Supplies, 01/14/08, (Trial) |
| 1/15/2008 | 32.40 | NATIONAL ACADEMY SCIENCES - Information Broker Doc/Svcs, Report, A Erskine |
| 1/15/2008 | 168.70 | AMAZON - Information Broker Doc/Svcs, Books, A Erskine |
| 1/15/2008 | 6.95 | Computer Database Research,  1.08 |
| 1/17/2008 | 1,454.56 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 1/14/08, 1/16/08, 3/7/08 |
| 1/17/2008 | 245,620.69 | ARPC - Professional Fees, Professional Services Fees Rendered during the period 10/1/07-10/31/07, Fees and Expenses |
| 1/17/2008 | 83.80 | Computer Database Research,  1.08 |
| 1/18/2008 | 4.20 | Binding |
| 1/18/2008 | 54.42 | CUSTODIAN PETTY CASH - B. Stansbury, Conference, Breakfast for 4 people, 01/18/2008 |
| 1/18/2008 | 112.64 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 10 people, 1/4/08, B. Harding (Client Conference) |
| 1/18/2008 | 186.75 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 8 people, 1/4/08, B. Harding (Client Conference) |
| 1/18/2008 | 12.76 | Computer Database Research,  1.08 |
| 1/21/2008 | 520.39 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/21/2008 | 594.12 | Secretarial Overtime, Deborah J Scarcella - trial assistance |
| 1/21/2008 | 606.25 | Secretarial Overtime, Nancy L Blacker - trial assistance |
| 1/21/2008 | 690.51 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |
| 1/22/2008 | 7.00 | CD-ROM Duplicates |
| 1/22/2008 | 1,953.37 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript Federal Court on 1/16/08, 1/18/08, 3/7/08 |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/22/2008 | 96.64 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 1/18/08, B. Stansbury (Client Conference) |
| 1/22/2008 | 113.40 | Computer Database Research, 1.08 |
| 1/22/2008 | 50.03 | Secretarial Overtime, Deanna M Barnaby - Trial preparation |
| 1/22/2008 | 260.19 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/22/2008 | 290.21 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |
| 1/22/2008 | 327.37 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/22/2008 | 606.25 | Secretarial Overtime, Nancy L Blacker - trial assistance |
| 1/23/2008 | 134.62 | Computer Database Research, 1.08 |
| 1/23/2008 | 10.00 | Secretarial Overtime, Deanna M Barnaby - Revisions. |
| 1/23/2008 | 109.12 | Secretarial Overtime, Nancy L Blacker - trial assistance |
| 1/23/2008 | 121.25 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/23/2008 | 160.12 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |
| 1/23/2008 | 170.12 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/24/2008 | 21.90 | Fed Exp to:Jan Blair,OAK FOREST,IL from:Jan Blair |
| 1/24/2008 | 26.71 | Fed Exp to:Jan Blair,CHICAGO, IL from:Jan Blair |
| 1/24/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions. |
| 1/24/2008 | 72.75 | Secretarial Overtime, Nancy L Blacker - trial assistance |
| 1/24/2008 | 120.09 | Secretarial Overtime, Venetia A Johnson - Trial preparation |
| 1/24/2008 | 130.09 | Secretarial Overtime, Jan M Blair - Pittsburgh Trial. |
| 1/24/2008 | 230.37 | Secretarial Overtime, Deborah J Scarcella - Trial assistance |
| 1/25/2008 | 2,543.65 | J&J COURT TRANSCRIBERS, INC. - Court Reporter Fee/Deposition, Transcript, 1/22/08, 1/23/08, 1/25/08, 3/7/08 |
| 1/25/2008 | 1.81 | Computer Database Research, 1.08 |
| 1/27/2008 | 12.00 | Overtime Meals, Travis J Langenkamp |
| 1/28/2008 | 133.00 | CD-ROM Duplicates |
| 1/28/2008 | 184.47 | Computer Database Research, 1.08 |
| 1/28/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 01/28/08, (Overtime Transportation) |
| 1/29/2008 | 35.13 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 35.13 | Fed Exp to:David Mendelson, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 35.13 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Timothy Greene |
| 1/29/2008 | 31.64 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, eDiscovery File Conversion PDF to' TIFF, 01/29/08 |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/29/2008 | 2,816.13 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, W.R. Grace Trial Pittsburgh, 01/22/08 |
| 1/29/2008 | 18.00 | Brian Stansbury, Parking, Washington, DC, 01/29/08, (Overtime Transportation) |
| 1/29/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 1/29/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Document revisions |
| 1/30/2008 | 12.10 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Jennifer L Ballinger, 1/30/2008 |
| 1/30/2008 | 594.63 | SUPERIOR GLACIER - Outside Video Services PRINT IMAGES FROM CD |
| 1/30/2008 | 38.16 | Computer Database Research,  1.08 |
| 1/30/2008 | 121.54 | Computer Database Research,  1.08 |
| 1/30/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 1/30/2008 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses LEASE SPACE FROM SUPERIOR GLACIER FOR THE MONTH OF DECEMBER |
| 1/31/2008 | 6.00 | Tabs/Indexes/Dividers |
| 1/31/2008 | 6,758.06 | DOCUMENT TECHNOLOGIES INC - Outside Computer Services BLOWBACKS COPIES |
| 1/31/2008 | 3,678.79 | SUPERIOR GLACIER - Outside Copy/Binding Services CUSTOM RECREATED FOLDERS; TWO SETS OF EXPERT MATERIALS |
| 1/31/2008 | 136.95 | UNIVERSITY OF MICHIGAN - Library Document Procurement |
| 1/31/2008 | 304.33 | Computer Database Research,  1.08 |
| 1/31/2008 | 318.85 | WEST - Computer Database Research, CourtExpress document retrieval for January 2008 |
| 1/31/2008 | 469.35 | WEST - Computer Database Research, TA(221.10)CourtExpress document retrieval for January 2008 |
| 1/31/2008 | 4,330.73 | LEXISNEXIS - Computer Database Research, LexisNexis usage for January 2008 |
| 1/31/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 1/31/2008 | 30.75 | Secretarial Overtime, Bonny A Jackson - Prepare documents |
| 1/31/2008 | 44.44 | Secretarial Overtime, Sharon Malayter - Revise documents |
| 2/1/2008 | 0.40 | Standard Copies or Prints |
| 2/1/2008 | 652.30 | Standard Copies or Prints |
| 2/1/2008 | 0.20 | Standard Copies or Prints |
| 2/1/2008 | 80.60 | Standard Copies or Prints |
| 2/1/2008 | 439.20 | Standard Copies or Prints |
| 2/1/2008 | 0.10 | Standard Prints |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 3.70 | Standard Prints |
| 2/1/2008 | 1.00 | Standard Prints |
| 2/1/2008 | 0.30 | Standard Prints |
| 2/1/2008 | 0.20 | Standard Prints |
| 2/1/2008 | 0.30 | Standard Prints |
| 2/1/2008 | 1.90 | Standard Prints |
| 2/1/2008 | 2.20 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.90 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.60 | Standard Prints |
| 2/1/2008 | 0.60 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2008 | 1.20 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 1.20 | Standard Prints |
| 2/1/2008 | 0.30 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.40 | Standard Prints |
| 2/1/2008 | 0.30 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.70 | Standard Prints |
| 2/1/2008 | 11.60 | Standard Prints |
| 2/1/2008 | 0.20 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 0.10 | Standard Prints |
| 2/1/2008 | 17.10 | Tabs/Indexes/Dividers |
| 2/1/2008 | 19.80 | Tabs/Indexes/Dividers |
| 2/1/2008 | 6.00 | Color Prints |
| 2/1/2008 | 35.00 | Color Prints |
| 2/1/2008 | 0.15 | Scanned Images |
| 2/1/2008 | 0.45 | Scanned Images |
| 2/1/2008 | 0.60 | Scanned Images |
| 2/1/2008 | 3.60 | Scanned Images |
| 2/1/2008 | 3.90 | Scanned Images |
| 2/1/2008 | 13.28 | Fed Exp to:Ted Freedman,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 2/1/2008 | 14.48 | Fed Exp to:DEANNA BOLL,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 2/1/2008 | 25.63 | Fed Exp to:LORI SINANYAN,LOS ANGELES,CA from:KIRKLAND &ELLIS |
| 2/1/2008 | 37.05 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 2/1/2008 | 37.94 | Fed Exp to:PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 2/1/2008 | 39.08 | Fed Exp to:William Sparks, WILMINGTON,DE from:KIRKLAND &ELLIS |

B-19

| Date | Amount | Description |
| --- | --- | --- |
| 2/1/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 01/10/08 Filing fee |
| 2/1/2008 | 133.50 | COURTCALL, LLC - Filing Fees - 01/28/08 Filing fee |
| 2/1/2008 | 4,905.00 | Professional Fees - Professional Services Rendered January 2008 |
| 2/1/2008 | 113,215.50 | Professional Fees - Services Rendered 1/1/08 through 1/31/08, Fees and Expenses |
| 2/1/2008 | 150.80 | SEQUENTIAL INC - Outside Computer Services TECH TIME LOADING DATABASE |
| 2/1/2008 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for January 2008 |
| 2/1/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 02/01/08, (Overtime Transportation) |
| 2/1/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 2/1/2008 | 35.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/01/08 |
| 2/3/2008 | 0.90 | Standard Prints |
| 2/3/2008 | 0.10 | Standard Prints |
| 2/3/2008 | 0.20 | Standard Prints |
| 2/3/2008 | 10.49 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/03/08 |
| 2/4/2008 | 26.10 | Standard Copies or Prints |
| 2/4/2008 | 2.30 | Standard Copies or Prints |
| 2/4/2008 | 3.60 | Standard Copies or Prints |
| 2/4/2008 | 2.30 | Standard Copies or Prints |
| 2/4/2008 | 3.30 | Standard Copies or Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 1.00 | Standard Prints |
| 2/4/2008 | 1.60 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.40 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 2.20 | Standard Prints |
| 2/4/2008 | 9.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 2.40 | Standard Prints |
| 2/4/2008 | 1.20 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.80 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.80 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.80 | Standard Prints |
| 2/4/2008 | 3.40 | Standard Prints |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 1.90 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.60 | Standard Prints |
| 2/4/2008 | 1.90 | Standard Prints |
| 2/4/2008 | 0.60 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 2.30 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.90 | Standard Prints |
| 2/4/2008 | 2.00 | Standard Prints |
| 2/4/2008 | 1.80 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 0.80 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 1.00 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 1.50 | Standard Prints |
| 2/4/2008 | 1.60 | Standard Prints |
| 2/4/2008 | 1.90 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.50 | Standard Prints |

