# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 1, 2008

Invoice Number **76912**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD 21044

| | |
|---|---:|
| Balance forward as of last invoice, dated: December 31, 2007 | $291,332.73 |
| Payments received since last invoice, last payment received -- February 29, 2008 | $243,146.89 |
| A/R Adjustments | -$625.50 |
| Net balance forward | $47,560.34 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**    **01/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 01/29/08 | PEC | Prepare Debtors' Twenty-Sixth Quarterly Report of Asset Sales from October 1, 2007 through December 31, 2007 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| | **Task Code Total** | | **0.60** | | **$117.00** |
| **Case Administration [B110]** | | | | | |
| 01/02/08 | PEC | Update critical dates | 2.00 | 195.00 | $390.00 |
| 01/02/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 01/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/02/08 | PEC | Prepare Debtors' 2007 Monthly Operating Report for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 01/02/08 | JEO | Review Monthly Operating Report | 0.40 | 515.00 | $206.00 |
| 01/02/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 01/02/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/02/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |

**Invoice number 76912**        91100   00001                                **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 01/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/03/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 01/03/08 | KSN | Prepare hearing binders for 1/14/08 hearing. | 3.00 | 95.00 | $285.00 |
| 01/03/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/04/08 | PEC | Update critical dates memo | 1.10 | 195.00 | $214.50 |
| 01/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/04/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 01/04/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/04/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 01/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/07/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 01/07/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 01/07/08 | MLO | Organize documents to file | 0.30 | 190.00 | $57.00 |
| 01/07/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 01/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 195.00 | $39.00 |
| 01/08/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 01/08/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 01/08/08 | CJB | Prepare hearing notebook for hearing on 1/14/08. | 5.30 | 95.00 | $503.50 |
| 01/08/08 | KSN | Prepare hearing binders for 1/14/08 hearing. Trial hearing binders | 9.00 | 95.00 | $855.00 |
| 01/08/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/08/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/09/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 01/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/09/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/09/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 01/09/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 01/09/08 | KSN | Prepare hearing binders for 1/14/08 hearing. Trial hearing binders - | 1.00 | 95.00 | $95.00 |
| 01/09/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/09/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/10/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |

**Invoice number 76912**       91100   00001                                    **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 01/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/10/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 01/10/08 | KSN | Prepare hearing binders for 1/28/08 hearing. | 3.00 | 95.00 | $285.00 |
| 01/10/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/11/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 01/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/11/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/11/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 01/11/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 01/11/08 | KSN | Prepare hearing binders for 1/28/08 hearing. Preliminary binders. | 0.50 | 95.00 | $47.50 |
| 01/11/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/11/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 01/11/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/14/08 | KSN | Prepare hearing binders for 1/14/08 & 1/16/08 hearing. Amended agenda | 0.50 | 95.00 | $47.50 |
| 01/14/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/14/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/15/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 01/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/15/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/16/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 01/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/16/08 | PEC | Update critical dates memo | 1.00 | 195.00 | $195.00 |
| 01/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/17/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/17/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/17/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/18/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/18/08 | KSN | Prepare hearing binders for 1/28/08 hearing. | 0.50 | 95.00 | $47.50 |
| 01/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/22/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/22/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/22/08 | MLO | Organize documents to file | 0.30 | 190.00 | $57.00 |
| 01/22/08 | MLO | Coordinate paperflow with respect to recently filed | 0.10 | 190.00 | $19.00 |

**Invoice number 76912**      91100   00001                                    **Page 4**

| | | pleadings | | | |
|---|---|---|---|---|---|
| 01/23/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 01/23/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/23/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/23/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/23/08 | KSN | Maintain document control. Document request for Under Seal Documents as per Patti - for K&E - Deborah Bibbs | 2.00 | 95.00 | $190.00 |
| 01/23/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/23/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/24/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/24/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 01/24/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 01/25/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/28/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 01/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 01/28/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 01/28/08 | MLO | Organize documents to file | 0.30 | 190.00 | $57.00 |
| 01/28/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.30 | 190.00 | $57.00 |
| 01/29/08 | CAK | Maintain document control. | 0.20 | 185.00 | $37.00 |
| 01/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 01/29/08 | PEC | Update critical dates memo | 0.80 | 195.00 | $156.00 |
| 01/29/08 | MLO | Organize documents to file | 0.30 | 190.00 | $57.00 |
| 01/29/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 01/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 01/30/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 01/30/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 01/30/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 01/30/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/31/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 01/31/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |

|  |  | **Task Code Total** | **68.70** | | **$10,068.50** |
|---|---|---|---|---|---|

**WRG-Claim Analysis (Asbestos)**

**Invoice number 76912**      91100   00001                                    **Page 5**

| | | | | | |
|---|---|---|---|---|---|
| 12/07/07 | LDJ | Assist in coordinating finalizing and service tasks regarding Daubert briefs | 1.60 | 750.00 | $1,200.00 |
| 12/08/07 | LDJ | Assist in finalizing and coordinating service regarding Daubert brief | 2.50 | 750.00 | $1,875.00 |
| 12/20/07 | LDJ | Assist in coordinating finalizing Daubert brief | 1.00 | 750.00 | $750.00 |
| 01/02/08 | TPC | Work with co-counsel re: service of ebrief for Daubert motion and responses | 0.30 | 375.00 | $112.50 |
| 01/02/08 | TPC | Review file re: service of ebrief for Daubert motion and responses | 0.40 | 375.00 | $150.00 |
| 01/02/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 01/02/08 | KSN | Prepare hearing binders for 1/14/08 hearing. PI Trial hearing. | 5.50 | 95.00 | $522.50 |
| 01/03/08 | PEC | Prepare Notice of Filing Reply Declaration for filing | 0.30 | 195.00 | $58.50 |
| 01/03/08 | PEC | Discuss Pelett Claim Stipulation with Jamie O'Neill (.2); Review Claim Settlement Procedures (.3); Draft Claim Settlement Notice (.3); Prepare for filing and service (.4) | 1.20 | 195.00 | $234.00 |
| 01/03/08 | PEC | Prepare Declaration of Service by BMC Group Inc. of [Signed] Continuation Order Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) for filing | 0.30 | 195.00 | $58.50 |
| 01/03/08 | PEC | Draft Certificate of Service Regarding Notice of Filing Reply Declaration (.1); Prepare for filing (.2) | 0.30 | 195.00 | $58.50 |
| 01/03/08 | PEC | Discuss various issues regarding the PI Estimation Trial with James O'Neill | 0.40 | 195.00 | $78.00 |
| 01/03/08 | JEO | Review notice of claim settlement | 0.50 | 515.00 | $257.50 |
| 01/03/08 | JEO | Work on Agenda for PI Trial | 2.00 | 515.00 | $1,030.00 |
| 01/03/08 | JEO | Review Anderson declaration | 0.40 | 515.00 | $206.00 |
| 01/04/08 | PEC | Prepare Notice of Debtors' Order of Witnesses for filing and service | 0.50 | 195.00 | $97.50 |
| 01/04/08 | PEC | Prepare Notice of Debtors' Amended Exhibit List for filing and service | 0.50 | 195.00 | $97.50 |
| 01/04/08 | PEC | Prepare Notice of Debtors' Authenticity Objections and Stipulation to the Admissibility of Certain Exhibits for filing and service | 0.50 | 195.00 | $97.50 |
| 01/04/08 | PEC | Revise and review Agenda for 1/14/08 PI Estimation Trial | 1.50 | 195.00 | $292.50 |
| 01/04/08 | JEO | Work on finalizing witness list and objections to exhibits | 1.00 | 515.00 | $515.00 |
| 01/04/08 | TPC | Draft cover letter to include with Daubert e-brief | 0.30 | 375.00 | $112.50 |
| 01/04/08 | TPC | Emails to and from co-counsel re: service of Daubert e-brief | 0.20 | 375.00 | $75.00 |
| 01/05/08 | JEO | Email exchange regarding PI filings | 0.50 | 515.00 | $257.50 |
| 01/07/08 | PEC | Revise and review Agenda for 1/14/08 PI Estimation Trial | 1.40 | 195.00 | $273.00 |
| 01/07/08 | PEC | Discuss 1/14/08 PI Estimation Trial Binders with James O'Neill and Karen Neil | 0.40 | 195.00 | $78.00 |
| 01/07/08 | PEC | Draft Notice of Motion in Limine and Certificate of Service (.4); Prepare Motion in Limine and/or to Strike Expert Reports Offered Into Evidence By PI Committee and Future Claimants' Representative for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 01/07/08 | JEO | Finalize PI Estimation reply brief | 3.00 | 515.00 | $1,545.00 |
| 01/07/08 | JEO | Work on PI Estimation agenda | 1.00 | 515.00 | $515.00 |

