# EXHIBIT A

# INVOICES DATED FEBRUARY 1-29, 2008



**ORRICK**

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

March 18, 2008
Client No. 17367
Invoice No. 1115558

Orrick Contact: Roger Frankel

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter: 2 - Case Administration**

| | | | |
|---|---|---|---|
| 10/09/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/26/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/31/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/31/08 | R. Barainca | Update case calendar. | 0.80 |
| 02/01/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/01/08 | R. Barainca | Update case calendar. | 0.50 |
| 02/04/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/05/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/06/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/07/08 | R. Barainca | Update case calendar. | 0.80 |
| 02/07/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/08/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/08/08 | R. Barainca | Update case calendar. | 0.50 |
| 02/11/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 02/12/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/13/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/14/08 | R. Barainca | Update case calendar. | 0.50 |
| 02/14/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/14/08 | D. Fullem | Review e-mail from R. Barainca and R. Meade regarding updates to service list. | 0.20 |
| 02/15/08 | R. Barainca | Update case calendar. | 0.30 |
| 02/15/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/19/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/20/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/21/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/22/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/25/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/26/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/27/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/28/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 02/29/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

March 18, 2008
Invoice No. 1115558

| | | | Total Hours | 6.90 | |
| | | | Total For Services | | $1,143.00 |

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rachael Barainca | 5.40 | 159.26 | 860.00 |
| Debra O. Fullem | 0.20 | 245.00 | 49.00 |
| Risa L. Mulligan | 1.30 | 180.00 | 234.00 |
| Total All Timekeepers | 6.90 | $165.65 | $1,143.00 |

Disbursements
    Other Business Meals            154.73
    Outside Services            2,611.36
    Telephone            3.77

                  Total Disbursements         $2,769.86

**Total For This Matter**       **$3,912.86**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 10/09/07 | R. Barainca | Review various filings relating to the Mission Towers appeal 07-287 for K.Thomas. | 1.80 |
| 10/09/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 4.60 |
| 10/26/07 | R. Barainca | Review transcripts from 2006 to present concerning the PI Questionnaire for D. Felder. | 2.00 |
| 01/31/08 | R. Barainca | Create a chart of the total hours and fees throughout the course of the case for Reed Smith broken down by category. | 1.20 |
| 02/01/08 | J. Cangialosi | Assist attorney re preparation of work copies of documents for witness preparation. | 1.00 |
| 02/01/08 | K. Thomas | Review e-mail from E. Austin re exhibit to order on Tersigni case and attachments. | 0.20 |
| 02/01/08 | J. Cutler | Research and revise brief on hearsay objection to PIQs and POCs. | 1.90 |
| 02/01/08 | D. Felder | E-mail correspondence with G. Rasmussen regarding E. Anderson (.3); review recently filed pleadings for February omnibus hearing and e-mail correspondence with R. Barainca regarding same (1.5); review J. Buckwalter's opinion regarding Libby appeal (.1). | 1.90 |
| 02/01/08 | J. Ansbro | Review and revise draft brief in support of objection to admission of PIQ/POCs into evidence, e-mails to/from J. Cutler and R. Mullady regarding same. | 0.60 |
| 02/01/08 | R. Mullady, Jr. | E-mails to/from N. Finch (.2); discussions with J. Ansbro (.3); review and revise draft FCR memorandum in opposition to admissibility of PIQ and POC responses (.6). | 1.10 |
| 02/01/08 | R. Frankel | Review e-mails, draft briefs re hearsay issues. | 0.90 |
| 02/02/08 | G. Rasmussen | Read articles relating to Lees analysis in preparation for cross-examination. | 1.80 |
| 02/03/08 | J. Ansbro | Further review of Ory and Rodericks trial testimony and e-mails to/from R. Mullady regarding same. | 1.50 |
| 02/03/08 | R. Mullady, Jr. | Trial preparation, including review of January trial transcript and review of deposition transcripts of witnesses scheduled to testify in March. | 2.50 |
| 02/03/08 | R. Wyron | Review revised EPA Order (.2); review case calendar (.2). | 0.40 |
| 02/03/08 | G. Rasmussen | Analysis of Deposition and Exhibits of Lees. | 3.70 |
| 02/03/08 | R. Frankel | Review revised drafts of hearsay briefs. | 0.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

March 18, 2008
Invoice No. 1115558

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/04/08 | J. Cangialosi | Assist attorney re preparation of work copies of materials for witness preparation. | 1.00 |
| 02/04/08 | K. Maco | Meet with J. Ansbro regarding research and drafting of motion (1.0); draft motion (2.9). | 3.90 |
| 02/04/08 | E. Somers | Research Alabama statute of limitation rules as affected by recent Alabama Supreme Court ruling. | 1.10 |
| 02/04/08 | C. Zurbrugg | Confer with J. Ansbro re witness assignments. | 0.20 |
| 02/04/08 | C. O'Connell | Review materials to prepare for cross exam of E. Anderson. | 3.00 |
| 02/04/08 | J. Cutler | Revise and finalize brief on hearsay objection to POCs and PIQs. | 0.30 |
| 02/04/08 | D. Felder | Review brief regarding admissibility of PIQs and finalize same for filing and service (.3); e-mail correspondence with J. Phillips and J. Cutler regarding same (.2); e-mail correspondence with R. Mullady and parties regarding same (.2). | 0.70 |
| 02/04/08 | J. Ansbro | Confer with K. Maco regarding opposition to Grace motion regarding Stallard Declaration and potential related FCR motion, and errata for Radecki deposition (1.0), review and revise drafts briefs regarding same (.8); review revised draft meet and confer letter to Grace counsel sequence and scope of expert testimony and e-mails and telephone conference with R. Mullady regarding same (1.0); review and comments to brief in support of Hearsay Objections to PIQs, e-mails to/from J. Cutler regarding same (.4); review D. Weill trial testimony (1.3); attention to projects and assignments for upcoming trial dates (.7); confer with C. Zurbrugg regarding trial witness assignments (.2). | 5.40 |
| 02/04/08 | R. Mullady, Jr. | Review and revise draft objection to admissibility of PIQ and POC evidence, finalize same and arrange for filing and service (1.2); prepare correspondence to debtors counsel and counsel for UCC and Equity committees regarding allocation of trial time and other issues (1.3); discussions with ACC counsel regarding same (.6); trial preparation (1.5) | 4.60 |
| 02/04/08 | R. Lawrence | Review and comment on changes to proposed order on EPA settlement. | 0.30 |
| 02/04/08 | R. Wyron | Review changes to EPA order; call to J. Baer; edit outline of issues. | 0.90 |
| 02/04/08 | G. Rasmussen | Review of letter regarding Stallard stipulation. | 0.20 |
| 02/04/08 | R. Frankel | Review e-mail drafts re estimation trial (.6); exchanges of e-mails re witnesses (.6). | 1.20 |
| 02/05/08 | J. Cangialosi | Assist attorney re organization of materials for upcoming trial (1.0); prepare work copies of documents (.5); review trial invoices (1.5). | 3.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 5

March 18, 2008
Invoice No. 1115558

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/05/08 | K. Maco | Draft Opposition to Motion to Strike (3.6); draft potential motion regarding trial issues (5.4); review deposition transcripts for errata sheet preparation (2.1); meet with J. Ansbro regarding edits to drafts and additional work (.8). | 11.90 |
| 02/05/08 | N. Jones | Revise errata sheet for Jacoby depositions. | 2.60 |
| 02/05/08 | C. O'Connell | Prepare for upcoming meeting with trial graphics consultant. | 0.40 |
| 02/05/08 | J. Ansbro | E-mails to/from R. Mullady regarding Anderson cross-examination, review materials relating to same (.6); e-mails to/from R. Mullady and D. Felder regarding brief in Opposition to Grace motion to strike Stallard declaration, review and revise draft Brief, conferences with K. Maco regarding same (1.3); review J. Jacoby's deposition and related materials and draft e-mail to Jacoby regarding preparations for trial testimony (1.8); conferences with K. Maco regarding preparations for J. Radecki and J. Parker trial examinations (.3); review recent V. Roggli expert report, e-mails to/from R. Mullady regarding same (.5); confer with N. Jones regarding J. Jacoby errata, review and revise same (.5); review Moolgavkar materials in preparation for cross-examination (1.2). | 6.20 |
| 02/05/08 | R. Mullady, Jr. | Trial preparation (3.0); review Grace's brief in regard to evidentiary issue relating to PIQ date (.5); e-mails to/from ACC counsel (.3); review and revise draft letter to Grace counsel (.5). | 4.30 |
| 02/05/08 | J. Guy | Telephone call with R. Wyron regarding Hanly application. | 0.30 |
| 02/05/08 | J. Guy | Strategize regarding Hanly application. | 0.30 |
| 02/05/08 | J. Guy | Telephone call with R. Frankel regarding Hanly. | 0.10 |
| 02/05/08 | R. Wyron | Re EPA order: call to Caplin and e-mails re changes in order (.2); draft changes (.4); call with J. Baer on open items and follow-up (.2). | 0.80 |
| 02/05/08 | R. Frankel | Review status with R. Wyron. | 0.30 |
| 02/05/08 | R. Frankel | Review Grace Brief re admissibility of PIQs (.5); review final FCR brief (.4); review rules of procedure (.5). | 1.40 |
| 02/06/08 | J. Cangialosi | Assist attorney re acquiring requested materials for witness preparation. | 2.00 |
| 02/06/08 | K. Maco | Draft Radecki errata sheet (.3); edit and distribute letters to counsel (1.8); meet with J. Ansbro regarding ongoing issues and drafts of motions (1.2); review materials to prepare expert examination (1.1). | 4.40 |
| 02/06/08 | N. Jones | Draft and revise letter to J. Jacoby regarding his deposition and errata sheet (2.0); prepare for materials to be delivered to J. Jacoby (.4). | 2.40 |
| 02/06/08 | J. Cutler | Discussed trial preparation with team members. | 0.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

March 18, 2008
Invoice No. 1115558

| | | | |
|---|---|---|---|
| 02/06/08 | J. Ansbro | Conferences with K. Maco regarding trial preparations for Radecki and Parker examinations and drafts of Opposition to motion to strike Stallard and potential motion regarding scope of expert testimony (1.2); review and comments to draft letter to Grace counsel regarding Kraus deposition (.3); revise and finalize letters to counsel requesting post-report reliance materials (1.3); conference with N. Jones regarding preparations for J. Jacoby trial testimony and deposition errata, further review of Jacoby deposition testimony, review and revise letter to Jacoby regarding same (1.2); e-mails to/from team members regarding Anderson cross-examination, review background materials in connection with same (.5); revise draft brief in opposition to motion to strike Stallard Reply, review exhibits and cases in connection with same (4.5); draft e-mail to J. Radecki regarding trial preparations and errata, discussions with K. Maco regarding same (.4). | 9.40 |
| 02/06/08 | R. Mullady, Jr. | Trial preparation (2.0); attention to discovery matters and motion practice (.5). | 2.50 |
| 02/06/08 | R. Wyron | Continue review of EPA changes and comments on order and settlement agreement, and follow-up e-mails re same. | 0.60 |
| 02/07/08 | J. Cangialosi | Assist attorney re updating Grace Exhibit List with new exhibits used at trial. | 2.00 |
| 02/07/08 | C. O'Connell | Prepare for meeting with trial graphics consultant and J. Biggs (.8), meeting with trial graphics consultant, J. Biggs, R. Mullady and J. Ansbro (7.0). | 7.80 |
| 02/07/08 | J. Cutler | Discuss case with J. Ansbro (.4); research and revise opposition to motion to strike Stallard declaration (6.8). | 7.20 |
| 02/07/08 | D. Felder | Conference with Tillinghast regarding estimation trial issues. | 6.00 |
| 02/07/08 | J. Ansbro | Prepare for cross-examination of J. Parker (.6); prepare for meeting with J. Biggs and Z-Axis in preparation for trial testimony (.7); discussions with R. Mullady and J. Cutler regarding draft Opposition to Grace motion to Strike Stallard declaration, review and  comments to draft of same (1.1); attend meeting with J. Biggs, Tillinghast team and DC team members regarding preparations for Biggs' trial testimony (5.3), follow-up discussions with R. Mullady regarding same (.5). | 8.20 |
| 02/07/08 | R. Mullady, Jr. | Meet with J. Biggs and A. Treibitz and general trial preparation (6.2); review and revise draft supplemental opposition to strike Stallard affidavit and for sanctions (1.3). | 7.50 |
| 02/07/08 | R. Wyron | Confer with J. Biggs on expert report issues and follow-up. | 0.90 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

