# EXHIBIT - A

**WR Grace and Co.**
**Fee Application Preparation**
**Month ended February 29, 2008**

| Date | Hours | Description of Services Provided | Bill Rate | | Extended Cost | |
|---|---|---|---|---|---|---|
| **FEE APPLICATION PREPARATION** | | | | | | |
| | | | | | | |
| **Name:  Melissa Noel** | | | | | | |
| 2/6/2008 | 2.0 | Fee application preparation | $ | 138.99 | $ | 277.98 |
| 2/11/2008 | 2.0 | Fee application preparation | $ | 138.99 | $ | 277.98 |
| 2/14/2008 | 1.0 | Fee application preparation | $ | 138.99 | $ | 138.99 |
| 2/19/2008 | 0.5 | Fee application preparation | $ | 138.99 | $ | 69.50 |
| 2/20/2008 | 5.0 | Fee application preparation | $ | 138.99 | $ | 694.95 |
| | **10.5** | | | | | |
| | | | | | | |
| **Name:  Pamela Barkley** | | | | | | |
| 2/6/2008 | 2.0 | Reviewing the December time for submission to the Bankruptcy court | $ | 217.71 | $ | 435.42 |
| | **2.0** | | | | | |
| | | | | | | |
| **Totals** | **12.5** | Total Grace Time Tracking Charged Hours | | | $ | 1,894.82 |

Professional Profiles
WR Grace Time Tracking - Audit
For the Month Ended February 29, 2008

| Name of Professional | Position with the Firm | Number of Years in Profession | Project | Hourly Bill Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|---|
| William Bishop | Audit Partner | 27 | Integrated Audit | $685.11 | 30.9 | $ 21,169.90 |
| James Geary | Audit Partner | 25+ | Integrated Audit | $868.38 | 2.7 | $ 2,344.63 |
| Robert Eydt | Audit Partner | 25+ | Integrated Audit | $904.05 | 5.0 | $ 4,520.25 |
| Robert Keehan | Audit Partner | 19 | Integrated Audit | $685.11 | 6.0 | $ 4,110.66 |
| George Baccash | Tax Partner | 32 | Integrated Audit | $588.00 | 12.0 | $ 7,056.00 |
| Bonnie Shub-Gayer | Director | 17 | Integrated Audit | $393.75 | 19.5 | $ 7,678.13 |
| Jennifer James | Director | 16 | Integrated Audit | $627.30 | 13.0 | $ 8,154.90 |
| Douglas Parker | Audit Senior Manager | 11 | Integrated Audit | $393.60 | 155.0 | $ 61,008.00 |
| Seshadri Venkiteswaran | Audit Senior Manager | 10 | Integrated Audit | $393.60 | 6.0 | $ 2,361.60 |
| Raul Quiroz | Advisory Manager | 3 | Integrated Audit | $375.16 | 12.5 | $ 4,689.50 |
| Jesse Tracey | Advisory Director | 11 | Integrated Audit | $455.10 | 3.8 | $ 1,729.38 |
| Daniel Spratt | Tax Manager | 5 | Integrated Audit | $313.65 | 74.5 | $ 23,366.93 |
| Juei Ping Joanna Own | Tax Manager | 4 | Integrated Audit | $267.75 | 35.0 | $ 9,371.25 |
| Pamela Barkley | Audit Senior Associate | 3 | Integrated Audit | $217.71 | 210.0 | $ 45,719.10 |
| Esther Ko | Advisory Manager | 9 | Integrated Audit | $375.15 | 4.0 | $ 1,500.60 |
| Todd Melaragni | Advisory Manager | 10 | Integrated Audit | $375.15 | 26.0 | $ 9,753.90 |
| Cindy Chen | Audit Senior Associate | 2 | Integrated Audit | $211.56 | 12.5 | $ 2,644.50 |
| Matthew Zehnder | Advisory Senior Associate | 4 | Integrated Audit | $307.50 | 3.0 | $ 922.50 |
| Craig Chu | Tax Senior Associate | 3 | Integrated Audit | $307.50 | 4.0 | $ 1,230.00 |
| Jacqueline Calvo | Tax Senior Associate | 2 | Integrated Audit | $189.00 | 48.5 | $ 9,166.50 |
| Erica Margolius | Audit Associate | 2 | Integrated Audit | $193.11 | 231.0 | $ 44,608.41 |
| Ka Yip | Audit Associate | 2 | Integrated Audit | $168.51 | 20.5 | $ 3,454.46 |
| Lynda Keorlet | Audit Associate | 1 | Integrated Audit | $151.29 | 228.0 | $ 34,494.12 |
| Shahin Rahmani | Audit Associate | <1 | Integrated Audit | $118.08 | 247.5 | $ 29,224.80 |
| Pavel Katsiak | Audit Associate | 1 | Integrated Audit | $138.99 | 256.5 | $ 35,650.94 |
| Adam Lueck | Audit Associate | <1 | Integrated Audit | $138.99 | 282.2 | $ 39,222.98 |
| Brad Wilson | Advisory Associate | <1 | Integrated Audit | $235.00 | 22.5 | $ 5,287.50 |
| Michelle Camara | Tax Associate | <1 | Integrated Audit | $141.75 | 20.0 | $ 2,835.00 |
| Todd Chesla | Tax Associate | 1 | Integrated Audit | $141.75 | 38.5 | $ 5,457.38 |
| Edward Mitchell | Advisory Associate | 2 | Integrated Audit | $227.55 | 1.5 | $ 341.33 |
| Maureen Bravo | EA | 35 | Integrated Audit | $94.50 | 1.0 | $ 94.50 |
| | | TOTAL | | | 2,033.1 | $ 429,169.61 |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  William T. Bishop, Jr.**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2008 | 0.3 | Review draft confirmation request for enhanced money market fund |
| 2/12/2008 | 1.6 | Discuss valuation of forward currency contracts with L Keorlet (PwC) |
| | 0.5 | Discuss audit open items with B Dockman (Grace), E Margolius and L Keorlet (PwC) |
| | 3.9 | Review draft Form 10-K |
| 2/13/2008 | 0.7 | Review draft audit committee presentation |
| | 0.8 | Discuss audit committee presentation with D Parker and P Barkley (PwC) |
| | | Discuss valuation of enhanced money market fund with J Tracy, D Parker, P Barkley, E Margolius |
| 2/18/2008 | 0.5 | and L Keorlet (PwC) |
| 2/19/2008 | 0.8 | Review revised draft Form 10-K |
| | 0.6 | Discuss status of audit open items with P Barkley and E Margolius (PwC) |
| | 0.4 | Discuss status of audit of income taxes with P Barkley and L Keorlet (PwC) |
| | 0.7 | Discuss audit status with B Tarola (Grace) |
| 2/20/2008 | 0.4 | Discuss status of open items and late adjustment with B Dockman (Grace) |
| 2/21/2008 | 0.3 | Discuss audit status with F Festa (Grace) |
| | 0.2 | Discuss control deficiency categorization with E Bull (Grace) |
| 2/22/2008 | 0.3 | Review revised draft Form 10-K |
| | 0.4 | Discuss audit status with D Parker and E Margolius |
| 2/23/2008 | 1.3 | Review revised draft of Form 10-K |
| | 0.7 | Review audit file |
| 2/24/2008 | 0.5 | Review audit file |
| 2/26/2008 | 0.5 | Review revised draft Form 10-K |
| 2/27/2008 | 0.8 | Review income tax consulting memo |
| | 0.7 | Discuss audit status with D Parker, P Barkley, E Margolius and L Keorlet |
| | 1.0 | Read advance material for audit committee meeting |
| | | Attend audit committee pre-meeting with B Tarola, B Dockman, E Bull (Grace) and D Parker |
| 2/28/2008 | 0.8 | (PwC) |
| | 2.2 | Attend audit committee meeting |
| | 2.9 | Review audit file |
| | 1.2 | Discuss audit status with D Parker and P Barkley (PwC) |
| | 0.4 | Discuss audit of income taxes with D Parker and L Keorlet (PwC) |
| | 0.5 | Attend call with new officer with F Festa and M Shelnitz (Grace) |
| 2/29/2008 | 0.8 | Discuss audit status with D Parker and P Barkley (PwC) |
| | 2.9 | Review audit file |
| | 1.3 | Read income tax memo |
| | **30.9** | **Total Grace Integrated Audit Charged Hours** |
| | **30.9** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: James Geary**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/26/2008 | 1.4 | Tax Consultation |
| 2/28/2008 | 1.3 | Tax Consultation |

|  | **2.7** | **Total Grace Integrated Audit Charged Hours** |
|--|---------|------------------------------------------------|

|  | **2.7** | **Total Hours** |
|--|---------|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Eydt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/19/08 | 2.0 | Review of Quarterly and Annual Filings |
| 2/20/08 | 3.0 | Review of Quarterly and Annual Filings |
|  | **5.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **5.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Robert Keehan**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/23/2008 | 2.0 | Review 10Q and audit plan |
| 2/25/2008 | 2.0 | Review 10Q and audit plan |
| 2/28/2008 | 2.0 | Review 10Q and audit plan |

|  | 6.0 | **Total Grace Integrated Audit Charged Hours** |
|--|-----|------------------------------------------------|

|  | 6.0 | **Total Hours** |
|--|-----|-----------------|

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  George Baccash** | | |
| 2/18/2008 | 2.0 | FAS 109 provisions and various discussions |
| 2/20/2008 | 2.0 | FAS 109 and repatriation analysis for APB 23 |
| 2/21/2008 | 2.0 | FAS 109 and review of accrual |
| 2/25/2008 | 1.0 | FAS 109 and review of accrual |
| 2/26/2008 | 2.0 | FAS 109 and review of accrual |
| 2/28/2008 | 1.0 | FAS 109 and review of accrual<br>Discussions re: press release and reconciliation of effective tax rate |
| 2/29/2008 | 2.0 | Discussions re:  Press release and reconciliation of effective tax rate |
| | **12.0** | **Total Grace Integrated Audit Charged Hours** |
| | **12.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Bonnie Shub-Gayer** | | |
| 2/6/2008 | 3.5 | Provision Memo Review |
| | | Provision Memo Review / Discussion with Joanna Own/ |
| 2/7/2008 | 1.0 | German Audit Packs |
| 2/8/2008 | 1.5 | Germany Issues / Call with Doug. |
| 2/11/2008 | 2.0 | Provision Memo Review |
| 2/13/2008 | 1.0 | Provision Memo Review |
| 2/14/2008 | 0.5 | Emails / Provision Coordination |
| 2/18/2008 | 6.0 | WP / Memo Review and Workpapers |
| 2/19/2008 | 1.5 | Provision Memo Review |
| 2/21/2008 | 0.5 | Memo for Provision |
| 2/22/2008 | 1.0 | Provision Memo Review |
| 2/25/2008 | 1.0 | FTC / Provision Memo Review / Emails |
| | **19.5** | **Total Grace Integrated Audit Charged Hours** |
| | **19.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Jennifer James**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 1/16/2008 | 3 | Follow up discussions on our findings |
| 1/17/2008 | 4 | Follow up discussions on our findings |
| 1/21/2008 | 3 | Follow up discussions on our findings |
| 1/22/2008 | 1 | Review draft footnote |
| 1/23/2008 | 2 | Review draft footnote and finalize memo |