B-22

| Date | Amount | Description |
| --- | --- | --- |
| 2/4/2008 | 2.30 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.70 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 14.10 | Standard Prints |
| 2/4/2008 | 0.60 | Standard Prints |
| 2/4/2008 | 0.30 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 0.40 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.50 | Standard Prints |
| 2/4/2008 | 0.60 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.60 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.20 | Standard Prints |
| 2/4/2008 | 0.90 | Standard Prints |
| 2/4/2008 | 1.20 | Standard Prints |
| 2/4/2008 | 0.80 | Standard Prints |
| 2/4/2008 | 0.80 | Standard Prints |
| 2/4/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 0.15 | Standard Copies or Prints NY |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 2/4/2008 | 0.15 | Standard Prints NY |
| 2/4/2008 | 2.80 | Binding |
| 2/4/2008 | 1.40 | Tabs/Indexes/Dividers |
| 2/4/2008 | 10.40 | Tabs/Indexes/Dividers |
| 2/4/2008 | 4.65 | Scanned Images |
| 2/4/2008 | 0.15 | Scanned Images |
| 2/4/2008 | 0.15 | Scanned Images |
| 2/4/2008 | 0.45 | Scanned Images |
| 2/4/2008 | 0.15 | Scanned Images |
| 2/4/2008 | 2.70 | Scanned Images |
| 2/4/2008 | 2.70 | Scanned Images |
| 2/4/2008 | 0.15 | Scanned Images |
| 2/4/2008 | 84.32 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 1/28/08-2/1/08 |
| 2/4/2008 | 1,129.35 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Audio Transcription of Deposition,02/01/08 |
| 2/4/2008 | 4,970.19 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 2/4/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 02/04/08, (Overtime Transportation) |
| 2/4/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 2/4/2008 | 23.00 | Joy Monahan, Meals, Overtime Meal-Attorney, Chicago, IL, 02/04/08, (Overtime Meals) |
| 2/5/2008 | 4.80 | Standard Copies or Prints |
| 2/5/2008 | 1.80 | Standard Copies or Prints |
| 2/5/2008 | 3.60 | Standard Copies or Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.30 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.60 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 1.40 | Standard Prints |
| 2/5/2008 | 1.00 | Standard Prints |
| 2/5/2008 | 2.00 | Standard Prints |
| 2/5/2008 | 1.00 | Standard Prints |
| 2/5/2008 | 1.50 | Standard Prints |
| 2/5/2008 | 1.50 | Standard Prints |
| 2/5/2008 | 1.70 | Standard Prints |
| 2/5/2008 | 0.80 | Standard Prints |
| 2/5/2008 | 0.90 | Standard Prints |
| 2/5/2008 | 3.10 | Standard Prints |
| 2/5/2008 | 4.50 | Standard Prints |
| 2/5/2008 | 3.00 | Standard Prints |
| 2/5/2008 | 0.20 | Standard Prints |
| 2/5/2008 | 2.00 | Standard Prints |
| 2/5/2008 | 0.80 | Standard Prints |
| 2/5/2008 | 0.50 | Standard Prints |
| 2/5/2008 | 0.80 | Standard Prints |
| 2/5/2008 | 0.90 | Standard Prints |
| 2/5/2008 | 0.50 | Standard Prints |
| 2/5/2008 | 1.80 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.30 | Standard Prints |
| 2/5/2008 | 2.30 | Standard Prints |
| 2/5/2008 | 0.40 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|-------:|-------------|
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.10 | Standard Prints |
| 2/5/2008 | 0.70 | Standard Prints |
| 2/5/2008 | 0.30 | Standard Prints |
| 2/5/2008 | 1.20 | Standard Prints NY |
| 2/5/2008 | 5.40 | Standard Prints NY |
| 2/5/2008 | 1.80 | Standard Prints NY |
| 2/5/2008 | 1.20 | Standard Prints NY |
| 2/5/2008 | 1.05 | Standard Prints NY |
| 2/5/2008 | 1.05 | Standard Prints NY |
| 2/5/2008 | 1.50 | Standard Prints NY |
| 2/5/2008 | 24.75 | Standard Prints NY |
| 2/5/2008 | 0.90 | Standard Prints NY |
| 2/5/2008 | 0.30 | Standard Prints NY |
| 2/5/2008 | 0.20 | Standard Prints UK/MU |
| 2/5/2008 | 0.20 | Standard Prints UK/MU |
| 2/5/2008 | 0.50 | Color Prints |
| 2/5/2008 | 1.50 | Color Prints |
| 2/5/2008 | 0.15 | Scanned Images |
| 2/5/2008 | 0.30 | Scanned Images |
| 2/5/2008 | 0.30 | Scanned Images |
| 2/5/2008 | 0.30 | Scanned Images |
| 2/5/2008 | 0.30 | Scanned Images |
| 2/5/2008 | 0.30 | Scanned Images |
| 2/5/2008 | 0.45 | Scanned Images |
| 2/5/2008 | 0.60 | Scanned Images |
| 2/5/2008 | 0.75 | Scanned Images |
| 2/5/2008 | 1.05 | Scanned Images |
| 2/5/2008 | 1.20 | Scanned Images |
| 2/5/2008 | 1.35 | Scanned Images |
| 2/5/2008 | 1.35 | Scanned Images |
| 2/5/2008 | 1.65 | Scanned Images |
| 2/5/2008 | 3.00 | Scanned Images |

B-26

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/5/2008 | 3.00 | Scanned Images |
| 2/5/2008 | 4.05 | Scanned Images |
| 2/5/2008 | 4.50 | Scanned Images |
| 2/5/2008 | 4.50 | Scanned Images |
| 2/5/2008 | 4.80 | Scanned Images |
| 2/5/2008 | 6.90 | Scanned Images |
| 2/5/2008 | 34,222.71 | Professional Fees - Professional Services provided December 29, 2007 through January 25, 2008, Fees and Expenses |
| 2/5/2008 | 4,910.91 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 2/5/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 02/05/08, (Overtime Transportation) |
| 2/5/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 2/5/2008 | 13.71 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/05/08 |
| 2/6/2008 | 4.10 | Standard Copies or Prints |
| 2/6/2008 | 1.40 | Standard Copies or Prints |
| 2/6/2008 | 0.40 | Standard Copies or Prints |
| 2/6/2008 | 9.50 | Standard Copies or Prints |
| 2/6/2008 | 0.10 | Standard Copies or Prints |
| 2/6/2008 | 6.60 | Standard Copies or Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.80 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 1.40 | Standard Prints |
| 2/6/2008 | 0.50 | Standard Prints |
| 2/6/2008 | 21.20 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 12.70 | Standard Prints |
| 2/6/2008 | 13.60 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.60 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 1.20 | Standard Prints |
| 2/6/2008 | 1.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 1.60 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/6/2008 | 4.70 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.30 | Standard Prints |
| 2/6/2008 | 0.20 | Standard Prints |
| 2/6/2008 | 0.70 | Standard Prints |
| 2/6/2008 | 0.10 | Standard Prints |
| 2/6/2008 | 0.70 | Standard Prints |
| 2/6/2008 | 0.90 | Standard Prints |
| 2/6/2008 | 1.35 | Standard Prints NY |
| 2/6/2008 | 8.10 | Standard Prints NY |
| 2/6/2008 | 5.55 | Standard Prints NY |
| 2/6/2008 | 1.80 | Standard Prints NY |
| 2/6/2008 | 0.15 | Standard Prints NY |
| 2/6/2008 | 0.75 | Standard Prints NY |
| 2/6/2008 | 0.10 | Standard Prints UK/MU |
| 2/6/2008 | 2.50 | Tabs/Indexes/Dividers |
| 2/6/2008 | 0.15 | Scanned Images |
| 2/6/2008 | 0.30 | Scanned Images |
| 2/6/2008 | 0.30 | Scanned Images |
| 2/6/2008 | 0.60 | Scanned Images |
| 2/6/2008 | 1.05 | Scanned Images |
| 2/6/2008 | 2.10 | Scanned Images |
| 2/6/2008 | 5.55 | Scanned Images |
| 2/6/2008 | 5.55 | Scanned Images |
| 2/6/2008 | 8.10 | Scanned Images |
| 2/6/2008 | 31.80 | Scanned Images |
| 2/6/2008 | 10.37 | Fed Exp to:MORGANTOWN,WV from:Andrew Ross |
| 2/6/2008 | 11.57 | Fed Exp to:CHICAGO,IL from:Emily Malloy |
| 2/6/2008 | (15.90) | Overnight Delivery - Refund |
| 2/6/2008 | 206.83 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOGRAPHIC CODING- CUSTOM; MEDIA MASTER |
| 2/6/2008 | 1,084.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Blowbacks, 02/05/08 |
| 2/6/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 2/6/2008 | 70.68 | Janet Baer, Supplies, 02/06/08 |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2008 | 0.10 | Standard Copies or Prints |
| 2/7/2008 | 0.40 | Standard Copies or Prints |
| 2/7/2008 | 0.40 | Standard Copies or Prints |
| 2/7/2008 | 5.60 | Standard Copies or Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 2.60 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.40 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.50 | Standard Prints |
| 2/7/2008 | 0.70 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.70 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.80 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |

B-30

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2008 | 1.00 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 1.00 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 1.50 | Standard Prints |
| 2/7/2008 | 1.00 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.50 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.90 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 1.20 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2008 | 3.50 | Standard Prints |
| 2/7/2008 | 11.20 | Standard Prints |
| 2/7/2008 | 3.50 | Standard Prints |
| 2/7/2008 | 11.20 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 1.50 | Standard Prints |
| 2/7/2008 | 3.60 | Standard Prints |
| 2/7/2008 | 1.80 | Standard Prints |
| 2/7/2008 | 2.70 | Standard Prints |
| 2/7/2008 | 1.50 | Standard Prints |
| 2/7/2008 | 16.90 | Standard Prints |
| 2/7/2008 | 5.90 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.90 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.50 | Standard Prints |
| 2/7/2008 | 0.70 | Standard Prints |
| 2/7/2008 | 0.40 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 1.50 | Standard Prints |
| 2/7/2008 | 0.50 | Standard Prints |
| 2/7/2008 | 0.10 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/7/2008 | 0.60 | Standard Prints |
| 2/7/2008 | 0.40 | Standard Prints |
| 2/7/2008 | 1.40 | Standard Prints |
| 2/7/2008 | 5.00 | Standard Prints |
| 2/7/2008 | 0.90 | Standard Prints |
| 2/7/2008 | 0.30 | Standard Prints |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 2/7/2008 | 1.10 | Standard Prints |
| 2/7/2008 | 6.00 | Color Prints |
| 2/7/2008 | 6.50 | Color Prints |
| 2/7/2008 | 0.30 | Scanned Images |
| 2/7/2008 | 1.20 | Scanned Images |
| 2/7/2008 | 1.35 | Scanned Images |
| 2/7/2008 | 1.65 | Scanned Images |
| 2/7/2008 | 2.25 | Scanned Images |
| 2/7/2008 | 5.85 | Scanned Images |
| 2/7/2008 | 35.73 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Timothy Greene |
| 2/7/2008 | 25.00 | Library Document Procurement |
| 2/7/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 2/7/2008 | 25.30 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Henry A Thompson, II, Overtime Meals - Attorney, 2/7/2008 |
| 2/8/2008 | 1.20 | Standard Copies or Prints |
| 2/8/2008 | 3.00 | Standard Copies or Prints |
| 2/8/2008 | 0.60 | Standard Copies or Prints |
| 2/8/2008 | 0.40 | Standard Copies or Prints |
| 2/8/2008 | 0.10 | Standard Copies or Prints |
| 2/8/2008 | 4.00 | Standard Copies or Prints |
| 2/8/2008 | 3.20 | Standard Copies or Prints |
| 2/8/2008 | 29.40 | Standard Copies or Prints |
| 2/8/2008 | 170.20 | Standard Copies or Prints |
| 2/8/2008 | 5.20 | Standard Prints |
| 2/8/2008 | 1.00 | Standard Prints |
| 2/8/2008 | 3.40 | Standard Prints |
| 2/8/2008 | 1.00 | Standard Prints |
| 2/8/2008 | 5.20 | Standard Prints |
| 2/8/2008 | 3.40 | Standard Prints |
| 2/8/2008 | 10.80 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 3.90 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2008 | 1.50 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 9.60 | Standard Prints |
| 2/8/2008 | 1.30 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 2.50 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.50 | Standard Prints |
| 2/8/2008 | 1.30 | Standard Prints |
| 2/8/2008 | 1.60 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 1.30 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 1.50 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 2.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.60 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 1.60 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints |
| 2/8/2008 | 3.60 | Standard Prints |
| 2/8/2008 | 1.50 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 1.00 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 16.90 | Standard Prints |
| 2/8/2008 | 6.60 | Standard Prints |
| 2/8/2008 | 5.90 | Standard Prints |
| 2/8/2008 | 6.40 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.50 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 5.00 | Standard Prints |
| 2/8/2008 | 0.80 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |

B-35

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.50 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints |
| 2/8/2008 | 0.60 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 4.70 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 4.70 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 1.40 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints |
| 2/8/2008 | 1.50 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.90 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.50 | Standard Prints |
| 2/8/2008 | 0.70 | Standard Prints |
| 2/8/2008 | 1.40 | Standard Prints |
| 2/8/2008 | 2.50 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 2/8/2008 | 0.20 | Standard Prints |
| 2/8/2008 | 0.10 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.40 | Standard Prints |
| 2/8/2008 | 0.30 | Standard Prints NY |
| 2/8/2008 | 0.75 | Standard Prints NY |
| 2/8/2008 | 1.20 | Standard Prints NY |
| 2/8/2008 | 0.75 | Standard Prints NY |
| 2/8/2008 | 1.50 | Standard Prints NY |
| 2/8/2008 | 2.85 | Standard Prints NY |
| 2/8/2008 | 1.80 | Standard Prints NY |
| 2/8/2008 | 1.35 | Standard Prints NY |
| 2/8/2008 | 1.35 | Standard Prints NY |
| 2/8/2008 | 4.05 | Standard Prints NY |
| 2/8/2008 | 0.30 | Standard Prints NY |
| 2/8/2008 | 0.90 | Standard Prints NY |
| 2/8/2008 | 2.10 | Tabs/Indexes/Dividers |
| 2/8/2008 | 14.00 | Color Prints |
| 2/8/2008 | 0.10 | Bates Labels/Print & Affix |
| 2/8/2008 | 0.15 | Scanned Images |
| 2/8/2008 | 3.15 | Scanned Images |
| 2/8/2008 | 5.40 | Scanned Images |
| 2/8/2008 | 9.90 | Scanned Images |
| 2/8/2008 | 12.90 | Scanned Images |
| 2/8/2008 | 26.66 | Fed Exp to:Evan Zoldan, WASHINGTON,DC from:Andrew Ross |
| 2/8/2008 | 27.85 | Fed Exp to:DENVER,CO from:Andrew Ross |
| 2/8/2008 | 28.14 | Fed Exp to:PALO ALTO,CA from:Andrew Ross |
| 2/8/2008 | (58.61) | Overnight Delivery - Refund |
| 2/8/2008 | (18.64) | Overnight Delivery - Refund |
| 2/8/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 2/9/2008 | 6.00 | Michael West, Parking, Chicago, IL, 02/09/08, (Overtime Transportation) |
| 2/9/2008 | 8.08 | Maria Gaytan, Personal Car Mileage, To/from home to office, 02/09/08, (Overtime Transportation) |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/9/2008 | 35.35 | Michael West, Personal Car Mileage, Round trip from/to Richton Park/Office, 02/09/08, (Overtime Transportation), Mileage to/from home |
| 2/9/2008 | 12.00 | Overtime Meals, Michael West |
| 2/10/2008 | 6.00 | Michael West, Parking, Chicago, IL, 02/10/08, (Overtime Transportation) |
| 2/10/2008 | 8.08 | Maria Gaytan, Personal Car Mileage, To/from home to office, 02/10/08, (Overtime Transportation) |
| 2/10/2008 | 14.00 | Maria Gaytan, Transportation, Parking, Chicago, IL, 02/10/08, (Overtime Transportation) |
| 2/10/2008 | 35.35 | Michael West, Personal Car Mileage, Round trip from/to Richton Park/Office, 02/10/08, (Overtime Transportation), Mileage to/from home |
| 2/10/2008 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 2/10/2008 | 12.00 | Overtime Meals, Michael West |
| 2/10/2008 | 12.00 | Overtime Meals, Maria D Gaytan |
| 2/11/2008 | 27.37 | Scott McMillin, Cellular Service, 1/12/08 - 2/11/08, (Telephone Charges) |
| 2/11/2008 | 0.20 | Standard Copies or Prints |
| 2/11/2008 | 7.60 | Standard Copies or Prints |
| 2/11/2008 | 6.00 | Standard Copies or Prints |
| 2/11/2008 | 1.20 | Standard Copies or Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 1.50 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 1.80 | Standard Prints |
| 2/11/2008 | 1.80 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2008 | 68.40 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 0.90 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 0.70 | Standard Prints |
| 2/11/2008 | 1.40 | Standard Prints |
| 2/11/2008 | 2.50 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 0.80 | Standard Prints |
| 2/11/2008 | 0.30 | Standard Prints |
| 2/11/2008 | 1.80 | Standard Prints |
| 2/11/2008 | 3.60 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.90 | Standard Prints |
| 2/11/2008 | 0.90 | Standard Prints |
| 2/11/2008 | 1.20 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 3.80 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 1.60 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 2.60 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 5.10 | Standard Prints |
| 2/11/2008 | 1.00 | Standard Prints |
| 2/11/2008 | 1.10 | Standard Prints |

B-39

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/11/2008 | 1.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.60 | Standard Prints |
| 2/11/2008 | 0.60 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 3.80 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 1.00 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 2.00 | Standard Prints |
| 2/11/2008 | 0.70 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 2.60 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.30 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 0.50 | Standard Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2008 | 0.50 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 1.30 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 1.10 | Standard Prints |
| 2/11/2008 | 0.40 | Standard Prints |
| 2/11/2008 | 0.10 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.30 | Standard Prints |
| 2/11/2008 | 0.90 | Standard Prints NY |
| 2/11/2008 | 0.15 | Standard Prints NY |
| 2/11/2008 | 0.15 | Standard Prints NY |
| 2/11/2008 | 0.15 | Standard Prints NY |
| 2/11/2008 | 0.30 | Standard Prints NY |
| 2/11/2008 | 0.15 | Standard Prints NY |
| 2/11/2008 | 0.30 | Standard Prints NY |
| 2/11/2008 | 11.85 | Standard Prints NY |
| 2/11/2008 | 12.15 | Standard Prints NY |
| 2/11/2008 | 10.50 | Color Prints |
| 2/11/2008 | 13.50 | Color Prints |
| 2/11/2008 | 38.00 | Color Prints |
| 2/11/2008 | 0.45 | Scanned Images |
| 2/11/2008 | 2.25 | Scanned Images |
| 2/11/2008 | 6.00 | Scanned Images |
| 2/11/2008 | 8.10 | Scanned Images |
| 2/11/2008 | 10.20 | Scanned Images |
| 2/11/2008 | 20,887.50 | Professional Fees - Trial Graphics and Support, February 2008 |
| 2/11/2008 | 490.88 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Copy Sets, 2/11/08 |
| 2/11/2008 | 12.00 | Overtime Meals,  P Ryan Messier |
| 2/11/2008 | 14.26 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/11/08 |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 2/11/2008 | 23.44 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Henry A Thompson, II, Overtime Meals - Attorney, 2/11/2008 |
| 2/12/2008 | 30.18 | Janet Baer, Cellular Service, 1/8/08-2/7/08, (Telephone Charges) |
| 2/12/2008 | 1.50 | Standard Copies or Prints |
| 2/12/2008 | 0.20 | Standard Copies or Prints |
| 2/12/2008 | 0.10 | Standard Copies or Prints |
| 2/12/2008 | 0.40 | Standard Copies or Prints |
| 2/12/2008 | 9.40 | Standard Copies or Prints |
| 2/12/2008 | 160.20 | Standard Copies or Prints |
| 2/12/2008 | 52.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 2.20 | Standard Prints |
| 2/12/2008 | 1.50 | Standard Prints |
| 2/12/2008 | 1.90 | Standard Prints |
| 2/12/2008 | 4.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 8.50 | Standard Prints |
| 2/12/2008 | 10.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 3.60 | Standard Prints |
| 2/12/2008 | 3.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.50 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 3.60 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 3.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 3.70 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 4.00 | Standard Prints |
| 2/12/2008 | 0.90 | Standard Prints |
| 2/12/2008 | 5.60 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.50 | Standard Prints |
| 2/12/2008 | 1.00 | Standard Prints |
| 2/12/2008 | 4.00 | Standard Prints |
| 2/12/2008 | 0.90 | Standard Prints |
| 2/12/2008 | 5.60 | Standard Prints |
| 2/12/2008 | 0.50 | Standard Prints |
| 2/12/2008 | 1.00 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 6.30 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 6.40 | Standard Prints |
| 2/12/2008 | 6.30 | Standard Prints |
| 2/12/2008 | 4.20 | Standard Prints |
| 2/12/2008 | 2.00 | Standard Prints |
| 2/12/2008 | 7.40 | Standard Prints |
| 2/12/2008 | 1.40 | Standard Prints |
| 2/12/2008 | 6.40 | Standard Prints |
| 2/12/2008 | 3.60 | Standard Prints |
| 2/12/2008 | 9.00 | Standard Prints |
| 2/12/2008 | 1.60 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 1.60 | Standard Prints |
| 2/12/2008 | 7.40 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 3.80 | Standard Prints |
| 2/12/2008 | 1.40 | Standard Prints |
| 2/12/2008 | 1.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.80 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 1.10 | Standard Prints |
| 2/12/2008 | 1.10 | Standard Prints |
| 2/12/2008 | 2.00 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.80 | Standard Prints |
| 2/12/2008 | 0.80 | Standard Prints |
| 2/12/2008 | 0.80 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.80 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.40 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.40 | Standard Prints |
| 2/12/2008 | 0.40 | Standard Prints |
| 2/12/2008 | 0.40 | Standard Prints |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.60 | Standard Prints |
| 2/12/2008 | 0.60 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 13.00 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 1.10 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |
| 2/12/2008 | 1.80 | Standard Prints NY |
| 2/12/2008 | 5.60 | Tabs/Indexes/Dividers |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.00 | Color Prints |
| 2/12/2008 | 1.50 | Color Prints |
| 2/12/2008 | 1.50 | Color Prints |
| 2/12/2008 | 8.00 | Color Prints |
| 2/12/2008 | 15.50 | Color Prints |
| 2/12/2008 | 15.50 | Color Prints |
| 2/12/2008 | 15.50 | Color Prints |
| 2/12/2008 | 18.00 | Color Prints |
| 2/12/2008 | 18.00 | Color Prints |
| 2/12/2008 | 18.00 | Color Prints |
| 2/12/2008 | 38.00 | Color Prints |
| 2/12/2008 | 38.00 | Color Prints |
| 2/12/2008 | 53.00 | Color Prints |
| 2/12/2008 | 0.15 | Scanned Images |
| 2/12/2008 | 0.15 | Scanned Images |
| 2/12/2008 | 0.15 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.30 | Scanned Images |
| 2/12/2008 | 0.45 | Scanned Images |
| 2/12/2008 | 0.45 | Scanned Images |
| 2/12/2008 | 0.45 | Scanned Images |
| 2/12/2008 | 0.60 | Scanned Images |
| 2/12/2008 | 0.60 | Scanned Images |
| 2/12/2008 | 0.75 | Scanned Images |
| 2/12/2008 | 0.90 | Scanned Images |
| 2/12/2008 | 0.90 | Scanned Images |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 1.05 | Scanned Images |
| 2/12/2008 | 1.20 | Scanned Images |
| 2/12/2008 | 1.20 | Scanned Images |
| 2/12/2008 | 1.35 | Scanned Images |
| 2/12/2008 | 1.50 | Scanned Images |
| 2/12/2008 | 6.00 | Scanned Images |
| 2/12/2008 | 9.75 | Scanned Images |
| 2/12/2008 | 10.05 | Scanned Images |
| 2/12/2008 | 9.12 | Fed Exp to:RICHMOND,VA from:Andrew Ross |
| 2/12/2008 | 13.04 | Fed Exp to:DENVER,CO from:Andrew Ross |
| 2/12/2008 | 13.33 | Fed Exp to:PALO ALTO,CA from:Andrew Ross |
| 2/12/2008 | 14.40 | Fed Exp to:NEW ORLEANS,LA from:Andrew Ross |
| 2/12/2008 | 21.92 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Timothy Greene |
| 2/12/2008 | 59.61 | UPS Dlvry to:Janet Baer,WILMETTE,IL from:Debbie S Rogers |
| 2/12/2008 | 77.32 | UPS Dlvry to:Ted Freedman NEW YORK,NY from:Debbie S Rogers |
| 2/12/2008 | 77.32 | UPS Dlvry to:Deanna Boll NEW YORK,NY from:Debbie S Rogers |
| 2/12/2008 | 83.25 | UPS Dlvry to:Lori Sinanyan LOS ANGELES,CA from:Debbie S Rogers |
| 2/12/2008 | 68.27 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/4/08-2/8/08 |
| 2/12/2008 | 2,020.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Picture Book Binders, 2/8/08 |
| 2/12/2008 | 107.10 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 6 people, 2/5/08, S. McMillin (Client Conference) |
| 2/12/2008 | 113.90 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 6 people, 2/4/08, S. McMillin (Client Conference) |
| 2/12/2008 | 50.00 | Library Document Procurement |
| 2/12/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 02/12/08, (Overtime Transportation) |
| 2/12/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/12/2008 | 12.00 | Overtime Meals,  Vanessa Ibarra y |
| 2/12/2008 | 20.55 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 02/12/08 |
| 2/13/2008 | 0.10 | Standard Copies or Prints |
| 2/13/2008 | 0.50 | Standard Copies or Prints |
| 2/13/2008 | 0.20 | Standard Copies or Prints |
| 2/13/2008 | 0.40 | Standard Copies or Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2008 | 0.20 | Standard Copies or Prints |
| 2/13/2008 | 1.30 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 4.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 3.10 | Standard Prints |
| 2/13/2008 | 8.80 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 2.00 | Standard Prints |
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 13.30 | Standard Prints |
| 2/13/2008 | 0.80 | Standard Prints |
| 2/13/2008 | 0.80 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.80 | Standard Prints |
| 2/13/2008 | 0.50 | Standard Prints |
| 2/13/2008 | 0.30 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.60 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.30 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.30 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.50 | Standard Prints |
| 2/13/2008 | 1.40 | Standard Prints |
| 2/13/2008 | 0.40 | Standard Prints |
| 2/13/2008 | 0.30 | Standard Prints |
| 2/13/2008 | 2.00 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.30 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.20 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 1.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 0.70 | Standard Prints |
| 2/13/2008 | 1.10 | Standard Prints |
| 2/13/2008 | 1.90 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |
| 2/13/2008 | 1.10 | Standard Prints |
| 2/13/2008 | 0.10 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|-------:|-------------|
| 2/13/2008 | 2.80 | Binding |
| 2/13/2008 | 2.60 | Tabs/Indexes/Dividers |
| 2/13/2008 | 10.40 | Tabs/Indexes/Dividers |
| 2/13/2008 | 0.15 | Scanned Images |
| 2/13/2008 | 0.15 | Scanned Images |
| 2/13/2008 | 0.15 | Scanned Images |
| 2/13/2008 | 0.15 | Scanned Images |
| 2/13/2008 | 0.15 | Scanned Images |
| 2/13/2008 | 0.30 | Scanned Images |
| 2/13/2008 | 0.45 | Scanned Images |
| 2/13/2008 | 0.60 | Scanned Images |
| 2/13/2008 | 0.60 | Scanned Images |
| 2/13/2008 | 0.60 | Scanned Images |
| 2/13/2008 | 0.75 | Scanned Images |
| 2/13/2008 | 1.20 | Scanned Images |
| 2/13/2008 | 1.20 | Scanned Images |
| 2/13/2008 | 2.40 | Scanned Images |
| 2/13/2008 | 9.90 | Scanned Images |
| 2/13/2008 | 19.95 | Scanned Images |
| 2/13/2008 | 7.00 | CD-ROM Duplicates |
| 2/13/2008 | 53.74 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Andrew Erskine |
| 2/13/2008 | 15.00 | CLERK, NORTHERN DISTRICT OF ILLINOIS - Filing Fees, Certificate of Good Standing, 2/13/08 |
| 2/13/2008 | 190.00 | CLERK, US COURT OF APPEALS - Appearance Fees, Admission to US Court of Appeals, Third Circuit, 2/13/08 |
| 2/13/2008 | 2,200.32 | DOCUMENT TECHNOLOGIES INC - Outside Computer Services BLOWBACKS |
| 2/13/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 2/13/2008 | 12.00 | Overtime Meals, Michael West |
| 2/13/2008 | 19.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Henry A Thompson, II, Overtime Meals - Attorney, 2/13/2008 |
| 2/14/2008 | 12.70 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 1/25/08 |
| 2/14/2008 | 28.19 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, B. Harding, 1/15/08-2/14/08 |