**Invoice number  76912**      91100   00001                                        **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/08 | JEO | Work on motion in limine | 0.80 | 515.00 | $412.00 |
| 01/08/08 | TPC | Draft letter re: service of response ebrief | 0.20 | 375.00 | $75.00 |
| 01/08/08 | PEC | Prepare Memorandum in Support of Grace's Motion to Exclude Expert Opinions in Connection with the Estimation of Its Current and Future Asbestos Personal Injury Liability for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 01/08/08 | PEC | Prepare Notice of service of Exhibits for filing and service (.4); Prepare for filing and service (.1) | 0.50 | 195.00 | $97.50 |
| 01/08/08 | PEC | Revise and review Agenda for 1/14/08 PI Estimation Trial | 1.50 | 195.00 | $292.50 |
| 01/08/08 | PEC | File and serve Notice of Agenda for 1/14/08 PI Estimation Trial (.5); Prepare Certificate of Service and service list regarding same (.5) | 1.00 | 195.00 | $195.00 |
| 01/08/08 | PEC | Review 1/14/08 PI Estimation Trial Binders | 1.80 | 195.00 | $351.00 |
| 01/08/08 | JEO | Follow up on service of PI Reply | 0.80 | 515.00 | $412.00 |
| 01/08/08 | JEO | Work on agenda for PI trial | 1.50 | 515.00 | $772.50 |
| 01/08/08 | JEO | Review court binders for PI trial | 1.50 | 515.00 | $772.50 |
| 01/08/08 | JEO | Review updated exhibits for opposition to ACC/FCR Daubert motions | 0.50 | 515.00 | $257.50 |
| 01/10/08 | PEC | Return calls to various parties regarding PI Estimation Trial | 0.50 | 195.00 | $97.50 |
| 01/11/08 | PEC | Prepare Certificate of Service and Service for 1/14/08 Amended Agenda | 0.30 | 195.00 | $58.50 |
| 01/11/08 | PEC | Prepare Updated Notice of Debtors' Order of Witnesses for filing and service | 0.50 | 195.00 | $97.50 |
| 01/11/08 | PEC | Prepare Motion to Strike Untimely Stallard Declaration for filing and service | 0.50 | 195.00 | $97.50 |
| 01/11/08 | PEC | Draft Amended Agenda for 1/14/08 PI Estimation Trial | 1.20 | 195.00 | $234.00 |
| 01/11/08 | PEC | Prepare Amended Agenda Regarding 1/14/08 PI Estimation Trial for filing and service | 0.50 | 195.00 | $97.50 |
| 01/11/08 | JEO | Work on Stallard Motion to Strike (.4); work on updated witness list for P.I. trial (.4) | 0.80 | 515.00 | $412.00 |
| 01/11/08 | JEO | Work on amended agenda for P.I. trial | 0.70 | 515.00 | $360.50 |
| 01/14/08 | TPC | Review ebrief of Grace's Daubert reply | 0.30 | 375.00 | $112.50 |
| 01/14/08 | TPC | Coordinate service of Grace's Daubert reply | 0.10 | 375.00 | $37.50 |
| 01/14/08 | JEO | Work on Stallard motion to strike | 2.50 | 515.00 | $1,287.50 |
| 01/14/08 | JEO | Attend P.I. Estimation trial | 4.50 | 515.00 | $2,317.50 |
| 01/14/08 | MLO | Return phone call regarding 1/14 and 1/16 trials | 0.10 | 190.00 | $19.00 |
| 01/15/08 | TPC | Work with James E. O'Neill regarding summary of Grace estimation trial | 0.30 | 375.00 | $112.50 |
| 01/15/08 | PEC | Draft Notice of Hearing on Debtors' Revised Motion to Strike Untimely Stallard Declaration and for Sanctions | 0.50 | 195.00 | $97.50 |
| 01/15/08 | PEC | Return calls to various parties requesting to appear telephonically at the 1/16/08 PI Estimation Trial | 0.40 | 195.00 | $78.00 |
| 01/15/08 | JEO | Prepare Notice of hearing of Stallard motion to strike | 0.50 | 515.00 | $257.50 |
| 01/16/08 | JEO | Attend Grace P.I. Estimation trial | 4.40 | 515.00 | $2,266.00 |
| 01/17/08 | TPC | Work with James E. O'Neill regarding summary of Grace hearing | 0.10 | 375.00 | $37.50 |
| 01/17/08 | JEO | Work on agenda for January 28, 2008 hearing | 0.90 | 515.00 | $463.50 |

**Invoice number 76912**     91100   00001                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/08 | KKY | Prepare for filing and service 9019 motion with City of Cambridge resolving claims | 0.30 | 195.00 | $58.50 |
| 01/18/08 | JEO | Work on agenda for Janaury 28, 2008 hearing | 1.50 | 515.00 | $772.50 |
| 01/18/08 | JEO | Work on City of Cabridge 9019 motion | 0.60 | 515.00 | $309.00 |
| 01/18/08 | JEO | Work on updated witness for for PI trial | 0.60 | 515.00 | $309.00 |
| 01/22/08 | JEO | Attend PI Estimation hearing | 7.00 | 515.00 | $3,605.00 |
| 01/23/08 | TPC | Correspondence regarding filing of designations for district court appeal | 0.20 | 375.00 | $75.00 |
| 01/23/08 | JEO | Attned hearing in Pittsburgh on PI Estimation | 6.00 | 515.00 | $3,090.00 |
| 01/30/08 | JEO | Review and revise hearing notice regarding PI Estimation | 0.20 | 515.00 | $103.00 |

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | **75.50** | | **$31,418.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 01/07/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 01/10/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 01/16/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 01/18/08 | PEC | Draft Notice of Motion to Authorize the Remedium Closing Agreement with the IRS and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |

| | | | | |
|---|---|---|---|---|
| | **Task Code Total** | **1.70** | | **$331.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 01/09/08 | PEC | Prepare Exhibit A - Affidavit of Edmond Landry in Support of the Debtors' Second Application Requesting the Approval of an Order Authorizing the Expansion of the Scope of Services to be Provided by Deloitte & Touche LLP to the Debtors to Include Certain Enterprise Risk Management Services and Crisis Management Planning Services for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 01/16/08 | PEC | Draft Certificate of No Objection Regarding Debtors' Second Application Requesting the Approval of an Order Authorizing the Further Expansion of the Scope of Services to be Provided by Deloitte & Touche LLP to the Debtors to Include Certain Enterprise Risk Management Services and Crisis Management Planning Services and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 01/29/08 | PEC | Prepare Debtors' Opposition to Application of Future Claimants' Representative for Authorization to Employ Special Asbestos Property Damage Settlement Counsel Nunc Pro Tunc to January 4, 2008 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 01/29/08 | JEO | Review response to Hanley Conroy application | 0.50 | 515.00 | $257.50 |

**Invoice number 76912**      91100   00001                                              **Page  8**

|            |     | Task Code Total                                                                                                                                      | 2.50 |        | $647.50 |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|---------|

**WRG-Fee Apps., Applicant**

| 01/01/08 | WLR | Review and revise Oct. 2007 fee application | 0.40 | 450.00 | $180.00 |
|----------|-----|---------------------------------------------|------|--------|---------|
| 01/01/08 | WLR | Prepare Oct. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 01/03/08 | CAK | Review and update October Fee Application. | 0.40 | 185.00 | $74.00 |
| 01/03/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of PSZ&J (.2); prepare and execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 01/06/08 | LDJ | Review and finalize interim fee application (October 2007) | 0.20 | 775.00 | $155.00 |
| 01/06/08 | LDJ | Review and finalize twenty-sixth quarterly fee application | 0.30 | 775.00 | $232.50 |
| 01/07/08 | CAK | Coordinate posting, filing and service of October Fee Application. | 0.20 | 185.00 | $37.00 |
| 01/07/08 | CAK | Coordinate filing and service of 26th Quarterly Fee Application. | 0.10 | 185.00 | $18.50 |
| 01/07/08 | MLO | Prepare PSZ&J's October 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/07/08 | MLO | Prepare 26th Quarterly Fee Application of PSZ&J for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.1); file same (.2) | 0.70 | 190.00 | $133.00 |
| 01/09/08 | WLR | Prepare Nov. 2007 fee application | 0.90 | 450.00 | $405.00 |
| 01/10/08 | WLR | Draft Nov. 2007 fee application | 0.50 | 450.00 | $225.00 |
| 01/11/08 | CAK | Review and update November Fee Application. | 0.30 | 185.00 | $55.50 |
| 01/12/08 | LDJ | Review and revise interim fee application (November 2007) | 0.30 | 775.00 | $232.50 |
| 01/14/08 | CAK | Revise November Fee Application. | 0.10 | 185.00 | $18.50 |
| 01/14/08 | CAK | Coordinate posting, filing and service of November Fee Application. | 0.10 | 185.00 | $18.50 |
| 01/14/08 | MLO | Prepare PSZ&J's November 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/17/08 | WLR | Prepare Dec. 2007 fee application | 0.70 | 450.00 | $315.00 |
| 01/18/08 | WLR | Draft Dec. 2007 fee application | 0.30 | 450.00 | $135.00 |
| 01/19/08 | WLR | Review and revise 27th quarterly fee application | 0.40 | 450.00 | $180.00 |
| 01/22/08 | CAK | Review and update December Fee Application. | 0.40 | 185.00 | $74.00 |
| 01/24/08 | LDJ | Review and finalize interim fee application (December 2007) | 0.20 | 775.00 | $155.00 |
| 01/24/08 | CAK | Coordinate posting, filing and service of December Fee Application. | 0.20 | 185.00 | $37.00 |
| 01/24/08 | MLO | Prepare PSZ&J's December 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/29/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of PSZ&J (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |

**Invoice number 76912**      91100   00001                                                        **Page  9**

|  | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 9.70 | | $3,329.00 |

**WRG-Fee Applications, Others**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/02/08 | JEO | Review monthly fee application for Nelson Mullins | 0.20 | 515.00 | $103.00 |
| 01/02/08 | JEO | Review monthly fee application for Beveridge and Diamond PC | 0.20 | 515.00 | $103.00 |
| 01/02/08 | MLO | Prepare Beveridge & Diamond's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/02/08 | MLO | Prepare Beveridge & Diamond's November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/02/08 | MLO | Prepare Nelson Mullins' September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/02/08 | MLO | Prepare Nelson Mullins' November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/02/08 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 01/02/08 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 01/02/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.1); file same (.1) | 0.40 | 190.00 | $76.00 |
| 01/03/08 | MLO | Prepare 13th Quarterly Fee Application of Baker Donelson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 190.00 | $133.00 |
| 01/03/08 | MLO | Prepare Baker Donelson's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 01/03/08 | MLO | Prepare Baker Donelson's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 01/03/08 | MLO | Prepare Baker Donelson's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 01/03/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |

**Invoice number 76912**      91100   00001                                      **Page  10**

| Date | Staff | Description | | | |
|---|---|---|---|---|---|
| 01/04/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 01/07/08 | PEC | Telephone conversation with Bette Sell of Fragomen DelRay regarding timing for filing their fee applications | 0.20 | 195.00 | $39.00 |
| 01/07/08 | JEO | Review monthly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 01/07/08 | MLO | Prepare the BMC Group's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/08/08 | JEO | Email exchange with Rod Haley regarding fee application | 0.20 | 515.00 | $103.00 |
| 01/08/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/09/08 | JEO | Review Nelson Mullins quarterly fee application | 0.20 | 515.00 | $103.00 |
| 01/09/08 | MLO | Prepare 26th Quarterly Fee Application of Nelson Mullins for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 190.00 | $133.00 |
| 01/10/08 | PEC | Prepare Statement of Amounts Paid to Ordinary Course Professionals from October 1, 2007 through December 31, 2007 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 01/11/08 | JEO | Review Baker Donaldson quarterly fee application | 0.20 | 515.00 | $103.00 |
| 01/11/08 | JEO | Review Baker Donaldson Monthly fee application | 0.20 | 515.00 | $103.00 |
| 01/11/08 | JEO | Review Olgrey Renault fee application | 0.20 | 515.00 | $103.00 |
| 01/11/08 | JEO | Review monthly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 01/11/08 | MLO | Prepare the BMC Group's November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/11/08 | MLO | Prepare Baker Donelson's October 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/11/08 | MLO | Prepare Baker Donelson's November 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/11/08 | MLO | Prepare Baker Donelson's December 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/11/08 | MLO | Prepare 14th Quarterly Fee Application of Baker Donelson for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 190.00 | $133.00 |
| 01/11/08 | MLO | Prepare Ogilvy Renault's November 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/17/08 | JEO | Review Casner & Edwards LLP fee application for November | 0.20 | 515.00 | $103.00 |