March 18, 2008
Invoice No. 1115558

| 02/07/08 | G. Rasmussen | Revise memo in opposition to Grace's motion to strike Stallard declaration. | 1.70 |
|---|---|---|---|
| 02/07/08 | R. Frankel | Review e-mails, transcripts re role of claimants. | 0.90 |
| 02/07/08 | R. Frankel | Prepare for meeting with J. Biggs. | 0.40 |
| 02/07/08 | R. Frankel | Confer with J. Biggs, R. Mullady, R. Wyron re estimation case. | 1.60 |
| 02/07/08 | R. Frankel | Review January 28 transcript (partial). | 0.70 |
| 02/07/08 | R. Frankel | Review revised FCR opposition to Grace's motions to strike re Stallard. | 0.80 |
| 02/08/08 | J. Cangialosi | Assist attorney re preparation of work set of materials for witness preparation. | 0.50 |
| 02/08/08 | N. Jones | E-mail with J. Ansbro re Jacoby trial preparation. | 0.30 |
| 02/08/08 | A. Weiss | Review Lees' reports and underlying materials to prepare cross-examination at trial. | 8.40 |
| 02/08/08 | J. Cutler | Revise and finalize opposition to motion to strike Stallard declaration. | 3.50 |
| 02/08/08 | D. Felder | Review draft from G. Rasmussen regarding opposition to motion to strike (.2); e-mail correspondence with E. Stallard regarding update (.1); telephone conference with E. Stallard regarding same (.3); review, revise and finalize opposition to motion to strike (3.2); telephone conference with J. Phillips regarding same (.1). | 3.90 |
| 02/08/08 | D. Felder | Review J. Biggs expert report. | 2.10 |
| 02/08/08 | J. Ansbro | Review and comments to Supplemental Brief in Opposition to motion to strike Stallard (1.1); telephone conference with A. Treibitz (Z-Axis) regarding demonstrative exhibits for trial (.3); telephone conference with J. Biggs regarding trial preparations (.4); review materials relating to Moolgavkar, Anderson and Chambers cross-examinations (2.2). | 4.00 |
| 02/08/08 | R. Mullady, Jr. | Review, revise and finalize supplemental opposition to motion to strike Stallard declaration (3.5); prepare for omnibus hearing (2.5); discussions with ACC counsel (.5). | 6.50 |
| 02/08/08 | R. Lawrence | Review revised order re EPA Settlement Agreement and provide comments (.3); review revisions to EPA Settlement Agreement and provide comments (.4). | 0.70 |
| 02/08/08 | R. Wyron | Review revised EPA order and settlement agreement (1.3); calls regarding changes and final comments (.4). | 1.70 |
| 02/08/08 | R. Frankel | Review transcripts, e-mails re Grace inconsistencies. | 1.60 |
| 02/08/08 | R. Frankel | Prepare notes from meeting with J. Biggs (.5); telephone conference with D. Austern re same (.4). | 0.90 |
| 02/08/08 | R. Frankel | Review January 28 transcript (.6); prepare notes re same (.6). | 1.20 |
| 02/08/08 | R. Frankel | Review issues with R. Wyron re estimation trial; series of e-mails re team meeting. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 8

March 18, 2008
Invoice No. 1115558

| | | | |
|---|---|---|---|
| 02/08/08 | R. Frankel | Review internal e-mails with attachments re meso filings. | 0.70 |
| 02/08/08 | R. Frankel | Review Hurford e-mail, attachments re issues of parties to contested hearing. | 1.10 |
| 02/09/08 | R. Frankel | Review issues re estimation litigation. | 0.80 |
| 02/11/08 | J. Cangialosi | Assist attorney re preparation of work set of materials for witness preparation. | 0.50 |
| 02/11/08 | S. Cowles | Attend weekly meeting regarding status of case. | 1.00 |
| 02/11/08 | K. Maco | Review expert witness materials for trial preparation (6.2); meet with J. Ansbro regarding same (.5); team meeting regarding case status (1.0); meet with C. Zurbrugg regarding same (.2); attend to matters regarding possible motion (.5). | 8.40 |
| 02/11/08 | J. Pitts | Status meeting with R. Mullady, G. Rasmussen, A. Weiss, D. Felder, C. O'Connell to discuss preparation for witness examination and cross-examination (1.0); meet with G. Rasmussen and A. Weiss to discuss research to prepare for cross-examination of Lees (1.2). | 2.20 |
| 02/11/08 | N. Jones | Prepare chart for reference for Jacoby preparation session. | 1.80 |
| 02/11/08 | C. Zurbrugg | Telephone conference with litigation team re upcoming issues (1.2); draft e-mail to J. Cutler re cross-examination assignment (.1). | 1.30 |
| 02/11/08 | C. O'Connell | Phone call with counsel from Caplin & Drysdale regarding upcoming cross-examinations. | 0.30 |
| 02/11/08 | C. O'Connell | Phone call with K. Maco to discuss PIQ research. | 0.30 |
| 02/11/08 | C. O'Connell | Discuss cross-examination of Lee with A. Weiss, and draft e-mails to A. Weiss regarding same. | 0.30 |
| 02/11/08 | C. O'Connell | Meeting to discuss current assignments with R. Mullady, D. Felder, A. Weiss, J. Cutler and G. Rasmussen. | 0.80 |
| 02/11/08 | A. Weiss | Attend team meeting (.5); meet with G. Rasmussen and J. Pitts re Lees' cross-examination (.3); begin review of Lees' deposition transcript and note points for cross-examination (5.3). | 6.10 |
| 02/11/08 | J. Cutler | Participate in team meeting. | 1.10 |
| 02/11/08 | D. Felder | Review recently filed pleadings for March omnibus hearing (.8); e-mail to R. Cohen regarding voting issues (.1); prepare for status meeting (.6); attend status meeting with litigation team (1.0); review J. Biggs' expert report and analysis documentation (1.3). | 3.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

March 18, 2008
Invoice No. 1115558

| 02/11/08 | J. Ansbro | Conferences with K. Maco regarding revisions to Opposition to Grace motion on Stallard and preparations for cross-examination of J. Parker (.5); participate on team conference call regarding case assignments, trial preparations and trial strategy (1.2); telephone conference with J. Biggs regarding trial testimony and errata to her Supplemental Report (.5); e-mails to/from J. Cangialosi and R. Mullady regarding trial exhibits (.2); review pertinent article cited by J. Biggs, e-mail to J. Biggs regarding same (.4); prepare for 2-12 meeting with Z-Axis (1.2); further review of Dr. Roderick's trial testimony (1.2). | 5.20 |
| 02/11/08 | R. Mullady, Jr. | Attend weekly status meeting on estimation case (1.0); review and reply to e-mails from trial team, D. Austern and J. Biggs (1.0). | 2.00 |
| 02/11/08 | G. Rasmussen | Confer with R. Mullady re cross of Anderson. | 0.70 |
| 02/11/08 | G. Rasmussen | Prepare cross of Lees. | 1.00 |
| 02/11/08 | R. Frankel | Review series of e-mails with J. Biggs, R. Mullady; review issues re mesos. | 0.40 |
| 02/11/08 | R. Frankel | Telephone conference with E. Inselbuch re settlement meeting. | 0.20 |
| 02/12/08 | J. Cangialosi | Assist attorney re reviewing trial transcripts for updating admitted exhibits on exhibit list (1.0); organization of materials to be used at upcoming trial (1.0). | 2.00 |
| 02/12/08 | K. Maco | Revise and edit motion (2.3); review expert witness information in preparation for trial (.4) review e-mail regarding same (.2). | 2.90 |
| 02/12/08 | J. Pitts | Review Lees expert reports to develop questions challenging their validity for cross-examination (2.0); prepare for and participate in meeting with A. Weiss and E. Summers to discuss Lees expert materials, deposition and strategies for developing cross-examination questions (1.3). | 3.30 |
| 02/12/08 | N. Jones | Prepare notes on Jacoby deposition for witness preparation (6.5); prepare notes of issues to go over with Jacoby (.7). | 7.20 |
| 02/12/08 | E. Somers | Meet with A. Weiss and J. Pitts to discuss approach to expert cross-examination of Lees and Anderson (1.7); discuss cross-examination preparation with R. Mullady (.2). | 1.90 |
| 02/12/08 | C. Zurbrugg | Review deposition transcript of expert witness (1.1); telephone conference with J. Ansbro and J. Cutler re same (.4). | 1.50 |
| 02/12/08 | C. O'Connell | Attend meeting with trial graphics consultant and J. Ansbro. | 2.60 |
| 02/12/08 | A. Weiss | Meet with E. Somers and J. Pitts regarding Lees' cross-examination (1.2); review underlying studies relied on by Lees' for monokote air samples (5.7). | 6.90 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

March 18, 2008
Invoice No. 1115558

| 02/12/08 | J. Cutler | Call with J. Ansbro and C. Zurbrugg to discuss Chambers examination preparations. | 0.30 |
|---|---|---|---|
| 02/12/08 | J. Ansbro | Prepare for J. Parker cross-examination (1.0); prepare and meet with consultant regarding development of demonstrative exhibits for trial (4.7); telephone conference with J. Biggs regarding same (.3); conferences with R. Mullady regarding motion on scope of expert testimony and discussions with Grace counsel regarding same, conference call with R. Frankel regarding same (.7); e-mails to/from R. Mullady regarding ACC counsel proposals for trial presentations (.3); conference call with J. Cutler and K. Zurbrugg regarding cross-examination of L. Chambers (.4). | 7.40 |
| 02/12/08 | R. Mullady, Jr. | Meet with J. Ansbro regarding strategy (.8); negotiations with Grace counsel regarding expert issues (.5); strategy discussions with ACC counsel, D. Austern and R. Frankel (1.5); trial preparation (3.0). | 5.80 |
| 02/12/08 | R. Wyron | Begin review of final EPA multi-site settlement agreement and order. | 0.40 |
| 02/12/08 | R. Frankel | Review updated debtors trial exhibit list. | 0.90 |
| 02/12/08 | R. Frankel | Review FCR supplemental opposition to Grace motion to strike (re Stallard). | 1.20 |
| 02/12/08 | R. Frankel | Review series of e-mails re litigation strategy with R. Mullady, J. Ansbro and N. Finch. | 0.60 |
| 02/12/08 | R. Frankel | Review memo from N. Finch re trial scenario, strategy, and consider same. | 0.80 |
| 02/13/08 | A. Thorp | Set up Concordance database for meeting with R. Mullady and prepare copies of exhibit indexes. | 1.50 |
| 02/13/08 | K. Maco | Revise draft of possible motion (.4); review documents for expert witness examination preparation (4.9). | 5.30 |
| 02/13/08 | J. Pitts | Review defense expert Lees deposition and report (4.0); draft outline of cross-examination questions to Lees (2.0). | 6.00 |
| 02/13/08 | N. Jones | Review Jacoby deposition and take notes on questions and answers for witness preparation (4.8); compose e-mail to J. Ansbro re notes for J. Jacoby (.2). | 5.00 |
| 02/13/08 | E. Somers | Review Lees reliance material for cross-examination at trial. | 3.60 |
| 02/13/08 | C. O'Connell | Review and organize research related to upcoming examinations of Lees and Anderson. | 4.00 |
| 02/13/08 | A. Weiss | Continue reviewing Lees' underlying studies (1.4); research agency use of "PCME" conversion factors (4.8). | 6.20 |


ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 11

March 18, 2008
Invoice No. 1115558

| 02/13/08 | D. Felder | Review e-mail correspondence from litigation team and attention to expert report issues (1.3); e-mail correspondence with J. Ansbro and J. Phillips regarding estimation issues (.3); telephone conference with J. Ansbro regarding same (.1); review materials from J. Biggs (.2). | 1.90 |
| 02/13/08 | J. Ansbro | Review data analysis provided by J. Kimble (.7); telephone conference with J. Biggs regarding errata to Supplemental Report and trial strategy issues, e-mail to R. Mullady regarding same (.5); review and revise draft motion regarding scope of expert testimony, e-mails with K. Maco, R. Mullady and D. Felder regarding same (1.7); review J. Biggs' draft errata letter (.4); work on J. Biggs direct examination (1.6). | 4.90 |
| 02/13/08 | R. Mullady, Jr. | Review Grace trial exhibits with ACC counsel and general trial preparation. | 4.50 |
| 02/13/08 | R. Lawrence | Review revised EPA settlement agreement (.2); and prepare evaluation for R. Wyron (.1); review revised order approving EPA settlement (.1); provide analysis of contribution protection provisions (.3). | 0.70 |
| 02/13/08 | R. Wyron | Review potential hearing items and organize issues for omnibus hearing (.3); review final changes to EPA agreement and draft order (.6); confer with R. Lawrence regarding EPA settlement and review e-mail (.3). | 1.20 |
| 02/13/08 | R. Frankel | Review agenda for February 25 hearing (.2); review e-mails re litigation (.3). | 0.50 |
| 02/14/08 | L. West | Assemble trial prep binder. | 0.50 |
| 02/14/08 | K. Maco | Prepare materials for cross-examination of expert witness (2.8); call with E. Somers, C. O'Connell, J. Cutler regarding examination prep (.3); e-mail regarding same (.3). | 3.40 |
| 02/14/08 | J. Pitts | Continue drafting outline of questions for cross-examination of Lees (1.2); prepare for and participate in meeting with E. Somers and A. Weiss to identify key lines of questioning for Mr. Lees (1.0); prepare for and participate in meeting with E. Somers, A. Weiss and G. Rasmussen to outline key lines of questioning for Lees and further areas of research (1.0). | 3.20 |
| 02/14/08 | N. Jones | Meet with J. Ansbro to prepare for his meeting with J. Jacoby (.6); meet with J. Ansbro to recap his meeting with J. Jacoby and discuss how to proceed with his preparation (.5); revise chart for J. Jacoby's reference (.5); e-mail with J. Ansbro about J. Jacoby prep. (.2). | 1.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

March 18, 2008
Invoice No. 1115558

| 02/14/08 | E. Somers | Review expert reports and reliance material of Lees and Anderson (3.2); meet with A. Weiss and J. Pitts to discuss Lees cross-examination (1.2); meet with A. Weiss, J. Pitts and G. Rasmussen to plan strategy to cross-examine Lees (1.1); meet with J. Cutler and C. O'Connell to discuss Anderson cross (.9); meet with J. Cutler, C. O'Connell and R. Mullady to prepare cross-examination strategy for Anderson (1.1); call with K. Maco to discuss same (.2). | 7.70 |
|---|---|---|---|
| 02/14/08 | C. O'Connell | Prepare for meeting with R. Mullady regarding cross-examination of E. Anderson by reviewing background materials (4.4); meetings with E. Somers, J. Cutler and R. Mullady to discuss cross-examination of E. Anderson (1.6); review notes from meeting and outline cross-examination of E. Anderson (1.2). | 7.20 |
| 02/14/08 | A. Weiss | Draft notes and questions for Lees' cross-examination (5.7); meet with E. Somers and J. Pitts regarding Lees' cross-examination (.5); meet with G. Rasmussen regarding same (.3). | 6.50 |
| 02/14/08 | J. Cutler | Participate in team meeting. | 2.40 |
| 02/14/08 | D. Felder | E-mail correspondence with M. Hurford regarding ACC/FCR objections to exhibits (.1); review same (.5); e-mail correspondence with E. Somers regarding estimation issues (.1). | 0.70 |
| 02/14/08 | J. Ansbro | Review N. Jones' memorandum regarding Jacoby deposition and trial preparations, conferences with Jones regarding revisions to same and preparations, and Jacoby errata (1.2); further prepare and conference with J. Jacoby regarding preparations for trial testimony (2.7); follow-up discussions with N. Jones regarding same (.4); discussions with R. Frankel regarding trial strategy (.3); e-mails to/from R. Mullady regarding meet and confer strategy (.3); e-mails to C. O'Connell regarding materials for Anderson cross-examination (.3); review and comments regarding ACC/FCR objections to Grace exhibits (.3); conference with K. Maco regarding Parker cross-examination, review Parker expert report (.5). | 6.00 |
| 02/14/08 | R. Mullady, Jr. | Discussions with ACC counsel regarding Snyder deposition, trial exhibit objections and other matters (1.5); trial preparation (1.5). | 3.00 |
| 02/14/08 | G. Rasmussen | Prepare cross-examination of Lees. | 1.40 |
| 02/14/08 | R. Frankel | Confer with J. Ansbro re Jacoby, Biggs, estimation case; notes re same. | 0.60 |
| 02/15/08 | K. Maco | Prepare materials for cross-examination of expert witness (2.6); meet with J. Ansbro regarding same (.1). | 2.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 13

March 18, 2008
Invoice No. 1115558

| | | | |
|---|---|---|---|
| 02/15/08 | J. Pitts | Review Lees reliance materials to develop line of questioning for cross-examination. | 1.50 |
| 02/15/08 | C. O'Connell | Review outline of cross-examination themes for E. Anderson (.5); review materials from J. Ansbro related to cross-examination of E. Anderson (.8); discuss cross-examination of E. Anderson with J. Cutler (.2); telephone conference to discuss cross-examination of E. Anderson (.3). | 1.80 |
| 02/15/08 | C. O'Connell | Review expert reports and related materials for E. Anderson, T. Florence and P. Lees. | 2.60 |
| 02/15/08 | K. Thomas | Conference call re Tersigni claims. | 0.30 |
| 02/15/08 | J. Cutler | Participate in conference call with C. O'Connell and J. Wehner concerning PIQ coding review. | 0.60 |
| 02/15/08 | D. Felder | Review recently filed pleadings (1.1); e-mail correspondence and telephone conference with C. O'Connell regarding estimation issues (.1); review and revise motion regarding estimation issues (.8); e-mail correspondence with K. Maco regarding same (.2). | 2.20 |
| 02/15/08 | J. Ansbro | Numerous e-mails regarding preparations for cross-examination of Moolgavkar, review materials relating to same (2.2); review various discovery and expert reliance materials in preparation for cross-examinations of Grace experts (3.3). | 5.50 |
| 02/15/08 | R. Mullady, Jr. | Attend deposition of S. Snyder (7.5); review final agenda for 2/15 omnibus (.2); e-mails to/from J. Ansbro and R. Frankel (.2). | 7.90 |
| 02/15/08 | G. Rasmussen | Preparation for cross-examination of Lees. | 2.00 |
| 02/16/08 | R. Frankel | Prepare notes, settlement scenarios in preparation for call with client (.9); prepare spreadsheet of possible sources and uses (.7). | 1.60 |
| 02/17/08 | J. Pitts | Review Lees reliance materials and reports and draft questions for cross examination. | 2.00 |
| 02/17/08 | C. O'Connell | Review and organize materials from J. Ansbro in preparation for cross-examination of E. Anderson. | 3.20 |
| 02/18/08 | J. Pitts | Review Dr. Lees expert reports and reliance materials and draft questions for cross-examination. | 2.20 |
| 02/18/08 | C. Zurbrugg | Review Chambers testimony. | 1.00 |
| 02/18/08 | C. O'Connell | Review trial transcript, expert reports and related materials in preparation for cross-examination of E. Anderson. | 1.80 |
| 02/18/08 | C. O'Connell | Review trial transcript, expert reports and related materials in preparation for cross-examination of T. Florence. | 2.50 |
| 02/18/08 | R. Wyron | Review e-mails on pension motion and respond (.3); begin review of pleadings (.4). | 0.70 |
| 02/18/08 | G. Rasmussen | Analysis of Anderson in preparation for cross. | 1.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    March 18, 2008
17367                                                                                                      Invoice No. 1115558
page 14

| 02/18/08 | G. Rasmussen | Analysis of Lees' report in preparation of his cross. | 2.50 |
|---|---|---|---|
| 02/19/08 | J. Cangialosi | Preparation of work sets of documents for witness prep for upcoming trial. | 1.00 |
| 02/19/08 | J. Pitts | Review Lees report and reliance materials and draft questions for cross-examination. | 2.30 |
| 02/19/08 | E. Somers | Meet with T. Kim to discuss strategy for Anderson and Lees cross-examination. | 0.60 |
| 02/19/08 | C. Zurbrugg | Prepare for cross-examination of expert witness. | 7.50 |
| 02/19/08 | C. O'Connell | Review case law and secondary source materials related to estimation procedure for future claims. | 2.00 |
| 02/19/08 | C. O'Connell | Review trial transcript, expert reports and related materials in preparation for cross-exam of E. Anderson. | 2.50 |
| 02/19/08 | C. O'Connell | Review expert reports and related material in preparation for cross-examination of T. Florence. | 2.00 |
| 02/19/08 | A. Kim | Work with E. Somers and J. Cutler on preparation for Anderson cross-examination (1.0); work with C. O'Connell on preparation for Florence cross-examination (.2); review and analyze deposition transcript of Florence (2.6); work on draft cross-examination of Florence (.7). | 4.50 |
| 02/19/08 | D. Felder | E-mail correspondence with C. O'Connell regarding estimation issues (.1); review recently filed pleadings for February and March omnibus hearings (1.8); e-mail correspondence with R. Mullady and C. Hartman regarding estimation issues (.1); review expert reports regarding estimation issues (2.5). | 4.50 |
| 02/19/08 | R. Mullady, Jr. | E-mail to R. Frankel and R. Wyron regarding matters set for hearing on 3/17 (.2); review and reply to e-mails from ACC counsel and S. Hays regarding industrial hygiene issues (.5); e-mails regarding 2/20 meet and confer (.3). | 1.00 |
| 02/19/08 | R. Frankel | Prepare notes for call with client (.5); telephone conferences with D. Austern in preparation for settlement meeting (.7). | 1.20 |
| 02/20/08 | J. Cangialosi | Assist attorney re preparation of work set of materials for witness preparation for upcoming trial. | 0.50 |
| 02/20/08 | J. Pitts | Review Lees reports and reliance materials and draft questions for cross-examination. | 2.00 |
| 02/20/08 | E. Somers | Review Lees materials for call with Towers Perrin. | 0.70 |
| 02/20/08 | C. Zurbrugg | Prepare for cross-examination of expert witness. | 3.70 |
| 02/20/08 | C. O'Connell | Discuss examination of E. Anderson with trial consultants (.6); review Anderson and DCF claims reviews (4.4). | 5.00 |
| 02/20/08 | J. Cutler | Participate in call with C. O'Connell to consultant concerning examination of PIQ coding by Exponent. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 15

March 18, 2008
Invoice No. 1115558

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/20/08 | D. Felder | Conference with R. Wyron regarding motions for March omnibus hearing (.1); telephone conference with R. Mullady, N. Finch and J. Ansbro regarding estimation issues (.3); review correspondence from J. Kimble regarding same (.4); telephone conference with estimation parties regarding meet and confer (.1); telephone conference with J. Kimble regarding estimation issues (.1); telephone conference with R. Frankel regarding settlement issues (.1); telephone conference with J. Biggs regarding same (.1); review expert reports from J. Biggs and E. Stallard regarding same (1.1). | 2.30 |
| 02/20/08 | J. Ansbro | Prepare for and participate on conference call with ACC counsel regarding meet and confer negotiations with Grace counsel (.6); meet and confer conference call with Grace counsel (.2). | 0.80 |
| 02/20/08 | R. Mullady, Jr. | Prepare for and participate in conference calls with ACC and debtors' counsel. | 1.00 |
| 02/20/08 | R. Wyron | Review notes on pension motion (.2); call with J. Brownstein on discussion with ACC's financial advisor (.2); discuss other pending motions with D. Felder (.2); call with Grace personnel on pension motion and follow-up (.5); review hearing issues on EPA settlement (.2). | 1.30 |
| 02/20/08 | R. Frankel | Telephone conference with D. Austern re settlement meeting (.6); notes re same (.2). | 0.80 |
| 02/20/08 | R. Frankel | Telephone conferences with D. Felder, J. Radecki, R. Wyron re settlement structure (.6); notes re same (.2) | 0.80 |
| 02/21/08 | J. Cangialosi | Assist attorney re preparation of work set of materials for witness preparation for upcoming trial. | 0.50 |
| 02/21/08 | J. Pitts | Review Lees expert reports and reliance materials, including review of Anderson materials and draft cross-examination questions for Lees. | 4.30 |
| 02/21/08 | E. Somers | Review Lees and Anderson material. | 0.80 |
| 02/21/08 | C. O'Connell | Review materials in preparation for upcoming witness cross-examinations. | 5.00 |
| 02/21/08 | A. Kim | Further review and analyze Florence deposition testimony in preparation for cross-examination at trial (2.8); work on Florence cross-examination outline and questions (1.7); review and analyze Florence's prior expert work in Armstrong and Babcock & Wilcox cases (2.2); review and analyze Florence's prior testimony in Babcock & Wilcox proceeding (1.2). | 7.90 |
| 02/21/08 | R. Mullady, Jr. | Telephone conversation with R. Frankel (.2); e-mails to/from N. Finch and A. Kim (.2). | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