| | **13.0** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
| | **13.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Douglas Parker** | | |
| 1/23/2008 | 1.0 | 404 status meeting with Grace IA (E. Bull & team) |
| 2/1/2008 | 10.0 | Review of staff work |
| 2/2/2008 | 2.0 | Review of staff work |
| 2/3/2008 | 2.0 | Review of staff work |
| 2/4/2008 | 4.0 | Review of staff work |
| 2/5/2008 | 2.0 | Review of staff work |
| 2/6/2008 | 1.5 | Research business combination issues |
| | 1.0 | Call with B. Dockman regarding various business combination issues |
| 2/7/2008 | 1.0 | Review of staff work |
| | 1.0 | 2nd Call with B. Dockman regarding various business combination issues |
| | 1.0 | Status update call with P. Barkley and E. Margolius |
| 2/8/2008 | 2.5 | Review of staff work |
| | 1.0 | Call with PwC Miami tax team (D. Spratt) |
| 2/10/2008 | 2.0 | Review of staff work |
| 2/12/2008 | 5.5 | Review of staff work |
| 2/13/2008 | 7.0 | Review of staff work |
| 2/14/2008 | 8.0 | Review of staff work |
| 2/15/2008 | 4.0 | Review of staff work |
| | 1.0 | Status update meeting (internal PwC team) |
| 2/16/2008 | 1.0 | Review of staff work |
| 2/17/2008 | 2.0 | Review of staff work |
| 2/18/2008 | 9.5 | Review of staff work |
| | 1.0 | Tax update call with PwC Miami (G. Baccash & team) |
| | 1.0 | Call with PwC Valuation (Jesse Tracy) regarding BOA Columbia Fund |
| 2/19/2008 | 7.5 | Review of staff work |
| | 2.5 | Audit of tax provision |
| 2/22/2008 | 6.0 | Review of staff work |
| | 2.0 | Read Form 10-K and financial statements |
| 2/23/2008 | 2.0 | Review of staff work |
| 2/24/2008 | 2.5 | Review of staff work |
| 2/25/2008 | 6.5 | Review of staff work |
| | 3.5 | Read Form 10-K and financial statements |
| | 2.0 | Review of staff work |
| | 1.0 | Tax update call with PwC Miami (G. Baccash & team) |
| 2/26/2008 | 7.5 | Review of staff work |
| | 4.5 | Audit of tax provision |
| | 1.0 | Call with Jim Geary regarding tax asset valuation allowance |
| | 1.0 | Call with PwC Valuation (Jesse Tracy) regarding BOA Columbia Fund |
| 2/27/2008 | 7.0 | Review of staff work |
| | 2.0 | Audit of tax provision |
| | 1.0 | Preparation for Audit Committee Meeting |
| | 2.5 | Review summary of aggregated deficiencies |
| 2/28/2008 | 9.0 | Review of staff work |
| | 2.0 | Grace Audit Committee meeting |
| | 10.0 | Review of staff work |

| | | |
|--|--|--|
| **155.0** | **Total Grace Integrated Audit Charged Hours** | |

| | | |
|--|--|--|
| **155.0** | **Total Hours** | |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Seshadri Venkiteswaran**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/20/2008 | 1.0 | ITGC/SAP SAD follow up and finalization |
| 2/21/2008 | 1.0 | SOX ITGC SAS70 follow up |
| 2/25/2008 | 1.0 | ITGC database review and db finalization |
| 2/26/2008 | 1.0 | SOX ITGC SAS70 follow up |
| 2/27/2008 | 1.0 | SOX - ITGC Review & Wrap up |
| 2/28/2008 | 1.0 | SOX - ITGC Review & Wrap up |
| | **6.0** | **Total Grace Integrated Audit Charged Hours** |
| | **6.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Raul Quiroz**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 02/01/2008 | 0.5 | Journal Entry review - data request/acquisition/validation process |
| 02/06/2008 | 1.0 | Journal Entry review - data request/acquisition/validation process |
| 02/08/2008 | 1.0 | Journal Entry review - data request/acquisition/validation process |
| 02/13/2008 | 1.0 | Journal Entry review - testing of journal entries |
| 02/14/2008 | 0.3 | Journal Entry review - testing of journal entries |
| 02/15/2008 | 2.0 | Journal Entry review - testing of journal entries |
| 02/19/2008 | 1.5 | Journal Entry review - review of journal entries |
| 02/20/2008 | 1.0 | Journal Entry review - review of journal entries |
| 02/25/2008 | 0.2 | Journal Entry review - testing of journal entries |
| 02/26/2008 | 2.5 | Journal Entry review - testing of journal entries |
| 02/27/2008 | 1.0 | Journal Entry review - review of journal entries |
| 02/28/2008 | 0.5 | Journal Entry review - review of journal entries |

| | | |
|---|---|---|
| | **12.5** | **Total Grace Integrated Audit Charged Hours** |
| | **12.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Jesse Tracey**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/4/2008 | 1.2 | Review of Columbia Strategic Cash Portfolio investment |
| 2/5/2008 | 2.1 | Review of Columbia Strategic Cash Portfolio investment |
| 2/18/2008 | 0.5 | Review of Columbia Strategic Cash Portfolio investment |
| | **3.8** | **Total Grace Integrated Audit Charged Hours** |
| | **3.8** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report – Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Daniel Spratt**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/1/2008 | 2.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/8/2008 | 3.5 | WR Grace 12/31/07 FAS 109 Review. |
| 2/11/2008 | 2.5 | WR Grace 12/31/07 FAS 109 Review. |
| 2/12/2008 | 2.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/13/2008 | 1.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/14/2008 | 1.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/15/2008 | 2.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/18/2008 | 8.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/19/2008 | 8.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/20/2008 | 8.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/21/2008 | 4.5 | WR Grace 12/31/07 FAS 109 Review. |
| 2/22/2008 | 4.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/25/2008 | 3.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/26/2008 | 3.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/27/2008 | 6.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/28/2008 | 12.0 | WR Grace 12/31/07 FAS 109 Review. |
| 2/29/2008 | 4.0 | WR Grace 12/31/07 FAS 109 Review. |
| | **74.5** | **Total Grace Integrated Audit Charged Hours** |
| | **74.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|

**Name: Juei Ping Joanna Own**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| 2/1/2008 | 7.0 | 2007 YE income tax provision audit |
| 2/4/2008 | 8.0 | 2007 YE income tax provision audit |
| 2/5/2008 | 4.8 | 2007 YE income tax provision audit |
| 2/6/2008 | 4.0 | 2007 YE income tax provision audit |
| 2/7/2008 | 5.0 | 2007 YE income tax provision audit |
| 2/8/2008 | 0.2 | 2007 YE income tax provision audit |
| 2/13/2008 | 1.0 | 2007 YE income tax provision audit |
| 2/14/2008 | 3.5 | 2007 YE income tax provision audit |
| 2/18/2008 | 0.5 | 2007 YE income tax provision audit |
| 2/19/2008 | 0.3 | 2007 YE income tax provision audit |
| 2/21/2008 | 0.5 | 2007 YE income tax provision audit |
| 2/23/2008 | 0.2 | 2007 YE income tax provision audit |

**35.0**    **Total Grace Integrated Audit Charged Hours**

**35.0**    **Total Hours**

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Pamela Barkley** | | |
| 2/1/2008 | 0.8 | Review a draft of the SAD |
| | 0.7 | Reviewing procedures for the Bank of America fund |
| | 3.0 | Documenting the exceptions and management's response in the SAS 70s |
| | 1.0 | Documenting user considerations in the SAS 70s |
| | 1.5 | Reviewing the database |
| 2/4/2008 | 1.0 | Reading about the new REACH guidance for Europe |
| | 0.5 | Working with B.Bishop (pwc) on items he wanted for the Bank of America Fund |
| | 1.0 | Status update with D.Parker (pwc) |
| | 1.0 | Reviewing the Portal for work performed in pensions |
| | 1.0 | Documenting the pensions matrix |
| | 1.0 | Reviewing Grace's Q4 Investment report |
| | 2.0 | Documenting and reviewing the pension area of the database |
| | 1.0 | Reviewing the tie out of the worker compensation tie out |
| | 1.5 | Reviewing the database |
| 2/6/2008 | 0.7 | Reviewing the Bankruptcy News issue 150 |
| | 1.5 | Reviewing the draft valuation report from the PwC National group |
| | 0.8 | Updating the observation log for internal audit |
| | 0.5 | Reading the SOX meeting minutes |
| | 1.0 | Reviewing the open items list for the audit |
| | 0.5 | Reviewing the significant accounts update for Q4 |
| | 1.0 | Reviewing the AON SAS 70 |
| | 2.0 | Reviewing the database |
| 2/7/2008 | 1.0 | Status update meeting with D.Parker, E.Margolius (all PwC) |
| | 0.5 | Reviewing the Revenue scoping analysis |
| | 3.5 | Reviewing the database |
| | 1.0 | Documenting in the database |
| 2/8/2008 | 6.0 | Prepared the Audit Committee Report for the February meeting |
| | 2.0 | Reviewed the database |
| 2/11/2008 | 1.0 | Putting together the ISB letter and submitting it to PwC National |
| | 1.0 | Reviewing the documentation of internal audit on the controls that were scoped out due to ASS |
| | 0.5 | Reviewing what areas need critical matters |
| | 1.5 | Reviewing a draft of the 10-K |
| | 1.0 | Reviewing the legal letters for response limitations |
| | 1.0 | Reviewing the open items list |
| 2/12/2008 | 1.0 | Discussion with E.Bull (grace) on Auditing Standard 5 |
| | 1.0 | ART audit committee meeting |
| | 1.0 | Discussion with D.Parker (PwC) to review his comments on the audit committee report |
| | 1.0 | Reviewing the census data testing on pensions |
| | 1.0 | Reviewing E.Bull's (grace) COSO analysis |
| | 0.5 | Reviewing the Pyramis reports |
| | 1.0 | Working on journal entry testing for year end |
| | 3.5 | Reviewing the database |
| 2/13/2008 | 1.5 | Meeting with Internal Audit to discuss the evaluation of the SAD and work outstanding |
| | 1.0 | Call with B.Bishop (PwC) to receive his comments on the audit committee presentation |
| | 1.0 | Reading the SAD framework |
| | 0.5 | Reading the bankruptcy news issue 151 |
| | 1.5 | Reviewing CNA and Hartford SAS 70s |
| | 1.0 | Reviewing the Northern Trust SAS 70 |
| | 1.0 | Reviewing the Sherlock reports |
| | 3.5 | Reviewing the database |
| 2/14/2008 | 1.0 | Updated the Audit Committee report |
| | 2.0 | Prepared the opinion and management representation letter |
| | 1.0 | Reviewed the database |
| 2/15/2008 | 1.0 | Meeting with C.Chen (PwC) to discuss what spa has tested in relation to spreadsheets and the gl close |
| | 1.0 | Status meeting with D.Parker (PwC) |
| | 0.5 | Meeting with E.Bull (grace) to discuss potential SAD items |
| | 1.0 | Reviewing Ceridian SAS 70 |
| | 1.0 | Working on the mailing of the audit committee report |
| | 1.0 | Reviewing the open items list |
| | 3.5 | Reviewing the database |
| 2/16/2008 | 6.0 | Preparing the Management Representation letter |
| | 1.0 | Status meeting with the staff |
| 2/18/2008 | 1.0 | Meeting with the PwC team to discuss their work performed to date |
| | 1.0 | Meeting with E.Margolius, B.Bishop and J.Tracy (all pwc) to discuss the Columbia Fund |
| | 1.0 | Reviewing the work that the tax team has performed to date |
| | 0.5 | Reviewing an example of how to document the sherlock report |
| | 0.5 | Reviewing the Q4 Sherlock Report |
| | 5.0 | Reviewing the database |
| | 2.0 | Documenting the completion section |
| 2/19/2008 | 1.0 | Meeting with PwC Tax team to discuss their work performed. |
| | 1.5 | Reviewing the credit market risk database |
| | 1.0 | Reviewing the memo on the long term rate of return |
| | 1.0 | Reviewing the Payroll tax issue about the reconciliation |