B-51

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/14/2008 | 36.07 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Therese Ahern, 2/12/08 |
| 2/14/2008 | 164.42 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 1/18/08, 1/23/08, 1/29/08, 3-2/1/08, 2/7/08, 2/12/08 |
| 2/14/2008 | 1.20 | Standard Copies or Prints |
| 2/14/2008 | 1.20 | Standard Copies or Prints |
| 2/14/2008 | 14.40 | Standard Copies or Prints |
| 2/14/2008 | 0.20 | Standard Copies or Prints |
| 2/14/2008 | 0.20 | Standard Prints |
| 2/14/2008 | 0.20 | Standard Prints |
| 2/14/2008 | 0.50 | Standard Prints |
| 2/14/2008 | 1.20 | Standard Prints |
| 2/14/2008 | 14.60 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.30 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 1.90 | Standard Prints |
| 2/14/2008 | 0.20 | Standard Prints |
| 2/14/2008 | 0.20 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 4.70 | Standard Prints |
| 2/14/2008 | 0.40 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.20 | Standard Prints |
| 2/14/2008 | 1.60 | Standard Prints |
| 2/14/2008 | 1.90 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.50 | Standard Prints |
| 2/14/2008 | 0.50 | Standard Prints |
| 2/14/2008 | 0.50 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 14.50 | Standard Prints |
| 2/14/2008 | 0.40 | Standard Prints |

B-52

| Date | Amount | Description |
|------|-------|-------------|
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 10.30 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 10.30 | Standard Prints |
| 2/14/2008 | 10.30 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 0.30 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 10.30 | Standard Prints |
| 2/14/2008 | 0.10 | Standard Prints |
| 2/14/2008 | 6.75 | Standard Prints NY |
| 2/14/2008 | 1.80 | Standard Prints NY |
| 2/14/2008 | 1.35 | Standard Prints NY |
| 2/14/2008 | 0.15 | Scanned Images |
| 2/14/2008 | 0.15 | Scanned Images |
| 2/14/2008 | 0.15 | Scanned Images |
| 2/14/2008 | 0.30 | Scanned Images |
| 2/14/2008 | 0.30 | Scanned Images |
| 2/14/2008 | 0.30 | Scanned Images |
| 2/14/2008 | 0.30 | Scanned Images |
| 2/14/2008 | 0.45 | Scanned Images |
| 2/14/2008 | 0.45 | Scanned Images |
| 2/14/2008 | 0.60 | Scanned Images |
| 2/14/2008 | 1.80 | Scanned Images |
| 2/14/2008 | 15.45 | Scanned Images |
| 2/14/2008 | 15.60 | Scanned Images |
| 2/14/2008 | 21.90 | Scanned Images |
| 2/14/2008 | 10.00 | CD-ROM Master |
| 2/14/2008 | 12.62 | Fed Exp to:Maggie Utgoff,SAN FRANCISCO,CA from:Andrew Ross |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 2/14/2008 | 13.27 | Fed Exp from:SUE RUHNKE, CHICAGO,IL |
| 2/14/2008 | 73,390.00 | EXPONENT INC - Professional Fees, Professional Services Fees Rendered December 29, 2007 through January 25, 2008 |
| 2/14/2008 | 211.60 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services, OCR, EDiscovery File Conversion PDF to TIFF, 02/13/08 |
| 2/14/2008 | 18.43 | David Mendelson, Working Group Meal/K&E Only, Washington, DC, 02/14/08, (Conference), Lunch for 3 people |
| 2/14/2008 | 10.00 | David Mendelson, Cabfare, Washington, DC, 02/14/08, (Overtime Transportation) |
| 2/14/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 2/14/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/14/2008 | 12.00 | Overtime Meals,  Travis J Langenkamp |
| 2/14/2008 | 24.02 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Henry A Thompson, II, Overtime Meal - Attorney, 2/14/2008 |
| 2/14/2008 | 32.00 | David Mendelson, Overtime Meal-Attorney, Washington, DC, 02/14/08 |
| 2/15/2008 | 0.50 | Standard Copies or Prints |
| 2/15/2008 | 0.10 | Standard Copies or Prints |
| 2/15/2008 | 0.70 | Standard Copies or Prints |
| 2/15/2008 | 1.20 | Standard Copies or Prints |
| 2/15/2008 | 0.60 | Standard Copies or Prints |
| 2/15/2008 | 0.40 | Standard Copies or Prints |
| 2/15/2008 | 2.80 | Standard Copies or Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.90 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 2.70 | Standard Prints |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2008 | 0.80 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 1.30 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.90 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 26.90 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.60 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 6.40 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 6.40 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |

B-55

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.60 | Standard Prints |
| 2/15/2008 | 0.70 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 4.80 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.60 | Standard Prints |
| 2/15/2008 | 0.90 | Standard Prints |
| 2/15/2008 | 0.90 | Standard Prints |
| 2/15/2008 | 1.50 | Standard Prints |
| 2/15/2008 | 1.40 | Standard Prints |
| 2/15/2008 | 1.60 | Standard Prints |
| 2/15/2008 | 1.70 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 1.30 | Standard Prints |
| 2/15/2008 | 0.80 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |

B-56

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.90 | Standard Prints |
| 2/15/2008 | 0.97 | Postage |
| 2/15/2008 | 9.42 | Fed Exp to:Christopher Landau,WASHINGTON,DC from:Kevin Murphy |
| 2/15/2008 | 11.44 | Fed Exp from:WASHINGTON,DC to:ALISON BURKE |
| 2/15/2008 | 341.55 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPPING CHARGES |
| 2/15/2008 | 24.42 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Daniel T Rooney, 2/15/2008 |
| 2/15/2008 | 45.39 | LASERSHIP INC - Outside Messenger Services DELIVERY, 2/1/08 |
| 2/15/2008 | 62.26 | COMET MESSENGER SERVICE INC, Outside Messenger Services, Claude W Irmis, 2/15/2008 |
| 2/15/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 02/18/08 Filing fees U.S. Bankruptcy Court Delaware |
| 2/15/2008 | 90.00 | COURTCALL, LLC - Filing Fees - 02/27/08 Filing Fees U.S. Bankruptcy Court Delaware |
| 2/15/2008 | 328.50 | COURTCALL, LLC - Filing Fees - 02/25/08 Filing Fees U.S. Bankruptcy Court Delaware |
| 2/15/2008 | 326,400.67 | NERA - Professional Fees, Professional Services Rendered through 12/25/07-1/28/08, Fees and Expenses |
| 2/15/2008 | 0.50 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 12/13/07 |
| 2/15/2008 | 0.60 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 12/19/07 |
| 2/15/2008 | 100.00 | Library Document Procurement |
| 2/15/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 02/15/08, (Overtime Transportation) |
| 2/15/2008 | 27.74 | RED TOP CAB COMPANY - Overtime Transportation, H. Thompson, 2/7/2008 |
| 2/15/2008 | 30.38 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 2/12/2008 |
| 2/15/2008 | 27.43 | RED TOP CAB COMPANY - Overtime Transportation, A. Johnson, 2/1/2008 |
| 2/15/2008 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation, A. Johnson, 2/5/2008 |