**Invoice number 76912**        91100   00001                                                    **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 01/17/08 | MLO | Prepare Casner & Edwards' November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/17/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare service of same (.1); coordinate filing re: same (.2) | 0.50 | 190.00 | $95.00 |
| 01/22/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/22/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of  Woodcock Washburn (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/22/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Nelson Mullins Riley & Scarborough (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/23/08 | TPC | Review and file CNOs for fee applications | 0.10 | 375.00 | $37.50 |
| 01/23/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Beveridge & Diamond (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/23/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Beveridge & Diamond (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/23/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Nelson Mullins Riley & Scarborough (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/23/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Nelson Mullins Riley & Scarborough (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/28/08 | JEO | Review Pitney Day December fee application | 0.20 | 515.00 | $103.00 |
| 01/28/08 | MLO | Prepare Day Pitney's Monthly Fee Application for December 2007 for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/28/08 | MLO | Prepare 27th Quarterly Fee Application of Day Pitney for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 190.00 | $133.00 |
| 01/28/08 | MLO | Prepare Kirkland & Ellis LLP's July 2007 Monthly Fee Application for filing and service (.3); draft affidavit of service re: same (.1); prepare and execute service of same (.2); file same (.3) | 0.90 | 190.00 | $171.00 |
| 01/28/08 | MLO | Prepare Ogilvy Renault's Monthly Fee Application for December 2007 for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/29/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Beard Miller Company (BMC) (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 01/29/08 | MLO | Correspond with F. Childress re: filing Baker Donelson | 0.20 | 190.00 | $38.00 |

**Invoice number 76912**      91100  00001                                    **Page  12**

|            |     | CNOs for July through September fee applications |       |        |          |
|------------|-----|--------------------------------------------------|-------|--------|----------|
| 01/29/08   | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/29/08   | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/29/08   | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Baker Donelson (.2); prepare service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 01/31/08   | JEO | Review Forman Perry fee application for August 2007 | 0.20 | 515.00 | $103.00 |
| 01/31/08   | JEO | Review Forman Perry fee application for September 2007 | 0.20 | 515.00 | $103.00 |
| 01/31/08   | JEO | Review Forman Perry fee application for October 2007 | 0.20 | 515.00 | $103.00 |
| 01/31/08   | MLO | Correspond with A. Calhoun of Forman Perry re: fee applications | 0.10 | 190.00 | $19.00 |
| 01/31/08   | MLO | Prepare Forman Perry's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/31/08   | MLO | Prepare Forman Perry's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 01/31/08   | MLO | Prepare Forman Perry's October 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |

|                          |       |            |
|--------------------------|-------|------------|
| **Task Code Total**      | **26.40** | **$5,948.50** |

**Litigation (Non-Bankruptcy)**

| 01/04/08 | JEO | Review appeal regarding PD dispute | 0.40 | 515.00 | $206.00 |
|----------|-----|------------------------------------|------|--------|---------|
| 01/09/08 | PEC | Draft Notice of Agenda for 1/28/08 Hearing | 1.40 | 195.00 | $273.00 |
| 01/09/08 | JEO | Work on agenda for January 28, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 01/10/08 | PEC | Review and revise Agenda for 1/28/08 Hearing | 1.40 | 195.00 | $273.00 |
| 01/10/08 | PEC | Revise and review Agenda for 1/28/08 Hearing per comments received from Kirkland & Ellis | 0.40 | 195.00 | $78.00 |
| 01/10/08 | JEO | Review and revise agenda draft for Janaury 28, 2008 hearing | 1.50 | 515.00 | $772.50 |
| 01/11/08 | PEC | Revise and review Agenda for 1/28/08 Hearing | 1.00 | 195.00 | $195.00 |
| 01/11/08 | PEC | Review Hearing Binders for 1/28/08 Hearing | 0.80 | 195.00 | $156.00 |
| 01/11/08 | JEO | Work on agenda for January 28, 2008 hearing | 1.50 | 515.00 | $772.50 |
| 01/11/08 | MLO | Make updates to preliminary agenda for 1/28/08 hearing (.5); send to Court and coordinate delivery of binders re: same (.1) | 0.60 | 190.00 | $114.00 |
| 01/16/08 | PEC | Revise and review Agenda for 1/28/08 Hearing | 0.50 | 195.00 | $97.50 |
| 01/17/08 | PEC | Revise and review Agenda for 1/28/08 Hearing | 0.80 | 195.00 | $156.00 |
| 01/18/08 | KKY | File (.1), serve (.1), and prepare for filing and service (.2) | 0.40 | 195.00 | $78.00 |

**Invoice number 76912**      91100   00001                                                          **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | 1/28/08 agenda | | | |
| 01/18/08 | KKY | File (.1) and prepare for filing (.1) certificate of service for 1/28/08 agenda | 0.20 | 195.00 | $39.00 |
| 01/18/08 | PEC | Revise and review Notice of Agenda for 1/28/08 Hearing | 1.00 | 195.00 | $195.00 |
| 01/18/08 | PEC | File and serve Notice of Agenda for 1/28/08 Hearing (.5); Draft Affidavit of Service (.1) | 0.60 | 195.00 | $117.00 |
| 01/18/08 | PEC | Review 1/28/08 Hearing binders | 0.80 | 195.00 | $156.00 |
| 01/25/08 | PEC | Prepare various Order for the 1/28/08 Omnibus hearing | 1.00 | 195.00 | $195.00 |
| 01/25/08 | JEO | Hearing preparation for January 28, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 01/28/08 | JEO | Prepare for and attend Omnibus hearing | 4.00 | 515.00 | $2,060.00 |
| 01/29/08 | PEC | Prepare Debtors' Twenty-Sixth Quarterly Report of Settlements from October 1, 2007 through December 31, 2007 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Certain Claims and Causes of Action Brought by or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.5); Prepare for filing and service (.1) | 0.60 | 195.00 | $117.00 |
| | | **Task Code Total** | **20.50** | | **$6,874.50** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 01/18/08 | JEO | Work on remedium motion for IRS | 0.80 | 515.00 | $412.00 |
| 01/18/08 | JEO | Work on Ceratech motion | 0.80 | 515.00 | $412.00 |
| | | **Task Code Total** | **1.60** | | **$824.00** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 01/11/08 | PEC | Prepare Objection to the Motion of the city of Charleston, South Carolina for Relief From the Automatic Staty for filing and service | 0.50 | 195.00 | $97.50 |
| 01/11/08 | JEO | Finalize objection to City of Charleston, SC, Relief from Stay | 0.50 | 515.00 | $257.50 |
| | | **Task Code Total** | **1.00** | | **$355.00** |

**Travel**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/08 | JEO | Travel to Pittsburgh for P.I. estimation trial (Billed at 1/2 normal rate) | 3.50 | 257.50 | $901.25 |
| 01/14/08 | JEO | Return trip from Pittsburgh (Billed at 1/2 normal rate) | 2.50 | 257.50 | $643.75 |
| 01/15/08 | JEO | Travel to Pittsburgh for P.I. Estimation trial (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| 01/16/08 | JEO | Travel back to Philadelphia from P.I. Estimation trial (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |

**Invoice number 76912**     91100   00001                    **Page  14**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 01/21/08 | JEO | Travel to Pittsburgh for PI estimation hearing (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| 01/23/08 | JEO | Travel back to Philadelphia (Billed at 1/2 normal rate) | 3.00 | 257.50 | $772.50 |
| | | **Task Code Total** | **18.00** | | **$4,635.00** |
| | | **Total professional services:** | 226.20 | | **$64,549.00** |

### *Costs Advanced:*

| Date | | Description | Amount |
|---|---|---|---|
| 07/13/2007 | BM | Business Meal Grotto's for JEO (LDJ) [E111] | $27.00 |
| 10/22/2007 | BM | Business Meal The Exchange on Market (TC) [E111] | $34.50 |
| 10/24/2007 | RE | (A8 AGR 35 @0.10 PER PG) | $3.50 |
| 10/29/2007 | RE | (A8 FEE 66 @0.10 PER PG) | $6.60 |
| 10/29/2007 | RE | (A8 DOC 2 @0.10 PER PG) | $0.20 |
| 10/30/2007 | RE | (A8 FEE 54 @0.10 PER PG) | $5.40 |
| 10/30/2007 | RE | (A8 CORR 142 @0.10 PER PG) | $14.20 |
| 10/30/2007 | RE | (A8 AGR 181 @0.10 PER PG) | $18.10 |
| 10/31/2007 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 10/31/2007 | RE | (A8 FEE 52 @0.10 PER PG) | $5.20 |
| 11/01/2007 | RE | (A8 DOC 10 @0.10 PER PG) | $1.00 |
| 11/01/2007 | RE | (A8 NOTC 8 @0.10 PER PG) | $0.80 |
| 11/02/2007 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 11/08/2007 | RE | (A8 FEE 46 @0.10 PER PG) | $4.60 |
| 11/09/2007 | RE | (A8 FEE 166 @0.10 PER PG) | $16.60 |
| 11/09/2007 | RE | (A8 FEE 252 @0.10 PER PG) | $25.20 |
| 11/13/2007 | RE | (A8 FEE 28 @0.10 PER PG) | $2.80 |
| 11/13/2007 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 11/13/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 11/14/2007 | RE | (A8 FEE 164 @0.10 PER PG) | $16.40 |
| 11/14/2007 | RE | (A8 FEE 72 @0.10 PER PG) | $7.20 |
| 11/15/2007 | RE | (A8 FEE 92 @0.10 PER PG) | $9.20 |
| 11/15/2007 | RE | (A8 FEE 106 @0.10 PER PG) | $10.60 |
| 11/15/2007 | RE | (A8 DOC 21 @0.10 PER PG) | $2.10 |
| 11/19/2007 | RE | (A8 FEE 36 @0.10 PER PG) | $3.60 |
| 11/19/2007 | RE | (A8 FEE 51 @0.10 PER PG) | $5.10 |
| 11/19/2007 | RE | (A8 FEE 66 @0.10 PER PG) | $6.60 |
| 11/19/2007 | RE | (A8 CORR 152 @0.10 PER PG) | $15.20 |
| 11/20/2007 | RE | (A8 FEE 18 @0.10 PER PG) | $1.80 |
| 11/20/2007 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 11/26/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 11/28/2007 | RE | (A8 FEE 998 @0.10 PER PG) | $99.80 |
| 11/28/2007 | RE | (A8 FEE 10 @0.10 PER PG) | $1.00 |