March 18, 2008
Invoice No. 1115558

| 02/22/08 | J. Pitts | Review studies Lees used as reliance materials to generate averages for asbestos exposure and develop cross-examination questions. | 1.10 |
|---|---|---|---|
| 02/22/08 | E. Somers | Meet with C. O'Connell to discuss Anderson cross-examination (1.1); call to Tillinghast to discuss data for same (.4). | 1.50 |
| 02/22/08 | E. Somers | Review and analyze Anderson reports and reliance materials for cross-examination preparation (4.5); meet with C. O'Connell to discuss strategy for cross-exam (.9) | 5.40 |
| 02/22/08 | C. O'Connell | Discuss and plan for upcoming witness cross-examinations with E. Somers. | 1.90 |
| 02/22/08 | C. O'Connell | Call with trial consultant to discuss examination of E. Anderson (.5); review materials in preparation for examination of E. Anderson (3.2). | 3.70 |
| 02/22/08 | J. Cutler | Discuss Anderson trial preparation with team members. | 0.20 |
| 02/22/08 | A. Kim | Work with FCR and ACC team on trial strategy pertaining to witness cross and direct examination topics and arguments (4.2); conference call with litigant parties and experts regarding case procedural and status matters (1.0); conference call with ACC/FCR team and Debtors regarding trial schedule and witness order (.5); continue work on cross-examination questions based on Dr. Florence's deposition testimony (1.3). | 7.00 |
| 02/22/08 | D. Felder | Review correspondence from B. Harding regarding estimation issues (.1); telephone conference with parties regarding settlement issues (1.0); follow-up telephone conference with J. Biggs, D. Austern, R. Frankel and R. Wyron regarding same (.9); telephone conference with parties regarding estimation issues (.5). | 2.50 |
| 02/22/08 | J. Ansbro | Prepare for meeting with R. Mullady and ACC counsel regarding trial preparations and strategy (1.1); meet with R. Mullady, T. Kim and ACC counsel regarding same (4.7); conference call with all parties, counsel and experts regarding settlement discussions (.6); review case decisions and expert articles pertinent to trial issues and expert disputes (1.0). | 7.40 |
| 02/22/08 | R. Mullady, Jr. | Prepare for and attend trial preparation meeting with ACC counsel (4.5); prepare for trial resumption, including discussions with A. Kim (.5). | 5.00 |
| 02/22/08 | R. Wyron | Review revised agenda (.2); follow-up on EPA Multi-Site agreement status and respond to e-mails re same (.3). | 0.50 |
| 02/22/08 | G. Rasmussen | Conference with T. Kim regarding his work with J. Biggs. | 0.30 |
| 02/22/08 | G. Rasmussen | Consideration of possible settlement options. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

March 18, 2008
Invoice No. 1115558

| 02/23/08 | J. Pitts | Review Anderson deposition on use of Lees average numbers to assist in development of cross-examination questions for Lees. | 0.50 |
| 02/24/08 | J. Pitts | Review Anderson deposition and report to develop cross-examination questions for Lees (2.4); meeting with C. O'Connell to discuss Anderson cross-examination and Lees cross-examination (.8). | 3.20 |
| 02/24/08 | C. Zurbrugg | Review expert report. | 2.00 |
| 02/24/08 | C. O'Connell | Meet with J. Pitts to discuss upcoming cross-examination of Anderson and Lees (.8); review expert reports and related materials in preparation for cross-examination of Anderson (4.7). | 5.50 |
| 02/24/08 | D. Felder | Review recently filed pleadings. | 0.80 |
| 02/24/08 | R. Mullady, Jr. | Prepare for motions hearing at 2/25 omnibus. | 2.30 |
| 02/24/08 | R. Wyron | Organize materials for February 25 hearing on new agenda items (.6); begin review of ELT Liability Transfer Agreement (.4); review e-mails on EPA issues (.3). | 1.30 |
| 02/24/08 | G. Rasmussen | Conference with Stallard on cross-examination of Lees. | 0.30 |
| 02/24/08 | R. Frankel | Review, motion to transfer environmental properties, related papers. | 0.70 |
| 02/25/08 | T. Hoye | Discuss issues with D. Felder and J. Cangialosi re adding new pleadings to Grace-LMS and test possible solutions as necessary. | 1.50 |
| 02/25/08 | J. Pitts | Review Anderson deposition, Lees reliance materials, Stallard's declarations and Rodricks cross-examination to develop cross-examination questions for Lees. | 5.30 |
| 02/25/08 | E. Somers | Review Florence expert report for cross-examination preparation. | 0.90 |
| 02/25/08 | C. Zurbrugg | Review expert reports in preparation for cross-examination (7.0); take notes re same (.5). | 7.50 |
| 02/25/08 | C. O'Connell | Review expert reports and related materials of Florence in preparation for cross-examination of Florence. | 1.80 |
| 02/25/08 | C. O'Connell | Review materials in preparation for cross-examination of E. Anderson. | 2.60 |
| 02/25/08 | A. Kim | Work on draft questions for cross-examination of Dr. Florence (.5); review and analysis of Dr. Florence's affidavit in USG proceedings and related pleadings (2.0); participate in omnibus hearings by telephone conference with emphasis on issues related to debtor's motion to strike Stallard (2.8); analyze Stallard declarations to identify pertinent cross-examination points regarding Dr. Anderson's assumptions and methodology (.4). | 5.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 18

March 18, 2008
Invoice No. 1115558

| 02/25/08 | D. Felder | Review pleadings for estimation hearing and e-mail correspondence with R. Mullady, T. Hoye and J. Cangialosi regarding same (.9); telephonic participation in omnibus hearing (3.0); follow-up e-mail correspondence regarding same (.3); e-mail correspondence with E. Stallard regarding same (.1). | 4.30 |
|---|---|---|---|
| 02/25/08 | J. Ansbro | E-mails to/from R. Mullady regarding Grace motion to strike Stallard Reply (.3); review all motion papers and related declarations case law (.8); pre-Omnibus Hearing meeting with R. Mullady and ACC counsel (1.3); attend Omnibus Hearing (4.5); review case law pertinent to estimation hearing (.6). | 7.50 |
| 02/25/08 | R. Mullady, Jr. | Prepare for and attend omnibus hearing including argument on debtors' motion to strike Stallard declaration. | 9.00 |
| 02/25/08 | R. Wyron | Confer with ACC, UCC and Debtor on scheduling and environmental motions (.4); attend omnibus hearing on environmental matters and Plan matters (1.0); follow-up on environmental issues (1.6). | 2.00 |
| 02/25/08 | R. Frankel | Attend omnibus hearing in Wilmington (ZAI, Stallard issues). | 3.30 |
| 02/26/08 | K. Jewell | Discussion and training with T. Hoye (1.0); work on updating pleading list in LMS (1.5). | 2.50 |
| 02/26/08 | T. Hoye | Develop strategy for adding new pleadings onto Grace-LMS (.5); meet with K. Jewell and explain the process to her and review progress as necessary (1.5). | 2.00 |
| 02/26/08 | J. Cangialosi | Assist attorney re attending team meeting (.6); meeting with J. Ansbro re trial preparation (.2); acquire official trial transcripts for K. Maco (.2). | 1.00 |
| 02/26/08 | C. Britt | Attend update meeting. | 1.40 |
| 02/26/08 | S. Cowles | Attend weekly team meeting (1.0); receive assignment regarding review of Daubert briefs (.2). | 1.20 |
| 02/26/08 | K. Maco | Review and prepare materials for cross-examination of witness (.7); attend team meeting regarding status of case (1.3); e-mail regarding assignments and other issues (.3). | 2.30 |
| 02/26/08 | J. Pitts | Draft cross-examination questions for Lees (3.5); draft hypothetical on heterogeneous averaging for use with Anderson (.4); review Lees averages when helpers/hod carriers are placed in category E (.6); meeting with C. O'Connell and E. Somers to discuss Anderson and heterogeneous averaging (.4); meeting with full Grace team, including R. Mullady, G. Rasmussen, T. Kim, D. Felder, E. Somers, C. O'Connell, J. Ansbro, J. Cutler, C. Britt, S. Cowles and K. Maco, to discuss assignments for witness preparation and trial days in March (1.2). | 6.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

March 18, 2008
Invoice No. 1115558

| 02/26/08 | E. Somers | Review Florence reliance material to prepare for Anderson cross-examination. | 1.00 |
| 02/26/08 | E. Somers | Meeting with Grace litigation team (1.6); meeting with C. O'Connell to discuss Anderson cross-examination (.8); create Anderson cross-examination materials binder (1.2); review Anderson materials in preparation for afternoon meeting (2.1). | 5.70 |
| 02/26/08 | C. Zurbrugg | Participate in weekly litigation meeting (1.3); confer with J. Ansbro and K. Maco re same (.2). | 1.50 |
| 02/26/08 | C. O'Connell | Meetings with E. Somers, J. Pitts, R. Mullady, D. Felder and G. Rasmussen to discuss trial preparation and upcoming witnesses. | 2.00 |
| 02/26/08 | C. O'Connell | Review transcript from trial. | 1.60 |
| 02/26/08 | C. O'Connell | Review materials in preparation for upcoming examinations of Anderson and Lees. | 2.30 |
| 02/26/08 | J. Cutler | Participate in team meeting (1.6); continue preparation for trial cross-examinations (.3). | 1.90 |
| 02/26/08 | A. Kim | Work with FCR team on trial preparation and scheduling matters (1.0); work with J. Pitts and J. Cutler on analysis of data points and exposure thresholds used by Anderson and Lees (.5); work with C. O'Connell and E. Somers on PIQ and claims analysis by DCF/Exponent (.3); further draft work on Florence cross-examination questions (.7); review of ACC's draft trial preparation with respect to Lees and Anderson (.8). | 3.30 |
| 02/26/08 | D. Felder | Litigation team meeting regarding estimation issues (1.0); follow-up regarding same (.8); e-mail correspondence with J. Biggs and J. Ansbro regarding estimation issues and review same (.4); e-mail correspondence with T. Hoye regarding litigation database (.2). | 2.40 |
| 02/26/08 | J. Ansbro | Review J. Biggs' 2001 presentation and e-mails to/from Biggs and R. Mullady regarding K&E direct request for same (.8); review draft outlines for cross-examinations of E. Anderson and P. Lees, review reliance materials relating to same (1.1); participate on team conference call regarding overall case status, assignments and strategy (1.1); discussions with K. Maco and C. Zurbrugg regarding same (.5). | 3.50 |
| 02/26/08 | R. Mullady, Jr. | Review materials in connection with preparation for E. Anderson and P. Lee's cross-examinations (1.5); participate in conference call regarding estimation case settlement (.5); meet with estimation team regarding trial preparation issues and assignments and execute on same (2.0); review letter from A. Basta (.2). | 4.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 20