| | | |
|---|---|---|
| | 3.0 | Documenting the Completion steps in the database |
| | 3.5 | Reviewing the database |
| 2/20/2008 | 1.5 | Meeting with Internal Audit to discuss findings |
| | 0.5 | Reviewing the SOX meeting minutes |
| | 1.0 | Putting together a list of individuals where we needed ELC documentation |
| | 1.5 | Reviewing the Time analysis versus independence database |
| | 1.5 | Reviewing the comments on the 10-K |
| | 2.0 | Reviewing the database |
| | 2.0 | Documenting completion steps in the database |
| | 2.0 | Reviewing SP&Rs |
| 2/21/2008 | 2.5 | 50% Travel time from Baltimore to Miami |
| | 0.5 | Reviewing the final audit committee presentation |
| | 0.5 | Updating our environmental specialist on recent events |
| | 0.5 | Discussion with E.Bull (Grace) on potential SAD item |
| | 1.0 | Reviewing the strategic cash fund |
| | 2.5 | Reviewing the database |
| 2/22/2008 | 1.0 | Meeting with D.Parker to update him on the status of the tax team |
| | 7.0 | Reviewing the work papers of the tax team as well as working with them to document their findings |
| 2/23/2008 | 1.5 | Reviewing what steps in the database are complete and what still needs to be completed |
| | 1.0 | Update meeting with the Corporate PwC team to discuss status |
| | 6.5 | Reviewing the database |
| 2/25/2008 | 1.0 | Meeting with B.Dockman (Grace) to discuss the comments on the 10-K |
| | 0.5 | Reading SPA work conclusion |
| | 1.0 | Reviewing open items list |
| | 6.0 | Reviewing the database |
| | 3.5 | Working on completion steps |
| 2/26/2008 | 1.0 | Meeting with B.Summerson and E.Bull (Grace) to finalize the SAD evaluation |
| | 0.5 | Discussion with E.Ko (PwC) to discuss the sherlock report |
| | 1.5 | Reviewing the final wipes to make sure everyone had an independence form |
| | 1.0 | Reviewing the heat map |
| | 4.0 | Documenting in the database |
| | 7.0 | Reviewing the database |
| 2/27/2008 | 1.5 | Meeting with Internal Audit to discuss the final SAD |
| | 2.0 | Reviewing the tie out of the 10-K |
| | 6.0 | Reviewing the database |
| | 1.0 | Understanding the issue with Property Plant and equipment |
| | 1.0 | Reviewing the ART package |
| | 3.5 | Documenting in the database |
| 2/28/2008 | 1.0 | Reviewing ELC notes from E.Bull |
| | 2.0 | Preparing the update scoping documents |
| | 1.0 | Reviewing the final analytics |
| | 0.5 | Reading the SOX meeting minutes |
| | 1.0 | Summarizing the audit committee minutes |
| | 1.0 | Reading the memo on the Property plant and equipment issue |
| | 6.5 | Reviewing the database |
| | 1.0 | Status meeting with the team |
| 2/29/2008 | 1.0 | Tying out the edgar version of the 10-K |
| | 1.0 | Reviewing the main tie out of the 10-K |
| | 1.0 | Reviewing the executive compensation tie out |
| | 1.0 | Putting together the significant account scoping document |
| | 0.5 | Archiving the database |
| | 3.5 | Reviewing the database |
| | 1.5 | Reviewing the database for completeness |

| | | |
|---|---|---|
| | **210.0** | **Total Grace Integrated Audit Charged Hours** |
| | **210.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name: Esther Ko**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/26/2008 | 2.0 | Journal entry testing and FRAM review |
| 2/28/2008 | 1.0 | FRAM review |
| 2/29/2008 | 1.0 | Go through FRAM comments with team |

| | | |
|------|-------|----------------------------------|
| | 4.0 | **Total Grace Integrated Audit Charged Hours** |
| | 4.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Todd Melaragni** | | |
| 2/6/2008 | 1.0 | Reviewed the prior period ETL code and project |
| 2/11/2008 | 5.0 | Wrote the .ctl files to load the data into PL/SQL, created the PL/SQL tables, loaded the tables |
| 2/12/2008 | 8.0 | Ran our ETL procedures to transform the data into our Common Data Model, mapping the data to the financial statement line items |
| 2/13/2008 | 7.0 | Ran the data quality checks, tie-outs to the audited trial balances, loading the data into the GL Tool |
| 2/14/2008 | 1.0 | Verified the data loaded correctly into the Tool |
| 2/15/2008 | 2.0 | Reran the loading processes for the Consolidated companies |
| 2/19/2008 | 1.0 | MyClient Documentation |
| 2/25/2008 | 1.0 | Reloaded the Consolidated entities into the GL Tool to include company 032 |
| | **26.0** | **Total Grace Integrated Audit Charged Hours** |
| | **26.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Cindy Chen**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/8/2008 | 1.0 | ITGC documentation and database wrap up |
| 2/13/2008 | 1.0 | ITGC documentation and database wrap up |
| 2/15/2008 | 5.0 | SAS 70 documentation |
| 2/20/2008 | 2.0 | SAD evaluation |
| 2/21/2008 | 1.0 | SAD evaluation |
| 2/22/2008 | 1.0 | SAD evaluation |
| 2/26/2008 | 0.5 | SAD evaluation |
| 2/29/2008 | 1.0 | SAD evaluation |
| | **12.5** | **Total Grace Integrated Audit Charged Hours** |
| | **12.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Matthew Zehnder**

| 1/30/2008 | 3.0 | Review of Columbia Strategic Cash Portfolio investment |

| | 3.0 | **Total Grace Integrated Audit Charged Hours** |

| | 3.0 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name: Craig Chu** | | |
| 2/8/2008 | 0.5 | I described for the audit team the acceptable methods to work with OCI translation related to pension and OPEB obligations. |
| 2/13/2008 | 0.5 | I reviewed the 10K pension footnote for compliance with disclosure requirements under FAS 132R as amended. |
| 2/14/2008 | 3.0 | I reviewed the 10K pension footnote for compliance with disclosure requirements under FAS 132R as amended and submitted my conclusions to the audit team. |
| | **4.0** | **Total Grace Integrated Audit Charged Hours** |
| | **4.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| | | |

**Name: Jacqueline Calvo**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/8/2008 | 0.5 | Reviewed information received from the client and sent an email to Andree (Grace) requesting documents that PwC has not receive |
| | 0.5 | Created a deferred tax spreadsheet |
| 2/11/2008 | 0.5 | Conference call with Andree (Grace Tax) |
| 2/12/2008 | 0.5 | Sent an email to the PwC Foreign tax team |
| 2/13/2008 | 1.0 | Reviewed the tax provision |
| 2/14/2008 | 5.0 | Tying out the tax provision package |
| 2/15/2008 | 6.0 | Tied out deferred spreadsheet and sent an email to Andree (Grace) |
| 2/18/2008 | 9.0 | Conference call with Andree (Grace) and tied out the tax provision package |
| 2/19/2008 | 6.0 | Conference call with Andree (Grace) and documented the audit program |
| 2/20/2008 | 2.5 | Documented the audit program |
| 2/22/2008 | 6.0 | Retied out the new tax provision package |
| 2/25/2008 | 4.0 | Sent an email to Andre (Grace) and documented the responses received from Andre (Grace) |
| 2/26/2008 | 4.0 | Updated the audit program and tied out the tax roll forward |
| 2/27/2008 | 1.0 | Updated audit program |
| 2/28/2008 | 2.0 | Made updates to the audit program and tied out the final tax provision package |

| | **48.5** | **Total Grace Integrated Audit Charged Hours** |
|---|---|---|
| | **48.5** | **Total Hours** |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 29, 2008