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2008 | 21.58 | RED TOP CAB COMPANY - Overtime Transportation, R. Messier, 2/6/2008 |
| 2/15/2008 | 25.20 | RED TOP CAB COMPANY - Overtime Transportation, R. Messier, 2/11/2008 |
| 2/15/2008 | 23.65 | RED TOP CAB COMPANY - Overtime Transportation, R. Messier, 2/13/2008 |
| 2/15/2008 | 72.72 | RED TOP CAB COMPANY - Overtime Transportation, A. Johnson, 2/8/2008 |
| 2/15/2008 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 1/29/2008 |
| 2/15/2008 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 1/31/2008 |
| 2/15/2008 | 23.29 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 2/4/2008 |
| 2/15/2008 | 8.48 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/15/08 |
| 2/16/2008 | 8.08 | Maria Gaytan, Personal Car Mileage, To/from home to office, 02/16/08, (Overtime Transportation) |
| 2/16/2008 | 14.00 | Maria Gaytan, Parking, Chicago, IL, 02/16/08, (Overtime Transportation) |
| 2/16/2008 | 12.00 | Overtime Meals,  Maria D Gaytan |
| 2/18/2008 | 6.30 | Standard Copies or Prints |
| 2/18/2008 | 56.70 | Standard Copies or Prints |
| 2/18/2008 | 14.40 | Standard Copies or Prints |
| 2/18/2008 | 0.50 | Standard Copies or Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 1.10 | Standard Prints |
| 2/18/2008 | 0.50 | Standard Prints |
| 2/18/2008 | 0.50 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.80 | Standard Prints |
| 2/18/2008 | 0.90 | Standard Prints |
| 2/18/2008 | 1.40 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |

B-58

| Date | Amount | Description |
|------|--------|-------------|
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 1.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.80 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.60 | Standard Prints |
| 2/18/2008 | 6.90 | Standard Prints |
| 2/18/2008 | 0.70 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.50 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 1.30 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 0.70 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 1.50 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 3.20 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 1.00 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 1.30 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 1.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.60 | Standard Prints |
| 2/18/2008 | 1.20 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |

B-60

| Date | Amount | Description |
|------|--------|-------------|
| 2/18/2008 | 1.30 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.60 | Standard Prints |
| 2/18/2008 | 1.80 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.40 | Standard Prints |
| 2/18/2008 | 0.50 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 0.50 | Standard Prints |
| 2/18/2008 | 0.10 | Standard Prints |
| 2/18/2008 | 0.20 | Standard Prints |
| 2/18/2008 | 11.00 | Standard Prints |
| 2/18/2008 | 4.40 | Standard Prints |
| 2/18/2008 | 0.30 | Standard Prints |
| 2/18/2008 | 1.50 | Standard Copies or Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 1.05 | Standard Prints NY |
| 2/18/2008 | 4.50 | Standard Prints NY |
| 2/18/2008 | 5.70 | Standard Prints NY |
| 2/18/2008 | 1.95 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.45 | Standard Prints NY |
| 2/18/2008 | 0.45 | Standard Prints NY |
| 2/18/2008 | 0.45 | Standard Prints NY |
| 2/18/2008 | 1.35 | Standard Prints NY |
| 2/18/2008 | 0.45 | Standard Prints NY |

B-61

| Date | Amount | Description |
| --- | --- | --- |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.60 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 2.85 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.30 | Standard Prints NY |
| 2/18/2008 | 0.30 | Standard Prints NY |
| 2/18/2008 | 0.45 | Standard Prints NY |
| 2/18/2008 | 0.15 | Standard Prints NY |
| 2/18/2008 | 0.60 | Standard Prints NY |
| 2/18/2008 | 1.50 | Standard Prints NY |
| 2/18/2008 | 1.80 | Standard Prints NY |
| 2/18/2008 | 2.40 | Standard Prints NY |
| 2/18/2008 | 3.00 | Standard Prints NY |
| 2/18/2008 | 0.30 | Standard Prints NY |
| 2/18/2008 | 3.00 | Tabs/Indexes/Dividers |
| 2/18/2008 | 6.50 | Color Prints |
| 2/18/2008 | 6.50 | Color Prints |
| 2/18/2008 | 8.00 | Color Prints |
| 2/18/2008 | 16.00 | Color Prints |
| 2/18/2008 | 33.50 | Color Prints |
| 2/18/2008 | 0.30 | Scanned Images |

K&E 12601481.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/18/2008 | 8.89 | Fed Exp to:Warren H. Smith, DALLAS,TX from:KIRKLAND &ELLIS |
| 2/18/2008 | 12.26 | Fed Exp to:Will Sparks, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 2/18/2008 | 300.00 | Library Document Procurement |
| 2/18/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL 02/18/08, (Overtime Transportation) |
| 2/18/2008 | 27.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/18/08 |
| 2/19/2008 | 0.80 | Standard Copies or Prints |
| 2/19/2008 | 32.70 | Standard Copies or Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.50 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 1.30 | Standard Prints |
| 2/19/2008 | 4.70 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.90 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 5.40 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.80 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.50 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 25.20 | Standard Prints |
| 2/19/2008 | 14.90 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 11.20 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 0.10 | Standard Prints |
| 2/19/2008 | 2.80 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints NY |
| 2/19/2008 | 10.05 | Standard Prints NY |
| 2/19/2008 | 0.90 | Standard Prints NY |
| 2/19/2008 | 0.60 | Standard Prints NY |
| 2/19/2008 | 1.05 | Standard Prints NY |
| 2/19/2008 | 5.60 | Binding |
| 2/19/2008 | 8.80 | Tabs/Indexes/Dividers |
| 2/19/2008 | 0.15 | Scanned Images |
| 2/19/2008 | 0.30 | Scanned Images |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2008 | 0.30 | Scanned Images |
| 2/19/2008 | 0.30 | Scanned Images |
| 2/19/2008 | 0.30 | Scanned Images |
| 2/19/2008 | 0.60 | Scanned Images |
| 2/19/2008 | 0.60 | Scanned Images |
| 2/19/2008 | 0.75 | Scanned Images |
| 2/19/2008 | 0.75 | Scanned Images |
| 2/19/2008 | 0.75 | Scanned Images |
| 2/19/2008 | 0.75 | Scanned Images |
| 2/19/2008 | 0.90 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.05 | Scanned Images |
| 2/19/2008 | 1.20 | Scanned Images |
| 2/19/2008 | 1.20 | Scanned Images |
| 2/19/2008 | 1.20 | Scanned Images |
| 2/19/2008 | 1.20 | Scanned Images |
| 2/19/2008 | 1.20 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.35 | Scanned Images |
| 2/19/2008 | 1.50 | Scanned Images |
| 2/19/2008 | 1.65 | Scanned Images |
| 2/19/2008 | 2.10 | Scanned Images |
| 2/19/2008 | 2.40 | Scanned Images |
| 2/19/2008 | 2.55 | Scanned Images |
| 2/19/2008 | 3.00 | Scanned Images |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 2/19/2008 | 8.10 | Scanned Images |
| 2/19/2008 | 7.00 | CD-ROM Duplicates |
| 2/19/2008 | 53.74 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Ross |
| 2/19/2008 | 42.47 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/11/08-2/15/08 |
| 2/19/2008 | 45.82 | COMET MESSENGER SERVICE INC, Outside Messenger Services, H. Bull, 2/19/2008 |
| 2/19/2008 | 544.10 | SEQUENTIAL INC - Outside Computer Services SCAN, BRAND & OCR |
| 2/19/2008 | 25.00 | Library Document Procurement |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 1.70 | Standard Prints |
| 2/20/2008 | 1.70 | Standard Prints |
| 2/20/2008 | 3.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 2.00 | Standard Prints |
| 2/20/2008 | 2.10 | Standard Copies or Prints |
| 2/20/2008 | 1.20 | Standard Copies or Prints |
| 2/20/2008 | 1.80 | Standard Copies or Prints |
| 2/20/2008 | 5.40 | Standard Copies or Prints |
| 2/20/2008 | 72.30 | Standard Copies or Prints |
| 2/20/2008 | 0.20 | Standard Copies or Prints |
| 2/20/2008 | 0.20 | Standard Copies or Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.50 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.50 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 5.90 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.50 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 4.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 8.10 | Standard Prints |
| 2/20/2008 | 5.40 | Standard Prints |
| 2/20/2008 | 5.40 | Standard Prints |
| 2/20/2008 | 2.10 | Standard Prints |
| 2/20/2008 | 2.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 4.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.30 | Standard Prints |
| 2/20/2008 | 0.80 | Standard Prints |
| 2/20/2008 | 0.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |

B-68

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.30 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 2.00 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 1.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.60 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.60 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 11.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 4.10 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 45.90 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 4.70 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 5.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 1.80 | Standard Prints |
| 2/20/2008 | 1.80 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 15.10 | Standard Prints |
| 2/20/2008 | 1.40 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 14.30 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.90 | Standard Prints |
| 2/20/2008 | 1.80 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.30 | Standard Prints |
| 2/20/2008 | 1.30 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 3.40 | Standard Prints |
| 2/20/2008 | 0.30 | Standard Prints |
| 2/20/2008 | 0.70 | Standard Prints |
| 2/20/2008 | 2.90 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 3.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 1.40 | Standard Prints |
| 2/20/2008 | 1.60 | Standard Prints |
| 2/20/2008 | 0.40 | Standard Prints |
| 2/20/2008 | 0.70 | Standard Prints |
| 2/20/2008 | 0.60 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 30.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 6.10 | Standard Prints |
| 2/20/2008 | 3.20 | Standard Prints |
| 2/20/2008 | 39.30 | Standard Prints |
| 2/20/2008 | 17.80 | Standard Prints |
| 2/20/2008 | 23.00 | Standard Prints |
| 2/20/2008 | 25.50 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.20 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 6.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 45.40 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 2.60 | Standard Prints |
| 2/20/2008 | 0.10 | Standard Prints |
| 2/20/2008 | 3.00 | Standard Prints NY |
| 2/20/2008 | 3.00 | Standard Prints NY |
| 2/20/2008 | 0.30 | Standard Prints NY |
| 2/20/2008 | 0.30 | Standard Prints NY |
| 2/20/2008 | 0.75 | Standard Prints NY |

B-71

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/20/2008 | 0.15 | Standard Prints NY |
| 2/20/2008 | 0.30 | Standard Prints NY |
| 2/20/2008 | 5.40 | Standard Prints NY |
| 2/20/2008 | 5.40 | Standard Prints NY |
| 2/20/2008 | 1.40 | Binding |
| 2/20/2008 | 1.40 | Binding |
| 2/20/2008 | 1.00 | Color Prints |
| 2/20/2008 | 27.00 | Color Prints |
| 2/20/2008 | 27.00 | Color Prints |
| 2/20/2008 | 27.50 | Color Prints |
| 2/20/2008 | 27.50 | Color Prints |
| 2/20/2008 | 36.50 | Color Prints |
| 2/20/2008 | 41.00 | Color Prints |
| 2/20/2008 | 62.00 | Color Prints |
| 2/20/2008 | 0.15 | Scanned Images |
| 2/20/2008 | 0.45 | Scanned Images |
| 2/20/2008 | 0.75 | Scanned Images |
| 2/20/2008 | 0.75 | Scanned Images |
| 2/20/2008 | 1.05 | Scanned Images |
| 2/20/2008 | 1.35 | Scanned Images |
| 2/20/2008 | 10.67 | Fed Exp to:MORGANTOWN,WV from:Andrew Ross |
| 2/20/2008 | 13.92 | Fed Exp from:Sue Ruhnke, CHICAGO,IL to:Tatiana Falk |
| 2/20/2008 | 14.40 | Fed Exp to:NEW ORLEANS,LA from:Andrew Ross |
| 2/20/2008 | 14.81 | Fed Exp to:CAMBRIDGE,MA from:Andrew Ross |
| 2/20/2008 | 15.35 | Fed Exp to:ATLANTA,GA from:Andrew Ross |
| 2/20/2008 | 15.82 | Fed Exp to:PALO ALTO,CA from:Andrew Ross |
| 2/20/2008 | 22.16 | Fed Exp to:WILMINGTON,DE from:Timothy Greene |
| 2/20/2008 | 32.23 | Fed Exp to:NEW YORK CITY NY from:Timothy Greene |
| 2/20/2008 | 150.50 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 2/19/08 |
| 2/20/2008 | 60.89 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 4 people, 2/11/08, B. Harding (Client Conference) |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 2/20/2008 | 78.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Breakfast for 6 people, 2/13/08, B. Stansbury (Client Conference) |
| 2/20/2008 | 78.65 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Breakfast for 6 people, 2/14/08, B. Stansbury (Client Conference) |
| 2/20/2008 | 107.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 6 people, 2/14/08, B. Stansbury (Client Conference) |
| 2/20/2008 | 124.38 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Breakfast for 10 people, 2/14/08, B. Harding (Client Conference) |
| 2/20/2008 | 125.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 6 people, 2/13/08, B. Stansbury (Client Conference) |
| 2/20/2008 | 145.51 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 8 people, 2/12/08, B. Harding (Client Conference) |
| 2/20/2008 | 166.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 10 people, 2/14/08, B. Harding (Client Conference) |
| 2/20/2008 | 274.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC - Working Meals/K&E and Others, Lunch for 12 people, 2/15/08, D. Bernick (Client Conference) |
| 2/20/2008 | 25.00 | Library Document Procurement |
| 2/20/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 2.40 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.70 | Standard Prints |
| 2/21/2008 | 1.70 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Copies or Prints |
| 2/21/2008 | 40.60 | Standard Copies or Prints |
| 2/21/2008 | 1.40 | Standard Copies or Prints |
| 2/21/2008 | 0.40 | Standard Copies or Prints |
| 2/21/2008 | 1.50 | Standard Copies or Prints |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2008 | 3.40 | Standard Copies or Prints |
| 2/21/2008 | 1.00 | Standard Copies or Prints |
| 2/21/2008 | 0.60 | Standard Copies or Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 1.70 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.50 | Standard Prints |
| 2/21/2008 | 1.70 | Standard Prints |
| 2/21/2008 | 4.70 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Prints |
| 2/21/2008 | 2.00 | Standard Prints |
| 2/21/2008 | 3.50 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 2.00 | Standard Prints |
| 2/21/2008 | 3.50 | Standard Prints |
| 2/21/2008 | 4.20 | Standard Prints |
| 2/21/2008 | 0.50 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.70 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 10.30 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 2.30 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 10.30 | Standard Prints |
| 2/21/2008 | 2.30 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 6.90 | Standard Prints |
| 2/21/2008 | 2.00 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.60 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.50 | Standard Prints |
| 2/21/2008 | 0.80 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 3.70 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |

B-75

| Date | Amount | Description |
|------|-------:|-------------|
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 1.10 | Standard Prints |
| 2/21/2008 | 28.40 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 1.90 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.50 | Standard Prints |
| 2/21/2008 | 0.50 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 2.40 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 1.30 | Standard Prints |
| 2/21/2008 | 0.40 | Standard Prints |
| 2/21/2008 | 2.80 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 2.50 | Standard Prints |
| 2/21/2008 | 3.00 | Standard Prints |
| 2/21/2008 | 5.50 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.70 | Standard Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2008 | 1.70 | Standard Prints |
| 2/21/2008 | 0.10 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 0.20 | Standard Prints |
| 2/21/2008 | 0.30 | Standard Prints |
| 2/21/2008 | 1.05 | Standard Prints NY |
| 2/21/2008 | 0.30 | Standard Prints NY |
| 2/21/2008 | 2.55 | Standard Prints NY |
| 2/21/2008 | 3.60 | Standard Prints NY |
| 2/21/2008 | 1.05 | Standard Prints NY |
| 2/21/2008 | 2.00 | Tabs/Indexes/Dividers |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 0.50 | Color Prints |
| 2/21/2008 | 1.00 | Color Prints |
| 2/21/2008 | 1.00 | Color Prints |
| 2/21/2008 | 1.00 | Color Prints |
| 2/21/2008 | 2.00 | Color Prints |
| 2/21/2008 | 14.00 | Color Prints |
| 2/21/2008 | 14.00 | Color Prints |
| 2/21/2008 | 70.00 | Color Prints |
| 2/21/2008 | 0.15 | Scanned Images |
| 2/21/2008 | 0.15 | Scanned Images |
| 2/21/2008 | 0.30 | Scanned Images |
| 2/21/2008 | 0.30 | Scanned Images |
| 2/21/2008 | 0.60 | Scanned Images |
| 2/21/2008 | 0.60 | Scanned Images |
| 2/21/2008 | 0.60 | Scanned Images |
| 2/21/2008 | 0.90 | Scanned Images |
| 2/21/2008 | 0.90 | Scanned Images |
| 2/21/2008 | 1.05 | Scanned Images |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/21/2008 | 1.20 | Scanned Images |
| 2/21/2008 | 1.35 | Scanned Images |
| 2/21/2008 | 2.55 | Scanned Images |
| 2/21/2008 | 3.60 | Scanned Images |
| 2/21/2008 | 6.90 | Scanned Images |
| 2/21/2008 | 29.55 | Scanned Images |
| 2/21/2008 | 6.40 | Postage |
| 2/21/2008 | 21.97 | Fed Exp to:PHOENIX,AZ from:Ayesha Johnson |
| 2/21/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, H. Bull, 2/21/2008 |
| 2/21/2008 | 67.21 | SEQUENTIAL INC - Outside Computer Services BLOWBACKS |
| 2/21/2008 | 25.00 | Library Document Procurement |
| 2/21/2008 | 12.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Ayesha Johnson, Overtime Meals - Attorney, 2/21/2008 |
| 2/22/2008 | 1.60 | Standard Copies or Prints |
| 2/22/2008 | 0.20 | Standard Copies or Prints |
| 2/22/2008 | 0.60 | Standard Copies or Prints |
| 2/22/2008 | 42.10 | Standard Copies or Prints |
| 2/22/2008 | 1.70 | Standard Copies or Prints |
| 2/22/2008 | 17.40 | Standard Copies or Prints |
| 2/22/2008 | 25.80 | Standard Copies or Prints |
| 2/22/2008 | 22.00 | Standard Copies or Prints |
| 2/22/2008 | 2.70 | Standard Copies or Prints |
| 2/22/2008 | 2.40 | Standard Copies or Prints |
| 2/22/2008 | 0.60 | Standard Copies or Prints |
| 2/22/2008 | 0.10 | Standard Copies or Prints |
| 2/22/2008 | 0.20 | Standard Copies or Prints |
| 2/22/2008 | 0.30 | Standard Copies or Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.40 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 1.20 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 4.80 | Standard Prints |
| 2/22/2008 | 1.00 | Standard Prints |
| 2/22/2008 | 9.60 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 1.50 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.80 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 2.70 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.80 | Standard Prints |
| 2/22/2008 | 1.80 | Standard Prints |
| 2/22/2008 | 12.00 | Standard Prints |
| 2/22/2008 | 3.40 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 1.00 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.50 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 4.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 4.20 | Standard Prints |
| 2/22/2008 | 27.00 | Standard Prints |
| 2/22/2008 | 2.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 2.30 | Standard Prints |
| 2/22/2008 | 5.40 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 2.50 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 1.70 | Standard Prints |
| 2/22/2008 | 0.50 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 8.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 8.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 5.30 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 5.30 | Standard Prints |
| 2/22/2008 | 1.40 | Standard Prints |
| 2/22/2008 | 1.40 | Standard Prints |
| 2/22/2008 | 0.70 | Standard Prints |
| 2/22/2008 | 0.20 | Standard Prints |
| 2/22/2008 | 2.80 | Standard Prints |
| 2/22/2008 | 0.60 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|-------:|-------------|
| 2/22/2008 | 1.30 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 3.20 | Standard Prints |
| 2/22/2008 | 3.20 | Standard Prints |
| 2/22/2008 | 1.10 | Standard Prints |
| 2/22/2008 | 3.20 | Standard Prints |
| 2/22/2008 | 0.70 | Standard Prints |
| 2/22/2008 | 0.30 | Standard Prints |
| 2/22/2008 | 1.50 | Standard Prints |
| 2/22/2008 | 6.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 0.40 | Standard Prints |
| 2/22/2008 | 1.10 | Standard Prints |
| 2/22/2008 | 1.10 | Standard Prints |
| 2/22/2008 | 1.30 | Standard Prints |
| 2/22/2008 | 0.30 | Standard Prints |
| 2/22/2008 | 2.10 | Standard Prints |
| 2/22/2008 | 2.10 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 5.20 | Standard Prints |
| 2/22/2008 | 0.10 | Standard Prints |
| 2/22/2008 | 1.70 | Standard Prints |
| 2/22/2008 | 1.40 | Standard Prints |
| 2/22/2008 | 0.50 | Color Prints |
| 2/22/2008 | 1.00 | Color Prints |
| 2/22/2008 | 2.00 | Color Prints |
| 2/22/2008 | 4.00 | Color Prints |
| 2/22/2008 | 5.00 | Color Prints |
| 2/22/2008 | 9.00 | Color Prints |
| 2/22/2008 | 12.00 | Color Prints |
| 2/22/2008 | 12.00 | Color Prints |
| 2/22/2008 | 12.00 | Color Prints |
| 2/22/2008 | 17.00 | Color Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2008 | 45.00 | Color Prints |
| 2/22/2008 | 45.00 | Color Prints |
| 2/22/2008 | 48.00 | Color Prints |
| 2/22/2008 | 60.00 | Color Prints |
| 2/22/2008 | 0.15 | Scanned Images |
| 2/22/2008 | 10.50 | Scanned Images |
| 2/22/2008 | 12.75 | Scanned Images |
| 2/22/2008 | 13.50 | Scanned Images |
| 2/22/2008 | 7.00 | CD-ROM Duplicates |
| 2/22/2008 | 26.01 | Fed Exp to:ATLANTA,GA from:Andrew Ross |
| 2/22/2008 | 27.43 | Fed Exp to:Maggie Utgoff,SAN FRANCISCO,CA from:Andrew Ross |
| 2/22/2008 | 89.17 | Fed Exp to:James O'Neill, WILMINGTON,DE from:Andrew Erskine |
| 2/22/2008 | 27.23 | COMET MESSENGER SERVICE INC, Outside Messenger Services, A. Erskine, 2/22/2008 |
| 2/22/2008 | 78.70 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Grace Pleadings Update, 2/21/08 |
| 2/22/2008 | 25.00 | Library Document Procurement |
| 2/23/2008 | 0.60 | Standard Prints |
| 2/23/2008 | 44.33 | COMET MESSENGER SERVICE INC, Outside Messenger Services, J. Baer, 2/23/2008 |
| 2/24/2008 | 9.10 | Standard Copies or Prints |
| 2/24/2008 | 13.70 | Standard Copies or Prints |
| 2/24/2008 | 0.10 | Standard Prints |
| 2/24/2008 | 0.40 | Standard Prints |
| 2/24/2008 | 3.90 | Standard Prints |
| 2/24/2008 | 0.70 | Standard Prints |
| 2/24/2008 | 5.90 | Standard Prints |
| 2/24/2008 | 5.90 | Standard Prints |
| 2/24/2008 | 7.00 | Standard Prints |
| 2/24/2008 | 0.10 | Standard Prints |
| 2/24/2008 | 0.50 | Color Prints |
| 2/24/2008 | 0.90 | Scanned Images |
| 2/24/2008 | 1.20 | Scanned Images |
| 2/24/2008 | 2.85 | Scanned Images |