**Invoice number 76912**          91100   00001                              **Page  15**

| | | | |
|---|---|---|---:|
| 11/29/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 12/03/2007 | RE | (A8 FEE 66 @0.10 PER PG) | $6.60 |
| 12/03/2007 | RE | (A8 DOC 6 @0.10 PER PG) | $0.60 |
| 12/04/2007 | PAC | 91100 - 001 PACER charges for 12/04/2007 | $9.20 |
| 12/04/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 12/05/2007 | PAC | 91100 - 001 PACER charges for 12/05/2007 | $15.44 |
| 12/06/2007 | AT | Auto Travel Expense Boston Coach - Will Sparks from 30th St. Station to Voorhees NJ (LDJ) [E109] | $143.75 |
| 12/06/2007 | PAC | 91100 - 001 PACER charges for 12/06/2007 | $22.24 |
| 12/06/2007 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 12/07/2007 | PAC | 91100 - 001 PACER charges for 12/07/2007 | $34.56 |
| 12/07/2007 | RE | (A8 FEE 85 @0.10 PER PG) | $8.50 |
| 12/07/2007 | RE | (A8 FEE 200 @0.10 PER PG) | $20.00 |
| 12/08/2007 | PAC | 91100 - 001 PACER charges for 12/08/2007 | $29.36 |
| 12/08/2007 | RE | (A8 FFGG 9 @0.10 PER PG) | $0.90 |
| 12/10/2007 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 12/10/2007 | RE | (A8 AGR 36 @0.10 PER PG) | $3.60 |
| 12/11/2007 | PAC | 91100 - 001 PACER charges for 12/11/2007 | $30.16 |
| 12/11/2007 | RE | (A8 FEE 40 @0.10 PER PG) | $4.00 |
| 12/11/2007 | RE | (A8 FEE 92 @0.10 PER PG) | $9.20 |
| 12/12/2007 | DH | DHL - Worldwide Express | $23.62 |
| 12/13/2007 | PAC | 91100 - 001 PACER charges for 12/13/2007 | $18.16 |
| 12/13/2007 | RE | (A8 CORR 35 @0.10 PER PG) | $3.50 |
| 12/14/2007 | PAC | 91100 - 001 PACER charges for 12/14/2007 | $9.76 |
| 12/14/2007 | RE | (A8 FEE 18 @0.10 PER PG) | $1.80 |
| 12/14/2007 | RE | (A8 FEE 21 @0.10 PER PG) | $2.10 |
| 12/15/2007 | PAC | 91100 - 001 PACER charges for 12/15/2007 | $5.44 |
| 12/17/2007 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 12/18/2007 | PAC | 91100 - 001 PACER charges for 12/18/2007 | $10.48 |
| 12/19/2007 | PAC | 91100 - 001 PACER charges for 12/19/2007 | $11.28 |
| 12/19/2007 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 12/20/2007 | DH | DHL - Worldwide Express | $31.92 |
| 12/20/2007 | DH | DHL - Worldwide Express | $31.92 |
| 12/20/2007 | DH | DHL - Worldwide Express | $18.29 |
| 12/20/2007 | DH | DHL - Worldwide Express | $36.28 |
| 12/20/2007 | PAC | 91100 - 001 PACER charges for 12/20/2007 | $16.80 |
| 12/20/2007 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 12/21/2007 | DH | DHL - Worldwide Express | $40.06 |
| 12/21/2007 | DH | DHL - Worldwide Express | $23.62 |
| 12/21/2007 | DH | DHL - Worldwide Express | $40.06 |
| 12/21/2007 | DH | DHL - Worldwide Express | $40.06 |
| 12/21/2007 | PAC | 91100 - 001 PACER charges for 12/21/2007 | $6.56 |
| 12/21/2007 | RE | (A8 AGR 27 @0.10 PER PG) | $2.70 |

**Invoice number 76912**          91100   00001                                              **Page  16**

| 12/22/2007 | PAC | 91100 - 001 PACER charges for 12/22/2007 | $20.80 |
| 12/26/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/26/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/26/2007 | DH | DHL - Worldwide Express | $19.51 |
| 12/26/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/26/2007 | PAC | 91100 - 001 PACER charges for 12/26/2007 | $2.40 |
| 12/27/2007 | DH | DHL - Worldwide Express | $70.26 |
| 12/27/2007 | DH | DHL - Worldwide Express | $41.71 |
| 12/27/2007 | DH | DHL - Worldwide Express | $70.26 |
| 12/27/2007 | DH | DHL - Worldwide Express | $70.26 |
| 12/27/2007 | PAC | 91100 - 001 PACER charges for 12/27/2007 | $10.80 |
| 12/27/2007 | RE | (A8 FEE 54 @0.10 PER PG) | $5.40 |
| 12/28/2007 | DH | DHL - Worldwide Express | $27.63 |
| 12/28/2007 | DH | DHL - Worldwide Express | $51.97 |
| 12/28/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/28/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/28/2007 | DH | DHL - Worldwide Express | $24.91 |
| 12/28/2007 | DH | DHL- Worldwide Express | $15.15 |
| 12/28/2007 | PAC | 91100 - 001 PACER charges for 12/28/2007 | $0.72 |
| 12/28/2007 | RE | (A8 NOTC 8 @0.10 PER PG) | $0.80 |
| 12/28/2007 | RE | (A8 FEE 62 @0.10 PER PG) | $6.20 |
| 12/29/2007 | PAC | 91100 - 001 PACER charges for 12/29/2007 | $4.80 |
| 01/01/2008 | RE | Reproduction Expense. [E101] | $0.80 |
| 01/02/2008 | DC | Tristate | $126.00 |
| 01/02/2008 | DC | Tristate | $6.48 |
| 01/02/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/02/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/02/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/02/2008 | DH | DHL - Worldwide Express | $74.60 |
| 01/02/2008 | DH | DHL - Worldwide Express | $74.60 |
| 01/02/2008 | DH | DHL - Worldwide Express | $40.11 |
| 01/02/2008 | DH | DHL - Worldwide Express | $42.53 |
| 01/02/2008 | DH | DHL - Worldwide Express | $39.19 |
| 01/02/2008 | DH | DHL - Worldwide Express | $22.65 |
| 01/02/2008 | DH | DHL- Worldwide Express | $74.60 |
| 01/02/2008 | RE | (C1 CORR 1547 @0.10 PER PG) | $154.70 |
| 01/02/2008 | RE | (C1 CORR 449 @0.10 PER PG) | $44.90 |
| 01/02/2008 | RE | (A8 NOTC 12 @0.10 PER PG) | $1.20 |
| 01/02/2008 | RE | (A1 DOC 134 @0.10 PER PG) | $13.40 |
| 01/02/2008 | RE | (G7 CORR 47 @0.10 PER PG) | $4.70 |
| 01/02/2008 | RE | (G8 CORR 768 @0.10 PER PG) | $76.80 |
| 01/02/2008 | RE | (G7 CORR 257 @0.10 PER PG) | $25.70 |
| 01/02/2008 | RE | (G7 CORR 95 @0.10 PER PG) | $9.50 |

**Invoice number 76912**     91100  00001     **Page  17**

| 01/02/2008 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 01/02/2008 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 01/02/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 01/02/2008 | RE | (C1 CORR 143 @0.10 PER PG) | $14.30 |
| 01/02/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 01/03/2008 | DC | Tristate | $144.00 |
| 01/03/2008 | DC | Tristate | $6.48 |
| 01/03/2008 | DC | Tristate | $315.00 |
| 01/03/2008 | DC | Tristate | $16.80 |
| 01/03/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/03/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/03/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/03/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/03/2008 | DH | DHL - Worldwide Express | $22.65 |
| 01/03/2008 | DH | DHL - Worldwide Express | $39.19 |
| 01/03/2008 | PO | Postage | $1.14 |
| 01/03/2008 | PO | Postage | $14.56 |
| 01/03/2008 | PO | Postage | $16.38 |
| 01/03/2008 | PO | Postage | $8.73 |
| 01/03/2008 | PO | Postage | $5.24 |
| 01/03/2008 | PO | Postage | $234.84 |
| 01/03/2008 | RE | (A8 FEE 176 @0.10 PER PG) | $17.60 |
| 01/03/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 01/03/2008 | RE | (A1 DOC 13 @0.10 PER PG) | $1.30 |
| 01/03/2008 | RE | (C1 CORR 479 @0.10 PER PG) | $47.90 |
| 01/03/2008 | RE | (A6 AGR 9 @0.10 PER PG) | $0.90 |
| 01/03/2008 | RE | (G7 CORR 567 @0.10 PER PG) | $56.70 |
| 01/03/2008 | RE | (A6 AGR 31 @0.10 PER PG) | $3.10 |
| 01/03/2008 | RE | (A1 AGR 32 @0.10 PER PG) | $3.20 |
| 01/03/2008 | RE | (A6 AGR 6 @0.10 PER PG) | $0.60 |
| 01/03/2008 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 01/03/2008 | RE | (G9 CORR 562 @0.10 PER PG) | $56.20 |
| 01/03/2008 | RE | (G7 CORR 984 @0.10 PER PG) | $98.40 |
| 01/03/2008 | RE | (G8 CORR 100 @0.10 PER PG) | $10.00 |
| 01/03/2008 | RE | (G9 CORR 672 @0.10 PER PG) | $67.20 |
| 01/04/2008 | DC | Tristate | $30.00 |
| 01/04/2008 | DC | Tristate | $8.46 |
| 01/04/2008 | DC | Tristate | $16.80 |
| 01/04/2008 | DC | Tristate | $108.00 |
| 01/04/2008 | DH | DHL - Worldwide Express | $47.50 |
| 01/04/2008 | DH | DHL - Worldwide Express | $47.50 |
| 01/04/2008 | DH | DHL - Worldwide Express | $23.69 |
| 01/04/2008 | DH | DHL - Worldwide Express | $47.50 |