March 18, 2008
Invoice No. 1115558

| Date | Name | Description | Hours |
|---|---|---|---|
| 02/26/08 | R. Wyron | Review liability transfer motion and related issues (.6); review docket for 3/13 hearing and follow-up (.3). | 0.90 |
| 02/26/08 | G. Rasmussen | Conference with D. Felder on Stallard's declaration and permissible direct. | 0.30 |
| 02/26/08 | G. Rasmussen | Work on Lees cross-examination. | 1.00 |
| 02/26/08 | G. Rasmussen | Conference with R. Mullady on coordinating Anderson and Lees cross-examination. | 1.00 |
| 02/27/08 | K. Jewell | Document review and coding pleadings into LMS. | 4.50 |
| 02/27/08 | T. Hoye | Discuss issues with K. Jewell re coding pleadings on Grace-LMS. | 0.20 |
| 02/27/08 | K. Maco | Analyze trial transcripts. | 0.90 |
| 02/27/08 | J. Pitts | Draft questions outline for Lees cross-examination and put together exhibits to introduce during cross. | 3.30 |
| 02/27/08 | E. Somers | Meet with C. O'Connell and J. Cutler to review Anderson and Florence data. | 0.80 |
| 02/27/08 | C. Zurbrugg | Confer with J. Ansbro re case developments. | 0.20 |
| 02/27/08 | C. O'Connell | Review trial transcript. | 3.80 |
| 02/27/08 | C. O'Connell | Meet with R. Mullady and J. Cutler to discuss strategy for examination of E. Anderson (.4); review materials for upcoming examinations of Anderson and Florence (2.4). | 2.80 |
| 02/27/08 | J. Cutler | Review Anderson and Florence reports and discuss discrepancies between Anderson and Florence counts of valid mesothelioma claims with C. O'Connell and E. Somers (1.2); discuss potential analyses of Anderson PIQ classifications with C. O'Connell and R. Mullady (.3). | 1.50 |
| 02/27/08 | A. Kim | Work with R. Mullady on analysis of thresholds for substantial contributor factor requirements and Anderson's methodology relevant to same (.2); work with J. Pitts and E. Somers on Lees' cross-examination preparation (.6). | 0.80 |
| 02/27/08 | D. Felder | E-mail correspondence with C. O'Connell regarding estimation issues (.2); review materials from V. Roggli regarding estimation issues (1.7). | 1.90 |
| 02/27/08 | D. Felder | Review J. Biggs and E. Stallard estimation expert reports (1.7); e-mail correspondence with C. O'Connell regarding estimation issues (.2). | 1.90 |
| 02/27/08 | J. Ansbro | Telephone conference with J. Cutler regarding Moolgavkar cross-examination (.4); review materials regarding T. Florence (rec'd today) and e-mails to/from ACC counsel and D. Austern regarding same (.3); review letters from Grace and UCC counsel and consider response (.3); review background materials regarding Moolgavkar cross-examination (.5). | 1.50 |
| 02/27/08 | R. Mullady, Jr. | Prepare for trial cross-examinations of E. Anderson and P. Lees. | 3.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 21

March 18, 2008
Invoice No. 1115558

| 02/27/08 | R. Frankel | Review further issues re settlement. | 2.20 |
|---|---|---|---|
| 02/27/08 | R. Frankel | Review Cohn letter to J. Fitzgerald of 2/26 (.3); consider issues re Libby claims (.5). | 0.80 |
| 02/28/08 | C. Britt | Read trial transcript for 1/23 and note important topics to raise later. | 1.30 |
| 02/28/08 | K. Maco | Review trial transcripts for relevant issues (1.9); meet with J. Ansbro regarding preparation of expert cross-examination (1.2). | 3.10 |
| 02/28/08 | J. Pitts | Continue drafting cross-examination question outline for Lees. | 0.90 |
| 02/28/08 | E. Somers | Review and analysis of Anderson and Florence reports for cross-examination materials. | 3.20 |
| 02/28/08 | C. O'Connell | Review materials in preparation for examination of E. Anderson (1.4); draft e-mails regarding same to J. Cutler, K. Maco and E. Somers (.5). | 1.90 |
| 02/28/08 | J. Cutler | Preparation for Moolgavkar and Anderson cross-examinations. | 2.30 |
| 02/28/08 | A. Kim | Work with J. Cutler and R. Mullady on cross-examination points regarding Dr. Anderson (1.2); review and analyze Dr. Anderson's deposition transcript and reports with respect to causation issues (3.3); review and analyze Dr. Moolgavkar's deposition transcript and reports on exposure benchmarking issues (1.7); review Dr. Florence's testimony in Armstrong case related to estimation (.8); work on cross-examination outline for Dr. Florence (.5). | 7.50 |
| 02/28/08 | D. Felder | Review recently filed pleadings. | 0.80 |
| 02/28/08 | J. Ansbro | Conference with K. Maco regarding outline for J. Parker's cross-examination, review various materials relating to same (1.2); further review of Parker's expert report and Maco memoranda regarding same (1.0); conference with R. Mullady regarding case strategy (.4); review background materials in preparation for Moolgavkar cross-examination (1.7); review materials from R. Mullady regarding J. Radecki testimony (.4). | 4.70 |
| 02/28/08 | R. Mullady, Jr. | Further preparation for Anderson and Lees cross-examinations. | 3.80 |
| 02/28/08 | R. Lawrence | Conference call with working group to review ELT presentation and documentation (1.3); prepare for call by reviewing agreement and related memo (.2). | 1.50 |
| 02/28/08 | G. Rasmussen | Consider A. Kim's questions regarding Anderson draft cross. | 0.30 |
| 02/29/08 | R. Mulligan | Research & request asbestos cited articles for Josh Cutler. | 0.40 |
| 02/29/08 | T. Hoye | Review pleadings on Grace-LMS and forward report re same to D. Felder as necessary. | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

March 18, 2008
Invoice No. 1115558

| 02/29/08 | K. Maco | Draft outline for portion of Anderson cross-examination. | 4.60 |
| 02/29/08 | E. Somers | Review PIQ attachment data (1.8); review and analysis of Anderson reports and deposition in preparation for cross-examination (1.8). | 3.60 |
| 02/29/08 | C. O'Connell | Discuss Anderson's reliance materials and findings with trial consultant (.5); draft e-mails regarding same (.4). | 0.90 |
| 02/29/08 | J. Cutler | Prepare for Anderson and Moolgavkar cross-examinations. | 4.20 |
| 02/29/08 | A. Kim | Review and analysis of Chambers reports in preparation for cross-examination (1.1); analysis of Chambers deposition transcript in preparation for same (1.8). | 2.90 |
| 02/29/08 | D. Felder | Review e-mail correspondence regarding estimation issues. | 0.40 |
| 02/29/08 | J. Ansbro | Draft meet and confer letter to Grace counsel regarding request for supplemental expert reliance materials, e-mails to/from R. Mullady and N. Finch regarding same (1.2); confer with R. Frankel regarding case status and strategy (.3); continue review of materials in preparation for cross-examinations of S. Moolgavkar and J. Parker (3.3). | 4.80 |
| 02/29/08 | R. Mullady, Jr. | Review and discuss draft letter to B. Harding regarding expert discovery matters (.3); review transcript of V. Roggli testimony in Colley v. Grace case (.5); e-mails to/from D. Felder and N. Finch (.3). | 1.10 |

Total Hours  712.90

Total For Services  $376,138.00

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 94.50 | 690.00 | 65,205.00 |
| Rachael Barainca | 9.60 | 151.25 | 1,452.00 |
| Christopher A. Britt | 2.70 | 340.00 | 918.00 |
| James Cangialosi | 15.00 | 260.00 | 3,900.00 |
| Stephanie M. Cowles | 2.20 | 340.00 | 748.00 |
| Joshua M. Cutler | 27.80 | 500.00 | 13,900.00 |
| Debra Felder | 45.00 | 530.00 | 23,850.00 |
| Roger Frankel | 32.60 | 875.00 | 28,525.00 |
| Jonathan P. Guy | 0.70 | 720.00 | 504.00 |
| Timothy J. Hoye | 4.20 | 210.00 | 882.00 |
| Karen M. Jewell | 7.00 | 150.00 | 1,050.00 |
| Nicole M. Jones | 21.10 | 400.00 | 8,440.00 |
| Antony P. Kim | 39.60 | 500.00 | 19,800.00 |
| Robert F. Lawrence | 3.20 | 715.00 | 2,288.00 |
| Katherine L. Maco | 53.80 | 340.00 | 18,292.00 |
| Raymond G. Mullady, Jr. | 83.50 | 710.00 | 59,285.00 |
| Risa L. Mulligan | 0.40 | 180.00 | 72.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

March 18, 2008
Invoice No. 1115558

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Christopher O'Connell | 85.90 | 470.00 | 40,373.00 |
| John C. Pitts | 49.40 | 340.00 | 16,796.00 |
| Garret G. Rasmussen | 19.60 | 800.00 | 15,680.00 |
| Emily S. Somers | 38.50 | 400.00 | 15,400.00 |
| Katherine S. Thomas | 0.50 | 470.00 | 235.00 |
| Aaron R. Thorp | 1.50 | 210.00 | 315.00 |
| Annie L. Weiss | 34.10 | 470.00 | 16,027.00 |
| Logan B. West | 0.50 | 90.00 | 45.00 |
| Richard H. Wyron | 13.60 | 775.00 | 10,540.00 |
| Catharine L. Zurbrugg | 26.40 | 440.00 | 11,616.00 |
| Total All Timekeepers | 712.90 | $527.62 | $376,138.00 |

Disbursements

| | |
|---|---|
| Color Copies | 461.25 |
| Duplicating Expense | 586.60 |
| Expert; Consultants | 63,883.80 |
| Express Delivery | 67.87 |
| Hand Delivery | 4,572.60 |
| Lexis Research | 77.25 |
| Local Taxi Expense | 3,067.27 |
| Other Business Meals | 740.40 |
| Out of Town Business Meals | 485.27 |
| Outside Reproduction Services | 13,543.74 |
| Outside Services | 7,716.42 |
| Parking Expense | 9.00 |
| Postage | 242.17 |
| Purchases | 440.14 |
| Telephone | 30.65 |
| Travel Expense, Air Fare | 5,786.04 |
| Travel Expense, Local | 826.25 |
| Travel Expense, Out of Town | 200.00 |
| Westlaw Research | 476.00 |
| Total Disbursements | $103,212.72 |

**Total For This Matter** — **$479,350.72**



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 02/01/08 | K.  Thomas | Legal research on when claims arise by jurisdiction | 1.90 |
| 02/01/08 | R.  Frankel | Review new earnings reports from Grace (.3); review e-mails re same (.3). | 0.60 |
| 02/04/08 | D.  Fullem | Review e-mail from R. Frankel regarding recent 8-K filing; download same and provide to R. Frankel. | 0.50 |
| 02/04/08 | K.  Thomas | Legal research re when claims arise in five sample jurisdictions. | 4.20 |
| 02/04/08 | R.  Wyron | Continue review of draft plan documents. | 0.90 |
| 02/04/08 | R.  Frankel | Review draft disclosure statement, glossary. | 2.80 |
| 02/04/08 | R.  Frankel | Telephone conference with J. Radecki re year-end earnings. | 0.30 |
| 02/04/08 | R.  Frankel | Review Sinclair analysis of '07 financials, comparable companies. | 1.10 |
| 02/05/08 | K.  Thomas | Legal research re pre-judgment interest (5.1); review and respond to e-mail from S. Stengel (.1). | 5.20 |
| 02/05/08 | M.  Wallace | Review correspondence regarding Sealed Air meeting. | 0.10 |
| 02/05/08 | S.  Stengel | Research issues re intent issue. | 1.60 |
| 02/05/08 | R.  Frankel | Review 8-K for year-end results. | 0.40 |
| 02/06/08 | K.  Thomas | Legal research re claims and demands. | 2.60 |
| 02/06/08 | M.  Wallace | Begin review of Sealed Air comments to plan documents. | 3.50 |
| 02/06/08 | R.  Frankel | Series of e-mails re plan, Sealed Air (.2); review Sealed Air concerns (.4). | 0.60 |
| 02/07/08 | K.  Thomas | Conference with S. Stengel re research and proposed meeting with R. Frankel. | 0.40 |
| 02/07/08 | M.  Wallace | Continue review of Sealed Air comments, including researching Canada Affiliates issue. | 1.30 |
| 02/07/08 | S.  Stengel | Research issues re J. Biggs report. | 1.60 |
| 02/07/08 | R.  Frankel | Telephone conference with E. Inselbuch re meeting with J. Baker. | 0.30 |
| 02/08/08 | K.  Thomas | Review cases in preparation for meeting (1.4); meeting with R. Frankel, R. Wyron, S. Stengel re post-petition interest issue (.8). | 2.20 |
| 02/08/08 | M.  Wallace | Finish review of Sealed Air comments to Plan. | 1.00 |
| 02/08/08 | S.  Stengel | Research issues re intent issue (3.0); consult with litigation team re same (.5). | 3.50 |
| 02/08/08 | R.  Wyron | Confer with S. Stengel on interest provisions and follow-up notes (1.1); review case law (.3). | 1.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