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Erica Margolius**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 1/28/2008 | 1.0 | Review period 13 accounting entry and journal entry approval process. |
| | 3.0 | Review year end environmental schedules. Send follow up questions to T. Puglisi, Grace. |
| | 1.0 | Review the 2007 asbestos accrual reconciliation provided by A. Bernstein, Grace. |
| | 3.0 | Review pension reconciliations. |
| 1/29/2008 | 0.5 | Run SAP report for investments entry. Document in database. |
| | 1.0 | Review the tie out of the intercompany out of balance report. |
| | 0.5 | Review debt confirmation received. |
| | 1.5 | Review period 13 entry for asset retirement obligations. |
| | 1.0 | Review disposals from the Washcoats sale. Provide entry to S. Rahmani, PwC. |
| | 1.5 | Tie out of pension reconciliations. |
| 1/30/2008 | 1.0 | Review the press release tie out |
| | 1.0 | Analyze Grace's accounting treatment of their investments |
| | 0.5 | Update documentation for review of internal controls over capital leases. |
| | 0.5 | Discuss Ceridian SAS 70 process with C. Udoji, internal audit. |
| | 1.0 | Review global settlement agreement for WR Grace. |
| | 1.0 | Begin to review internal audit's list of deleted controls for fiscal year 2007. |
| 2/1/2008 | 1.0 | Finalize the Draft Summary of Aggregate Deficiencies |
| | 0.5 | Review work performed on departmental and 401k accruals |
| | 0.5 | Review work performed on incentive compensation accruals |
| | 0.5 | Create an alternative investment confirmation to confirm one of Grace's investments. |
| | 0.5 | Update the year end life insurance lead schedule to show the reclassification of balance from long term to short term. |
| 2/4/2008 | 0.5 | Review Grace goodwill accounting policy. |
| | 2.0 | Document the Oxy Reserve accrual analysis in database and mark step completed. |
| | 0.5 | Participate in an status update meeting for the Grace engagement. |
| 2/5/2008 | 0.5 | Review for compliance with debt covenants. |
| | 2.0 | Test benefit payments and document in database. |
| | 0.5 | Review prepaid steps in database. |
| | 5.0 | Tie out pension reconciliations. |
| | 0.9 | Obtain support for the approval of the Sistiaga acquisition from D. Armstrong, Grace. Update sarbanes oxley testing and mark step completed. |
| 2/6/2008 | 1.0 | Review confirmations received for life insurance policies and document. |
| | 0.5 | Prepare for status meeting with internal audit. |
| | 0.5 | Meet with C. Udoji, Grace, to review the test for unrecorded liabilities and the classification of the Germany physical inventory count. |
| | 1.5 | Participate in a status update meeting with internal audit. |
| | 0.5 | Update open items list. |
| | 0.5 | Review pension confirmations received. |
| | 0.4 | Analyze investments in consolidated and unconsolidated subsidiaries. |
| | 0.2 | Prepare for meeting with Karen Blood, Grace, to discuss pension accounts. |
| | 1.0 | Participate in a conference call with K. Blood, Grace, to discuss pension accounts and accruals. |
| | 1.0 | Review treatment of other comprehensive income and currency translation affects. |
| | 0.3 | Participate in internal status update meeting with PwC for Grace engagement. |
| | 0.2 | Meet with B. Summerson, Grace, to review the summary of aggregated deficiencies. |
| | 1.0 | Review Grace cash overdraft policy and 2007 Grace cash overdrafts. |
| | 0.2 | Participate in a call with A. MacKenzie, Grace, to discuss OPEB benefit payments. |
| | 0.3 | Review Grace reconciliation for the social plan for company 431. |
| 2/7/2008 | 0.5 | Complete documentation for Chicago 51st procurement process, including update testing. |
| | 1.0 | Prepare the investments in debt and equity securities leadsheet. |
| | 1.0 | Document and complete step for review of detailed listing of investments. |
| | 1.5 | Test the fair value of investments and document in step. |
| | 1.0 | Complete documentation of update testing for inventory - Chicago 51st St. |
| | 0.5 | Complete update testing for Chicago 51st payroll process. |
| | 1.5 | Complete review of pension confirmations received and complete step "confirm securities held by custodians & other parties." |
| | 2.0 | Document memorandum on plan assets. Document and complete step "test plan assets." |
| | 1.0 | Review adjusting entries for Brazil and Germany discount rate changes and document appropriately in the database. |
| | 0.5 | Review stock based compensation steps in database. |
| 2/8/2008 | 0.5 | Document and complete step for review of investment policy. |
| | 1.0 | Document and complete step for review of fourth quarter investment analytics. |
| | 1.0 | Complete documentation of control implications of lease accounting and mark step completed. |

|  |  |  |
|---|---|---|
|  | 1.0 | Meet with T. Puglisi, Grace, to discuss fourth quarter environmental reserve fluctuations by claim / reserve. |
|  | 0.5 | Meet with C. Udoji, Grace, to discuss sample size chosen for remediation testing of Worms Cycle Counts. |
| 2/9/2008 | 2.5 | Document review of environmental memorandum and meeting minutes. |
| 2/10/2008 | 2.0 | Review year end environmental accruals; document in step. |
| 2/11/2008 | 1.0 | Reperform management's testing of unrecorded liabilities or subsequent cash disbursements. |
|  | 1.0 | Complete documentation of update testing for inventory - Chicago 71st St. |
|  | 1.0 | Complete testing of debt interest accrual accounts. |
|  | 0.5 | Complete update testing for Chicago 71st payroll process. |
|  | 2.5 | Document environmental critical matter. |
|  | 3.5 | Review USEPA Global Settlement and test interest accruals.  Document in step and mark completed. |
|  | 1.5 | Document in asbestos accrual and analysis steps. |
|  | 0.5 | Obtain the year end asbestos accrual schedule and tie out to the general ledger. |
| 2/12/2008 | 1.5 | Test the GCP reorganization and severance accruals for company 431. |
|  | 1.0 | Review internal audit's walkthrough of the divestment reserves process.  Document in database. |
|  | 1.0 | Document testing of life insurance policies. |
|  | 1.0 | Reconcile confirmation for pacific life policies back to general ledger balances.  Document in confirmation step and mark completed. |
|  | 0.5 | Review accruals and other liabilities steps in database. |
|  | 0.5 | Review capital and equity testing in database. |
|  | 0.5 | Review the entity level controls binder to identify any missing entity level controls covering deleted transactional level controls. |
|  | 1.5 | Analyze asset retirement obligation (ARO) accruals.  Review ARO balances, reconcile back to prior year balances, and review guidance on how to test AROs. |
| 2/13/2008 | 1.0 | Prepare for status meeting with internal audit. |
|  | 1.5 | Participate in status update meeting with internal audit. |
|  | 0.5 | Review management's documentation of SAS 70s.  Discuss with P. DeGele, Grace. |
|  | 4.0 | Tie out goodwill impairment calculation and perform goodwill impairment testing. |
|  | 0.5 | Review pension disclosures.  Email pension disclosures to J. James, PwC GHRS Specialist. |
|  | 2.5 | Tie out goodwill impairment calculation and perform goodwill impairment testing. |
| 2/14/2008 | 0.5 | Complete summary of plan and results for goodwill process. |
|  | 1.0 | Complete documentation of goodwill impairment testing. |
|  | 1.0 | Review appropriateness of goodwill disclosure in the financial statements. |
|  | 1.0 | Perform testing of long term debt additions. |
|  | 2.0 | Tie out financial assurances worksheet provided by Grace and document in step. |
|  | 1.0 | Discuss with Karen the use of historical versus current rates to realize deferred pension gains and losses.  Update documentation in the database. |
|  | 0.5 | Complete the mergers and acquisitions process Summary of plan and results. |
|  | 0.5 | Review disclosures in the annual report for the Sistiaga acquisition and document in relevant step. |
| 2/15/2008 | 3.5 | Review international audit deliverables received from PwC Japan team.  Document in database. |
|  | 1.0 | Participate in a status update meeting with PwC SPA team; discuss testing of SAS 70s. |
|  | 0.5 | Participate in an internal status update meeting with PwC. |
|  | 0.5 | Review testing of cash accounts. |
|  | 0.5 | Participate in meeting with B. Dockman, Grace Accounting. |
|  | 0.5 | Tie out debt confirmations. |
|  | 0.5 | Review Ceridian SAS 70.  Forward SAS 70 to SPA |
|  | 1.0 | Participate in internal status update meeting with PwC for Grace engagement. |
| 2/16/2008 | 1.0 | Review responses from pension specialists on the Grace benefits disclosures in the 10k.  Communicate comments to K. Blood and document in database. |
|  | 1.0 | Review disclosure of corporate life insurance policies in the annual 10k report. |
|  | 1.5 | Review international deliverables for level 2 procedures performed on Grace Darex in Germany and document in step. |
|  | 0.5 | Document step "International Contact Listing" |
|  | 2.0 | Document international audit deliverables received from PwC Germany team. |
|  | 0.5 | Review LTIP testing in database. |
|  | 0.5 | Review walkthrough and testing of internal controls surrounding the incentive compensation process. |
| 2/18/2008 | 1.0 | Document testing of Washcoats working capital adjustment reserve and mark step completed. |
|  | 0.5 | Prepare for and participate in the call with Jesse Tracey, PwC, to review Grace accounting for their investments. |
|  | 1.0 | Complete review of detailed analysis of investments in subsidiaries and affiliates. |
|  | 0.5 | Prepare leadsheet for company 63 property, plant and equipment accounts. |
|  | 0.5 | Prepare summary of plan and results for plant and equipment accounts. |
|  | 1.0 | Document testing of asset retirement obligations and mark step completed. |
|  | 2.0 | Review support provided by T. Puglisi, Grace, for divestment reserves.  Update documentation in database and mark step completed. |
| 2/19/2008 | 2.5 | Review Grace pension memorandum for data corrections.  Document in step "census data testing." |
|  | 0.6 | Meet with B. Summerson, Grace, to review the summary of aggregated deficiencies. |
|  | 0.5 | Review periodic pronouncements review provided by T. Dyer, Grace. |