K&E 12601481.3

| Date | Amount | Description |
| --- | --- | --- |
| 2/24/2008 | 102.85 | COMET MESSENGER SERVICE INC, Outside Messenger Services, J. Baer, 2/24/2008 |
| 2/25/2008 | 18.04 | Barbara Harding, Cellular Service, 1/14/08-2/13/08, (Telephone Charges) |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.30 | Standard Prints |
| 2/25/2008 | 0.40 | Standard Prints |
| 2/25/2008 | 0.50 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.20 | Standard Prints |
| 2/25/2008 | 0.20 | Standard Prints |
| 2/25/2008 | 2.80 | Standard Prints |
| 2/25/2008 | 1.20 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.40 | Standard Prints |
| 2/25/2008 | 0.20 | Standard Prints |
| 2/25/2008 | 0.30 | Standard Prints |
| 2/25/2008 | 0.20 | Standard Prints |
| 2/25/2008 | 4.20 | Standard Prints |
| 2/25/2008 | 2.10 | Standard Prints |
| 2/25/2008 | 2.60 | Standard Prints |
| 2/25/2008 | 1.00 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.50 | Standard Prints |
| 2/25/2008 | 0.40 | Standard Prints |
| 2/25/2008 | 4.00 | Standard Prints |
| 2/25/2008 | 2.60 | Standard Prints |
| 2/25/2008 | 0.80 | Standard Prints |
| 2/25/2008 | 1.50 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |
| 2/25/2008 | 0.10 | Standard Prints |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 2/25/2008 | 0.30 | Standard Prints |
| 2/25/2008 | 0.40 | Standard Prints |
| 2/25/2008 | 0.15 | Standard Prints NY |
| 2/25/2008 | 4.20 | Standard Prints NY |
| 2/25/2008 | 0.15 | Standard Prints NY |
| 2/25/2008 | 0.30 | Standard Prints NY |
| 2/25/2008 | 1.50 | Standard Prints NY |
| 2/25/2008 | 4.65 | Standard Prints NY |
| 2/25/2008 | 0.15 | Standard Prints NY |
| 2/25/2008 | 0.30 | Standard Prints NY |
| 2/25/2008 | 5.00 | Color Prints |
| 2/25/2008 | 9.50 | Color Prints |
| 2/25/2008 | 10.00 | Color Prints |
| 2/25/2008 | 12.00 | Color Prints |
| 2/25/2008 | 14.00 | Color Prints |
| 2/25/2008 | 37.50 | Color Prints |
| 2/25/2008 | 48.00 | Color Prints |
| 2/25/2008 | 0.30 | Scanned Images |
| 2/25/2008 | 2.25 | Scanned Images |
| 2/25/2008 | 2.55 | Scanned Images |
| 2/25/2008 | 0.97 | Postage |
| 2/25/2008 | 17,900.00 | HOWARD W ORY - Professional Fees, Professional Services Fees Rendered January and February 2008 |
| 2/25/2008 | 754.66 | SEQUENTIAL INC - Outside Copy/Binding Services COPYING; BINDERS |
| 2/25/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 2/26/2008 | 0.80 | Standard Copies or Prints |
| 2/26/2008 | 0.20 | Standard Copies or Prints |
| 2/26/2008 | 3.40 | Standard Copies or Prints |
| 2/26/2008 | 1.60 | Standard Prints |
| 2/26/2008 | 4.80 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 2.00 | Standard Prints |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 1.20 | Standard Prints |
| 2/26/2008 | 3.50 | Standard Prints |
| 2/26/2008 | 0.70 | Standard Prints |
| 2/26/2008 | 1.30 | Standard Prints |
| 2/26/2008 | 0.20 | Standard Prints |
| 2/26/2008 | 1.60 | Standard Prints |
| 2/26/2008 | 0.60 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 2.10 | Standard Prints |
| 2/26/2008 | 6.90 | Standard Prints |
| 2/26/2008 | 22.20 | Standard Prints |
| 2/26/2008 | 0.60 | Standard Prints |
| 2/26/2008 | 1.70 | Standard Prints |
| 2/26/2008 | 5.30 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 0.90 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 4.70 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.20 | Standard Prints |
| 2/26/2008 | 0.60 | Standard Prints |
| 2/26/2008 | 1.80 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 1.00 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.50 | Standard Prints |
| 2/26/2008 | 0.50 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2008 | 0.20 | Standard Prints |
| 2/26/2008 | 0.50 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 2.40 | Standard Prints |
| 2/26/2008 | 2.40 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 1.00 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.50 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.80 | Standard Prints |
| 2/26/2008 | 0.90 | Standard Prints |
| 2/26/2008 | 0.70 | Standard Prints |
| 2/26/2008 | 1.10 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 1.00 | Standard Prints |
| 2/26/2008 | 1.30 | Standard Prints |
| 2/26/2008 | 0.90 | Standard Prints |
| 2/26/2008 | 1.10 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 0.80 | Standard Prints |
| 2/26/2008 | 1.50 | Standard Prints |
| 2/26/2008 | 8.40 | Standard Prints |
| 2/26/2008 | 2.70 | Standard Prints |
| 2/26/2008 | 2.60 | Standard Prints |
| 2/26/2008 | 4.80 | Standard Prints |
| 2/26/2008 | 1.30 | Standard Prints |
| 2/26/2008 | 5.00 | Standard Prints |
| 2/26/2008 | 9.50 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.70 | Standard Prints |
| 2/26/2008 | 0.90 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2008 | 2.60 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/26/2008 | 22.20 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints NY |
| 2/26/2008 | 2.40 | Standard Prints NY |
| 2/26/2008 | 0.90 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.45 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 0.15 | Standard Prints NY |
| 2/26/2008 | 2.10 | Standard Prints NY |
| 2/26/2008 | 6.30 | Standard Prints NY |
| 2/26/2008 | 0.45 | Standard Prints NY |
| 2/26/2008 | 2.80 | Binding |
| 2/26/2008 | 5.80 | Tabs/Indexes/Dividers |
| 2/26/2008 | 0.45 | Scanned Images |
| 2/26/2008 | 0.60 | Scanned Images |
| 2/26/2008 | 0.75 | Scanned Images |
| 2/26/2008 | 1.65 | Scanned Images |
| 2/26/2008 | 3.45 | Scanned Images |
| 2/26/2008 | 3.60 | Scanned Images |
| 2/26/2008 | 4.05 | Scanned Images |
| 2/26/2008 | 4.95 | Scanned Images |
| 2/26/2008 | 6.15 | Scanned Images |
| 2/26/2008 | 52.05 | Scanned Images |
| 2/26/2008 | 12.32 | Fed Exp to:NEW ORLEANS,LA from:Andrew Ross |
| 2/26/2008 | (2.75) | Overnight Delivery - Refund |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 2/26/2008 | 33.28 | COMET MESSENGER SERVICE INC, Outside Messenger Services, J. Baer, 2/26/2008 |
| 2/26/2008 | 50.00 | Library Document Procurement |
| 2/26/2008 | 12.00 | Overtime Meals,  P Ryan Messier |
| 2/26/2008 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 02/26/08 |
| 2/27/2008 | 24.30 | Standard Copies or Prints |
| 2/27/2008 | 11.20 | Standard Copies or Prints |
| 2/27/2008 | 10.40 | Standard Copies or Prints |
| 2/27/2008 | 3.00 | Standard Copies or Prints |
| 2/27/2008 | 0.80 | Standard Copies or Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 11.00 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 3.20 | Standard Prints |
| 2/27/2008 | 3.00 | Standard Prints |
| 2/27/2008 | 4.50 | Standard Prints |
| 2/27/2008 | 4.70 | Standard Prints |
| 2/27/2008 | 0.90 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 1.70 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 1.90 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 5.40 | Standard Prints |
| 2/27/2008 | 1.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.70 | Standard Prints |
| 2/27/2008 | 0.80 | Standard Prints |
| 2/27/2008 | 0.80 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |

B-88

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.80 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 2.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 9.20 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 1.60 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 1.10 | Standard Prints |
| 2/27/2008 | 1.10 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 1.60 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 1.60 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 20.70 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.80 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.70 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.90 | Standard Prints |
| 2/27/2008 | 0.90 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.80 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.90 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 1.00 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 4.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 3.50 | Standard Prints |
| 2/27/2008 | 0.70 | Standard Prints |
| 2/27/2008 | 1.30 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.30 | Standard Prints |
| 2/27/2008 | 0.60 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.10 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.50 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 0.20 | Standard Prints |
| 2/27/2008 | 0.40 | Standard Prints |
| 2/27/2008 | 3.00 | Standard Prints |
| 2/27/2008 | 4.20 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 3.60 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.30 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.30 | Standard Prints NY |
| 2/27/2008 | 0.45 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 5.40 | Standard Prints NY |
| 2/27/2008 | 0.15 | Standard Prints NY |
| 2/27/2008 | 5.00 | Color Prints |
| 2/27/2008 | 5.00 | Color Prints |
| 2/27/2008 | 123.50 | Color Prints |
| 2/27/2008 | 0.30 | Scanned Images |
| 2/27/2008 | 0.30 | Scanned Images |
| 2/27/2008 | 0.45 | Scanned Images |
| 2/27/2008 | 0.60 | Scanned Images |
| 2/27/2008 | 0.60 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |

B-92

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 0.90 | Scanned Images |
| 2/27/2008 | 1.05 | Scanned Images |
| 2/27/2008 | 1.20 | Scanned Images |
| 2/27/2008 | 1.50 | Scanned Images |
| 2/27/2008 | 5.25 | Scanned Images |
| 2/27/2008 | 28.00 | CD-ROM Duplicates |
| 2/27/2008 | 68.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, H. Bull, 2/27/2008 |
| 2/27/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 02/27/08, (Hearing) |
| 2/27/2008 | 351.38 | SEQUENTIAL INC - Outside Computer Services SCANNING; OCR |
| 2/27/2008 | 28.00 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine, 2/27/08 |
| 2/27/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 2/28/2008 | 0.20 | Standard Copies or Prints |
| 2/28/2008 | 0.20 | Standard Copies or Prints |
| 2/28/2008 | 1.60 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 1.80 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 1.30 | Standard Prints |
| 2/28/2008 | 1.00 | Standard Prints |
| 2/28/2008 | 5.00 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.80 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 2.20 | Standard Prints |
| 2/28/2008 | 9.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 6.90 | Standard Prints |
| 2/28/2008 | 8.90 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|-------:|-------------|
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 5.10 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 15.30 | Standard Prints |
| 2/28/2008 | 14.20 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 25.00 | Standard Prints |
| 2/28/2008 | 27.20 | Standard Prints |
| 2/28/2008 | 42.60 | Standard Prints |
| 2/28/2008 | 23.00 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 25.10 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 15.80 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 17.80 | Standard Prints |
| 2/28/2008 | 3.20 | Standard Prints |
| 2/28/2008 | 39.30 | Standard Prints |
| 2/28/2008 | 30.20 | Standard Prints |
| 2/28/2008 | 7.80 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 1.50 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 11.70 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 6.30 | Standard Prints |
| 2/28/2008 | 1.50 | Standard Prints |
| 2/28/2008 | 5.40 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 2.80 | Standard Prints |
| 2/28/2008 | 2.30 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 1.00 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 29.70 | Standard Prints |
| 2/28/2008 | 2.10 | Standard Prints |
| 2/28/2008 | 2.10 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 21.20 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 2.80 | Standard Prints |
| 2/28/2008 | 8.10 | Standard Prints |
| 2/28/2008 | 11.30 | Standard Prints |
| 2/28/2008 | 1.60 | Standard Prints |
| 2/28/2008 | 1.60 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 2.60 | Standard Prints |
| 2/28/2008 | 6.40 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 0.80 | Standard Prints |
| 2/28/2008 | 5.40 | Standard Prints |
| 2/28/2008 | 5.50 | Standard Prints |
| 2/28/2008 | 7.30 | Standard Prints |
| 2/28/2008 | 7.90 | Standard Prints |
| 2/28/2008 | 0.70 | Standard Prints |
| 2/28/2008 | 25.50 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 3.20 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 1.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 3.20 | Standard Prints |
| 2/28/2008 | 6.50 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 2.00 | Standard Prints |
| 2/28/2008 | 11.00 | Standard Prints |
| 2/28/2008 | 7.70 | Standard Prints |
| 2/28/2008 | 15.30 | Standard Prints |
| 2/28/2008 | 14.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 5.50 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 3.60 | Standard Prints |
| 2/28/2008 | 0.90 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 2.40 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 1.00 | Standard Prints |
| 2/28/2008 | 1.80 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 2.60 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 2.80 | Standard Prints |
| 2/28/2008 | 12.50 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 1.40 | Standard Prints |
| 2/28/2008 | 2.00 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 1.50 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 2.50 | Standard Prints |
| 2/28/2008 | 2.50 | Standard Prints |
| 2/28/2008 | 9.30 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.70 | Standard Prints |
| 2/28/2008 | 2.20 | Standard Prints |
| 2/28/2008 | 2.60 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 1.00 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.60 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.75 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 3.45 | Standard Prints NY |
| 2/28/2008 | 0.75 | Standard Prints NY |
| 2/28/2008 | 0.60 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.45 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 1.95 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.75 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 2.70 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 4.05 | Standard Prints NY |
| 2/28/2008 | 0.90 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 0.60 | Standard Prints NY |
| 2/28/2008 | 0.15 | Standard Prints NY |
| 2/28/2008 | 0.30 | Standard Prints NY |
| 2/28/2008 | 1.20 | Standard Prints NY |
| 2/28/2008 | 1.50 | Standard Prints NY |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.15 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |

B-99

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|------|-------|-------------|
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.45 | Scanned Images |
| 2/28/2008 | 0.45 | Scanned Images |
| 2/28/2008 | 0.60 | Scanned Images |
| 2/28/2008 | 0.60 | Scanned Images |
| 2/28/2008 | 0.75 | Scanned Images |
| 2/28/2008 | 0.75 | Scanned Images |
| 2/28/2008 | 1.05 | Scanned Images |
| 2/28/2008 | 1.20 | Scanned Images |
| 2/28/2008 | 1.20 | Scanned Images |
| 2/28/2008 | 1.20 | Scanned Images |
| 2/28/2008 | 1.35 | Scanned Images |
| 2/28/2008 | 1.50 | Scanned Images |
| 2/28/2008 | 1.65 | Scanned Images |
| 2/28/2008 | 1.65 | Scanned Images |
| 2/28/2008 | 1.65 | Scanned Images |
| 2/28/2008 | 1.80 | Scanned Images |
| 2/28/2008 | 1.80 | Scanned Images |
| 2/28/2008 | 2.10 | Scanned Images |
| 2/28/2008 | 2.25 | Scanned Images |
| 2/28/2008 | 2.40 | Scanned Images |
| 2/28/2008 | 2.55 | Scanned Images |
| 2/28/2008 | 2.85 | Scanned Images |
| 2/28/2008 | 2.85 | Scanned Images |

K&E 12601481.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 3.00 | Scanned Images |
| 2/28/2008 | 3.00 | Scanned Images |
| 2/28/2008 | 3.45 | Scanned Images |
| 2/28/2008 | 3.75 | Scanned Images |
| 2/28/2008 | 4.35 | Scanned Images |
| 2/28/2008 | 4.50 | Scanned Images |
| 2/28/2008 | 4.65 | Scanned Images |
| 2/28/2008 | 5.10 | Scanned Images |
| 2/28/2008 | 7.35 | Scanned Images |
| 2/28/2008 | 7.35 | Scanned Images |
| 2/28/2008 | 7.80 | Scanned Images |
| 2/28/2008 | 7.80 | Scanned Images |
| 2/28/2008 | 7.95 | Scanned Images |
| 2/28/2008 | 8.25 | Scanned Images |
| 2/28/2008 | 8.25 | Scanned Images |
| 2/28/2008 | 11.40 | Scanned Images |
| 2/28/2008 | 15.75 | Scanned Images |
| 2/28/2008 | 16.05 | Scanned Images |
| 2/28/2008 | 16.20 | Scanned Images |
| 2/28/2008 | 22.50 | Scanned Images |
| 2/28/2008 | 22.65 | Scanned Images |
| 2/28/2008 | 24.15 | Scanned Images |
| 2/28/2008 | 24.90 | Scanned Images |
| 2/28/2008 | 24.00 | Andrew Ross, Cabfare, Washington, DC, 02/28/08, (Investigative Research) |
| 2/28/2008 | 845.82 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Grace Dep Exhibit Blowbacks, 2/28/08 |
| 2/28/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/29/2008 | 0.20 | Standard Copies or Prints |
| 2/29/2008 | 0.20 | Standard Copies or Prints |
| 2/29/2008 | 18.40 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 0.50 | Standard Prints |
| 2/29/2008 | 0.50 | Standard Prints |
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 4.00 | Standard Prints |
| 2/29/2008 | 8.50 | Standard Prints |
| 2/29/2008 | 12.00 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.30 | Standard Prints |
| 2/29/2008 | 0.30 | Standard Prints |
| 2/29/2008 | 0.30 | Standard Prints |
| 2/29/2008 | 0.50 | Standard Prints |
| 2/29/2008 | 0.90 | Standard Prints |
| 2/29/2008 | 0.50 | Standard Prints |
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.30 | Standard Prints |
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.80 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.30 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.50 | Standard Prints |
| 2/29/2008 | 15.20 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 27.00 | Standard Prints |

B-102

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/29/2008 | 5.30 | Standard Prints |
| 2/29/2008 | 2.30 | Standard Prints |
| 2/29/2008 | 0.40 | Standard Prints |
| 2/29/2008 | 0.40 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.40 | Standard Prints |
| 2/29/2008 | 0.40 | Standard Prints |
| 2/29/2008 | 0.10 | Standard Prints |
| 2/29/2008 | 0.20 | Standard Prints |
| 2/29/2008 | 0.45 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 0.15 | Standard Prints NY |
| 2/29/2008 | 3.00 | Standard Prints NY |
| 2/29/2008 | 3.00 | Standard Prints NY |
| 2/29/2008 | 0.90 | Standard Prints NY |
| 2/29/2008 | 3.00 | Standard Prints NY |
| 2/29/2008 | 465.00 | Color Prints |
| 2/29/2008 | 550.00 | THE VISUAL STRATEGY - Professional Fees, Professional Services Rendered 2/20/08 through 2/28/08 |
| 2/29/2008 | 392.20 | CHECKERS INTERNATIONAL INC - Investigators, Investigative Services Research, 2/15/08 to 2/25/08 |
| 2/29/2008 | 2,117.50 | DRIVEN INC - Outside Computer Services CONVERSIONS; ELECTRONIC DELIVERY |
| 2/29/2008 | 453.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Copies, 2/29/08 |
| 2/29/2008 | 5,137.45 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 2/29/08 |
| 2/29/2008 | 12.37 | RED TOP CAB COMPANY - Overtime Transportation, B. Stansbury, 2/28/2008 |
| 2/29/2008 | 16.20 | RED TOP CAB COMPANY - Overtime Transportation, P. King, 2/25/2008 |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 2/29/2008 | 26.13 | RED TOP CAB COMPANY - Overtime Transportation, R. Messier, 2/26/2008 |
| 2/29/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 2/29/2008 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses LEASE SPACE FOR THE MONTH OF DECEMBER |
| Total: | 1,293,333.72 | |

K&E 12601481.3

### Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $86.45 |
| Binding | $1.40 |
| Tabs/Indexes/Dividers | $5.00 |
| Scanned Images | $16.95 |
| Postage | $8.25 |
| Overnight Delivery | $123.11 |
| Outside Messenger Services | $80.26 |
| Local Transportation | $2.70 |
| Outside Video Services | $1,427.63 |
| Outside Copy/Binding Services | $11,444.50 |
| Working Meals/K&E and Others | $2,975.13 |
| Information Broker Doc/Svcs | $17.64 |
| Library Document Procurement | $46.15 |
| Computer Database Research | $236.22 |
| Overtime Transportation | $17.00 |
| Overtime Meals - Attorney | $77.88 |
| **Total:** | **$16,566.27** |

K&E 12601481.3

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/15/2007 | 17.64 | AMAZON - Information Broker Doc/Svcs, Book, A Karan |
| 11/5/2007 | 729.03 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; COLOR COPIES; TABS; BINDERS |
| 11/5/2007 | 1,673.91 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; BINDERS; TABS; COLOR COPIES |
| 11/5/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 8 people, 10/18/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.60 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 14 people, 11/2/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 11/5/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 11/5/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 11/6/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 11/6/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Breakfast for 25 people, 11/7/07, T. Mace (Client Conference) |
| 11/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 25 people, 11/7/07, T. Mace (Client Conference) |
| 11/28/2007 | 1,382.64 | WILLIAMS LEA INC - Outside Copy/Binding Services WITNESS COLLECTION COPIES |
| 11/29/2007 | 1,557.83 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; COLOR COPIES; TABS |
| 11/30/2007 | 2,149.52 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; BINDERS 2"; TABS |
| 12/6/2007 | 1,304.78 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; TABS; BINDERS |
| 12/17/2007 | 1,827.02 | WILLIAMS LEA INC - Outside Copy/Binding Services BW COPIES; TABS; BINDERS |
| 12/19/2007 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 7 people, 12/7/07, T. Mace (Client Conference) |
| 12/21/2007 | 53.58 | Fed Exp to:LAHAINA,HI |
| 1/2/2008 | 93.65 | Computer Database Research,  1.08 |
| 1/7/2008 | 32.68 | Fed Exp to:LAURENCE URGENSON, WASHINGTON,DC |

| Date | Amount | Description |
|------|--------|-------------|
| 1/18/2008 | 296.61 | OSMIO LLC - Working Meals/K&E and Others, Lunch for 5 people, 1/8/08, T. Mace (Client Conference) |
| 1/18/2008 | 142.57 | Computer Database Research, 1.08 |
| 2/1/2008 | 28.38 | Fed Exp to:KALISPELL,MT from:Timothy Greene |
| 2/1/2008 | 24.96 | Patrick J King, Overtime Meals - Attorney, 2/1/2008 |
| 2/1/2008 | 30.79 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 02/01/08 |
| 2/5/2008 | 9.04 | Petty Cash Custodian - B. Stansbury, breakfast for 2 people, 2/5/2008 (Client conference) |
| 2/6/2008 | 8.25 | Postage |
| 2/6/2008 | 2.70 | Petty Cash Custodian - C. Partlan metro fare to/from LOC 02/06/2008. |
| 2/6/2008 | 25.00 | Library Document Procurement |
| 2/7/2008 | 21.15 | YALE LAW JOURNAL - Library Document Procurement LOAN CHARGES |
| 2/8/2008 | 25.40 | Standard Copies or Prints |
| 2/8/2008 | 40.10 | Standard Copies or Prints |
| 2/8/2008 | 819.77 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services 5 copies of opening statement research |
| 2/11/2008 | 8.47 | Fed Exp to:RICHARD A SENFTLEBEN,BOCA RATON,FL from:LAURENCE URGENSON |
| 2/12/2008 | 0.90 | Standard Prints NY |
| 2/12/2008 | 1.20 | Standard Prints NY |
| 2/12/2008 | 1.35 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.30 | Standard Prints NY |
| 2/12/2008 | 4.65 | Standard Prints NY |
| 2/12/2008 | 0.30 | Standard Prints NY |
| 2/12/2008 | 5.40 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.15 | Standard Prints NY |
| 2/12/2008 | 0.60 | Standard Prints NY |
| 2/12/2008 | 1.95 | Standard Prints NY |
| 2/12/2008 | 0.60 | Standard Prints NY |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 0.60 | Standard Prints NY |
| 2/12/2008 | 0.60 | Standard Prints NY |
| 2/12/2008 | 33.71 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/4/08-2/8/08 |
| 2/12/2008 | 46.55 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/4/08-2/8/08 |
| 2/13/2008 | 1,427.63 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD REPLICATION |
| 2/14/2008 | 1.40 | Binding |
| 2/14/2008 | 5.00 | Tabs/Indexes/Dividers |
| 2/14/2008 | 17.00 | Patrick King, Cabfare, Washington, DC, 02/14/08, (Overtime Transportation) |
| 2/14/2008 | 22.13 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC, Patrick J King, Overtime Meals - Attorney, 2/14/2008 |
| 2/19/2008 | 0.80 | Standard Prints |
| 2/19/2008 | 0.80 | Standard Prints |
| 2/26/2008 | 0.15 | Scanned Images |
| 2/26/2008 | 12.60 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 0.30 | Scanned Images |
| 2/28/2008 | 1.80 | Scanned Images |
| 2/28/2008 | 1.80 | Scanned Images |
| Total: | 16,566.27 | |

K&E 12601481.3