**Invoice number 76912**          91100  00001                                **Page  18**

| 01/04/2008 | FE | Federal Express-248179006 | $7.50 |
| 01/04/2008 | FE | Federal Express-248179006 | $11.68 |
| 01/04/2008 | FE | Federal Express-248179006 | $14.92 |
| 01/04/2008 | FE | Federal Express-248179006 | $17.50 |
| 01/04/2008 | FE | Federal Express-248179006 | $7.50 |
| 01/04/2008 | FE | Federal Express-248179006 | $7.50 |
| 01/04/2008 | FE | Federal Express-248179006 | $7.50 |
| 01/04/2008 | FE | Federal Express-248179006 | $9.11 |
| 01/04/2008 | RE | (C1 CORR 22 @0.10 PER PG) | $2.20 |
| 01/04/2008 | RE | (G8 CORR 102 @0.10 PER PG) | $10.20 |
| 01/04/2008 | RE | (G9 CORR 17 @0.10 PER PG) | $1.70 |
| 01/04/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 01/04/2008 | RE | (A6 DOC 118 @0.10 PER PG) | $11.80 |
| 01/04/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 01/04/2008 | RE | (G9 CORR 2537 @0.10 PER PG) | $253.70 |
| 01/04/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 01/04/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 01/04/2008 | RE | (G8 CORR 1087 @0.10 PER PG) | $108.70 |
| 01/07/2008 | DC | Tristate | $6.18 |
| 01/07/2008 | DC | Tristate | $63.00 |
| 01/07/2008 | DC | Tristate | $9.00 |
| 01/07/2008 | DC | Tristate | $25.20 |
| 01/07/2008 | DC | Tristate | $324.00 |
| 01/07/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/07/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/07/2008 | DH | DHL - Worldwide Express | $21.53 |
| 01/07/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/07/2008 | DH | DHL - Worldwide Express | $22.65 |
| 01/07/2008 | DH | DHL - Worldwide Express | $39.19 |
| 01/07/2008 | RE | Reproduction Expense. [E101] | $2.70 |
| 01/07/2008 | RE | (C2 DOC 507 @0.10 PER PG) | $50.70 |
| 01/07/2008 | RE | (C2 DOC 52 @0.10 PER PG) | $5.20 |
| 01/07/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/07/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/07/2008 | RE | (C0 CORR 565 @0.10 PER PG) | $56.50 |
| 01/07/2008 | RE | (C1 CORR 1305 @0.10 PER PG) | $130.50 |
| 01/07/2008 | RE | (C0 CORR 525 @0.10 PER PG) | $52.50 |
| 01/07/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/07/2008 | RE | (A1 AGR 32 @0.10 PER PG) | $3.20 |
| 01/07/2008 | RE | (C1 CORR 990 @0.10 PER PG) | $99.00 |
| 01/07/2008 | RE | (C0 CORR 3450 @0.10 PER PG) | $345.00 |
| 01/07/2008 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 01/07/2008 | RE | (C1 CORR 462 @0.10 PER PG) | $46.20 |

**Invoice number 76912**          91100   00001                                    **Page  19**

| 01/07/2008 | RE | (A8 FEE 64 @0.10 PER PG) | $6.40 |
| 01/07/2008 | RE | (A8 CORR 58 @0.10 PER PG) | $5.80 |
| 01/07/2008 | RE | (A8 CORR 14 @0.10 PER PG) | $1.40 |
| 01/07/2008 | RE | (A8 FEE 116 @0.10 PER PG) | $11.60 |
| 01/07/2008 | RE | (A8 FEE 308 @0.10 PER PG) | $30.80 |
| 01/08/2008 | DC | Tristate | $25.00 |
| 01/08/2008 | DC | Tristate | $25.00 |
| 01/08/2008 | DC | Tristate | $35.00 |
| 01/08/2008 | DC | Tristate | $7.78 |
| 01/08/2008 | DC | Tristate | $256.96 |
| 01/08/2008 | DC | Tristate | $135.00 |
| 01/08/2008 | DC | Tristate | $16.80 |
| 01/08/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/08/2008 | DH | DHL - Worldwide Express | $23.69 |
| 01/08/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/08/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/08/2008 | DH | DHL - Worldwide Express | $47.50 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $21.53 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $20.55 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $15.15 |
| 01/08/2008 | DH | DHL - Worldwide Express | $21.53 |
| 01/08/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/08/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/08/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/08/2008 | DH | DHL - Worldwide Express | $65.59 |
| 01/08/2008 | DH | DHL - Worldwide Express | $46.20 |
| 01/08/2008 | DH | DHL - Worldwide Express | $58.32 |
| 01/08/2008 | DH | DHL - Worldwide Express | $27.04 |
| 01/08/2008 | DH | DHL - Worldwide Express | $22.11 |
| 01/08/2008 | DH | DHL - Worldwide Express | $22.11 |

**Invoice number 76912**      91100   00001      **Page  20**

| | | | |
|---|---|---|---|
| 01/08/2008 | DH | DHL - Worldwide Express | $22.11 |
| 01/08/2008 | DH | DHL- Worldwide Express | $17.75 |
| 01/08/2008 | FE | Federal Express-248179006 | $64.38 |
| 01/08/2008 | FE | Federal Express-248179006 | $59.17 |
| 01/08/2008 | FE | Federal Express-248179006 | $71.33 |
| 01/08/2008 | FE | Federal Express-248179006 | $31.68 |
| 01/08/2008 | FE | Federal Express-248179006 | $121.17 |
| 01/08/2008 | PO | Postage | $8.25 |
| 01/08/2008 | PO | Postage | $10.55 |
| 01/08/2008 | PO | Postage | $30.30 |
| 01/08/2008 | PO | Postage | $10.48 |
| 01/08/2008 | PO | Postage | $0.97 |
| 01/08/2008 | RE | Reproduction Expense. [E101] | $2.50 |
| 01/08/2008 | RE | (C0 CORR 3 @0.10 PER PG) | $0.30 |
| 01/08/2008 | RE | (C1 CORR 1543 @0.10 PER PG) | $154.30 |
| 01/08/2008 | RE | (C1 CORR 145 @0.10 PER PG) | $14.50 |
| 01/08/2008 | RE | (C2 DOC 521 @0.10 PER PG) | $52.10 |
| 01/08/2008 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 01/08/2008 | RE | (C1 CORR 1542 @0.10 PER PG) | $154.20 |
| 01/08/2008 | RE | (C2 DOC 1056 @0.10 PER PG) | $105.60 |
| 01/08/2008 | RE | (C2 DOC 1646 @0.10 PER PG) | $164.60 |
| 01/08/2008 | RE | (C1 CORR 1978 @0.10 PER PG) | $197.80 |
| 01/08/2008 | RE | (C2 DOC 208 @0.10 PER PG) | $20.80 |
| 01/08/2008 | RE | (G9 CORR 4417 @0.10 PER PG) | $441.70 |
| 01/08/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 01/08/2008 | RE | (A6 AGR 20 @0.10 PER PG) | $2.00 |
| 01/08/2008 | RE | (C1 CORR 1751 @0.10 PER PG) | $175.10 |
| 01/08/2008 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 01/08/2008 | RE | (A1 DOC 438 @0.10 PER PG) | $43.80 |
| 01/08/2008 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 01/08/2008 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 01/08/2008 | RE | (A1 MEMO 60 @0.10 PER PG) | $6.00 |
| 01/08/2008 | RE | (C2 DOC 375 @0.10 PER PG) | $37.50 |
| 01/08/2008 | RE | (C2 DOC 438 @0.10 PER PG) | $43.80 |
| 01/08/2008 | RE | (C1 CORR 1833 @0.10 PER PG) | $183.30 |
| 01/08/2008 | RE | (A1 CORR 1006 @0.10 PER PG) | $100.60 |
| 01/08/2008 | RE | (A1 AGR 75 @0.10 PER PG) | $7.50 |
| 01/08/2008 | RE | (C1 CORR 195 @0.10 PER PG) | $19.50 |
| 01/08/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/08/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/08/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/08/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 01/08/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |

| 01/08/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/08/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 01/08/2008 | RE | (A8 AGR 17 @0.10 PER PG) | $1.70 |
| 01/08/2008 | RE | (A8 AGR 72 @0.10 PER PG) | $7.20 |
| 01/08/2008 | SO | Secretarial Overtime Linda Ellis | $42.46 |
| 01/08/2008 | SO | Secretarial Overtime Linda Ellis | $15.44 |
| 01/09/2008 | DC | Tristate | $5.00 |
| 01/09/2008 | DC | Tristate | $13.32 |
| 01/09/2008 | DC | Tristate | $90.00 |
| 01/09/2008 | DC | Tristate | $84.00 |
| 01/09/2008 | DC | Tristate | $333.00 |
| 01/09/2008 | DC | Tristate | $333.00 |
| 01/09/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/09/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/09/2008 | DH | DHL - Worldwide Express | $31.92 |
| 01/09/2008 | DH | DHL - Worldwide Express | $18.29 |
| 01/09/2008 | DH | DHL - Worldwide Express | $42.53 |
| 01/09/2008 | DH | DHL - Worldwide Express | $90.61 |
| 01/09/2008 | DH | DHL - Worldwide Express | $92.22 |
| 01/09/2008 | DH | DHL - Worldwide Express | $113.34 |
| 01/09/2008 | DH | DHL- Worldwide Express | $17.75 |
| 01/09/2008 | DH | DHL- Worldwide Express | $17.75 |
| 01/09/2008 | PO | Postage | $35.73 |
| 01/09/2008 | PO | Postage | $268.55 |
| 01/09/2008 | PO | Postage | $197.88 |
| 01/09/2008 | PO | Postage | $5.24 |
| 01/09/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 01/09/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 01/09/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (G7 CORR 317 @0.10 PER PG) | $31.70 |
| 01/09/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 01/09/2008 | RE | (G8 CORR 461 @0.10 PER PG) | $46.10 |
| 01/09/2008 | RE | (C1 CORR 484 @0.10 PER PG) | $48.40 |
| 01/09/2008 | RE | (C1 CORR 593 @0.10 PER PG) | $59.30 |
| 01/09/2008 | RE | (G7 CORR 807 @0.10 PER PG) | $80.70 |
| 01/09/2008 | RE | (C1 CORR 448 @0.10 PER PG) | $44.80 |
| 01/09/2008 | RE | (G8 CORR 1120 @0.10 PER PG) | $112.00 |
| 01/09/2008 | RE | (C1 CORR 81 @0.10 PER PG) | $8.10 |
| 01/09/2008 | RE | (G9 CORR 1859 @0.10 PER PG) | $185.90 |