March 18, 2008
Invoice No. 1115558

| 02/08/08 | R. Frankel | Confer with S. Stengel, K. Thomas, R. Wyron re post-petition interest issue (.9); notes re same (.2). | 1.10 |
|---|---|---|---|
| 02/09/08 | R. Frankel | Review, sort files re plan issues. | 0.60 |
| 02/11/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research related issues. | 3.40 |
| 02/11/08 | R. Frankel | Series of e-mails re settlement meeting. | 0.40 |
| 02/11/08 | R. Frankel | Telephone conference with E. Inselbuch re TDP, TAC, estimation; notes re same. | 0.40 |
| 02/11/08 | R. Frankel | Review open issues in connection with global settlement. | 1.40 |
| 02/12/08 | R. Barainca | Update charts of professionals fees and expenses with particular focus on expert fees. | 5.40 |
| 02/12/08 | D. Felder | Review engagement letter regarding voting issues. | 0.10 |
| 02/12/08 | M. Wallace | Compare TDP to recent cases and review same (2.0); continue mark-up of Plan (3.9); review trust agreement (1.5). | 7.40 |
| 02/12/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research related issues. | 3.30 |
| 02/12/08 | R. Frankel | Review Grace plan re post-petition interest, related issues. | 1.60 |
| 02/12/08 | R. Frankel | Review financial scenarios in response to Rice e-mails (1.9); telephone conference with J. Radecki re same (.3). | 2.20 |
| 02/13/08 | R. Barainca | Update charts of professionals fees and expenses. | 1.50 |
| 02/13/08 | K. Thomas | Review outline from S. Stengel (.3); conference with R. Wyron re same (.1); review case and send to R. Wyron for review (.1). | 0.50 |
| 02/13/08 | D. Felder | Review plan materials in preparation for meeting (.4); conference with R. Frankel, R. Wyron and M. Wallace regarding plan issues (1.0). | 1.40 |
| 02/13/08 | M. Wallace | Prepare for status meeting with R. Wyron, R. Frankel and D. Felder on plan process (1.8); meeting with R. Wyron, R. Frankel and D. Felder on plan process, open issues and scheduling (.9); review R. Frankel comments to disclosure statement (.6) search for Grace 10-K filing (.1). | 3.40 |
| 02/13/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research related issues. | 2.90 |
| 02/13/08 | R. Wyron | Review status of plan documents and open issues with R. Frankel, M. Wallace and D. Felder, and follow-up (.9); review outline of open topics (.2). | 1.10 |
| 02/13/08 | R. Frankel | Review file in preparation for meeting (.4); confer with M. Wallace, D. Felder, R. Wyron re plan, disclosure issues (1.0). | 1.40 |
| 02/14/08 | D. Fullem | Review e-mail from R. Frankel regarding 13G filing; review other filings; download all recent filings; forward to R. Frankel. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

March 18, 2008
Invoice No. 1115558

| 02/14/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research related issues. | 2.90 |
|---|---|---|---|
| 02/14/08 | R. Wyron | Confer with D. Felder re Garden City, and follow-up call with R. Cohen (.3); begin review of open issues list (.9); confer with S. Stengel on post-petition interest and follow-up e-mail (.6). | 1.80 |
| 02/14/08 | R. Frankel | Telephone conferences with J. Radecki, Solganick re valuation, credit issues for settlement (.3); review settlement scenarios, notes re same (2.0). | 2.30 |
| 02/14/08 | R. Frankel | Review 13G filings of Brencourt, Caxton & Citadel. | 0.70 |
| 02/15/08 | S. Stengel | Continue work on memo re methodology for calculating payments on claims and research related issues. | 4.40 |
| 02/16/08 | R. Frankel | Telephone conference with D. Austern re issues in preparation for settlement meeting. | 0.30 |
| 02/16/08 | R. Frankel | Review draft TDP from Caplin. | 1.90 |
| 02/18/08 | R. Frankel | Prepare further notes, spreadsheet in preparation for settlement meeting. | 0.80 |
| 02/19/08 | J. Cangialosi | Assist attorney re completion of chart of breakdown of trial fees. | 2.00 |
| 02/19/08 | D. Felder | Review pleadings regarding solicitation issues. | 1.10 |
| 02/19/08 | M. Wallace | Revise Plan to incorporate comments to date, including revised treatment of ZAI Claims (5.9); review Sealed Air comments to plan and incorporate as appropriate (2.0). | 7.90 |
| 02/19/08 | R. Wyron | Review pension motion (.2); call to J. Brownstein re pension, ACT and DIP (.4); follow-up on pension issues (.3). | 0.90 |
| 02/19/08 | R. Frankel | Further review of draft TDP from Caplin. | 0.90 |
| 02/20/08 | D. Felder | Review and revise voting procedure documents. | 0.70 |
| 02/20/08 | D. Felder | Review materials regarding disclosure statement. | 1.30 |
| 02/20/08 | M. Wallace | Correspond with D. Felder regarding revisions to Disclosure Statement. | 0.10 |
| 02/20/08 | R. Wyron | Call with R. Frankel on potential consensual plan structure, and follow-up (.3); outline structure and review notes re same (.6). | 0.90 |
| 02/20/08 | R. Frankel | Review draft Trust Agreement from Caplin. | 0.90 |
| 02/21/08 | D. Felder | Telephone conference with D. Austern, J. Biggs, R. Frankel and R. Wyron regarding settlement issues (.5); telephone conference with parties and experts regarding settlement issues (1.0); follow-up telephone conference with R. Frankel, R. Wyron, D. Austern and J. Biggs regarding same (.5); review materials regarding same (.2). | 2.20 |
| 02/21/08 | D. Felder | Review solicitation materials (1.0); draft and revise voting documents (2.1). | 3.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -      March 18, 2008
17367                                                                     Invoice No. 1115558
page 27

| 02/21/08 | M. Wallace | Review current plan draft against Sealed Air comments and edit same (1.9); begin revising glossary to incorporate comments received to date (3.9); discuss issues in Sealed Air comments with R. Wyron (.3); revise Plan based on discussions with R. Wyron (.3). | 6.40 |
| 02/21/08 | R. Wyron | Review outline (.3); call with R. Frankel and notes re same (.3); call with J. Biggs on criterion project (.5); review materials from ACC (.4); call with ACC and follow-up notes (1.1); confer with M. Wallace on open issues (.6). | 3.20 |
| 02/21/08 | R. Frankel | Review notes re settlement meeting (.4); prepare initial issues list (.6). | 1.00 |
| 02/21/08 | R. Frankel | Telephone conference with J. Biggs, R. Wyron, D. Austern re modeling settlement issues. | 0.50 |
| 02/21/08 | R. Frankel | Review issues, charts and spreadsheets from M. Peterson in preparation for conference call. | 1.60 |
| 02/21/08 | R. Frankel | Telephone conference with E. Inselbuch, M. Peterson, J. Biggs, D. Austern, R. Wyron re settlement issues. | 0.90 |
| 02/21/08 | R. Frankel | Telephone conference with J. Biggs, D. Austern, R. Wyron re settlement; review J. Biggs reports, spreadsheets. | 0.70 |
| 02/22/08 | D. Felder | Review and revise disclosure statement (6.0); e-mail correspondence with M. Wallace regarding same (.1). | 6.10 |
| 02/22/08 | M. Wallace | Correspond with D. Felder regarding disclosure statement updates. | 0.10 |
| 02/22/08 | R. Mullady, Jr. | Participate in conference call regarding settlement framework. | 1.50 |
| 02/22/08 | R. Wyron | Review e-mails on plan issues (.4); call with J. Biggs on objective criterion issue and follow-up (.8); call with experts, and ACC and Debtors to discuss plan proposal and follow-up (1.2); outline plan issues (.7). | 3.10 |
| 02/22/08 | R. Frankel | Review J. Biggs e-mail re settlement issues. | 0.60 |
| 02/22/08 | R. Frankel | Review issues in preparation for conference call re plan issues. | 0.70 |
| 02/22/08 | R. Frankel | Telephone conference with D. Bernick, E. Inselbuch, D. Austern, J. Biggs, Peterson, Florence, et al. re settlement issues (.8); prepare notes re settlement (.3). | 1.10 |
| 02/22/08 | R. Frankel | Telephone conference with J. Biggs, D. Austern, R. Wyron and D. Felder re settlement models, future predictions. | 0.60 |
| 02/22/08 | R. Frankel | Prepare notes re settlement (.2); consider open issues re settlement (1.0). | 1.20 |
| 02/23/08 | R. Wyron | Review e-mails from J. Biggs (.2); call with R. Frankel, D. Austern and J. Radecki and follow-up notes (.9). | 1.10 |
| 02/23/08 | R. Frankel | Review, prepare notes in preparation for call with J. Radecki re settlement issues. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

March 18, 2008
Invoice No. 1115558

| 02/23/08 | R. Frankel | Telephone conference with J. Radecki, D. Austern and R. Wyron re deal issues; notes re same. | 0.80 |
|---|---|---|---|
| 02/24/08 | D. Felder | Review and revise disclosure statement and review comments regarding same. | 2.60 |
| 02/24/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research-related issues. | 11.60 |
| 02/25/08 | D. Felder | E-mail correspondence with M. Wallace and C. Reynolds regarding disclosure statement (.5); review and revise same (2.4); review voting procedure issues (.5). | 3.40 |
| 02/25/08 | M. Wallace | Begin modifying disclosure statement to include comments to date (3.8); research requirement to pay Fresenius in cash (.2); correspond with D. Felder regarding issues in comments to disclosure statement (.1). | 4.10 |
| 02/25/08 | S. Stengel | Draft memo re methodology for calculating payments on claims and research-related issues. | 2.70 |
| 02/25/08 | R. Wyron | Review materials on plan proposals and objective criteria, and follow-up. | 0.90 |
| 02/25/08 | C. Reynolds | Begin research re tax treatment of reimbursements received in advance of payment of reimbursed item. | 1.50 |
| 02/26/08 | D. Felder | Review and revise disclosure statement (4.5); conferences with M. Wallace regarding same (.2); conference with R. Wyron and M. Wallace regarding disclosure statement (.3). | 5.00 |
| 02/26/08 | M. Wallace | Review correspondence regarding ZAI hearing issues (.1); review C. Reynolds comments to disclosure statement environmental provisions (.1); research latest SEC filings for Grace, changes in reporting segments and issues regarding same for disclosure statement (.3); meeting with D. Felder regarding open issues in disclosure statement (.6); meeting with R. Wyron regarding environmental comments (.6); telephone call with J. Brownstein regarding disclosure statement issues (.2); review updated disclosure statement and provide comments to same (3.7); review and modify glossary to finalize for distribution (1.3); draft open items list in disclosure statement for D. Felder and discuss same (.3) review correspondence regarding modifications to disclosure statement (.1). | 7.30 |
| 02/26/08 | J. Ansbro | Review draft settlement framework and review J. Biggs comments regarding same. | 0.50 |
| 02/26/08 | S. Stengel | Continue work on memo re methodology for calculating payments on claims and research related issues. | 3.10 |
| 02/26/08 | R. Wyron | Call with ACC and follow-up (.9); review draft proposal and analysis (1.3). | 2.20 |
| 02/26/08 | C. Reynolds | Finish research re tax treatment of reimbursement of expenses not yet incurred. | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