| | | |
|---|---|---|
| | | Reperform management's testing of unrecorded liabilities. Discuss testing approach with C. Udoji, |
| | 0.5 | Grace. |
| | 1.0 | Review management's support obtained for the investments fund. |
| | | Review management's calculation of the long term rate of return for fiscal year 2008 for pension |
| | 0.5 | plans. |
| | | Review management's documentation of the Northern Trust SAS 70.  Forward comments to P. |
| | 1.0 | DeGele, Grace. |
| | 0.5 | Prepare for meeting with internal audit. |
| | | Obtain final Grace memorandum for accounting for Sistiaga, scan into email, and attach in |
| 2/20/2008 | 0.5 | database. |
| | 1.0 | Prepare for meeting with internal audit. |
| | 0.5 | Prepare for legal update inquiries. |
| | 2.0 | Perform legal update inquiry calls. |
| | 1.0 | Analyze debt accounts and transactions. |
| | | |
| | 1.0 | Review management's documentation of entity level controls.  Begin testing entity level controls. |
| | 0.5 | Reperform management's testing of unrecorded liabilities. |
| | | |
| | 4.5 | Review management's documentation of entity level controls.  Begin testing entity level controls. |
| | | Obtain support for receipt of funds for termination of life insurance policies.  Complete testing of |
| 2/21/2008 | 1.5 | corporate life insurance balances and mark step completed. |
| | 0.5 | Review accounts payable steps in database. |
| | 1.0 | Review capital and equity testing in database. |
| | 1.0 | Review steps in "Other Processes". |
| | 2.0 | Perform entity level controls testing. |
| | 0.5 | Review Kirkland & Ellis legal inquiry letter. |
| | 0.5 | Participate in team status update meeting for WR Grace. |
| | 0.5 | Meet with E. Henry, Grace, to discuss entity level controls testing. |
| | 0.2 | Meet with K. Russell, Grace, to discuss investments in subsidiaries and affiliates. |
| | 0.2 | Participate in call with K. Blood, Grace, to discuss pension reserves. |
| | 0.2 | Review with E. Bull, Grace, the PwC materiality calculation. |
| | 0.5 | Review the summary of aggregated deficiencies sent by internal audit. |
| | 0.5 | Meet with G. Huerta, Grace, to discuss commercial letters of credit draws for Davison. |
| | 0.5 | Update the open items list. |
| | 0.9 | Review support for the Action environmental reserve. |
| 2/22/2008 | 0.5 | Meet with T. Puglisi, Grace, to discuss environmental reserves. |
| | 1.0 | Participate in internal status update meeting. |
| | 0.5 | Meet with T. Puglisi, Grace, to review year end accounting entries for the HP Lease. |
| | 2.0 | Document analysis of investment accounts. |
| | 0.5 | Meet with B. Dockman, Grace, to discuss audit findings. |
| | 0.5 | Meet with T. Puglisi and K. Russell, Grace, to discuss late adjusting entries. |
| | 0.5 | Document in completion steps in the database. |
| | 1.0 | Complete the documentation of the credit market risk assessment and complete relevant step. |
| | 1.0 | Document going concern considerations step and critical matter. |
| 2/23/2008 | 1.0 | Document step "identify risks and uncertainties" |
| | 1.0 | Review analysis of level 2 entities. |
| | 2.0 | Tie out pension reconciliations. |
| | 1.0 | Participate in internal status update meeting. |
| | 1.0 | Review corporate accounts. |
| 2/24/2008 | 0.5 | Review treasury steps in database. |
| | 1.5 | Tie out trial balance to areas in the database to ensure proper testing performed. |
| | 0.5 | Review accruals and other liabilities steps in database. |
| 2/25/2008 | 1.0 | Complete summary of plan and results for financing process. |
| | 1.0 | Meet with A. MacKenzie, Grace, to walk through the benefit payment process. |
| | 0.5 | Document receipt of deliverable 13 for Japan. |
| | | Document reperformance testing of management's unrecorded liabilities testing as well as the |
| | 1.5 | walkthrough. |
| | 0.4 | Meet with G. Ibar, Grace, to discuss commercial letters of credit draws. |
| | 1.0 | Complete confirmation step of long term debt. |
| | 1.0 | Obtain explanation from T. Puglisi, Grace, on Acton reserve credit and update documentation. |
| | 1.0 | Complete summary audit plan for environmental accruals. |
| | 2.5 | Document in segment disclosures review steps. |
| | 2.0 | Document critical matter for changes in operating segments. |
| | 2.0 | Review procedures performed over level 2 entities. |
| | 0.6 | Document the financing cycle summary of plan and results. |
| 2/26/2008 | 1.0 | Document the investments summary of plan and results. |
| | | Document the critical matter for the credit market risk impact on WR Grace and the 2007 financial |
| | 4.0 | statement audit. |
| | | Meet with Grace HR to review the process for benefit payments related to the postretirement |
| | 1.0 | benefit plan for the US.  Update documentation in database for understanding. |
| | 0.6 | Document in step "Prepare a summary of aggregated deficiencies (SAD)" and mark completed. |
| | 2.5 | Create summary of adjusted differences and document in critical matter. |
| | 1.4 | Review accounts payable steps in database. |

|  |  |  |
|---|---|---|
|  | 0.5 | Review deferred charges steps in database. |
|  | 1.0 | Review methodology for testing pension assets. |
|  | 1.0 | Review accruals and other liabilities steps in database. |
| 2/27/2008 | 2.5 | Document testing of entity level controls and mark step completed. |
|  | 0.5 | Document and complete step for review of investment disclosures. |
|  | 1.5 | Document and complete step for review of the accounting for the Columbia Strategic Cash Portfolio investment fund. |
|  | 1.0 | Complete documentation of SAD and document critical matter. |
|  | 1.0 | Complete multiplication procedures step in completion area. |
|  | 0.5 | Review accounts payable steps in database. |
|  | 1.0 | Review accruals and other liabilities steps in database. |
|  | 1.0 | Review treasury steps in database. |
|  | 0.4 | Review payroll substantive analytics. |
|  | 1.0 | Document in review of service organizations step.  Email C. Chen, PwC. |
|  | 1.0 | Review 10k tie out. |
|  | 0.5 | Review minutes of sarbanes oxley meeting with internal audit. |
|  | 1.0 | Review and discuss E. Bull's, Grace, memorandum on aggregation of fixed asset deficiencies. |
|  | 0.5 | Review Grace policy on physical inventory of offsite fixed assets. |
|  | 0.5 | Review and discuss E. Bull's, Grace, updated memorandum on aggregation of fixed asset deficiencies. |
|  | 1.0 | Review conflict of interest statements obtained from M. Conron, Grace. |
|  | 1.5 | Prepare consolidated analytics. |
| 2/28/2008 | 1.0 | Review step "pricewaterhouse other" accrual. |
|  | 0.5 | Complete step "Review actuarial report." |
|  | 1.5 | Tie out other comprehensive income related to pensions. |
|  | 1.0 | Complete the benefits process Summary of plan and results. |
|  | 1.0 | Obtain and review updated environmental memorandum and document in step. |
|  | 0.5 | Update environmental critical matter for additional Libby accrual. |
|  | 0.5 | Review treasury steps in database. |
|  | 0.5 | Complete review of proper disclosure for debt and financing in the 10k report. |
|  | 2.5 | Perform final analytics over corporate level 1 companies. |
|  | 3.0 | Tie out pensions footnote.  Meet with K. Blood to discuss outstanding questions. |
|  | 1.0 | Update review of Grace investments for updated valuation memorandum. |
|  | 0.5 | Review memorandum on segments, documented by B. Dockman, Grace. |
| 2/29/2008 | 0.5 | Document summary of audit plan for period end financial reporting process. |
|  | 1.5 | Review Grace accounting memorandum for operating segment disclosure and document in step "Assess any changes in reportable segments." |
|  | 1.0 | Document in step "submit draft of financial statements to National SEC Consultant" |
|  | 2.0 | Complete review of international audit deliverables |
|  | 1.0 | Document step "Assess quality and effectiveness of work of others." |
|  | 1.0 | Review related party report received from T. Dyer, Grace.  Document understanding and testing of related party transactions. |
|  | 1.0 | Review prepaid steps in database. |
|  | 1.0 | Review treasury steps in database. |
|  | **231.0** | **Total Grace Integrated Audit Charged Hours** |
|  | **231.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Ka Yip**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| 2/27/2008 | 9.5 | Tying out 10-K |
| 2/28/2008 | 11.0 | Tying out 10-K |

| | 20.5 | **Total Grace Integrated Audit Charged Hours** |
|--|------|---------------------------------------------|

| | 20.5 | **Total Hours** |
|--|------|----------------|

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 29, 2008

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Lynda Keorlet** | | |
| 2/1/2008 | 1.5 | Meet with Pam Estes (Grace) on Norris stock appreciation right payment, view support, and document |
| | 0.5 | Review guidance in FAS 123R monograph on accounting for tax benefits |
| | 3.5 | Document Long Term Incentive plan step and perform analytics.  Inquire of Paula Stuard (Grace) on unexpected movement in pool |
| | 2.5 | Write up minutes of Entity Level Control meetings with Daniel Mora (Grace), German Huerta (Grace), Bridget Sarikas (Grace), and John Petito (Grace) |
| 2/4/2008 | 0.8 | Review Curtis Bay physical inventory step and provide comments |
| | 0.6 | Review Chicago 65th physical inventory step and provide comments |
| | 0.8 | Review Chicago Darex physical inventory step and provide comments |
| | 0.6 | Review Chicago 51st physical inventory step and provide comments |
| | 0.7 | Review Mt Pleasant physical inventory step and provide comments |
| | 3.6 | Perform preliminary analytics on co. 268 trial balance, map accounts to testing |
| | 2.4 | Finalize review of ART inventory and cost of sales accounts for lead and database steps set up |
| 2/5/2008 | 0.3 | Review SAP to SOAR binder to investigate variances |
| | 0.5 | Discuss plans for tax trip with tax team |
| | 3.8 | Review and summarize ART meeting minutes and materials and follow up on selected items with Bill Dockman (Grace) |
| | 0.4 | Discuss Chicago 71st Inventory with Shahin Rahmani (PwC) |
| | 3.4 | Document Davison Step "Test valuation of derivatives" |
| | 0.3 | Document Davison Step "Identify collateral pledged" |
| | 0.3 | Document Davison Step "Obtain detailed inventory of derivative and embedded derivative instruments" |
| 2/6/2008 | 0.5 | Document Davison Hedging Overview checklist |
| | 1.0 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |
| | 0.5 | Review Davison Cash lead and ART cash lead and create review notes |
| | 0.5 | Review Davison & ART Prepaid Expenses leads and create review notes |
| | 0.5 | Review Davison & ART Intangible leads and create review notes |
| | 1.0 | Read & complete hedges program guide |
| | 1.5 | Document & review of vendor consignment relationships |
| | 0.5 | Status update with the audit team |
| | 2.5 | Compare tax packages to SOAR balances and create spreadsheet summarizing variances |
| | 1.0 | Research step acquisitions accounting |
| 2/7/2008 | 1.5 | Complete step on Bank of America Borrowing Base Certificate related to inventory pledged as collateral |
| | 3.9 | Complete Lake Charles & Chicago 71st street inventory roll forwards review from date of physical inventory to year end |
| | 1.0 | Review ART accruals lead and leave review notes |
| | 0.9 | Update documentation of stock appreciation rights based on conversation with Karen Russell (Grace) on tax effects |
| | 0.7 | Status update with the audit team |
| | 1.5 | Work on Lake Charles roll forward, investigation of significant changes in specific inventory items |
| 2/8/2008 | 1.0 | Document ART LIFO and obsolescence steps |
| | 1.5 | Talk to Nataliya Filatova (Grace) about inventory cost of sales accounts and consignments out.  Update database for new information. |
| | 1.0 | Document all hedges and derivatives 404 steps |
| | 0.3 | Respond to review note on lower of cost or market step |
| | 0.5 | Final review of Davison cash lead |
| | 1.5 | Document Corporate step "Obtain detailed inventory of derivative and embedded derivative instruments" |
| | 2.2 | Review of existing German Loan Hedge and discussion with Tom Dyer (Grace) |
| 2/9/2008 | 3.0 | Review of ART & Davison sections of the database |
| 2/11/2008 | 0.2 | Email Kellee Franks (Grace) to follow up on LTIP question |
| | 1.4 | Discuss old German loan hedge with T.Dyer (Grace) |
| | 0.3 | Follow up on SOX 404 update testing with Ken Greeley (Grace) |
| | 4.0 | Update analysis of German loan hedge and forward |
| | 0.4 | Provide inventory capitalization analysis and explanation of exception to Barb Summerson (Grace) |
| | 2.0 | Review foreign company code trial balances for use in journal entry testing |
| | 1.2 | Update and discussion of open items list |
| 2/12/2008 | 1.7 | Review support provided to the tax team |
| | 3.0 | Preparation for and attendance of ART Audit Committee Meeting |
| | 4.2 | Review and documentation of Curtis Bay physical inventory roll forward |
| | 0.1 | Review accounting policies step for goodwill section of the database |
| 2/13/2008 | 0.5 | Review step & leave review notes on "Agree detailed accounts payable listing to summary" Davison |
| | 1.0 | Review Itochu transactions and discuss with B.Gardner (Grace) |
| | 0.8 | Update LIFO step for footnote #9 disclosures recalculation |
| | 0.2 | Review step Accounts payable replaced with notes or other negotiable instruments |
| | 2.0 | Update tax deferred tax asset memo |
| | 1.0 | Document hedges walkthroughs - Corporate & Davison |
| | 1.5 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) |