**Invoice number 76912**       91100   00001                                **Page 22**

| | | | |
|---|---|---|---|
| 01/09/2008 | RE | (C1 CORR 503 @0.10 PER PG) | $50.30 |
| 01/09/2008 | RE | (G8 CORR 681 @0.10 PER PG) | $68.10 |
| 01/09/2008 | RE | (C0 CORR 607 @0.10 PER PG) | $60.70 |
| 01/09/2008 | RE | (G9 CORR 552 @0.10 PER PG) | $55.20 |
| 01/09/2008 | RE | (G8 CORR 522 @0.10 PER PG) | $52.20 |
| 01/09/2008 | RE | (A6 DOC 24 @0.10 PER PG) | $2.40 |
| 01/09/2008 | RE | (C0 CORR 241 @0.10 PER PG) | $24.10 |
| 01/09/2008 | RE | (A1 DOC 48 @0.10 PER PG) | $4.80 |
| 01/09/2008 | RE | (G8 CORR 186 @0.10 PER PG) | $18.60 |
| 01/09/2008 | RE | (C1 CORR 1 @0.10 PER PG) | $0.10 |
| 01/09/2008 | RE | (G8 CORR 2892 @0.10 PER PG) | $289.20 |
| 01/09/2008 | RE | (G9 CORR 2700 @0.10 PER PG) | $270.00 |
| 01/09/2008 | RE | (G8 CORR 72 @0.10 PER PG) | $7.20 |
| 01/09/2008 | RE | (G9 CORR 986 @0.10 PER PG) | $98.60 |
| 01/09/2008 | RE | (A1 DOC 9 @0.10 PER PG) | $0.90 |
| 01/09/2008 | RE | (A8 FEE 128 @0.10 PER PG) | $12.80 |
| 01/10/2008 | CC | Conference Call CourtCall inv 1/2-1/16 [E105] | $57.50 |
| 01/10/2008 | DC | Tristate | $270.00 |
| 01/10/2008 | DC | Tristate | $25.20 |
| 01/10/2008 | DC | Tristate | $63.00 |
| 01/10/2008 | DC | Tristate | $16.80 |
| 01/10/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/10/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/10/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/10/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/10/2008 | PO | Postage | $1.14 |
| 01/10/2008 | PO | Postage | $5.24 |
| 01/10/2008 | RE | Reproduction Expense. [E101] | $0.80 |
| 01/10/2008 | RE | (C2 DOC 120 @0.10 PER PG) | $12.00 |
| 01/10/2008 | RE | (A1 AGR 74 @0.10 PER PG) | $7.40 |
| 01/10/2008 | RE | (C0 DOC 71 @0.10 PER PG) | $7.10 |
| 01/10/2008 | RE | (C2 DOC 60 @0.10 PER PG) | $6.00 |
| 01/10/2008 | RE | (G7 CORR 314 @0.10 PER PG) | $31.40 |
| 01/10/2008 | RE | (A1 DOC 62 @0.10 PER PG) | $6.20 |
| 01/10/2008 | RE | (G7 CORR 407 @0.10 PER PG) | $40.70 |
| 01/10/2008 | RE | (C0 DOC 232 @0.10 PER PG) | $23.20 |
| 01/10/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 01/10/2008 | RE | (C0 DOC 280 @0.10 PER PG) | $28.00 |
| 01/10/2008 | RE | (G8 CORR 1722 @0.10 PER PG) | $172.20 |
| 01/11/2008 | DC | Tristate | $7.25 |
| 01/11/2008 | DC | Tristate | $99.00 |
| 01/11/2008 | DC | Tristate | $16.80 |
| 01/11/2008 | DC | Tristate | $324.00 |

**Invoice number 76912**          91100   00001                                                    **Page  23**

| 01/11/2008 | DC | Tristate | $16.80 |
| 01/11/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/11/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/11/2008 | DH | DHL - Worldwide Express | $21.53 |
| 01/11/2008 | DH | DHL - Worldwide Express | $39.49 |
| 01/11/2008 | DH | DHL - Worldwide Express | $58.55 |
| 01/11/2008 | DH | DHL - Worldwide Express | $39.28 |
| 01/11/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/11/2008 | PO | Postage | $1.31 |
| 01/11/2008 | PO | Postage | $6.48 |
| 01/11/2008 | PO | Postage | $269.86 |
| 01/11/2008 | PO | Postage | $17.91 |
| 01/11/2008 | RE | (A6 AGR 30 @0.10 PER PG) | $3.00 |
| 01/11/2008 | RE | (C1 CORR 237 @0.10 PER PG) | $23.70 |
| 01/11/2008 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 01/11/2008 | RE | (C1 CORR 33 @0.10 PER PG) | $3.30 |
| 01/11/2008 | RE | (C1 CORR 115 @0.10 PER PG) | $11.50 |
| 01/11/2008 | RE | (C2 DOC 7 @0.10 PER PG) | $0.70 |
| 01/11/2008 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 01/11/2008 | RE | (A6 AGR 11 @0.10 PER PG) | $1.10 |
| 01/11/2008 | RE | (A1 AGR 47 @0.10 PER PG) | $4.70 |
| 01/11/2008 | RE | (C1 CORR 24 @0.10 PER PG) | $2.40 |
| 01/11/2008 | RE | (C1 CORR 367 @0.10 PER PG) | $36.70 |
| 01/11/2008 | RE | (G8 CORR 288 @0.10 PER PG) | $28.80 |
| 01/11/2008 | RE | (C1 CORR 3692 @0.10 PER PG) | $369.20 |
| 01/11/2008 | RE | (C1 CORR 580 @0.10 PER PG) | $58.00 |
| 01/11/2008 | RE | (A1 DOC 36 @0.10 PER PG) | $3.60 |
| 01/11/2008 | RE | (A1 DOC 22 @0.10 PER PG) | $2.20 |
| 01/11/2008 | RE | (A1 DOC 40 @0.10 PER PG) | $4.00 |
| 01/11/2008 | RE | (A8 FEE 54 @0.10 PER PG) | $5.40 |
| 01/11/2008 | RE | (A8 FEE 138 @0.10 PER PG) | $13.80 |
| 01/11/2008 | RE | (A8 FEE 76 @0.10 PER PG) | $7.60 |
| 01/11/2008 | RE | (A8 AGR 16 @0.10 PER PG) | $1.60 |
| 01/12/2008 | AF | Air Fare US Airways PHI/Pittsburgh (JEO) [E110] | $717.00 |
| 01/12/2008 | TE | Travel Expense Travel Agent Fee (JEO) [E110] | $62.25 |
| 01/14/2008 | DC | Tristate | $30.00 |
| 01/14/2008 | DC | Tristate | $9.00 |
| 01/14/2008 | DC | Tristate | $6.83 |
| 01/14/2008 | DC | Tristate | $16.80 |
| 01/14/2008 | DH | DHL - Worldwide Express | $40.06 |
| 01/14/2008 | DH | DHL - Worldwide Express | $40.06 |
| 01/14/2008 | DH | DHL - Worldwide Express | $23.62 |
| 01/14/2008 | DH | DHL - Worldwide Express | $40.06 |

**Invoice number 76912**     91100  00001                                    **Page  24**

| 01/14/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/14/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/14/2008 | DH | DHL - Worldwide Express | $26.00 |
| 01/14/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/14/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/14/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/14/2008 | FE | Federal Express-249495117 | $16.63 |
| 01/14/2008 | FE | Federal Express-249495117 | $9.89 |
| 01/14/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/14/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/14/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/14/2008 | RE | Reproduction Expense. [E101] | $2.10 |
| 01/14/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 01/14/2008 | RE | (C2 DOC 19 @0.10 PER PG) | $1.90 |
| 01/14/2008 | RE | (G7 CORR 197 @0.10 PER PG) | $19.70 |
| 01/14/2008 | RE | (C1 CORR 114 @0.10 PER PG) | $11.40 |
| 01/14/2008 | RE | (A8 DOC 56 @0.10 PER PG) | $5.60 |
| 01/15/2008 | AF | Air Fare US Airways PHI/Pittsburgh (JEO) [E110] | $221.00 |
| 01/15/2008 | DC | Tristate | $6.83 |
| 01/15/2008 | DC | Tristate | $45.00 |
| 01/15/2008 | DH | DHL- Worldwide Express | $23.37 |
| 01/15/2008 | DH | DHL - Worldwide Express | $38.72 |
| 01/15/2008 | DH | DHL - Worldwide Express | $23.18 |
| 01/15/2008 | DH | DHL- Worldwide Express | $69.98 |
| 01/15/2008 | DH | DHL- Worldwide Express | $69.98 |
| 01/15/2008 | DH | DHL- Worldwide Express | $69.98 |
| 01/15/2008 | FE | Federal Express-249495117 | $13.07 |
| 01/15/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/15/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/15/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/15/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/15/2008 | FE | Federal Express-249495117 | $8.07 |
| 01/15/2008 | HT | Hotel Expense Omni Hotels Pittsburgh (JEO) [E110] | $252.13 |
| 01/15/2008 | RE | (C1 CORR 477 @0.10 PER PG) | $47.70 |
| 01/15/2008 | RE | (C0 CORR 789 @0.10 PER PG) | $78.90 |
| 01/15/2008 | RE | (C0 CORR 1035 @0.10 PER PG) | $103.50 |
| 01/15/2008 | RE | (C1 CORR 1207 @0.10 PER PG) | $120.70 |
| 01/15/2008 | RE | (C1 CORR 183 @0.10 PER PG) | $18.30 |
| 01/15/2008 | TE | Travel Expense Travel Agent Fee (JEO) [E110] | $62.25 |
| 01/16/2008 | AT | Auto Travel Expense Taxi from airport (JEO) [E109] | $79.00 |
| 01/16/2008 | AT | Auto Travel Expense Taxi from airport to hotel (JEO) [E109] | $82.00 |
| 01/16/2008 | AT | Auto Travel Expense Taxi Philadelphia hearing (JEO) [E109] | $31.00 |
| 01/16/2008 | BM | Business Meal TGI Fridays (JEO) [E111] | $19.22 |