March 18, 2008
Invoice No. 1115558

| Date | Person | Description | Hours |
|---|---|---|---|
| 02/26/08 | R. Frankel | Review spreadsheets from Piper Jaffray re settlement issues (1.0); notes re same (.3). | 1.30 |
| 02/26/08 | R. Frankel | Telephone conference with J. Radecki, D. Austern, R. Wyron re settlement spreadsheets. | 0.70 |
| 02/26/08 | R. Frankel | Telephone conference with E. Inselbuch re settlement issues (.3); notes and e-mails re same (.3). | 0.60 |
| 02/26/08 | R. Frankel | Review J. Biggs memo re settlement ratio metrics and consider same. | 1.70 |
| 02/26/08 | R. Frankel | Confer with R. Wyron and D. Felder re settlement issues; notes re same. | 0.60 |
| 02/26/08 | R. Frankel | Telephone conference with Grace, ACC, FCR re settlement issues (.5); telephone conferences with D. Austern, E. Inselbuch re telephone conference (.4). | 0.90 |
| 02/26/08 | R. Frankel | Confer with D. Felder re settlement issues, strategy. | 0.60 |
| 02/26/08 | R. Frankel | Prepare notes re open settlement issues, parameters for settlement. | 1.40 |
| 02/27/08 | K. Thomas | Conference with S. Stengel re draft of brief/memorandum on interest issue. | 0.10 |
| 02/27/08 | D. Felder | Telephone conference with J. Biggs, R. Frankel and R. Wyron regarding settlement issues (.5); follow-up regarding same (.2); e-mail correspondence with J. Biggs regarding same (.5); review Grace proposal and related materials (1.0); review Nicholson and Dunbar materials (.8); telephone conference with E. Stallard regarding settlement issues (.2); conference with R. Frankel regarding same (.1); attention to solicitation issues (1.1). | 4.40 |
| 02/27/08 | M. Wallace | Review Sealed Air markup of plan documents and draft issues list regarding same (3.5); telephone call with J. Brownstein regarding environmental comments (.1); review and revise estimation materials based on plan changes and notes (2.2); review for financial changes in documents based on estimation materials (.8). | 6.60 |
| 02/27/08 | S. Stengel | Revise memo re methodology for calculating payments on claims and research related issues. | 4.90 |
| 02/27/08 | R. Wyron | Call with J. Biggs on settlement issues (.4); review materials for 2/29 meeting with ACC and follow-up (1.3); confer with Orrick team on settlement issues, and follow-up notes (.4); continue review of documents (1.6). | 3.70 |
| 02/27/08 | R. Frankel | Telephone conference with J. Biggs, D. Felder, R. Wyron re settlement issues (.7); confer with D. Felder, R. Wyron re same (.4). | 1.10 |
| 02/27/08 | R. Frankel | Telephone conference with D. Austern re settlement issues; notes re same. | 0.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 30

March 18, 2008
Invoice No. 1115558

| | | | |
|---|---|---|---|
| 02/28/08 | K. Thomas | Review e-mail from S. Stengel (.1); review draft memo (.2); review and respond to e-mail from R. Frankel (.1); review voice-mail from R. Frankel and respond to same (.1); legal research re various issues related to draft memorandum (4.2); draft summary memo of results of same and circulate to R. Frankel, R. Wyron and S. Stengel for review (.4); review and respond to e-mail from S. Stengel re same (.1). | 5.20 |
| 02/28/08 | D. Felder | Review materials in preparation for meeting with J. Biggs (1.7); meeting with J. Biggs, J. Kimble, D. Austern and R. Frankel regarding settlement issues (2.5). | 4.20 |
| 02/28/08 | M. Wallace | Correspond with J. Brownstein and Orrick team, respectively, regarding Grace 10-K filing. | 0.10 |
| 02/28/08 | S. Stengel | Correspondence with working group re methodology for calculating payments on claims. | 0.40 |
| 02/28/08 | R. Wyron | Review analyses from Tillinghast (.4); meet with Tillinghast re issues (.7); continue review of draft plan (1.1). | 2.20 |
| 02/28/08 | R. Frankel | Confer with J. Biggs, J. Kimble, D. Austern, D. Felder re settlement issues. | 1.80 |
| 02/28/08 | R. Frankel | Confer with J. Biggs, J. Kimble, R. Wyron, D. Austern re meeting at Caplin. | 1.60 |
| 02/28/08 | R. Frankel | Series of e-mails with D. Austern, R. Mullady re estimation issues. | 0.40 |
| 02/28/08 | R. Frankel | Review preliminary draft memo re post-petition interest (1.0); prepare e-mail memo in response (.4). | 1.40 |
| 02/29/08 | K. Thomas | Review e-mails from R. Frankel and S. Stengel re drafting re-write of brief and respond to same (.1); review e-mail from R. Frankel re Eagle-Picher (.1); legal research re same (1.0); draft response (.1); review e-mail from R. Wyron re same (.1); send e-mail to D. Fullem re researching confirmation order and review response to same (.1); legal research re confirmation order (.5); conference with S. Stengel re brief (.4); outline and draft revised brief (2.0); conference with D. Felder re revised plan (.1); conference with R. Wyron re research on post-petition interest issue (.2). | 4.70 |
| 02/29/08 | D. Felder | Conference with E. Inselbuch, R. Frankel, R. Wyron, J. Biggs, J. Kimble, and M. Peterson regarding settlement issues. | 5.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

March 18, 2008
Invoice No. 1115558

| 02/29/08 | M. Wallace | Review correspondence regarding 10K filing (.1); review correspondence regarding meeting for comments on plan documents (.1); review voice-mail from J. Solganick regarding process (.1); review correspondence from R. Wyron regarding Grace TDP and forward same to J. Biggs (.1). | 0.40 |
|---|---|---|---|
| 02/29/08 | S. Stengel | Consult with litigation team re methodology for calculating payments on claims. | 1.10 |
| 02/29/08 | R. Wyron | Organize materials for meeting with ACC (.6); meet with ACC counsel re plan issues (4.6); review TDP (.9). | 6.10 |
| 02/29/08 | R. Frankel | Review file, issues in preparation for meeting at Caplin. | 0.80 |
| 02/29/08 | R. Frankel | Confer with E. Inselbuch, D. Austern, M. Peterson, R. Wyron, D. Felder re settlement issues (5.1); notes re same (.3). | 5.40 |
| 02/29/08 | R. Frankel | Review, exchange series of e-mail, memos re post-petition interest. | 0.80 |

Total Hours 263.40
Total For Services $173,819.50

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| John Ansbro | 0.50 | 690.00 | 345.00 |
| Rachael Barainca | 6.90 | 160.00 | 1,104.00 |
| James Cangialosi | 2.00 | 260.00 | 520.00 |
| Debra Felder | 40.60 | 530.00 | 21,518.00 |
| Roger Frankel | 54.80 | 875.00 | 47,950.00 |
| Debra O. Fullem | 1.00 | 245.00 | 245.00 |
| Raymond G. Mullady, Jr. | 1.50 | 710.00 | 1,065.00 |
| Clayton S. Reynolds | 2.50 | 800.00 | 2,000.00 |
| Scott A. Stengel | 47.40 | 690.00 | 32,706.00 |
| Katherine S. Thomas | 27.00 | 470.00 | 12,690.00 |
| Mary A. Wallace | 49.70 | 620.00 | 30,814.00 |
| Richard H. Wyron | 29.50 | 775.00 | 22,862.50 |
| Total All Timekeepers | 263.40 | $659.91 | $173,819.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

March 18, 2008
Invoice No. 1115558

Disbursements

| | | |
|---|---|---|
| Duplicating Expense | 43.50 | |
| Local Taxi Expense | 55.00 | |
| Out of Town Business Meals | 19.23 | |
| Outside Reproduction Services | 1.65 | |
| Outside Services | 14.32 | |
| Parking Expense | 38.00 | |
| Telephone | 2.02 | |
| Travel Expense, Air Fare | 407.85 | |
| Travel Expense, Local | 5.25 | |
| Travel Expense, Out of Town | 389.84 | |
| Westlaw Research | 4,207.75 | |
| Total Disbursements | | $5,184.41 |

**Total For This Matter**            **$179,003.91**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| | | | |
|---|---|---|---|
| 02/05/08 | R. Frankel | Telephone conference with J. Guy re Hanley retention. | 0.20 |
| 02/08/08 | D. Fullem | Confer with R. Wyron, D. Felder regarding Hanly Conroy employment, objections, FCR's position on same. | 0.50 |
| 02/12/08 | D. Fullem | Review e-mail from D. Felder regarding Hanly Conroy application on Debtor's agenda for hearing. | 0.20 |
| 02/13/08 | J. Guy | Telephone call to C. Fisher regarding Application to Employ. | 0.10 |
| 02/13/08 | J. Guy | E-mails regarding Hearing on Application to Employ. | 0.10 |
| 02/13/08 | J. Guy | Strategize regarding next steps re Hanly employment. | 0.20 |
| 02/14/08 | R. Wyron | Review status of Hanly application and follow-up on scheduling for hearing. | 0.30 |

Total Hours      1.60
Total For Services      $867.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 0.20 | 875.00 | 175.00 |
| Debra O. Fullem | 0.70 | 245.00 | 171.50 |
| Jonathan P. Guy | 0.40 | 720.00 | 288.00 |
| Richard H. Wyron | 0.30 | 775.00 | 232.50 |
| Total All Timekeepers | 1.60 | $541.88 | $867.00 |

Disbursements
     Outside Reproduction Services      1.65
     Outside Services      17.44
         Total Disbursements      $19.09

**Total For This Matter**      **$886.09**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 34

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 10/26/07 | R. Barainca | Prepare Piper's CNO for their August 2007 Monthly for filing. | 0.50 |
| 02/05/08 | D. Fullem | Review e-mails from J. Biggs and R. Wyron regarding fee auditor request for information; confer with R. Barainca regarding same. | 0.30 |
| 02/05/08 | D. Fullem | Review e-mails from R. Barainca and D. Austern regarding November and December 2007 Invoices. | 0.20 |
| 02/05/08 | D. Fullem | Review e-mail from J. Solganick regarding December fee application for filing. | 0.10 |
| 02/06/08 | R. Barainca | Prepare Piper Jaffray's December 2007 Monthly for filing. | 0.50 |
| 02/08/08 | R. Barainca | Prepare D. Austern's December 2007 and January 2008 monthly fee applications. | 1.60 |
| 02/08/08 | D. Fullem | Review several e-mails from D. Felder and R. Wyron regarding Piper Jaffray matter and fee auditor initial report (.3); conference call with R. Wyron, D. Felder, J. Solganick and others at Piper Jaffray regarding response to fee auditor initial report (.5); confer with D. Felder regarding same (.2); review follow up e-mail from J. Solganick (.1). | 1.10 |
| 02/08/08 | D. Fullem | Review e-mail from D. Felder regarding Grace Fee Auditor Response regarding Piper Jaffray fee application. | 0.20 |
| 02/08/08 | D. Felder | Telephone conference with J. Brownstein, J. Solganick, R. Wyron and D. Fullem regarding fee issues (.2); e-mail to R. Wyron and D. Fullem regarding same (.1). | 0.30 |
| 02/11/08 | R. Barainca | Prepare Certificate of No Objection for Piper and Tillinghast's November 2007 monthly. | 0.80 |
| 02/12/08 | D. Felder | Research regarding fee issues (.7); telephone conference with J. Solganick regarding same (.1); conference with R. Wyron regarding same (.1); review preliminary agenda for February omnibus hearing and e-mail to R. Wyron and J. Guy regarding same (.1). | 1.00 |
| 02/13/08 | D. Felder | Telephone conference with J. Solganick regarding fee issues and e-mail correspondence regarding same. | 0.10 |
| 02/13/08 | R. Wyron | Confer with Piper Jaffray on fee auditor response and follow-up (.3); review e-mail from J. Biggs on fee auditor response and attached spreadsheet (.4). | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 35