| | | |
|---|---|---|
| | 2.0 | Inventory documentation |
| 2/14/2008 | 1.0 | Review SOAR to tax package differences with Karen Russell (Grace) |
| | 4.5 | Finalize analytics & document step "Inventory - substantive analytics" |
| | 0.8 | Finalize analytics & document step "Review detailed inventory listings for unusual items" |
| | 0.4 | Document step "Test the overhead cost of inventory" |
| | 1.3 | Document step "Test accounting for variances" |
| 2/15/2008 | 2.4 | Finalize testing & document step "Cutoff testing - year-end" |
| | | |
| | 1.9 | Investigate significant inventory item fluctuations from roll forward & document (Curtis Bay & Chicago 71st) |
| | 2.3 | Perform & document ART Cost of sales - Substantive analytics |
| | 2.0 | Document step ART "Test accounting for variances" |
| 2/16/2008 | 0.5 | Update open items list |
| | 1.5 | Perform Davison cost of sales analytics over factory administration expenses |
| | 1.5 | Review Davison investments section of the database |
| | 0.2 | Review Davison step Unfulfilled purchase commitments |
| | 0.4 | Review step "Accruals and other liabilities testing - Other current liabilities" |
| | 0.3 | Review of Davison Accrued salaries step |
| | 2.0 | Perform & document ART Inventory - Substantive analytics |
| | 1.6 | Document ART step "Test the overhead cost of inventory" including analytics over factory admin & depreciation |
| 2/17/2008 | 0.3 | Review ART operating expenses analytics |
| | 2.2 | Database review - checking status of staff and reviewing steps |
| 2/18/2008 | 1.0 | Review ART Minority Interest step and leave review notes |
| | 1.5 | Read 10K draft |
| | 0.5 | Update open items list |
| | 0.5 | Review payable details for debit balances, long outstanding balances, and other unusual items |
| | 0.4 | Review journal entry report results |
| | 1.1 | Create formal consultation request for tax valuation allowance |
| 2/19/2008 | 0.8 | Document Corporate Hedges step "Test for proper income statement treatment" |
| | 4.0 | Document Corporate step for Test hedges, including all review of net investment hedge |
| | 0.4 | Review ART step "Test receivable reserves (sales returns/cash discounts)" |
| | 0.6 | Review & leave review notes for ART step "Assess allowance for doubtful accounts" |
| | 0.5 | Review & leave review notes for ART step sales cutoff |
| | 0.2 | Review step "ART LLC's investment in ART Gmbh" |
| | 0.3 | Update Internal Audit meeting agenda |
| | 0.4 | Review Income Tax roll forward provided by the client |
| | 2.8 | Discuss tax status with Jacqueline Calvo and review work performed to date |
| 2/20/2008 | 1.5 | Status Meeting with Grace Internal Audit Group and E.Margolius & P. Barkley (PwC) & preparation time for meeting |
| | 1.0 | Complete Corporate Stock Compensation Summary Plan & Results |
| | 0.5 | Complete Corporate Payroll Summary Plan & Results |
| | 1.5 | Perform Sherlock testing & document results |
| | 0.5 | Review ART Revenue Analytics and leave review notes |
| | 0.5 | Review ART year end roll forward of AR |
| | 2.0 | Review / update documentation for ART investment in KCC step |
| | 0.5 | Review step & create review note for ART LLC loan to ART KK |
| | 0.5 | Review step & leave review note for ART intercompany loans |
| | 0.5 | Review step for ART dividends documentation |
| | 1.5 | Review Treasury section of ART database and discuss with Shahin Rahmani (PwC) |
| 2/21/2008 | 1.0 | Planning for income tax workpaper review |
| | 1.2 | Review step "Assess allowance for doubtful accounts" and leave review notes |
| | 2.0 | Review revenue analytics and leave review notes |
| | 2.8 | Document step "Grace Europe Holding Gmbh (250) Loan & Forwards" |
| | 1.0 | Tie out Other Comprehensive Income included in 10K for hedges |
| 2/22/2008 | 2.0 | Finalize & document cost of sales analytics |
| | 5.0 | Review of income tax workpapers and discussions with tax team in Miami |
| 2/23/2008 | 4.3 | Document step "Understand standard costing procedures" and review all significant standard cost fluctuations |
| | | |
| | 1.2 | Update & carry forward critical matter Q3 - Consideration of Beber Phantom Equity Compensation Units |
| | 1.1 | Update & carry forward critical matter Q1 Carryforward - Initial Adoption of FIN 48 |
| | 0.8 | Complete Davison Payroll Summary Plan & Results |
| 2/24/2008 | 1.0 | Review of Davison severance accrual step and creation of review notes |
| | 0.2 | Review of Davison accrued commission step |
| | 0.2 | Review of Davison accrued vacation step |
| | 0.2 | Review of Davison accrued miscellaneous step |
| | 0.3 | Review of Davison accrued freight step |
| | 0.5 | Complete Davison Inventory Summary Plan & Results |
| | 1.6 | Document step "Test valuation of derivatives - EUR / USD forwards" |
| | 2.0 | Add income tax & hedging item to summary of aggregated deficiencies |
| 2/25/2008 | 1.0 | Call with Tax Team (PwC) to discuss status |
| | 0.8 | Complete Davison Hedging Summary Plan & Results |
| | 2.0 | Review Deferred Charges & Deferred Revenue work for Davison and leave review notes |
| | 2.2 | Document critical matter for forward contracts valuation |
| | 4.0 | Document summary of unadjusted differences and evaluate impact, includes update of materiality calculation |
| | 1.0 | Update procedures to identify employment relationships |
| | 2.0 | Update Fraud Risk Assessment Memo |
| 2/26/2008 | 1.0 | Call with Esther Ko (PwC) to discuss Grace Sherlock Report Results |

| | | |
|---|---|---|
| | 1.0 | Review Davison step Agree detailed accounts payable listing to summary |
| | 0.5 | Review step "Accruals and other liabilities testing - Other non-current liabilities" |
| | 2.0 | Review step "Confirm accounts receivable or document decision not to" and discuss with A.Lueck (PwC) |
| | 0.8 | Review revenue contracts documentation |
| | 1.2 | Review step on bill & hold transactions and leave review notes |
| | 1.3 | Review / update step Test lease agreements |
| | 0.7 | Review step Test Depreciation Expense |
| | 0.3 | Review step Test repairs and maintenance |
| | 0.5 | Review step "Review Software Capitalization Policy" |
| | 1.7 | Work on final consolidated analytics |
| | 0.5 | Review ART Accounts receivable - aging analytics |
| | 0.5 | Review ART Accounts receivable - substantive analytics |
| | 1.2 | Review & leave review notes for ART confirmations step for AR |
| | 0.8 | Review & leave review notes for ART reconciliation step for AR |
| 2/27/2008 | 1.0 | Review step documenting Significant Contracts (Payables) |
| | 1.0 | Discuss confirmations with Shahin Rahmani (PwC) for cash and review step |
| | 1.0 | Discuss bank reconciliations with Shahin Rahmani (PwC) for cash and review step |
| | 0.5 | Complete Period End Summary Plan & Results |
| | 1.5 | Consider whether any more potential significant and complex accounting matters have been identified |
| | 3.0 | Tie out footnote 14 and document step Verify disclosure information |
| | 2.0 | Document step "Grace Holding Gmbh (251) Loan & Forwards" |
| | 1.0 | Complete Corporate Financial Instruments Summary Plan & Results |
| | 1.0 | Update Corporate Financial Instruments lead for adjusting entries booked by Grace |
| | 2.0 | Review PPE findings from Internal Audit and discuss with Terry Puglisi (Grace) |
| 2/28/2008 | 1.0 | Review Davison Prepaid expense testing |
| | 0.5 | Review Davison Sales incentive analytics testing |
| | 0.2 | Review Davison Operating Expenses analytics |
| | 0.8 | Review Davison Bank Transfer testing and discuss with Shahin Rahmani (PwC) |
| | 3.5 | Perform Davison Final Analytics and document |
| | 1.0 | Update required independence procedures |
| | 2.5 | Review / update unrecorded liabilities search documentation and discuss with Shahin Rahmani (PwC) |
| | 1.0 | Review / update unrecorded liabilities search documentation and discuss with Shahin Rahmani (PwC) |
| | 1.5 | Document step on Identify fully depreciated fixed assets |
| | 1.0 | Review PPE rollforward and discuss with Shahin Rahmani (PwC) |
| | 1.0 | Review step "Test construction-in-progress & FAS 34 capitalized interest additions/write-offs" |
| 2/29/2008 | 5.0 | Tie out Tax footnote for the 10K |
| | 3.0 | Document tax steps and obtain tax sign offs |

| | | |
|---|---|---|
| | 228.0 | Total Grace Integrated Audit Charged Hours |

| | | |
|---|---|---|
| | 228.0 | Total Hours |

WR Grace & Co., Inc.
Time Summary Report - Audit
For the Month Ended February 29, 2008