**Invoice number 76912**      91100   00001                                    **Page 25**

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/16/2008 | DC | Tristate | $35.00 |
| 01/16/2008 | FX | Fax Transmittal. [E104] | $16.00 |
| 01/16/2008 | RE | Reproduction Expense. [E101] | $0.10 |
| 01/16/2008 | RE | (A1 EXH 4 @0.10 PER PG) | $0.40 |
| 01/16/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 01/16/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 01/17/2008 | DC | Tristate | $9.00 |
| 01/17/2008 | DC | Tristate | $7.78 |
| 01/17/2008 | DH | DHL - Worldwide Express | $40.06 |
| 01/17/2008 | DH | DHL - Worldwide Express | $40.06 |
| 01/17/2008 | DH | DHL - Worldwide Express | $40.06 |
| 01/17/2008 | DH | DHL - Worldwide Express | $23.62 |
| 01/17/2008 | DH | DHL - Worldwide Express | $26.00 |
| 01/17/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/17/2008 | FX | Fax Transmittal. [E104] | $6.00 |
| 01/17/2008 | HT | Hotel Expense Omni Hotels Pittsburgh (JEO) [E110] | $257.48 |
| 01/17/2008 | RE | Reproduction Expense. [E101] | $1.90 |
| 01/17/2008 | RE | (A1 MEMO 2 @0.10 PER PG) | $0.20 |
| 01/17/2008 | RE | (A6 AGR 21 @0.10 PER PG) | $2.10 |
| 01/17/2008 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 01/17/2008 | RE | (G8 CORR 132 @0.10 PER PG) | $13.20 |
| 01/17/2008 | RE | (C1 CORR 722 @0.10 PER PG) | $72.20 |
| 01/17/2008 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 01/17/2008 | RE | (C1 CORR 105 @0.10 PER PG) | $10.50 |
| 01/17/2008 | RE | (C1 CORR 57 @0.10 PER PG) | $5.70 |
| 01/17/2008 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 01/17/2008 | RE | Reproduction Expense. [E101] | $2.00 |
| 01/18/2008 | DC | Tristate | $35.00 |
| 01/18/2008 | DC | Tristate | $10.65 |
| 01/18/2008 | DC | Tristate | $324.00 |
| 01/18/2008 | DC | Tristate | $16.80 |
| 01/18/2008 | DC | Tristate | $54.00 |
| 01/18/2008 | DC | Tristate | $324.00 |
| 01/18/2008 | DC | Tristate | $16.80 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $15.15 |
| 01/18/2008 | DH | DHL- Worldwide Express | $20.55 |
| 01/18/2008 | DH | DHL- Worldwide Express | $23.37 |
| 01/18/2008 | DH | DHL - Worldwide Express | $22.11 |

**Invoice number 76912**        91100   00001                                            **Page  26**

| | | | |
|---|---|---|---|
| 01/18/2008 | PO | Postage | $175.57 |
| 01/18/2008 | PO | Postage | $2.33 |
| 01/18/2008 | PO | Postage | $443.77 |
| 01/18/2008 | PO | Postage | $15.04 |
| 01/18/2008 | RE | Reproduction Expense. [E101] | $1.90 |
| 01/18/2008 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 01/18/2008 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 01/18/2008 | RE | (A8 AGR 38 @0.10 PER PG) | $3.80 |
| 01/18/2008 | RE | (G8 CORR 57 @0.10 PER PG) | $5.70 |
| 01/18/2008 | RE | (A8 CORR 44 @0.10 PER PG) | $4.40 |
| 01/18/2008 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 01/18/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 01/18/2008 | RE | (A6 CORR 3 @0.10 PER PG) | $0.30 |
| 01/18/2008 | RE | (G8 CORR 39 @0.10 PER PG) | $3.90 |
| 01/18/2008 | RE | (A1 DOC 232 @0.10 PER PG) | $23.20 |
| 01/18/2008 | RE | (G9 CORR 100 @0.10 PER PG) | $10.00 |
| 01/18/2008 | RE | (G7 CORR 4674 @0.10 PER PG) | $467.40 |
| 01/18/2008 | RE | (G8 CORR 5911 @0.10 PER PG) | $591.10 |
| 01/18/2008 | RE | (C0 AGR 2 @0.10 PER PG) | $0.20 |
| 01/18/2008 | RE | (A6 DOC 45 @0.10 PER PG) | $4.50 |
| 01/19/2008 | AF | Air Fare Southwest Airlines PHI/Pittsburgh (JEO) [E110] | $221.00 |
| 01/19/2008 | RE | Reproduction Expense. [E101] | $3.00 |
| 01/19/2008 | TE | Travel Expense Travel Agent Fee (JEO) [E110] | $62.25 |
| 01/21/2008 | DC | Tristate | $16.80 |
| 01/22/2008 | DC | Tristate | $5.00 |
| 01/22/2008 | DC | Tristate | $30.00 |
| 01/22/2008 | DC | Tristate | $7.25 |
| 01/22/2008 | DC | Tristate | $9.00 |
| 01/22/2008 | DH | DHL - Worldwide Express | $74.34 |
| 01/22/2008 | DH | DHL - Worldwide Express | $74.34 |
| 01/22/2008 | DH | DHL - Worldwide Express | $43.08 |
| 01/22/2008 | DH | DHL - Worldwide Express | $74.34 |
| 01/22/2008 | DH | DHL - Worldwide Express | $23.62 |
| 01/22/2008 | DH | DHL - Worldwide Express | $26.00 |
| 01/22/2008 | PO | Postage | $7.76 |
| 01/22/2008 | RE | (G7 CORR 75 @0.10 PER PG) | $7.50 |
| 01/22/2008 | RE | (A8 FEE 40 @0.10 PER PG) | $4.00 |
| 01/22/2008 | RE | (G7 CORR 857 @0.10 PER PG) | $85.70 |
| 01/22/2008 | RE | (G8 CORR 2657 @0.10 PER PG) | $265.70 |
| 01/22/2008 | RE | (G7 CORR 117 @0.10 PER PG) | $11.70 |
| 01/22/2008 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 01/23/2008 | AP | PHI Airport (JEO) | $65.00 |
| 01/23/2008 | DC | Tristate | $30.00 |

**Invoice number 76912**          91100  00001                                    **Page  27**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 01/23/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/23/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/23/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/23/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/23/2008 | FX | (C8 NOTC 6 @1.00 PER PG) | $6.00 |
| 01/23/2008 | PO | Postage | $2.28 |
| 01/23/2008 | PO | Postage | $5.82 |
| 01/23/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 01/23/2008 | RE | (C1 CORR 62 @0.10 PER PG) | $6.20 |
| 01/23/2008 | RE | (G7 CORR 122 @0.10 PER PG) | $12.20 |
| 01/23/2008 | RE | (A1 DOC 14 @0.10 PER PG) | $1.40 |
| 01/24/2008 | DC | Tristate | $15.00 |
| 01/24/2008 | DC | Tristate | $8.46 |
| 01/24/2008 | DC | Tristate | $9.00 |
| 01/24/2008 | DH | DHL - Worldwide Express | $41.71 |
| 01/24/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/24/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/24/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/24/2008 | DH | DHL - Worldwide Express | $26.00 |
| 01/24/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/24/2008 | FE | Federal Express-250705254 | $14.84 |
| 01/24/2008 | FE | Federal Express-250705254 | $8.07 |
| 01/24/2008 | FE | Federal Express-250705254 | $13.07 |
| 01/24/2008 | FE | Federal Express-250705254 | $13.44 |
| 01/24/2008 | FE | Federal Express-250705254 | $12.40 |
| 01/24/2008 | FE | Federal Express-250705254 | $13.07 |
| 01/24/2008 | FE | Federal Express-250705254 | $8.07 |
| 01/24/2008 | HT | Hotel Expense Omni Hotels Pittsburgh (JEO) [E110] | $530.40 |
| 01/24/2008 | RE | (G7 CORR 87 @0.10 PER PG) | $8.70 |
| 01/24/2008 | RE | (A1 CORRA 35 @0.10 PER PG) | $3.50 |
| 01/24/2008 | RE | (A1 AGR 12 @0.10 PER PG) | $1.20 |
| 01/24/2008 | RE | (C2 DOC 517 @0.10 PER PG) | $51.70 |
| 01/24/2008 | RE | (C0 CORR 1462 @0.10 PER PG) | $146.20 |
| 01/24/2008 | RE | (C1 CORR 597 @0.10 PER PG) | $59.70 |
| 01/24/2008 | RE | (G7 CORR 1608 @0.10 PER PG) | $160.80 |
| 01/24/2008 | RE | (C2 DOC 548 @0.10 PER PG) | $54.80 |
| 01/24/2008 | RE | (C1 CORR 348 @0.10 PER PG) | $34.80 |
| 01/24/2008 | RE | (C0 CORR 211 @0.10 PER PG) | $21.10 |
| 01/24/2008 | RE | (C0 CORR 151 @0.10 PER PG) | $15.10 |
| 01/24/2008 | RE | (G9 CORR 29 @0.10 PER PG) | $2.90 |
| 01/24/2008 | RE | (C1 CORR 396 @0.10 PER PG) | $39.60 |
| 01/24/2008 | RE | (C2 DOC 791 @0.10 PER PG) | $79.10 |
| 01/24/2008 | RE | (C2 DOC 19 @0.10 PER PG) | $1.90 |