March 18, 2008
Invoice No. 1115558

| 02/14/08 | R. Wyron | Confer with J. Radecki on response to fee auditor and follow-up (.3); review correspondence from J. Biggs to fee auditor and attached spreadsheet (.3); calls to J. Biggs and J. Ansbro regarding Tillinghast response to fee auditor and follow-up (.5). | 1.10 |
| 02/20/08 | D. Fullem | Review e-mails from R. Wyron and D. Felder regarding Piper Jaffray fee auditor report. | 0.30 |
| 02/24/08 | D. Fullem | Review and respond to e-mail from R. Wyron and D. Felder regarding CNOs to be filed on Tillinghast and Piper December fee applications if no objections. | 0.10 |
| 02/25/08 | D. Fullem | Prepare CNOs for Piper Jaffray and Tillinghast December fee applications; provide to R. Wyron for review. | 0.40 |
| 02/27/08 | D. Fullem | Review e-mail from J. Solganick regarding January fee application to be filed. | 0.10 |
| 02/28/08 | D. Fullem | Coordinate filing and serving of CNOs for Piper and Tillinghast for December fee applications. | 0.30 |
| 02/28/08 | D. Fullem | Review package from Piper of January fee application; e-mail to J. Solganick regarding same. | 0.20 |

Total Hours 9.90

Total For Services $3,484.50

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Rachael Barainca | 3.40 | 158.53 | 539.00 |
| Debra Felder | 1.40 | 530.00 | 742.00 |
| Debra O. Fullem | 3.30 | 245.00 | 808.50 |
| Richard H. Wyron | 1.80 | 775.00 | 1,395.00 |
| Total All Timekeepers | 9.90 | $351.97 | $3,484.50 |

Disbursements

| Duplicating Expense | 21.00 | |
| Outside Reproduction Services | 14.85 | |
| Outside Services | 4.08 | |
| Postage | 5.24 | |
| Total Disbursements | | $45.17 |

**Total For This Matter** **$3,529.67**



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 36

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| 10/26/07 | R. Barainca | Prepare Orrick's CNO for their August 2007 Monthly for filing. | 0.50 |
|---|---|---|---|
| 10/26/07 | R. Barainca | Prepare a chart of expert fees and expenses for A. Weiss. | 2.00 |
| 01/31/08 | R. Barainca | Continue updating Orrick's December 2007 fee application. | 0.50 |
| 02/01/08 | R. Barainca | Prepare Orrick's Eighth Quarterly fee application. | 4.40 |
| 02/04/08 | R. Barainca | Edit Orrick's December 2007 Monthly. | 0.50 |
| 02/05/08 | R. Barainca | Prepare memo regarding the fee auditor's requirements for hotel and meal charges. | 0.50 |
| 02/05/08 | R. Barainca | Prepare expense back-up for Eighth Quarterly. | 3.50 |
| 02/05/08 | R. Barainca | Confer with J. Cangialosi concerning expenses from estimation trial. | 0.30 |
| 02/05/08 | R. Barainca | Confer with R. Wyron concerning expenses from estimation trial. | 0.20 |
| 02/05/08 | D. Fullem | Review e-mails to/from R. Wyron and J. Cangialosi regarding hotel charges for estimation trial. | 0.20 |
| 02/05/08 | R. Wyron | Review billing questions and follow-up. | 0.20 |
| 02/06/08 | R. Barainca | Prepare Orrick's December 2007 Monthly for filing. | 0.50 |
| 02/06/08 | R. Barainca | Continue preparing expense back-up for Eighth Quarterly. | 1.50 |
| 02/07/08 | R. Barainca | Continue preparing expense back-up for Eighth Quarterly. | 5.60 |
| 02/08/08 | R. Barainca | Continue preparing expense back-up for Eighth Quarterly. | 3.50 |
| 02/11/08 | R. Barainca | Prepare Certificate of No Objection for Orrick's November 2007 monthly. | 0.30 |
| 02/11/08 | R. Barainca | Prepare expense back-up for Orrick's Eighth Quarterly. | 4.60 |
| 02/11/08 | D. Fullem | Review schedule of omnibus hearings regarding fee applications. | 0.20 |
| 02/11/08 | D. Fullem | Update fee and expense charts. | 0.50 |
| 02/11/08 | D. Fullem | Continue to review January prebill (1.4); follow-up with professionals on updates (.4); confer with R. Wyron regarding certain matters to update (.2). | 2.00 |
| 02/13/08 | R. Barainca | Continue preparing expense back-up for Orrick's Eighth Quarterly. | 2.80 |
| 02/13/08 | R. Barainca | Edit Orrick's Eighth Quarterly. | 0.50 |
| 02/13/08 | R. Wyron | Review January pre-bill and provide comments. | 0.60 |
| 02/14/08 | R. Barainca | Continue to prepare expense back-up for Orrick's Eighth Quarterly. | 2.90 |
| 02/14/08 | D. Fullem | Review e-mails from P. Reyes and L. Blackhurst regarding WIP for January. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 37

March 18, 2008
Invoice No. 1115558

| | | | |
|---|---|---|---|
| 02/15/08 | R. Barainca | Continue preparing the expense back-up for Orrick's Eighth Quarterly. | 2.50 |
| 02/15/08 | D. Fullem | Review e-mail from P. Reyes regarding status re finalizing January invoice; prepare follow-up to T. Ryan for breakdown of travel time; review response; forward to P. Reyes. | 0.30 |
| 02/15/08 | D. Fullem | Review e-mail from R. Barainca regarding status of Orrick quarterly fee application and attachments. | 0.30 |
| 02/15/08 | D. Fullem | Prepare e-mail to R. Barainca regarding status of CNO on Orrick November fee application; review filed CNO; prepare e-mail to W. Sparks regarding payment due on invoice. | 0.40 |
| 02/19/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding fee auditor report (.2); review report (1.0); confer with R. Wyron regarding matter (.2); review quarterly fee application and expense back-up submitted to fee auditor (.5); prepare e-mail regarding change to copy charges and follow-up (.2); e-mail to J. Cangialosi regarding more detail to answer questions on certain time entries in fee auditor report, review R. Wyron response, follow-up (.5); begin outline response to fee auditor (.5). | 3.10 |
| 02/19/08 | R. Wyron | Review and begin to outline response to fee auditor comments on expenses (.3); e-mails re same to fee auditor and to OHS personnel, and follow-up (.3). | 0.60 |
| 02/20/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding invoice for January. | 0.30 |
| 02/21/08 | D. Fullem | Prepare draft reminder memo to certain professionals regarding billing procedures (.6); forward to R. Wyron for review along with proposed list of professionals to receive the reminder (.2). | 0.80 |
| 02/21/08 | D. Fullem | Prepare draft of letter to B. Ruhlander, fee auditor, in response to initial report on fee/expense issues. | 1.00 |
| 02/21/08 | R. Wyron | Review draft response to fee auditor's inquiry, and follow-up on expenses. | 0.30 |
| 02/22/08 | D. Fullem | Review and revise response letter to fee auditor for 7th Quarterly time period (.7); prepare e-mail to R. Wyron and forward letter for review (.2). | 0.90 |
| 02/22/08 | D. Fullem | Review and respond to e-mails from R. Wyron regarding revisions to response letter to fee auditor and follow up on other expense items (.8); prepare revisions to letter based on R. Wyron's comments (.5). | 1.30 |
| 02/22/08 | R. Wyron | Review e-mails on response to fee auditor's letter to Orrick (.2); review draft response (.3). | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

March 18, 2008
Invoice No. 1115558

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/24/08 | D. Fullem | Review and respond to e-mail from R. Wyron and D. Felder regarding CNO to be filed on Orrick December fee application if no objections. | 0.10 |
| 02/25/08 | D. Fullem | Prepare final draft version of response to fee auditor letter along with receipts (1.7); provide to R. Wyron for review (.1). | 1.80 |
| 02/25/08 | D. Fullem | Prepare CNO for Orrick December fee application; provide to R. Wyron for review. | 0.30 |
| 02/26/08 | D. Fullem | Continue to work on response to fee auditor initial report with regard to itemizing outside services (.5); confer with R. Wyron regarding certain outside service expense issue (.2); prepare e-mail to fee auditor regarding outside services (.2); review response (.1). | 1.50 |
| 02/27/08 | D. Fullem | Review e-mail from R. Wyron regarding Westlaw/Lexis charges. | 0.10 |
| 02/27/08 | D. Fullem | Review e-mail from R. Wyron regarding update to outside services expense question by fee auditor. | 0.10 |
| 02/28/08 | D. Fullem | Confer with R. Wyron regarding final revisions to response letter to fee auditor (.1); prepare edits (.4); prepare final (.2); coordinate sending letter and receipts to fee auditor (.2); review follow-up response by fee auditor re questions on certain items (.2); confer with J. Cangialosi regarding time entries (.2); update fee auditor (.1); confer with R. Wyron regarding Westlaw/Lexis charges and policy (.1); review e-mail from R. Wyron to Research Department Manager (.2); review response from Manager (.2); review e-mail from R. Wyron to fee auditor regarding clarification of Westlaw/Lexis policy (.2). | 2.10 |
| 02/28/08 | D. Fullem | Coordinate filing and serving of CNO on December fee application. | 0.30 |
| 02/28/08 | D. Fullem | Confer with P. Reyes regarding status of January invoices. | 0.10 |
| 02/29/08 | D. Fullem | Confer with R. Wyron regarding follow-up with fee auditor (.1); telephone call with fee auditor regarding status of final report (.1); review final report (.1); prepare e-mail to R. Wyron regarding issues in final report (.2). | 0.50 |

Total Hours 57.70

Total For Services $12,124.00

**Timekeeper Summary**

| | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 37.10 | 159.33 | 5,911.00 |
| Debra O. Fullem | 18.40 | 245.00 | 4,508.00 |
| Richard H. Wyron | 2.20 | 775.00 | 1,705.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 39

March 18, 2008
Invoice No. 1115558

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Total All Timekeepers | 57.70 | $210.12 | $12,124.00 |

Disbursements
    Duplicating Expense      44.80
    Express Delivery      83.80
    Outside Services      21.44
    Postage      5.35
    Total Disbursements      $155.39

**Total For This Matter**      **$12,279.39**



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

*tel* +1-202-339-8400
*fax* +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 40

March 18, 2008
Invoice No. 1115558

For Legal Services Rendered Through February 29, 2008 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 02/07/08 | J.  Ansbro | Non-working portion of travel time from NY to DC to attend meeting with Tillinghast Team, trial consultant and DC team; return travel to NY. | 4.30 |
| 02/12/08 | J.  Ansbro | Non-working portion of travel time from NY to DC for meeting with demonstrative exhibit vendor, and return travel to NY (flight delays). | 10.50 |
| 02/22/08 | J.  Ansbro | Non-working portion of travel time from NY to DC re attend trial strategy meeting with ACC counsel, and return travel to NY. | 4.70 |
| 02/25/08 | J.  Ansbro | Non-working portion of travel time from NY to Wilmington, DE to attend Omnibus Hearing, and return travel to NY. | 3.20 |
| 02/25/08 | R.  Mullady, Jr. | Return travel from Wilmington, DE. | 2.50 |
| 02/25/08 | R.  Wyron | Return from omnibus hearing. | 1.00 |
| 02/25/08 | R.  Frankel | Travel to DC. | 1.50 |
| 02/28/08 | D.  Felder | Travel to NY. | 4.00 |
| 02/28/08 | R.  Wyron | Travel to NY for meeting with ACC. | 2.00 |
| 02/28/08 | R.  Frankel | Travel to NY. | 2.00 |
| 02/29/08 | D.  Felder | Travel from NY to DC. | 3.50 |
| 02/29/08 | R.  Wyron | Return to DC from meeting with ACC. | 2.00 |

Total Hours    41.20
Total For Services    $14,175.25

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 22.70 | 345.00 | 7,831.50 |
| Debra Felder | 7.50 | 265.00 | 1,987.50 |
| Roger Frankel | 3.50 | 437.50 | 1,531.25 |
| Raymond  G.  Mullady, Jr. | 2.50 | 355.00 | 887.50 |
| Richard  H.  Wyron | 5.00 | 387.50 | 1,937.50 |
| Total All Timekeepers | 41.20 | $344.06 | $14,175.25 |



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 41

March 18, 2008
Invoice No. 1115558

Disbursements

| | |
|---|---|
| Local Taxi Expense | 59.48 |
| Travel Expense, Air Fare | 1,819.50 |
| Total Disbursements | $1,878.98 |

**Total For This Matter**          **$16,054.23**

**\* \* \* COMBINED TOTALS \* \* \***

| | |
|---|---|
| Total Hours | 1,093.60 |
| Total Fees, all Matters | $581,751.25 |
| Total Disbursements, all Matters | $113,265.62 |
| Total Amount Due | $695,016.87 |