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|

**Name: Shahin Rahmani**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| 2/1/2008 | 7.5 | Updating leadsheets |
| 2/4/2008 | 3.5 | Tying Bank reconciliations to the bank statements |
| | 2.0 | Documenting in the Overdraft step of the Treasury Process |
| | 2.5 | Corporate and Davison Payroll Substantive Analytics |
| | 1.5 | Testing of prepaids for Corporate |
| 2/5/2008 | 2.0 | Going through the Grace database addressing database notes. |
| | 1.0 | Read over Significant contracts for Davison Vendors |
| | 7.0 | Testing and Documenting Corporate prepaid |
| 2/6/2008 | 0.5 | Updated the Open Items List |
| | 4.5 | Documenting Prepaids for Corporate |
| | 1.0 | Status Meeting |
| | 2.0 | Update Testing for Sox Curtis Bay |
| | 1.0 | Email follow-ups for the Grace treasury process |
| 2/7/2008 | 3.0 | Update Testing for Sox Chicago |
| | 1.0 | Update Testing for Curtis Bay |
| | 5.0 | Documenting Corporate Prepaids |
| 2/8/2008 | 1.0 | Prepping for 10am meeting with Bonita Harsh of Grace |
| | 0.5 | Meeting with Bonita Harsh of Grace |
| | 1.5 | Addressing notes in the Grace database. |
| | 4.0 | Finishing documentation of restricted cash based on meeting with Bonita Harsh |
| 2/11/2008 | 3.0 | Testing corporate bank account transfers manually |
| | 1.0 | Began documentation on lease agreements for Davison |
| | 5.0 | Agreeing detailed A/P account listing to summary |
| 2/12/2008 | 2.0 | Identifying fully amortized assets |
| | 1.0 | PPE - Additions testing |
| | 4.0 | PPE - fixed asset detailed listing |
| | 2.0 | Testing "search for unrecorded liabilities" |
| 2/13/2008 | 4.0 | Documenting search for unrecorded liabilities |
| | 2.0 | Met with Terry Puglisi and Caroline Njoroge to go over PPE FAS34 & Fixed Asset Rollforward |
| | 3.0 | Read over Significant Vendor Contracts and Documented key points from them for ART, Davison, and Corporate |
| 2/14/2008 | 3.0 | Documented ART A/P detailed account listing |
| | 2.0 | Document "Identify fully depreciated fixed assets" in Davison Section |
| | 3.0 | Looking at FAS34 additions testing, spoke with Terry Puglisi for Davison |
| 2/15/2008 | 4.0 | Testing and Documenting Davison Prepaid |
| | 1.0 | Completed step "Unfullfilled Purchase Commitments" in ART section. Met with Billie Gardner to inquire about this step |
| | 0.5 | Documenting in Davison step "Test accounts not confirmed" |
| | 3.0 | Documenting the Davison Bank Reconciliations step |
| | 1.0 | Addressing notes in the database for my steps |
| 2/16/2008 | 6.0 | Prepaid expense testing and documenting for Corporate accounts |
| | 0.5 | Documented step "test accounts not confirmed" in Corporate section |
| 2/17/2008 | 7.5 | Read over Significant Vendor Contracts and Documented key points from them for ART, Davison, and Corporate |
| 2/18/2008 | 3.0 | Documenting in the database |
| | 6.0 | Document step "Agree detailed accounts payable listing to summary" for Corporate Prepaids |
| 2/19/2008 | 1.0 | Documented step "Accounts payable replaced with notes or other negotiable instruments" for Corporate |
| | 3.0 | Documenting search for unrecorded liabilities |
| | 2.0 | Finished documentation for restricted cash for the corporate section of database |
| | 4.0 | Addressing notes in the database for my steps |
| 2/20/2008 | 3.0 | Tying out the SAP to SOAR binder |
| | 8.5 | 10K Tie-Out |

| | | |
|---|---|---|
| 2/21/2008 | 4.0 | Finished testing and documentation of Davison step "Agree detailed accounts payable listing to summary" |
| | 2.0 | Read over Significant Vendor Contracts and Documented key points from them for ART, Davison, and Corporate |
| | 1.5 | Documented step "Review Software Capitalization Policy" in Davison Section |
| | 1.0 | Updated  the corporate prepaid expense testing |
| | 1.5 | Tested the Search for unrecorded liabilities |
| | 1.5 | Addressing notes in the database for my steps |
| 2/22/2008 | 7.0 | Going through the database and updating notes in the database |
| 2/23/2008 | 4.0 | Davison PPE Rollforward |
| | 3.5 | Addressing steps in the database |
| 2/24/2008 | 6.5 | Addressing steps in the database |
| 2/25/2008 | 4.0 | Documented the Fixed Asset Rollforward for Davison |
| | 9.0 | Addressing notes in the database for my steps |
| | 2.0 | Documenting search for unrecorded liabilities |
| 2/26/2008 | 5.0 | Test and Document Davison Depreciation Expense |
| | 4.0 | Test and Document Maintenance and Repairs for Davison |
| | 4.0 | Documenting search for unrecorded liabilities |
| | 3.0 | Addressing notes in the database for my steps |
| 2/27/2008 | 5.0 | Reviewed the Fixed asset accounting policies for Davison and made sure they were in conformity with GAAP |
| | 3.5 | Documenting search for unrecorded liabilities |
| | 4.0 | Finished documenting step "Confirm bank accounts and special arrangements" for Corporate, Davison and ART |
| | 6.0 | 10K Tie-Out |
| 2/28/2008 | 14.5 | 10K Tie-Out |
| 2/29/2008 | 10.0 | 10K Tie-Out |
| | **247.5** | **Total Grace Integrated Audit Charged Hours** |
| | **247.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name: Pavel Katsiak** | | |
| 2/1/2008 | 3.5 | Review of the support received for Federal Payroll Taxes |
| | 2.0 | Operating Expenses testing |
| | 3.0 | Level 2 entities follow up |
| 2/4/2008 | 4.0 | Documentation of the testing of self-insurance |
| | 6.0 | Equity rollforward testing/Review and documentation of support received |
| 2/5/2008 | 3.0 | Testing of various components of Capital and Equity accounts |
| | 3.0 | Testing of Earnings Per Share |
| | 2.0 | Documentation of additional explanations for variances as to the accruals recorded as of 12/31/2007 |
| | 3.0 | Level 2 entities analytics |
| 2/6/2008 | 5.0 | Documentation of testing performed over various equity accounts |
| | 2.0 | Finalization of the documentation of the 404 testing |
| 2/7/2008 | 8.0 | Testing of Other Comprehensive Income |
| | 3.0 | Foreign Exchange Testing |
| | 6.0 | Documentation of the explanations for variances for analytical procedures performed over Level 2 entities |
| 2/8/2008 | 3.0 | Foreign Exchange Rate testing |
| 2/11/2008 | 7.0 | Documentation of Effective Tax rate testing for Level 2 entities |
| | 4.0 | Documentation of the quarterly disclosure checklist |
| 2/12/2008 | 11.0 | Testing and documentation of the work performed over Level 2 entities |
| 2/13/2008 | 7.0 | Testing and documentation of the work performed over Level 2 entities |
| | 2.0 | Update of lead schedules |
| | 2.0 | Update of the summary of plan and results |
| 2/14/2008 | 8.0 | Documentation of the update testing performed over Level 2 entities |
| 2/15/2008 | 2.0 | Performing journal entries testing |
| | 3.0 | Documentation of the update testing performed over Level 2 entities |
| | 2.0 | Operating expenses testing |
| 2/16/2008 | 8.0 | Disclosure checklist |
| 2/18/2008 | 10.0 | 10-K tie out |
| 2/19/2008 | 3.0 | Journal entries testing (resolving issues with Raul) |
| | 2.0 | Quarterly checklist documentation follow up |
| | 3.0 | Operating expenses testing |
| | 4.0 | Level 2 entities testing follow up/documentation of the support received |
| 2/20/2008 | 7.0 | Testing of Effective Tax rate for Level 2 entities |
| | 2.0 | Disclosure checklist |
| | 3.0 | Finalizing documentation of the testing of Operating Expenses (Corporate) |
| 2/21/2008 | 12.0 | 10-K tie out |
| 2/22/2008 | 8.5 | 10-K tie out |
| 2/23/2008 | 8.0 | 10-K tie out |
| 2/24/2008 | 5.5 | Finalizing documentation of the testing of Level 2 entities |
| | 4.0 | Journal entries testing |
| 2/25/2008 | 14.0 | 10-K tie out |
| 2/26/2008 | 17.0 | 10-K tie out |
| 2/27/2008 | 18.0 | 10-K tie out |
| 2/28/2008 | 15.0 | 10-K tie out |
| 2/29/2008 | 8.0 | 10-K tie out |
| | **256.5** | **Total Grace Integrated Audit Charged Hours** |
| | **256.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| ame: Adam Lueck | | |
| 2/1/2008 | 4.0 | I am testing ART operating expenses & documenting the results. |
| | 3.6 | I am testing ART revenue & receivables & documenting the results. |
| | 0.2 | I am meeting with Larry Marchman (Grace) regarding accounts receivable confirmation follow-up testing. |
| | 0.2 | I am reviewing legal confirmations received. |
| 2/4/2008 | 5.0 | I am testing ART receivable balances & documenting the results. |
| | 0.5 | I am making follow-up calls to law firms associated with Grace who have not returned legal letters. |
| | 2.0 | I am reviewing legal confirmations received. |
| | 0.5 | I am faxing outstanding legal follow-ups. |
| | 2.0 | I am testing Davison accounts receivable balances. |
| 2/5/2008 | 5.0 | I am testing Davison accounts receivable balances. |
| | 6.0 | I am testing ART A/R balances |
| 2/6/2008 | 1.0 | I am updating the provided by client list to communicate PwC documentation needs. |
| | 5.0 | I am testing Davison accounts receivable balances. |
| | 4.5 | I am testing ART accounts receivable balances. |
| | 0.5 | I am attending the PwC update meeting. |
| 2/7/2008 | 4.0 | I am testing Davison accounts receivable balances. |
| | 2.0 | I am testing ART accounts receivable balances. |
| | 2.0 | I am testing Davison revenue balances. |
| | 2.0 | I am testing ART revenue balances. |
| | 0.5 | I am meeting with Mark Wheeler (Grace) regarding Corporate deferred compensation accruals & the underlying bank accounts. |
| | 0.5 | I am meeting with Janissa Garcia (Grace) regarding Corporate deferred compensation accruals & the underlying bank accounts. |
| 2/8/2008 | 0.5 | I am reviewing January sales returns balances. |
| | 0.5 | I am meeting with Bonita Harsh (Grace) regarding Corporate deferred compensation accruals & the underlying bank accounts. |
| | 1.2 | I am completing Davison 404 testing and documentation. |
| | 4.6 | I am completing Corporate 404 testing and documentation. |
| | 0.4 | I am meeting with Ed Henry (Grace) regarding the Columbia Davison G/L Close process. |
| | 0.8 | I am attending the PwC update meeting. |
| 2/9/2008 | 2.0 | I am completing Cambridge, MA 404 documentation. |
| | 1.0 | I am completing Columbia, Davison 404 documentation. |
| | 1.0 | I am completing Columbia, Corporate 404 documentation. |
| 2/10/2008 | 4.0 | I am reviewing significant Davison & ART revenue contracts. |
| 2/11/2008 | 0.2 | I am communicating testing needs regarding accounts receivable confirmations to Larry Marchman (Grace). |
| | 0.5 | I am reviewing accounts receivable confirmations received |
| | 1.0 | I am testing internal audits work regarding Cambridge, MA, capital asset disposals. |
| | 0.2 | I am meeting with Phil Degele (Grace) regarding capital asset testing. |
| | 0.5 | I am reviewing the quarterly closing checklist. |
| | 0.1 | I am meeting with Aviva Son regarding the Corporate closing checklist. |
| | 0.5 | I am performing revenue cut-off testing. |
| | 0.2 | I am reviewing legal letters received. |
| | 2.7 | I am reviewing ART operating expenses. |
| | 3.5 | I am reviewing Davison operating expenses. |
| | 0.3 | I am meeting with Billie Gardner (Grace) regarding testing needs. |
| | 1.0 | I am documenting Davison & ART's contract review. |
| 2/12/2008 | 1.0 | I am testing Davison operating expenses. |
| | 0.2 | I am meeting with Diane Armstrong regarding legal letter follow-up calls. |
| | 0.5 | I am testing ART operating expenses. |
| | 1.5 | I am completing Corporate Incentive compensation testing and documenting the results. |
| | 0.2 | I am reviewing 2007 legal issues. |
| | 0.5 | I am following up on legal letters with Diane Armstrong (Grace). |
| | 3.0 | I am reviewing Davison accruals. |