**Invoice number 76912**        91100  00001                                    **Page  28**

| | | | |
|---|---|---|---|
| 01/24/2008 | RE | (C0 CORR 566 @0.10 PER PG) | $56.60 |
| 01/24/2008 | RE | (C1 CORR 593 @0.10 PER PG) | $59.30 |
| 01/24/2008 | RE | (A8 FEE 70 @0.10 PER PG) | $7.00 |
| 01/24/2008 | RE | (C1 CORR 182 @0.10 PER PG) | $18.20 |
| 01/24/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 01/24/2008 | RE | (G7 CORR 684 @0.10 PER PG) | $68.40 |
| 01/24/2008 | RE | (G7 CORR 107 @0.10 PER PG) | $10.70 |
| 01/25/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/25/2008 | DH | DHL - Worldwide Express | $19.26 |
| 01/25/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/25/2008 | DH | DHL - Worldwide Express | $35.71 |
| 01/25/2008 | FE | Federal Express-251936539 | $68.29 |
| 01/25/2008 | RE | (A1 AGR 144 @0.10 PER PG) | $14.40 |
| 01/25/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 01/25/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 01/25/2008 | RE | (G7 CORR 642 @0.10 PER PG) | $64.20 |
| 01/25/2008 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 01/25/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 01/25/2008 | RE | (A1 DOC 12 @0.10 PER PG) | $1.20 |
| 01/26/2008 | RE | (A1 DOC 38 @0.10 PER PG) | $3.80 |
| 01/28/2008 | AT | Auto Travel Expense Eagle David Bernick from PSZ&J to Phila Airport and back [E109] | $205.18 |
| 01/28/2008 | DC | Tristate | $35.00 |
| 01/28/2008 | DC | Tristate | $57.00 |
| 01/28/2008 | DC | Tristate | $29.00 |
| 01/28/2008 | DC | Tristate | $40.45 |
| 01/28/2008 | DC | Tristate | $13.32 |
| 01/28/2008 | DC | Tristate | $63.00 |
| 01/28/2008 | DC | Tristate | $315.00 |
| 01/28/2008 | DC | Tristate | $16.80 |
| 01/28/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/28/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/28/2008 | DH | DHL - Worldwide Express | $19.51 |
| 01/28/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/28/2008 | FE | Federal Express-251936539 | $8.07 |
| 01/28/2008 | FE | Federal Express-251936539 | $13.44 |
| 01/28/2008 | PO | Postage | $27.50 |
| 01/28/2008 | PO | Postage | $4.00 |
| 01/28/2008 | PO | Postage | $200.79 |
| 01/28/2008 | RE | (A8 FEE 60 @0.10 PER PG) | $6.00 |
| 01/28/2008 | RE | (A1 MEMO 7 @0.10 PER PG) | $0.70 |
| 01/28/2008 | RE | (C2 CORR 10 @0.10 PER PG) | $1.00 |
| 01/28/2008 | RE | (C0 CORR 1119 @0.10 PER PG) | $111.90 |

**Invoice number 76912**        91100  00001                                    **Page  29**

| 01/28/2008 | RE | (A8 FEE 144 @0.10 PER PG) | $14.40 |
| 01/28/2008 | RE | (C0 CORR 297 @0.10 PER PG) | $29.70 |
| 01/28/2008 | RE | (A8 FEE 33 @0.10 PER PG) | $3.30 |
| 01/28/2008 | RE | (G8 CORR 1350 @0.10 PER PG) | $135.00 |
| 01/28/2008 | RE | (C0 CORR 67 @0.10 PER PG) | $6.70 |
| 01/28/2008 | RE | (G8 CORR 984 @0.10 PER PG) | $98.40 |
| 01/28/2008 | RE | (C0 CORR 1119 @0.10 PER PG) | $111.90 |
| 01/28/2008 | RE | (C1 CORR 1668 @0.10 PER PG) | $166.80 |
| 01/28/2008 | RE | (A1 DOC 23 @0.10 PER PG) | $2.30 |
| 01/29/2008 | DC | Tristate | $5.00 |
| 01/29/2008 | DC | Tristate | $10.65 |
| 01/29/2008 | DC | Tristate | $90.00 |
| 01/29/2008 | DC | Tristate | $16.80 |
| 01/29/2008 | DC | Tristate | $333.00 |
| 01/29/2008 | DC | Tristate | $16.80 |
| 01/29/2008 | DH | DHL - Worldwide Express | $41.71 |
| 01/29/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/29/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/29/2008 | DH | DHL - Worldwide Express | $70.26 |
| 01/29/2008 | DH | DHL - Worldwide Express | $24.91 |
| 01/29/2008 | FF | Filing Fee USBC (LDJ) [E112] | $26.00 |
| 01/29/2008 | PO | Postage | $9.95 |
| 01/29/2008 | PO | Postage | $278.64 |
| 01/29/2008 | PO | Postage | $10.26 |
| 01/29/2008 | PO | Postage | $151.24 |
| 01/29/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 01/29/2008 | RE | (G8 CORR 47 @0.10 PER PG) | $4.70 |
| 01/29/2008 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 01/29/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 01/29/2008 | RE | (G8 CORR 92 @0.10 PER PG) | $9.20 |
| 01/29/2008 | RE | (A1 DOC 108 @0.10 PER PG) | $10.80 |
| 01/29/2008 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 01/29/2008 | RE | (G9 CORR 282 @0.10 PER PG) | $28.20 |
| 01/29/2008 | RE | (A6 DOC 55 @0.10 PER PG) | $5.50 |
| 01/29/2008 | RE | (C1 CORR 4432 @0.10 PER PG) | $443.20 |
| 01/29/2008 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |
| 01/29/2008 | RE | (C0 CORR 6150 @0.10 PER PG) | $615.00 |
| 01/29/2008 | RE | (G7 CORR 150 @0.10 PER PG) | $15.00 |
| 01/30/2008 | DC | Tristate | $6.83 |
| 01/30/2008 | DC | Tristate | $16.80 |
| 01/30/2008 | DC | Tristate | $333.00 |
| 01/30/2008 | DH | DHL - Worldwide Express | $65.59 |
| 01/30/2008 | DH | DHL - Worldwide Express | $51.85 |

**Invoice number  76912**　　　　91100　00001　　　　　　　　　　　　　　　**Page  30**

| | | | |
|---|---|---|---:|
| 01/30/2008 | DH | DHL - Worldwide Express | $28.05 |
| 01/30/2008 | DH | DHL - Worldwide Express | $65.59 |
| 01/30/2008 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 01/30/2008 | RE | (A1 MEMO 2 @0.10 PER PG) | $0.20 |
| 01/30/2008 | RE | (G8 CORR 719 @0.10 PER PG) | $71.90 |
| 01/30/2008 | RE | (G8 CORR 2075 @0.10 PER PG) | $207.50 |
| 01/30/2008 | RE | (C1 CORR 258 @0.10 PER PG) | $25.80 |
| 01/30/2008 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 01/30/2008 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 01/30/2008 | RE | (G9 CORR 494 @0.10 PER PG) | $49.40 |
| 01/31/2008 | AT | Auto Travel Expense Taxi to airport, Taxi from airport in Pittsburgh, and meal at airport (16.32) (JEO) [E109] | $118.32 |
| 01/31/2008 | DC | Tristate | $9.00 |
| 01/31/2008 | DC | Tristate | $9.38 |
| 01/31/2008 | DC | Tristate | $16.80 |
| 01/31/2008 | FE | Federal Express-251936539 | $8.07 |
| 01/31/2008 | FE | Federal Express-251936539 | $13.44 |
| 01/31/2008 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 01/31/2008 | RE | (A8 FEE 136 @0.10 PER PG) | $13.60 |
| 01/31/2008 | RE | (C0 CORR 204 @0.10 PER PG) | $20.40 |
| 01/31/2008 | RE | (G9 CORR 357 @0.10 PER PG) | $35.70 |

Total Expenses:　　　　　　　　　　　　　　　　　　　　　　**$30,696.23**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $64,549.00 | |
| Total expenses | $30,696.23 | |
| **Net current charges** | $95,245.23 | |
| | | |
| Net balance forward | $47,560.34 | |
| | | |
| **Total balance now due** | $142,805.57 | |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 2.20 | 185.00 | $407.00 |
| CJB | Bouzoukis, Charles J. | 5.30 | 95.00 | $503.50 |
| JEO | O'Neill, James E. | 18.00 | 257.50 | $4,635.00 |
| JEO | O'Neill, James E. | 58.50 | 515.00 | $30,127.50 |
| KKY | Yee, Karina K. | 0.90 | 195.00 | $175.50 |
| KSN | Neil, Karen S. | 25.00 | 95.00 | $2,375.00 |
| LDJ | Jones, Laura Davis | 5.10 | 750.00 | $3,825.00 |
| LDJ | Jones, Laura Davis | 1.00 | 775.00 | $775.00 |
| MLO | Oberholzer, Margaret L. | 32.20 | 190.00 | $6,118.00 |

**Invoice number 76912**   91100   00001                                    **Page  31**

| | | | | |
|---|---|---|---|---|
| PEC | Cuniff, Patricia E. | 61.50 | 195.00 | $11,992.50 |
| SLP | Pitman, L. Sheryle | 10.50 | 105.00 | $1,102.50 |
| TPC | Cairns, Timothy P. | 2.50 | 375.00 | $937.50 |
| WLR | Ramseyer, William L. | 3.50 | 450.00 | $1,575.00 |
| | | 226.20 | | $64,549.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.60 | $117.00 |
| CA | Case Administration [B110] | 68.70 | $10,068.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 75.50 | $31,418.50 |
| CR02 | WRG Claim Analysis | 1.70 | $331.50 |
| EA01 | WRG-Employ. App., Others | 2.50 | $647.50 |
| FA | WRG-Fee Apps., Applicant | 9.70 | $3,329.00 |
| FA01 | WRG-Fee Applications, Others | 26.40 | $5,948.50 |
| LN | Litigation (Non-Bankruptcy) | 20.50 | $6,874.50 |
| OP | Operations [B210] | 1.60 | $824.00 |
| SL | Stay Litigation [B140] | 1.00 | $355.00 |
| TR | Travel | 18.00 | $4,635.00 |
| | | 226.20 | $64,549.00 |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110] | $1,159.00 |
| Airport Parking | $65.00 |
| Auto Travel Expense [E109] | $659.25 |
| Working Meals [E1 | $80.72 |
| Conference Call [E105] | $57.50 |
| Delivery/Courier Service | $5,915.74 |
| DHL- Worldwide Express | $5,790.27 |
| Federal Express [E108] | $745.50 |
| Filing Fee [E112] | $26.00 |
| Fax Transmittal [E104] | $28.00 |
| Hotel Expense [E110] | $1,040.01 |
| Pacer - Court Research | $258.96 |
| Postage [E108] | $2,485.73 |
| Reproduction Expense [E101] | $12,139.90 |
| Overtime | $57.90 |
| Travel Expense [E110] | $186.75 |
| | $30,696.23 |