| | | |
|---|---|---|
| | 1.0 | I am updating the open items list. |
| | 3.1 | I am reviewing legal letters received. |
| 2/13/2008 | 0.3 | I am meeting with L. Keorlet and S. Rahmani (PwC) for a team status update. |
| | 0.3 | I am meeting with Ren Lapidario regarding the Corporate severance accrual. |
| | 0.4 | I am meeting with Billie Gardner (Grace) regarding testing needs. |
| | 8.0 | I am testing Davison accruals, provision & other liabilities. |
| 2/14/2008 | 10.0 | I am testing Davison accruals, provision & other liabilities. |
| 2/15/2008 | 4.0 | I am testing Davison accruals, provision & other liabilities. |
| | 0.5 | I am meeting with the PwC auditor team for a status meeting. |
| | 2.0 | I am testing Davison other accounts |
| | 2.0 | I am testing the ART Investments process |
| | 1.5 | I am testing the Davison Investments process. |
| 2/16/2008 | 4.0 | I am testing the ART Investments process |
| | 4.0 | I am testing ART Other processes. |
| 2/17/2008 | 3.0 | I am documenting the results of the Davison accounts receivable testing |
| | 2.0 | I am documenting the results of the Davison revenue testing. |
| | 2.0 | I am documenting the results of the ART accounts receivable testing |
| | 2.0 | I am documenting the results of the ART revenue testing. |
| | 1.0 | I am documenting the results of the Davison deferred revenue testing. |
| 2/18/2008 | 2.0 | I am documenting the results of the ART accounts receivable testing |
| | 1.5 | I am performing Davison accounts receivable testing. |
| | 1.0 | I am performing ART accounts receivable testing. |
| | 2.0 | I am reviewing the accounting treatment of the ART KK recapitalization. |
| | 3.5 | I am researching standards regarding ART's revenue in KCC. |
| 2/19/2008 | 1.0 | I am testing Davison other processes |
| | 1.0 | I am testing ART Other processes. |
| | 5.0 | I am updating documentation regarding Davison revenue & receivables. |
| | 3.0 | I am updating documentation regarding ART revenue & receivables. |
| 2/20/2008 | 1.0 | I am preparing for Legal letter update calls. |
| | 1.5 | I am making Legal update calls with E. Margolius (PwC) & Richard Finke (Grace). |
| | 1.0 | I am receiving follow-up calls on Legal issues. |
| | 0.5 | I am meeting with the audit team to discuss the 10K tie-out. |
| | 1.5 | I am testing ART receivable balances. |
| | 1.0 | I am testing Davison subsequent cash postings. |
| | 1.0 | I am researching ART's additional investment in ART KK |
| | 1.0 | I am documenting research on ART's investment in ART KK. |
| | 3.0 | I am tying out the 10-K |
| 2/21/2008 | 2.0 | I am researching ART's additional investment in ART KK. |
| | 3.0 | I am documenting research on ART's investment in ART KK. |
| | 2.0 | I am tying out the 10-K |
| | 2.0 | I am responding to reviewer questions regarding the Davison purchasing and payables process. |
| | 1.0 | I am documenting legal letter responses. |
| | 1.0 | I am documenting the fourth quarter divestment reserve meeting. |
| 2/22/2008 | 2.0 | I am responding to reviewer questions regarding the Davison purchasing and payables process. |
| | 1.9 | I am responding to reviewer questions regarding the Davison revenue and receivables process. |
| | 1.0 | I am documenting year end legal letters. |
| | 1.0 | I am responding to notes pertaining to the Corporate other processes. |
| | 0.1 | I am discussing legal matters with Richard Finke, Grace counsel |
| | 0.5 | I am documenting deferred revenue testing. |
| | 0.5 | I am documenting deferred expense testing. |
| | 1.0 | I am documenting testing of divestment reserves. |
| 2/23/2008 | 3.0 | I am responding to reviewer questions regarding the Davison revenue and receivables process. |
| | 0.5 | I am meeting with the audit team to discuss open items. |
| | 4.5 | I am responding to database notes. |
| 2/24/2008 | 2.0 | I am following up on Davison accounts receivable confirmations. |
| | 5.0 | I am responding to database notes. |
| | 4.0 | I am responding to database notes. |
| | 2.0 | I am responding to database notes. |
| | 2.0 | I am responding to database notes. |
| 2/25/2008 | 0.5 | I am meeting with L. Marchman (Grace) regarding the Davison worldwide financial statements. |

|  |  |  |
|---|---|---|
|  | 1.0 | I am updating the open items list. |
|  | 2.0 | I am testing ART dividends. |
|  | 5.0 | I am testing ART's investment in Lausanne. |
|  | 2.0 | I am testing ART's investment in KCC. |
|  | 2.0 | I am testing ART/s investment in Gmbh. |
|  | 1.5 | I am testing ART's intercompany loan to ART KK. |
|  | 1.0 | I am testing other ART intercompany loans. |
| 2/26/2008 | 3.0 | I am reviewing and documenting Legal documentation and letters. |
|  | 0.5 | I am meeting with Kristin Kopp (Grace) regarding Davison cut-off testing. |
|  | 2.0 | I am testing Davison revenue. |
|  | 6.0 | I am documenting Davison accruals testing. |
|  | 5.5 | I am updating ART accruals testing. |
| 2/27/2008 | 2.0 | I am preparing cash flow fluctuation analysis. |
|  | 1.0 | I am reviewing Davison top 15 customers. |
|  | 2.0 | I am updating Cambridge 404 documentation. |
|  | 4.0 | I am completing Corporate 404 testing and documentation. |
|  | 5.0 | I am reviewing Legal letters and documenting the results. |
|  | 4.0 | I am mapping legal cases to the Q4 legal letter and 10K. |
| 2/28/2008 | 10.0 | I am tying out the 10-K. |
|  | 2.0 | I am reviewing Davison Minority Interest. |
|  | 2.0 | I am preparing cash flow fluctuation analysis and documenting the results. |
| 2/29/2008 | 2.0 | I am documenting subsequent events. |
|  | 5.0 | I am updating legal documentation. |
|  | 2.0 | I am preparing audit workpapers. |

|  |  |
|---|---|
| 282.2 | **Total Grace Integrated Audit Charged Hours** |
| 282.2 | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|
| **Name:  Brad Wilson** | | |
| 11/7/2007 | 1.0 | Journal Entry review - data request/acquisition/validation process |
| 11/8/2007 | 8.0 | Journal Entry review - data request/acquisition/validation process |
| 11/9/2007 | 8.0 | Journal Entry review - testing of journal entries |
| 11/12/2007 | 2.0 | Journal Entry review - testing of journal entries |
| 11/13/2007 | 0.5 | Journal Entry review - testing of journal entries |
| 11/14/2007 | 0.5 | Journal Entry review - review of journal entries |
| 11/15/2007 | 1.0 | Journal Entry review - review of journal entries |
| 11/20/2007 | 0.5 | Journal Entry review - review of journal entries |
| 11/21/2007 | 0.5 | Journal Entry review - review of journal entries |
| 1/8/2008 | 0.5 | Journal Entry review - review of journal entries |
| | **22.5** | **Total Grace Integrated Audit Charged Hours** |
| | **22.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|-------------------------------|
| **Name: Michelle Camara** | | |
| 2/12/2008 | 6.0 | Ticked and tied 2007 tax provision |
| 2/13/2008 | 2.0 | Ticked and tied 2007 tax provision |
| 2/14/2008 | 2.0 | Ticked and tied 2007 tax provision |
| 2/21/2008 | 3.0 | Corrected problem with workbook and external links. Re-ticked and tied 2007 tax provision. |
| 2/22/2008 | 4.0 | Corrected problem with workbook and external links. Re-ticked and tied 2007 tax provision. |
| 2/25/2008 | 3.0 | Corrected problem with workbook and external links. Re-ticked and tied 2007 tax provision. |
| | **20.0** | **Total Grace Integrated Audit Charged Hours** |
| | **20.0** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Todd Chesla** | | |
| 2/4/2008 | 4.0 | Foreign Tax Provision |
| 2/5/2008 | 6.0 | Foreign Tax Provision |
| 2/6/2008 | 3.5 | Foreign Tax Provision |
| 2/7/2008 | 4.0 | Foreign Tax Provision |
| 2/8/2008 | 2.5 | Foreign Tax Provision |
| 2/14/2008 | 1.5 | Foreign Tax Provision |
| 2/15/2008 | 1.0 | Foreign Tax Provision |
| 2/19/2008 | 7.0 | Foreign Tax Provision |
| 2/20/2008 | 2.0 | Foreign Tax Provision |
| 2/21/2008 | 4.0 | Foreign Tax Provision |
| 2/22/2008 | 2.0 | Foreign Tax Provision |
| 2/26/2008 | 1.0 | Foreign Tax Provision |
| | **38.5** | **Total Grace Integrated Audit Charged Hours** |
| | **38.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|--------------------------------|
| **Name:  Edward Mitchell** | | |
| 2/19/2008 | 1.0 | Customizing Integrated Workbench for SAS 99 Fraud Testing |
| 2/20/2008 | 0.5 | Customizing Integrated Workbench for SAS 99 Fraud Testing |
| | **1.5** | **Total Grace Integrated Audit Charged Hours** |
| | **1.5** | **Total Hours** |

**WR Grace & Co., Inc.**
**Time Summary Report - Audit**
**For the Month Ended February 29, 2008**

| Date | Hours | Description of Services Provided |
|------|-------|----------------------------------|

**Name:  Maureen Bravo**

| 2/7/2008 | 1.0 | WR Grace 2000 Tax - emailed PDF documents to J. Own |

| 1.0 | **Total Grace Integrated Audit Charged Hours** |

| 1.0 | **Total Hours** |