# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** May 19, 2008 at 4:00 p.m. |
| | ) | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MARCH 1, 2008 THROUGH MARCH 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 12732645.3

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Janet S Baer | 0.80 | Review draft motion re property tax claims and revise same (.6); prepare correspondence re same (.2). |
| 3/4/2008 | Deborah L Bibbs | 0.90 | Review and categorize orders re Ceratech, Inc. and Massachusetts Department of Revenue claim (.5); review and classify eighteenth omnibus claims objection, stipulation re Tennessee claims and response to Allegheny Center Associates' motion for relief from order on dismissal and notice of withdrawn transfer of claim for database update (.4). |
| 3/5/2008 | Lori Sinanyan | 1.10 | Research Tyco Healthcare claims issues (.7); respond to inquiry from claims trader re status of certain claims (.2); respond to inquiry from J. Sakalo re creditor matter (.2). |
| 3/6/2008 | Lori Sinanyan | 0.70 | Correspond with J. Hughes re CSX objection deadline (.1); confer with J. Baer re Tyco claims issues (.2); review correspondence re CIT claim analysis and correspond with J. Rivenbark re same (.2); correspond re RMQ claim (.2). |
| 3/7/2008 | Janet S Baer | 0.60 | Correspond re Bank of America claim (.3); review correspondence re GE claims and follow up re same (.3). |
| 3/7/2008 | Lori Sinanyan | 0.10 | Review correspondence re claim settlement. |
| 3/11/2008 | Lori Sinanyan | 3.40 | Review, revise and analyze motion to pay pre-petition real property taxes and exhibit including follow-up questions for J. Yoder, V. Finkelstein, J. O'Neill and J. Baer (3.1); correspond with Pachulski re CSX motion (.1); follow-up on various claims items memorandum (.2). |
| 3/13/2008 | Janet S Baer | 0.50 | Review revised real estate tax motion (.3); confer with L. Sinanyan re same (.2). |
| 3/13/2008 | Lori Sinanyan | 2.40 | Confer with J. Yoder re motion to pay pre-petition real property taxes (.2); correspond with J. Baer and V. Finkelstein re same (.3); review and analyze revised schedule from J. Yoder (.3); prepare schedule for filing and follow up re same (.7); update motion per comments (.3); conduct additional research re relief requested in motion (.4); review correspondence from J. Baer re State of Tennessee claim resolution (.1); address issue re Bank of America letter of credit (.1). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Lori Sinanyan | 0.40 | Confer with J. Yoder and V. Finkelstein re motion to pay pre-petition real property taxes (.3); correspond with BMC re notice party addresses for filing (.1). |
| 3/14/2008 | Joy L Monahan | 0.50 | Review executed stipulation re David Slaughter claim (.1); confer with J. Baer re same (.1); confer with J. O'Neill re filing of same (.1); prepare correspondence to counsel for D. Slaughter re same (.2) |
| 3/15/2008 | Lori Sinanyan | 0.50 | Finalize exhibit for motion to pay pre-petition real property taxes and confer with J. Baer re same. |
| 3/15/2008 | Stacie D Torres | 10.00 | Review and analyze motion re property tax claims (1.1); research issues re Section 507(a)(8) relief (3.8); draft and finalize research memorandum re same (5.1). |
| 3/16/2008 | Janet S Baer | 0.50 | Review draft motion re real property tax matters and confer with L. Sinanyan re same. |
| 3/16/2008 | Lori Sinanyan | 2.10 | Confer with J. Baer re motion to pay pre-petition real property taxes (.4); review and revise motion per comments (.7); conduct additional case law research re same (.9); update claims register (.1). |
| 3/17/2008 | Janet S Baer | 0.80 | Review and revise real estate tax motion (.5); confer with L. Sinanyan re comments on same (.3). |
| 3/17/2008 | Lori Sinanyan | 0.50 | Confer with S. Cohen re Broward County claim (.1); correspond with Pachulski re filing of motion to pay pre-petition real estate taxes (.2); confer with J. Baer re same (.2). |
| 3/19/2008 | Deborah L Bibbs | 0.20 | Review motion for re certain prepetition real property tax claims. |
| 3/24/2008 | Lori Sinanyan | 0.40 | Review inquiry from A. Krieger re motion to pay real property taxes (.1); confer with C. Healey re research re same (.2); correspond with V. Finkelstein and J. Yoder re same (.1). |
| 3/25/2008 | Lori Sinanyan | 0.70 | Confer with V. Finkelstein and J. Yoder re inquiry from A. Krieger (.4); coordinate responses to A. Krieger re same (.3). |
| 3/26/2008 | Lori Sinanyan | 0.20 | Review and respond to inquiry from V. Knox re claims status. |
| 3/27/2008 | Christopher Healey | 5.00 | Conduct statutory and case law research re tax claims issues. |
| 3/28/2008 | Lori Sinanyan | 0.10 | Follow-up with J. Hughes re status of CSX claim. |
| 3/28/2008 | Christopher Healey | 2.00 | Complete research re statutory tax liens (.8); draft memorandum re findings (.9); correspond with L. Sinanyan re same (.3). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Lori Sinanyan | 0.40 | Confer with R. Finke re general unsecured claims inquiry. |
|  | Total: | 34.80 |  |

**Matter 20 – Case Administration – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/3/2008 | Stephanie D Frye | 3.50 | Conduct conflicts analysis for creditors submitted as five percent equityholders, ad hoc equity committee members, asbestos claimants and asbestos co-defendants re same (2.2); conduct review of disclosures (1.3). |
| 3/3/2008 | Janet S Baer | 1.50 | Confer with T. Freedman re staffing and status of various projects (.3); confer re committee and client status conferences (.3); review deadline list and update same for status call with client (.3); review and respond to numerous client and creditor inquiries (.6). |
| 3/3/2008 | Lori Sinanyan | 0.10 | Review local counsel memoranda re recent filings. |
| 3/3/2008 | Deborah L Bibbs | 4.90 | Review and analyze pleadings and correspondence to update and edit critical dates list (1.4); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.5). |
| 3/4/2008 | Stephanie D Frye | 8.00 | Conduct conflicts analysis for creditors submitted as bank creditors, court admin, customers, insurers, inventory settlement agreement and lessors (4.9); conduct and review of disclosures re same (3.1). |
| 3/4/2008 | Linda A Scussel | 0.70 | Conduct analysis update for disclosure of creditors submitted as letters of credit parties. |
| 3/4/2008 | Janet S Baer | 1.80 | Review and respond to numerous client and creditor inquiries re case issues (.5); review newly filed pleadings and attend to same (.4); participate in Grace/Committee semi-monthly status conference (.7); prepare correspondence on PBGC conference (.2). |
| 3/4/2008 | Joy L Monahan | 0.40 | Research and analyze conflict issues and confer with conflicts department re same. |
| 3/4/2008 | Deborah L Bibbs | 0.30 | Update case distribution list. |
| 3/5/2008 | Stephanie D Frye | 2.50 | Conduct conflicts analysis for creditors submitted as officers, directors and ordinary course professionals (1.8); conduct organization and review of disclosures re same (.7). |
| 3/5/2008 | Linda A Scussel | 3.50 | Conduct analysis of updated disclosure of creditors submitted as non-asbestos litigation parties, ordinary course professionals and Rule 2002 parties. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2008 | Janet S Baer | 1.70 | Review and respond to numerous creditor inquiries on pending matters (.7); review draft revised Tersigni claims and provide comments re same (.3); confer with R. Weisman re potential Tyco issue and review materials re same (.4); prepare further correspondence on Tersigni fee claims (.3). |
| 3/5/2008 | Holly Bull | 0.80 | Review current critical dates list and hearing agendas for status of current case issues. |
| 3/5/2008 | Joy L Monahan | 0.30 | Correspond with J. Baer and R. Weisman and L. Sinanyan re conflict issues. |
| 3/6/2008 | Stephanie D Frye | 6.00 | Conduct conflicts analysis for creditors submitted as significant customers, significant equity holders, top one hundred equity holders, top thirty unsecured creditors, unions and vendors (2.3); conduct review of disclosures re same (3.7). |
| 3/6/2008 | Linda A Scussel | 2.50 | Conduct analysis for updated disclosure of creditors submitted as Rule 2002 parties and shareholders/debtholders (1.6); conduct organization and review of disclosures re same (.9). |
| 3/6/2008 | Janet S Baer | 0.90 | Review Tyco materials re conflict issues (.3); review draft Tersigni, POC and probate claim (.3); confer with Equity Committee counsel re Tersigni (.3). |
| 3/7/2008 | Linda A Scussel | 1.80 | Conduct analysis for updated disclosure of creditors submitted as shareholders/debtholders and letters of credit (1.3); conduct review of disclosures re same (.5). |
| 3/10/2008 | Janet S Baer | 1.00 | Review newly filed pleadings and attend to same (.6); review Tersigni comparison charts and prepare correspondence re same (.4). |
| 3/10/2008 | Lori Sinanyan | 0.10 | Review and respond to miscellaneous case correspondence. |
| 3/10/2008 | Salvatore F Bianca | 0.50 | Review recently filed pleadings. |
| 3/11/2008 | Janet S Baer | 1.60 | Participate in weekly client reorganization conference (.7); prepare correspondence re Tersigni fee issues (.3); review and attend to newly filed pleadings and case inquiries (.6). |
| 3/12/2008 | Janet S Baer | 0.60 | Confer with W. Sparks re numerous outstanding case issues (.4); review and attend to newly filed pleadings (.2). |
| 3/13/2008 | Deborah L Bibbs | 3.80 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 3/17/2008 | Salvatore F Bianca | 0.60 | Review recently filed pleadings and correspondence. |
| 3/17/2008 | Deborah L Bibbs | 4.60 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |
| 3/18/2008 | Janet S Baer | 1.00 | Participate in client weekly reorganization conference (.5); respond to inquiries re court hearing outcomes on various issues (.5). |
| 3/19/2008 | Janet S Baer | 0.40 | Review newly filed pleadings and attend to same. |
| 3/19/2008 | Deborah L Bibbs | 6.20 | Review dockets and update motion and order status chart re same (1.4); summarize hearing transcripts (4.8). |
| 3/20/2008 | Katie McCrone | 0.30 | Review and revise order binder. |
| 3/20/2008 | Deborah L Bibbs | 5.40 | Review dockets, pleadings and correspondence to update, edit and distribute critical dates chart (1.9); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.5). |
| 3/21/2008 | Janet S Baer | 0.70 | Review and attend to newly filed pleadings. |
| 3/21/2008 | Salvatore F Bianca | 0.20 | Review recently filed pleadings. |
| 3/21/2008 | Deborah L Bibbs | 3.90 | Update chart re adversary proceedings, district cases and appeal files (.5); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.4). |
| 3/22/2008 | Holly Bull | 0.40 | Review critical dates list and updated motion status chart. |
| 3/24/2008 | Janet S Baer | 0.20 | Confer with W. Sparks re status of various matters. |
| 3/24/2008 | Lori Sinanyan | 0.20 | Review memoranda from local counsel re recent filings. |
| 3/24/2008 | Deborah L Bibbs | 3.10 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |
| 3/25/2008 | Katie McCrone | 3.70 | Prepare chart re adversary proceedings, District Court cases and Appeals Court files (2.5); confer with T. Anderson re related correspondence (.4); review and classify correspondence re omnibus hearing demonstratives and deposition designations (.8). |
| 3/25/2008 | Deborah L Bibbs | 4.80 | Review case sites for decisions re cost recovery (.6); summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (4.2). |

A-7

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/26/2008 | Katie McCrone | 2.00 | Prepare chart of adversary proceedings, District court cases and Appeals court files (1.1); prepare hearing information chart re September 2007 through March 2008 (.9). |
| 3/26/2008 | Deborah L Bibbs | 3.80 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |
| 3/27/2008 | Katie McCrone | 1.20 | Review 5-20-02 hearing transcript re Maryland Casualty (.2); review 8-25-03 conference transcript re Costa & Thornburg (.5); review 6-18-02 transcript of proceedings (.5). |
| 3/27/2008 | Janet S Baer | 0.80 | Confer with J. O'Neill re ZAI, Libby and related scheduling issues (.3); review and prepare pending task chart re all outstanding matters (.5). |
| 3/27/2008 | Deborah L Bibbs | 4.80 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |
| 3/28/2008 | Janet S Baer | 1.10 | Review and respond to numerous case inquiries (.5); review newly filed pleadings and attend to same (.6). |
| 3/28/2008 | Janet S Baer | 0.70 | Review examiner's report in Tersigni case and Debtors response. |
| 3/28/2008 | Deborah L Bibbs | 5.00 | Summarize hearing transcripts to reflect various motions, rulings, status, discovery and claim issues. |
| 3/28/2008 | Deborah L Bibbs | 0.50 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart. |
| 3/30/2008 | Janet S Baer | 0.50 | Confer with counsel re Tersigni report and next steps in case. |
| 3/31/2008 | Lori Sinanyan | 0.10 | Review recent filings memorandum from local counsel. |
| | Total: | 105.10 | |

A-8

## Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/1/2008 | David M Bernick, P.C. | 1.80 | Confer with PI team and M. Shelnitz re current PI issues. |
| 2/4/2008 | David M Bernick, P.C. | 1.50 | Confer with E. Ahern and A. Basta re lawyer depositions (.6); draft document request for same (.9). |
| 2/5/2008 | David M Bernick, P.C. | 0.50 | Draft document request re lawyer depositions. |
| 2/6/2008 | David M Bernick, P.C. | 2.40 | Confer with S. Heinitz (.3); conduct discovery of lawyer witnesses (1.3); confer re ZAI issues (.8). |
| 2/7/2008 | David M Bernick, P.C. | 7.00 | Conduct PI team conference (1.1); prepare for Snyder deposition (5.9). |
| 2/9/2008 | David M Bernick, P.C. | 2.50 | Prepare for Snyder deposition. |
| 2/10/2008 | David M Bernick, P.C. | 1.00 | Prepare for Snyder deposition. |
| 2/10/2008 | Travis J Langenkamp | 2.00 | Review and analyze Waters & Kraus PIQs. |
| 2/12/2008 | David M Bernick, P.C. | 3.00 | Prepare for lawyer depositions (1.8); conduct conferences re proposal meeting (1.2). |
| 2/13/2008 | David M Bernick, P.C. | 5.00 | Prepare for Snyder deposition. |
| 2/14/2008 | David M Bernick, P.C. | 3.50 | Prepare for Snyder deposition. |
| 2/15/2008 | David M Bernick, P.C. | 12.00 | Prepare for and attend Snyder deposition. |
| 2/20/2008 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re proposal issues. |
| 2/21/2008 | David M Bernick, P.C. | 1.70 | Conduct team conference (.9); confer re SEER (.8). |
| 2/22/2008 | David M Bernick, P.C. | 1.50 | Confer re trigger issues. |
| 2/25/2008 | David M Bernick, P.C. | 0.40 | Confer re insurance issues. |
| 2/26/2008 | David M Bernick, P.C. | 6.30 | Confer with client re negotiation (2.5); prepare for Kraus deposition and document response (3.8). |
| 2/27/2008 | Lib Bibliographic Research | 4.00 | Bibliographic Research re documents for PI estimation trial. |
| 2/28/2008 | David M Bernick, P.C. | 3.00 | Prepare/conduct lawyer discovery. |

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 2/29/2008 | David M Bernick, P.C. | 3.00 | Prepare for PI team conference (.3); conduct same (.7); prepare for conference re proposals (.6); conduct same (1.4). |
| 3/1/2008 | Amanda C Basta | 0.50 | Correspond re discovery issues. |
| 3/1/2008 | Theodore L Freedman | 3.50 | Review proposal/class action research. |
| 3/1/2008 | Scott A McMillin | 0.30 | Review discovery correspondence and confer with PI team members re same. |
| 3/2/2008 | Amanda C Basta | 2.50 | Prepare for Kraus deposition. |
| 3/2/2008 | David M Bernick, P.C. | 5.00 | Prepare for Kraus deposition. |
| 3/2/2008 | Elli Leibenstein | 0.50 | Analyze proposal issues. |
| 3/2/2008 | Scott A McMillin | 0.20 | Confer with PI team members re preparing for Kraus deposition. |
| 3/3/2008 | P Ryan Messier | 7.50 | Review, analyze and prepare estimation hearing transcripts (3.5); review and code depositions re settlement and insurance issues (4.0). |
| 3/3/2008 | Maria D Gaytan | 1.00 | Review insurance policies re requested information. |
| 3/3/2008 | Andrew Erskine | 8.30 | Research past testimony of Dr. Anderson (3.0); confer and obtain same (1.0); review Roggli deposition and provide analysis to A. Klapper (2.3); conduct quality control check of deposition database (.6); review materials re Brody for cross examination (1.4). |
| 3/3/2008 | Deanna D Boll | 7.20 | Review 2/25/08 hearing transcript and analyze ZAI bar date/class action issues (6.8); confer with K. Kinsella re notice issues related to ZAI (.4). |
| 3/3/2008 | Janet S Baer | 0.90 | Review information from D. Speights re PD mediation issues (.3); review draft response re Speights motion for extension (.3); prepare comments/correspondence re same (.3). |
| 3/3/2008 | Rafael M Suarez | 1.50 | Update production databases. |
| 3/3/2008 | Salvatore F Bianca | 8.00 | Review FCR expert materials (4.8); prepare Hammar cross examination outline (3.2). |
| 3/3/2008 | Daniel T Rooney | 6.80 | Prepare file re Baron & Budd issues (2.4); coordinate and oversee updating of case databases on trial site server (2.3); prepare files for Kraus deposition (2.1). |
| 3/3/2008 | Samuel Blatnick | 7.40 | Confer with A. Running re Snyder reply (.5); review expert reports, Snyder deposition and pleadings re expert reports and research for Snyder reply brief (6.9). |
| 3/3/2008 | Amanda C Basta | 13.50 | Prepare for Kraus deposition. |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Brian T Stansbury | 0.50 | Respond to request from J. Hughes re Libby claimants. |
| 3/3/2008 | Raina A Jones | 11.60 | Review documents for trial preparation (6.4); confer with T. Langenkamp re electronic case files (.5); conduct research re expert deposition preparation (3.4); confer with R. Kelotra re insurance documents and deposition coding (1.1); confer with H. Thompson re expert deposition (.2). |
| 3/3/2008 | Henry A Thompson, II | 10.60 | Confer with R. Jones re trial issues (.4); review documents for trial issues (3.6); review documents for deposition issues (5.8); confer with trial team re deposition issues (.8). |
| 3/3/2008 | Ritu Kelotra | 5.90 | Conduct research and review documents in preparation for estimation trial (3.0); confer with R. Jones re same (.9); review transcripts from January estimation hearings re trial issues (2.0). |
| 3/3/2008 | Britton R Giroux | 10.50 | Analyze, review and prepare documents in preparation for P. Kraus deposition. |
| 3/3/2008 | Andrew J Ross | 7.50 | Prepare for P. Kraus deposition (4.9); analyze and review witness demonstratives for use at trial (2.1); analyze and review production documents (.5). |
| 3/3/2008 | Ayesha Johnson | 12.80 | Review and analyze case docket and correspond with team re updates (2.7); review, analyze and compile PIQ documents (.5); review, analyze and update pleadings (3.8); review and prepare exhibits re Snyder deposition (5.8). |
| 3/3/2008 | Timothy Greene | 3.90 | Review pleadings for categorization in PI pleadings database (1.0); prepare materials for Kraus deposition (2.9). |
| 3/3/2008 | Ellen T Ahern | 3.50 | Revise draft graphic re J. Parker testimony (1.2); review P. Lees deposition testimony and related exhibits (1.3); confer with A. Basta re preparation for P. Kraus deposition (.8); review current draft graphics re E. Anderson (.2). |
| 3/3/2008 | David M Bernick, P.C. | 5.80 | Prepare for Kraus deposition (4.8); conduct client strategy conference (1.0). |
| 3/3/2008 | Lisa G Esayian | 0.80 | Review and provide comments to draft opposition to Speights' motion for further extension of time to file brief. |
| 3/3/2008 | Theodore L Freedman | 6.50 | Conduct ZAI class action research (3.1); draft briefs re same (2.9); confer with counsel (.5). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Travis J Langenkamp | 8.00 | Review and analyze cases cited in Daubert brief (.5); draft memo re Baron & Budd materials (.5); review and analyze S. Snyder expert reliance materials (4.2); review, analyze and compile materials re Waters & Kraus (2.8). |
| 3/3/2008 | Elli Leibenstein | 1.80 | Analyze proposal issues. |
| 3/3/2008 | Barbara M Harding | 5.50 | Review documents and draft demonstratives re preparation for experts (2.6); confer with experts, consultant and S. McMillin re direct testimony (.8); correspond re deposition preparation (.6); review documents and research re same (1.5). |
| 3/3/2008 | Scott A McMillin | 5.00 | Prepare for (1.2) and attend (1.8) conference with S. Moolgavkar re direct examination; draft responses to P. Lees cross points and confer re same (1.0); confer with expert re Anderson reply declaration (.3); confer re preparing experts for trial (.4); prepare for conference with P. Lees (.3). |
| 3/3/2008 | Andrew R Running | 6.20 | Continue review of previously-filed Daubert briefs (1.8); confer with S. Blatnick re Snyder motion in limine (.5); begin drafting facts section of motion in limine (3.9). |
| 3/3/2008 | Deborah L Bibbs | 1.00 | Review Debtors' PD claims objections and response to claimants' motions for relief to categorize for database update purposes. |
| 3/4/2008 | P Ryan Messier | 7.50 | Review, analyze and prepare estimation hearing transcripts. |
| 3/4/2008 | Andrew Erskine | 8.30 | Review ACC-FCR trial exhibits re expert analysis issues (3.5); confer re research of expert issues (.6); review universe of documents for pertinent materials for cross-examination purposes (4.2). |
| 3/4/2008 | Deanna D Boll | 7.70 | Analyze ZAI issues and draft pleadings related to bar date. |
| 3/4/2008 | Janet S Baer | 0.40 | Finalize order on ZAI adversary proceeding and prepare correspondence re same. |
| 3/4/2008 | Rafael M Suarez | 1.50 | Review and update production databases. |
| 3/4/2008 | Lori Sinanyan | 0.20 | Confer with T. Freedman re ZAI and other action items. |
| 3/4/2008 | Salvatore F Bianca | 6.40 | Prepare cross examination outlines re ACC/FCR experts (2.9); review Grace expert reports (3.5). |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2008 | Daniel T Rooney | 7.30 | Review database re transcript (1.0); review Baron & Budd timeline (.5); confer with E. Ahern re same (.7); confer with A. Harris-John re trial issues (.8); review and add objection coding to ACC/FCR trial exhibits database (3.1); prepare direct files for B. Anderson (1.2). |
| 3/4/2008 | Samuel Blatnick | 9.70 | Research and draft motion re Snyder testimony. |
| 3/4/2008 | Amanda C Basta | 9.20 | Attend Kraus deposition (8.0); confer with S. McMillin and E. Ahern re same (1.0); prepare for trial expert examination (.2). |
| 3/4/2008 | Brian T Stansbury | 0.30 | Revise summary of expert study. |
| 3/4/2008 | Raina A Jones | 9.10 | Review estimation trial transcripts for trial preparation (.7); review insurance documents for same (8.4). |
| 3/4/2008 | Henry A Thompson, II | 1.40 | Review documents for trial preparation issues. |
| 3/4/2008 | Timothy J Fitzsimmons | 3.00 | Review and analyze estimation transcripts. |
| 3/4/2008 | Ritu Kelotra | 8.70 | Review documents in preparation for estimation trial (7.0); review and analyze Grace expert deposition testimony in preparation for estimation trial (1.7). |
| 3/4/2008 | Britton R Giroux | 10.00 | Review documents re P. Kraus deposition (6.5); review and analyze case docket and correspond with team re updates (3.5). |
| 3/4/2008 | Andrew J Ross | 9.30 | Review and analyze files for P. Kraus deposition preparation (3.0); assist with P. Kraus deposition (4.0); review and update deposition files (2.3). |
| 3/4/2008 | Ayesha Johnson | 7.50 | Review and analyze case docket and correspond with team re updates (1.0); review, analyze and update pleadings and correspondence (4.5); review, analyze and prepare exhibits re Snyder deposition (2.0). |
| 3/4/2008 | Timothy Greene | 4.00 | Review pleadings for categorization in PI pleadings database (1.0); prepare cross and direct examination documents for various experts (3.0). |
| 3/4/2008 | Lib Bibliographic Research | 0.80 | Bibliographic Research re quotes. |
| 3/4/2008 | Ellen T Ahern | 9.00 | Prepare for (2.5) and participate (3.5) in witness preparation conference with S. McMillin, S. McCarthy and P. Lees; correspond and confer with A. Basta re P. Kraus deposition (.7); review P. Lees deposition and exhibits in preparation for cross-examination and draft outline re same (2.3). |

A-13

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/4/2008 | David M Bernick, P.C. | 12.00 | Prepare for (7.4) and attend (4.6) Kraus deposition. |
| 3/4/2008 | Lisa G Esayian | 1.80 | Revise response to Speights' motion for extension of time (.8); prepare for Third Circuit mediation re Speights' late authority claims (1.0). |
| 3/4/2008 | Theodore L Freedman | 8.50 | Review proposal redraft and motion for ZAI bar date (7.3); attend Grace team conference (1.2). |
| 3/4/2008 | Travis J Langenkamp | 3.00 | Review and analyze Dr. Parker deposition transcripts and slides (2.2); review and analyze estimation hearing transcripts (.8). |
| 3/4/2008 | Elli Leibenstein | 5.00 | Confer with expert re proposal-related issues (.6); confer with client re same (.5); analyze Biggs proposal (1.0); confer with consulting expert re trial issues (.5); review materials for trial (.9); prepare for PI team conference (1.0); prepare for conference with D. Bernick (.5). |
| 3/4/2008 | Barbara M Harding | 6.20 | Confer and correspond with A. Basta re P. Kraus deposition (.4); attend P. Kraus deposition (4.5); confer and correspond with client and outside counsel re same (.5); prepare for conference with expert (.8). |
| 3/4/2008 | Scott A McMillin | 8.60 | Prepare for (2.3) and attend (3.7) conference with P. Lees re trial testimony; conduct internal conferences re same (.4); confer re Kraus deposition and motion in limine re lawyer testimony (.6); review Libby article (.2); confer re Anderson and Moolgavkar trial testimony (.5); review Frye ruling and confer re same (.4); prepare for P. Lees cross points (.5). |
| 3/4/2008 | Andrew R Running | 7.10 | Research and draft brief in support of Snyder motion in limine. |
| 3/4/2008 | Deborah L Bibbs | 4.20 | Review and summarize estimation hearing transcripts. |
| 3/4/2008 | Deborah L Bibbs | 1.60 | Review and organize orders disallowing and expunging PD claims. |
| 3/5/2008 | P Ryan Messier | 7.50 | Review, analyze and compile estimation hearing transcripts (2.0); review and code deposition transcripts re settlement and insurance issues (5.5). |
| 3/5/2008 | Andrew Erskine | 8.30 | Review deposition of P. Kraus and integrate same and relevant exhibits into databases (3.1); review universe of documents for Roggli and Radecki cross examination purposes (4.5); quality control-check expert deposition exhibits database (.7). |
| 3/5/2008 | Deanna D Boll | 8.20 | Analyze ZAI issues and draft pleadings re bar date. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2008 | Janet S Baer | 1.20 | Review revised draft motion on S&R issues (.3); confer with Canadian counsel re Canadian ZAI and bar date issues (.3); review correspondence from Canadian counsel re ZAI issues (.3); confer with D. Boll re ZAI bar date brief issues (.3). |
| 3/5/2008 | Salvatore F Bianca | 6.20 | Review ACC/FCR expert materials (3.6); prepare cross examination outlines re same (2.3); confer re trial preparation (.3). |
| 3/5/2008 | Daniel T Rooney | 7.00 | Cite-check and prepare document related to Parker direct slides (3.4); confer with D. Vanderport re additional expert direct graphics (1.0); review Motley Rice PIQ attachments re exposure history issues (2.6). |
| 3/5/2008 | Michael A Rosenberg | 2.30 | Assemble and review cases cited in briefing re authorization issue. |
| 3/5/2008 | Amanda C Basta | 7.50 | Prepare expert trial examination. |
| 3/5/2008 | Brian T Stansbury | 2.00 | Revise expert slides. |
| 3/5/2008 | Raina A Jones | 8.20 | Review estimation transcripts for trial preparation (5.6); review insurance documents for insurance issues (2.6). |
| 3/5/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze transcripts re PI/estimation issues. |
| 3/5/2008 | Ritu Kelotra | 6.20 | Review and analyze documents in preparation for estimation trial (2.0); review and compare documents for same (1.2); review January estimation proceeding transcripts (3.0). |
| 3/5/2008 | Britton R Giroux | 7.50 | Review and analyze slides re Dr. Parker testimony. |
| 3/5/2008 | Ian Whalen | 5.30 | Prepare requested trial documents. |
| 3/5/2008 | Gregory L Skidmore | 2.90 | Review arguments and notes in preparation for mediation in Mission Towers Third Circuit appeal (1.2); confer with L. Esayian re same (.4); confer with L. Esayian, W. Sparks and R. Finke re same (1.3). |
| 3/5/2008 | Andrew J Ross | 8.00 | Review and analyze witness demonstratives for J. Parker (3.1); analyze J. Parker materials for trial preparation conference (2.7); review case docket and correspond with team re updates (2.2). |
| 3/5/2008 | Ayesha Johnson | 7.50 | Review case docket and correspond with team re updates (1.0); review and update pleadings, transcripts and war room index (2.9); cite-check Parker presentation (3.6). |
| 3/5/2008 | Timothy Greene | 4.00 | Review pleadings for categorization in PI pleadings database (.9); prepare cross and direct examination documents for various experts (3.1). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2008 | Ellen T Ahern | 8.50 | Participate in witness preparation conference with S. McMillin, P. Lees and S. McCarthy (6.0); revise draft graphics re doctor issues and J. Parker testimony (2.5). |
| 3/5/2008 | David M Bernick, P.C. | 2.50 | Prepare for negotiations and confer re same (1.7); conduct ZAI conference (.8). |
| 3/5/2008 | John Donley | 0.40 | Analyze precedent issues and transcripts (.3); correspond with E. Ahern re same (.1). |
| 3/5/2008 | Lisa G Esayian | 2.50 | Confer with G. Skidmore re issues for Third Circuit mediation re Speights' late authority claims (.6); confer with R. Finke, W. Sparks and G. Skidmore re strategy for same (1.4); review response to Speights' motion for extension of time re three claims (.5). |
| 3/5/2008 | Theodore L Freedman | 9.00 | Review and revise proposal materials (6.2); address issues re ZAI class action (2.8). |
| 3/5/2008 | Travis J Langenkamp | 5.30 | Review and cite-check Dr. Parker slides (4.0); review and analyze S. Snyder deposition materials (.5); review and compile S. Moolgavkar materials (.8). |
| 3/5/2008 | Elli Leibenstein | 2.30 | Analyze proposal (1.4); prepare for conference re same (.9). |
| 3/5/2008 | Barbara M Harding | 7.80 | Confer with client re trial preparation (.3); correspond re trial preparation issues (.3); analyze documents and graphics re expert analysis (1.8); confer with expert, consultant, S. McMillin and E. Ahern re same (3.1); confer with S. McMillin and E. Ahern re outlines, graphics and trial strategy (1.7); confer with consultant re graphics (.2); review correspondence and documents re research (.4). |
| 3/5/2008 | Scott A McMillin | 9.10 | Prepare for (2.9) and attend (3.1) conference with P. Lees re trial preparation; draft Hays cross outline (1.8); confer re Rule 1006 summaries, case strategy and trial preparation (1.3). |
| 3/5/2008 | Andrew R Running | 7.90 | Continue drafting brief in support of Snyder motion in limine. |
| 3/5/2008 | Deborah L Bibbs | 5.90 | Review and categorize assignment of claim transfer agreements (.3); review and prepare key points summary of 1/28/08 hearing transcript re South Carolina motion for relief from stay, Debtors' motion to disallow Alleghany Center duplicate claims, Speights' motion re 71 disallowed PD claims, Speights' mediation, lawyer discover and other issues (5.6). |

A-16

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/6/2008 | P Ryan Messier | 10.00 | Review and code depositions re settlement and insurance issues (3.9); review, analyze and compile documents re Amre Transcripts (4.3); review and analyze case docket and correspond with team re updates (1.8). |
| 3/6/2008 | Maria D Gaytan | 2.00 | Assist with fact-checking Snyder motion in limine brief. |
| 3/6/2008 | Andrew Erskine | 8.30 | Review pleadings re Daubert motions (2.7); confer with calendar court re obtaining previous testimonies of Biggs, Jacoby, Lemen and Stallard (1.0); review relevant transcripts and provide results to A. Basta (.8); review physical expert deposition collection for D. Austern deposition (.5); review universe of documents for pertinent materials for cross examination of M. Peterson (3.3). |
| 3/6/2008 | Deanna D Boll | 8.60 | Analyze ZAI issues and draft pleadings re bar date. |
| 3/6/2008 | Janet S Baer | 0.50 | Confer with O. Pasparakis re Canadian settlement matters (.3); review materials re same (.2). |
| 3/6/2008 | Salvatore F Bianca | 2.00 | Review materials re Roggli cross examination (1.7); confer re Rule 408 issues (.3). |
| 3/6/2008 | Samuel Blatnick | 7.90 | Research and draft Snyder reply. |
| 3/6/2008 | Amanda C Basta | 11.00 | Prepare witness-related graphics (7.8); review deposition transcript and video (2.0); prepare deposition designations (1.2). |
| 3/6/2008 | Brian T Stansbury | 2.80 | Revise slides for expert direct examination (.3); prepare B. Harding for expert conference with D. Bernick (2.5). |
| 3/6/2008 | Raina A Jones | 8.70 | Review estimation transcripts for trial preparation (7.2); confer with R. Kelotra re insurance document review (.3); research re testifying experts (.3); research re Rule 408 issues (.7); confer with E. Leibenstein re same (.2). |
| 3/6/2008 | Henry A Thompson, II | 1.60 | Review authorities for trial issues. |
| 3/6/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert witness transcripts. |
| 3/6/2008 | Ritu Kelotra | 9.70 | Review and analyze witness deposition testimony (2.3); confer with B. Stansbury re preparation of cross examination for expert witness S. Moolgavkar (1.9); review and analyze January estimation proceeding transcripts (5.5). |
| 3/6/2008 | Ian Whalen | 5.50 | Identify and prepare requested PI trial documents. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2008 | Gregory L Skidmore | 2.40 | Prepare for mediation in Mission Towers Third Circuit appeal. |
| 3/6/2008 | Andrew J Ross | 6.00 | Review and analyze discovery documents re requests for production and interrogatories (3.4); review witness demonstratives for J. Parker (1.5); analyze deposition designations for J. Ballard, A. Schonfeld and J. Segarra (1.1). |
| 3/6/2008 | Ayesha Johnson | 5.50 | Review case docket and correspond with team re updates (1.0); review, analyze and update pleadings (4.5). |
| 3/6/2008 | Timothy Greene | 4.10 | Review pleadings for categorization in PI pleadings database (1.0); prepare cross and direct examination documents for various experts (3.1). |
| 3/6/2008 | Ellen T Ahern | 10.50 | Revise draft graphics re J. Parker testimony and doctor summaries (2.6); prepare for (2.4) and participate in (2.6) conference with J. Hughes, D. Bernick, B. Harding, E. Leibenstein and S. McMillin re expert witness direct examinations; prepare deposition designations (2.9). |
| 3/6/2008 | David M Bernick, P.C. | 7.50 | Attend negotiation conference (4.5); confer re expert work (3.0). |
| 3/6/2008 | Lisa G Esayian | 3.50 | Prepare for Third Circuit mediation re Speights' late authority claims. |
| 3/6/2008 | Theodore L Freedman | 7.60 | Draft memorandum on class action issues (6.5); confer with client on settlement issues (1.1). |
| 3/6/2008 | Travis J Langenkamp | 7.00 | Review, analyze and issue-code depositions (3.3); review insurance production materials (1.0); research issues re ZAI opinion (.6); review relevant precedent documents (1.0); review, analyze and compile deposition designations (1.1). |
| 3/6/2008 | Elli Leibenstein | 12.00 | Confer with client and experts re settlement issues (1.0); confer with FCR, ACC and client re same (4.5); confer with team re trial (3.5); prepare materials for trial (1.0); analyze settlement issues (1.0); prepare for conference (1.0). |
| 3/6/2008 | Barbara M Harding | 9.80 | Review and analyze expert materials re conference with client and D. Bernick (3.3); confer with client, D. Bernick, S. McMillin and E. Ahern re same (4.0); confer and correspond with PI team re research and issues (1.5); review and analyze research re evidentiary issues and draft correspondence re same (1.0). |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/6/2008 | Scott A McMillin | 9.00 | Prepare for (2.5) and participate in (3.0) strategy conference; confer re expert issues (1.2); prepare Lees direct and slides (2.0); confer with co-counsel re case status (.3). |
| 3/6/2008 | Andrew R Running | 1.50 | Revise draft Snyder motion in limine. |
| 3/6/2008 | Deborah L Bibbs | 5.70 | Review and categorize pleadings re transfer/assignment of claims to update database (.4); review and prepare summary of 5/21/07 omnibus hearing transcript re Gerald case issue and motion for clarification re jurisdiction on insurance issue (3.1); review and summarize 2/20/07 transcript re Dr. Lucas deposition issues (2.2). |
| 3/7/2008 | P Ryan Messier | 7.50 | Review, analyze and compile documents re Amre (5.0); review, analyze and code depositions re settlement and insurance issues (2.5). |
| 3/7/2008 | Kimberly K Love | 4.00 | Review, edit and cite-check motion in limine re S. Snyder. |
| 3/7/2008 | Maria D Gaytan | 1.00 | Review files for trust documents. |
| 3/7/2008 | Andrew Erskine | 6.50 | Review Ballard deposition designation re use of exhibits (1.2); confer with calendar court re previous Jacoby testimony (.5); review J. Kenworthy file re production issues (1.8); review universe of documents for pertinent materials for cross examination of W. Longo (3.0). |
| 3/7/2008 | Deanna D Boll | 0.20 | Correspond with J. Baer and L. Sinanyan re ZAI. |
| 3/7/2008 | Janet S Baer | 4.50 | Prepare revised Canada agreement (1.5); review correspondence re Canadian issues (.3); prepare transmittal re agreement (.3); review memo on ZAI and draft notice materials (.7); confer re same (.3); confer with A. Krieger re Canadian status (.3); review client comments on Canadian draft (.2); review correspondence re ZAI and respond to same (.4); review and provide comments on revised ZAI materials (.5). |
| 3/7/2008 | Lori Sinanyan | 0.20 | Correspond with J. Baer and T. Freedman re ZAI bar date motion. |
| 3/7/2008 | Salvatore F Bianca | 2.60 | Review certain trial transcripts re experts involved in estimation trial (2.3); review correspondence re estimation trial issues (.3). |

A-19

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/7/2008 | Samuel Blatnick | 9.30 | Research and draft Snyder motion and order (2.8); prepare for (.1) and attend (.3) conference with J. Donley, B. Harding and A. Basta re trust witnesses; compile materials from trust depositions and key points summaries and review and designate deposition testimony from Austern deposition (6.1). |
| 3/7/2008 | Raina A Jones | 8.40 | Research re Rule 408 issues (6.1); research re expert reliance issues (1.0); review estimation transcripts for trial preparation (1.3). |
| 3/7/2008 | Henry A Thompson, II | 8.30 | Review authorities for trial issues. |
| 3/7/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze expert witness transcripts. |
| 3/7/2008 | Ritu Kelotra | 7.60 | Review and prepare reports, depositions, research memos and other relevant trial documents (3.0); review and outline S. Moolgavkar expert report in preparation for cross examination (2.7); review and analyze L. Welch expert report (1.9). |
| 3/7/2008 | Britton R Giroux | 10.00 | Review and issue-code depositions (7.5); review case docket and correspond with team re updates (2.5). |
| 3/7/2008 | Gregory L Skidmore | 9.00 | Prepare for Mission Towers Third Circuit mediation (2.3); attend mediation with L. Esayian and W. Sparks (5.2); prepare summary of mediation (1.5). |
| 3/7/2008 | Andrew J Ross | 8.50 | Review deposition designations for J. Ballard, A. Schonfeld and J. Segarra (6.0); review and analyze witness demonstratives for P. Lees (2.5). |
| 3/7/2008 | Ayesha Johnson | 3.50 | Review PI case docket and correspond with team re updates (1.0); review, analyze and update relevant pleadings and transcripts (2.5). |
| 3/7/2008 | Timothy Greene | 5.70 | Review pleadings for categorization in PI pleadings database (1.0); prepare J. Kenworthy file (1.7); prepare cross and direct examination documents for various experts (3.0). |
| 3/7/2008 | Ellen T Ahern | 9.00 | Prepare deposition designations and confer with A. Basta re same (3.5); review, prepare and confer re Rule 1006 summaries re doctor testimony and issues (1.5); confer with J. Donley and S. Blatnick re trust deposition designations and related issues (.5); confer with J. Parker and S. McMillin re same and other trial issues (3.1); confer with A. Basta re P. Kraus deposition and related motion (.4). |
| 3/7/2008 | John Donley | 2.00 | Review Trust deposition transcripts and exhibits and flag potential revisions and summaries. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2008 | Lisa G Esayian | 5.50 | Confer with W. Sparks and G. Skidmore re Third Circuit mediation re Speights' late authority claims (1.0); participate in Third Circuit mediation re Speights' late authority claims (4.5). |
| 3/7/2008 | Lisa G Esayian | 1.30 | Review outline re ZAI class certification issues and key cases. |
| 3/7/2008 | Theodore L Freedman | 7.50 | Address ZAI class action issues (5.2); confer with client re settlement issues (2.3). |
| 3/7/2008 | Travis J Langenkamp | 2.50 | Review and analyze S. Moolgavkar materials (1.4); review, analyze and code deposition transcripts (1.1). |
| 3/7/2008 | Elli Leibenstein | 2.50 | Confer with experts re settlement proposal (1.0); confer with experts re trial testimony (.8); analyze claims data (.7). |
| 3/7/2008 | Barbara M Harding | 4.50 | Analyze documents, charts and graphics re preparation for conference with expert (2.2); confer with expert, consultant and S. McMillin re trial preparation (1.5); correspond re same (.8). |
| 3/7/2008 | Scott A McMillin | 6.20 | Prepare for (1.2) and attend (1.0) conference with J. Parker re trial preparation; draft Lees slides (.9); confer with consultant re same (.6); prepare for (.7) and participate in (.8) conference with S. Moolgavkar re trial preparation; confer with PI tram members re preparing experts for trial (1.0). |
| 3/7/2008 | Andrew R Running | 2.10 | Review and revise draft Snyder motion in limine brief (2.0); correspond with S. Blatnick re same (.1). |
| 3/7/2008 | Deborah L Bibbs | 3.60 | Review recent pleadings re transfer/ assignment of claims (.2); summarize 8/1/07 hearing transcript re protective order re deposition re Motley Rice, Angelos, Kelley & Ferraro, and Baron & Budd (3.4). |
| 3/8/2008 | Deanna D Boll | 0.80 | Review T. Freedman correspondence and consider issues re ZAI pleadings. |
| 3/8/2008 | Henry A Thompson, II | 2.20 | Review authorities for trial issues. |
| 3/8/2008 | Theodore L Freedman | 2.50 | Review and revise ZAI class action motion/bar date motion. |
| 3/8/2008 | Elli Leibenstein | 0.50 | Revise settlement proposal. |
| 3/9/2008 | Deanna D Boll | 6.40 | Analyze ZAI issues and draft pleadings re bar date (6.2); correspond with D. Bernick and T. Freedman re same (.2). |
| 3/9/2008 | Brian T Stansbury | 2.80 | Analyze trial transcripts re medical issues. |
| 3/9/2008 | Raina A Jones | 2.20 | Draft research memo re Rule 408 issues. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2008 | Travis J Langenkamp | 2.00 | Review and analyze production documents re S. Snyder. |
| 3/9/2008 | Elli Leibenstein | 1.00 | Draft correspondence re settlement proposal. |
| 3/9/2008 | Scott A McMillin | 0.30 | Schedule conference with experts. |
| 3/10/2008 | P Ryan Messier | 4.80 | Review, analyze and compile documents re settlement and insurance narratives. |
| 3/10/2008 | Kimberly K Love | 7.50 | Prepare, review, edit and cite-check exhibits for motion in limine re S. Snyder. |
| 3/10/2008 | Maria D Gaytan | 1.50 | Prepare and organize correspondence files, subject files and witness files re Trust materials. |
| 3/10/2008 | Andrew Erskine | 8.50 | Review 1/23/08 estimation trial transcript for exhibit purposes (1.3); review Kraus deposition re instructions from counsel (2.1); review deposition exhibits of all claimants' experts for cross examination witness packages (2.5); review deposition designations of Mekus (1.0); review universe of documents for cross examination of E. Stallard (1.6). |
| 3/10/2008 | Deanna D Boll | 9.80 | Analyze ZAI issues and draft pleadings re bar date (8.7); confer with K. Kinsella and correspond with D. Bernick, T. Freedman, R. Finke and J. Baer re same (1.1). |
| 3/10/2008 | Janet S Baer | 2.80 | Confer re ZAI bar date materials (.4); review same (.5); review and address issues re PI estimation (.7); confer re comments to bar date materials (.3); confer re ZAI scoop issues (.3); correspond re same (.3); review correspondence re lawyer discovery issues (.3). |
| 3/10/2008 | Salvatore F Bianca | 4.50 | Confer re estimation trial preparation (.8); review expert reports and reliance materials (3.7). |
| 3/10/2008 | Daniel T Rooney | 6.80 | Review and approve hotel contract for estimation trial (1.8); confer with A. Rutell re Pittsburgh trial issues (1.0); review Austern deposition designations and prepare relevant exhibits (1.5); review and append trial exhibits database coding re objections (2.5). |
| 3/10/2008 | Samuel Blatnick | 10.40 | Designate testimony from Austern and other trust depositions and review exhibits (4.0); research and draft motion to exclude Snyder testimony (6.4). |
| 3/10/2008 | Raina A Jones | 10.50 | Research, draft and edit research memo re Rule 408 (3.2); review insurance documents (1.3); confer with A. Basta, E. Ahern and H. Thompson re expert testimony (.3); research expert testimony to create comparison chart (5.7). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2008 | Henry A Thompson, II | 8.60 | Review documents for trial issues (8.3); confer with E. Ahern, A. Basta and R. Jones re same (.3). |
| 3/10/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze scientific articles re medical issues (7.0); correspond with consulting expert re same (.5). |
| 3/10/2008 | Ritu Kelotra | 9.00 | Review and outline S. Moolgavkar expert reports and reliance materials in preparation for cross examination (7.5); review and analyze J. Parker expert report in preparation for cross examination (1.5). |
| 3/10/2008 | Britton R Giroux | 7.50 | Review deposition materials and identify relevant issues. |
| 3/10/2008 | Andrew J Ross | 10.00 | Analyze and review documents from production database (2.4); analyze and review expert witness materials for trial preparation (5.0); analyze trial materials (2.6). |
| 3/10/2008 | Ayesha Johnson | 4.50 | Review case docket and correspond with team re updates (1.1); review, analyze and update pleadings (3.4). |
| 3/10/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); prepare Austern, Mekus and Nurre deposition exhibits (2.2); prepare deposition designations for Austern, Mekus and Nurre (5.0). |
| 3/10/2008 | Ellen T Ahern | 9.20 | Review and revise draft motions to strike Kraus and Snyder (2.3); review and revise draft deposition designations and coordinate with D. Rooney, A. Basta and S. Blatnick (4.0); confer with D. Bernick and B. Harding re same (1.0); follow up on same (1.1); confer with A. Basta and H. Thompson re same (.8). |
| 3/10/2008 | David M Bernick, P.C. | 4.50 | Confer re lawyer discovery (1.2); confer re negotiations (1.3); confer re ZAI issues (.7); revise proposal (.5); draft ZAI notice (.8). |
| 3/10/2008 | John Donley | 4.80 | Review Houser and Austern testimony and exhibits (2.2); prepare shortened Houser deposition designations (2.0); draft summary of Houser testimony pursuant to FRE 1006 (.6). |
| 3/10/2008 | Lisa G Esayian | 0.80 | Draft correspondence to J. Restivo re certain issues re Speights' PD claims. |
| 3/10/2008 | Theodore L Freedman | 10.00 | Draft class action materials (8.5); confer re proposal (1.5). |
| 3/10/2008 | Elli Leibenstein | 2.80 | Confer with client re proposal structure (1.5); analyze proposal issues (.5); confer with expert re same (.8). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2008 | Barbara M Harding | 2.50 | Review and analyze documents re attorney witness issues (.6); confer with D. Bernick and E. Ahern re same (1.1); prepare for conference with expert (.8). |
| 3/10/2008 | Scott A McMillin | 2.00 | Prepare P. Lees trial outline and graphics. |
| 3/10/2008 | Andrew R Running | 0.30 | Correspond with S. Blatnick and E. Ahern re Snyder motion in limine. |
| 3/10/2008 | Deborah L Bibbs | 6.40 | Review active dockets and update motion status chart re response to Speights motion (.7); summarize 12/17/07 hearing transcript re Anderson Memorial claims, Alleghany Center claims, PI estimation status and ACC/FCR trial brief (5.7). |
| 3/11/2008 | P Ryan Messier | 10.00 | Review and code depositions re settlement and insurance issues (5.3); review and prepare documents re settlement and insurance narratives (2.2); review PI case docket and correspond with team re updates (2.5). |
| 3/11/2008 | Kimberly K Love | 1.00 | Confer with M. Rosenberg re PD claims issues. |
| 3/11/2008 | Andrew Erskine | 8.30 | Quality control check Nurre deposition designation chart (1.7); quality control check Houser deposition designation chart (1.7); quality control check Schonfeld deposition designation chart (1.6); quality control check A. Harron deposition designation chart (1.7); quality control check Segarra deposition designation chart (1.6). |
| 3/11/2008 | Deanna D Boll | 7.50 | Analyze ZAI issues and draft pleadings re bar date (6.8); correspond with T. Freedman, R. Finke and D. Bernick re same (.7). |
| 3/11/2008 | Janet S Baer | 2.30 | Review revised ZAI notice materials (.3); confer re same (.3); review revised draft re Canada ZAI (.4); prepare correspondence re same (.3); confer re same (.3); review correspondence re Speights PD issues and mediation (.3); review PD settlement documents and provide further comments on Canadian ZAI (.4). |
| 3/11/2008 | Rafael M Suarez | 1.00 | Update production databases. |
| 3/11/2008 | Michael Dierkes | 2.30 | Review materials re Speights lack of authority claims (1.5); draft status update re same (.8). |
| 3/11/2008 | Daniel T Rooney | 7.50 | Prepare deposition run time and page and line charts (4.5); confer with E. Ahern re same (.7); review Kraus transcript re privilege objections (2.3). |
| 3/11/2008 | Samuel Blatnick | 10.40 | Review depositions and exhibits and designate testimony for estimation (4.5); research and draft motion to exclude Snyder testimony (5.6); confer with J. Donley re deposition designation (.3). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2008 | Amanda C Basta | 3.00 | Prepare deposition designations. |
| 3/11/2008 | Brian T Stansbury | 0.20 | Confer with expert re cross examination. |
| 3/11/2008 | Raina A Jones | 13.10 | Research expert testimony to prepare comparison chart (12.8); confer with R. Kelotra re same (.3). |
| 3/11/2008 | Henry A Thompson, II | 8.30 | Review documents for trial issues. |
| 3/11/2008 | Timothy J Fitzsimmons | 8.50 | Review and analyze testimony (5.5); review expert reports re medical issues (1.5); review items re relevant cases and correspond re same with B. Harding (1.5). |
| 3/11/2008 | Ritu Kelotra | 2.30 | Review and outline S. Moolgavkar expert report and reliance materials. |
| 3/11/2008 | Britton R Giroux | 7.50 | Review and issue-code depositions. |
| 3/11/2008 | Andrew J Ross | 7.50 | Analyze and review trial preparation materials re L. Welch (4.0); update trial index for trial preparation (1.1); review and analyze deposition preparation materials re L. Welch (2.4). |
| 3/11/2008 | Ayesha Johnson | 4.80 | Review and analyze PI case docket and correspond with team re updates (1.0); review, analyze and update pleadings (3.3); review and analyze pleadings re Kraus deposition (.5). |
| 3/11/2008 | Timothy Greene | 9.50 | Review pleadings for categorization in PI pleadings database (1.0); prepare final deposition designations and charts for Austern, Mekus, Nurre, Schonfeld and Segarra (8.5). |
| 3/11/2008 | Ellen T Ahern | 8.00 | Revise draft motion to strike S. Snyder (2.8); prepare draft doctor designations (3.0); coordinate draft trust witness designations (1.0); revise draft brief re motion to strike P. Kraus (1.2). |
| 3/11/2008 | David M Bernick, P.C. | 2.00 | Draft Kraus motion. |
| 3/11/2008 | John Donley | 2.80 | Revise Houser testimony designations and summary (.6); revise Austern trial testimony designations (.8); revise Nurre deposition designations and draft summary for Nurre pursuant to FRE 1006 (1.1); revise Mekus designations (.3). |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/11/2008 | Lisa G Esayian | 2.40 | Correspond with D. Bernick re Speights' Third Circuit appeal (.2); correspond with J. Baer and M. Dierkes re Speights' motion to alter and amend court's ruling re three late authority claims (.4); correspond with C. Landau re Speights' Third Circuit appeal (.2); correspond with R. Finke re briefing schedule for Speights' Third Circuit appeal and issues from 3/7/08 mediation (.8); revise draft ZAI bar date motion (.8). |
| 3/11/2008 | Theodore L Freedman | 9.00 | Draft bar date materials (7.1); confer with client re proposal issues (1.9). |
| 3/11/2008 | Elli Leibenstein | 8.00 | Confer with consulting expert re trial issues (2.8); prepare materials for trial (3.0); analyze settlement proposal (1.1); analyze trial issues (.7); confer with B. Harding re settlement issues (.4). |
| 3/11/2008 | Barbara M Harding | 10.20 | Review and analyze documents, studies and charts re preparation for conference with expert (.9); confer with expert and consultant re preparation for trial (5.5); confer with consultants re same (.8); draft correspondence re same (1.0); correspond re trial preparation issues (1.2); review and analyze documents re settlement issues (.4); confer with E. Leibenstein re same (.4). |
| 3/11/2008 | Scott A McMillin | 2.00 | Confer with team members re expert issues (.5); confer re settlement issues (.4); review deposition designations and confer re same (.4); review scheduling deadlines and draft memorandum re same (.4); confer with team members re witness order (.3). |
| 3/11/2008 | Andrew R Running | 1.30 | Review latest draft of Snyder brief and revise same. |
| 3/11/2008 | Deborah L Bibbs | 6.40 | Review Structko proofs of claim (.4); review and analyze active dockets, pleadings and correspondence to update and edit critical dates chart (.7); review and revise key points summaries of PI/PD/estimation hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (5.3). |
| 3/12/2008 | P Ryan Messier | 7.50 | Review, analyze and code depositions re settlement and insurance issues. |
| 3/12/2008 | Katie McCrone | 1.50 | Review, organize and categorize pleadings re tax claims and creditor representation. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2008 | Andrew Erskine | 8.80 | Review Kraus deposition for language re privilege objections (1.3); cite-check motion to exclude expert testimony of P. Kraus (3.2); review universe of documents for pertinent materials for cross examination of S. Hays (3.0); quality control check Debtors' exhibits database (1.3). |
| 3/12/2008 | Deanna D Boll | 5.40 | Analyze ZAI issues and draft pleadings re bar date. |
| 3/12/2008 | Janet S Baer | 1.60 | Review draft ZAI motion (1.0); correspond re same (.6). |
| 3/12/2008 | Rafael M Suarez | 2.00 | Update production databases. |
| 3/12/2008 | Daniel T Rooney | 4.00 | Prepare run time and page and line deposition designation charts (3.3); confer with E. Ahern re same (.7). |
| 3/12/2008 | Samuel Blatnick | 7.00 | Revise motion to exclude Snyder testimony (.9); draft 1006 summaries of trust depositions (6.1). |
| 3/12/2008 | Matthew E Nirider | 0.70 | Revise Hays cross outline. |
| 3/12/2008 | Raina A Jones | 6.80 | Draft and edit expert testimony comparison chart (3.8); review expert reports for same (2.6); confer with R. Kelotra re same (.4). |
| 3/12/2008 | Henry A Thompson, II | 4.90 | Review documents for trial issues (4.4); confer with E. Ahern re same (.5). |
| 3/12/2008 | Timothy J Fitzsimmons | 11.50 | Review and analyze expert witness transcript (1.5); confer with B. Harding, S. McMillin and consulting experts (5.8); review and analyze expert deposition and correspond re same with B. Harding, S. McMillin and E. Ahern (4.2). |
| 3/12/2008 | Ritu Kelotra | 2.90 | Prepare documents and other research materials for trial (1.9); review and outline S. Moolgavkar expert reports and reliance materials (1.0). |
| 3/12/2008 | Britton R Giroux | 10.00 | Analyze and review PI case docket and correspond with team re updates (2.5); review and analyze PI slides (7.5). |
| 3/12/2008 | Andrew J Ross | 5.00 | Analyze and review settlement-related materials. |
| 3/12/2008 | Ayesha Johnson | 4.00 | Review and analyze case docket and correspond with team re updates (.9); review, analyze and update trial documents (3.1). |
| 3/12/2008 | Timothy Greene | 9.00 | Prepare final deposition designations and charts for Austern, Mekus, Nurre Schonfeld and Segarra (4.4); cite-check and edit Kraus slides (4.6). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2008 | Ellen T Ahern | 5.20 | Review P. Kraus deposition (2.5); correspond with E. Leibenstein re doctor summaries (.2); finalize deposition designations and confer with B. Harding re same (1.5); participate in witness preparation conference with E. Anderson (1.0). |
| 3/12/2008 | David M Bernick, P.C. | 5.60 | Prepare for negotiation conference. |
| 3/12/2008 | John Donley | 0.30 | Review trial and witness designations (Trusts) (.2); draft correspondence to D. Bernick and E. Ahern re same (.1). |
| 3/12/2008 | Lisa G Esayian | 2.00 | Review and revise ZAI bar date brief. |
| 3/12/2008 | Theodore L Freedman | 10.00 | Draft class action and bar date motion. |
| 3/12/2008 | Travis J Langenkamp | 2.50 | Review P. Kraus objections to document request and responses (.5); address trial preparation re staffing (1.5); review and analyze draft motion in limine re P. Krause (.5). |
| 3/12/2008 | Elli Leibenstein | 8.50 | Confer with experts re settlement issues (1.8); participate in settlement conference (4.5); confer with experts re same (1.0); analyze materials for same (1.2). |
| 3/12/2008 | Barbara M Harding | 9.40 | Prepare for conference with expert (1.6); confer with expert, consultants, S. McMillin and T. Fitzsimmons (6.0); correspond re trial preparation (1.1); review documents and draft correspondence re deposition designations (.7). |
| 3/12/2008 | Scott A McMillin | 11.30 | Prepare P. Lees graphics for opening statement (1.2); prepare for (2.4) and attend (5.6) conference with E. Anderson to prepare for trial testimony; confer re trial preparation (.5); draft outline for Anderson testimony (1.0); outline P. Lees direct outline (.6). |
| 3/12/2008 | Deborah L Bibbs | 6.60 | Review and categorize settlement re Libby site and motion to approve compromise for database update purposes (.5); review and update share documents database precedent file re relevant plans and disclosure statements (2.4); summarize PI/PD hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.7). |
| 3/13/2008 | P Ryan Messier | 10.00 | Review, analyze and code depositions re settlement and insurance issues (1.8); analyze, review and update estimation trial materials (5.7); review and analyze case docket and correspond with team re updates (2.5). |

A-28

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2008 | Katie McCrone | 2.10 | Review and organize PD and PI-related correspondence and memoranda (1.5); organize and file related pleadings (.6). |
| 3/13/2008 | Kimberly K Love | 1.00 | Prepare and organize proof of claim forms from relevant cases. |
| 3/13/2008 | Andrew Erskine | 5.50 | Review and organize pleadings re lawyer witnesses (2.0); review universe of documents for pertinent materials for cross-examination of D. Myer and M. Shapo (3.5). |
| 3/13/2008 | Deanna D Boll | 10.20 | Analyze ZAI issues and draft pleadings re bar date. |
| 3/13/2008 | Janet S Baer | 2.80 | Review revised ZAI bar date motion (.8); confer with client re case status issues (.5); confer with team members re ZAI issues (.5); confer with D. Boll re same (.3); correspond re PIQ data and related issues (.4); correspond re ZAI issues and briefing (.3). |
| 3/13/2008 | Rafael M Suarez | 1.50 | Update production databases. |
| 3/13/2008 | Michael Dierkes | 1.20 | Prepare materials for D. Bernick re Speights & Runyan lack of authority claims. |
| 3/13/2008 | Daniel T Rooney | 3.20 | Proof and revise run time and page and line deposition designation charts. |
| 3/13/2008 | Samuel Blatnick | 9.40 | Research and draft motion to exclude Snyder testimony (6.6); draft rule 1006 summaries (2.8). |
| 3/13/2008 | Amanda C Basta | 0.70 | Confer with team re trial status and strategy. |
| 3/13/2008 | Matthew E Nirider | 1.10 | Revise Hays cross outline. |
| 3/13/2008 | Raina A Jones | 3.60 | Review expert reports for trial preparation (2.6); confer with R. Kelotra re trial preparation (1.0). |
| 3/13/2008 | Henry A Thompson, II | 5.50 | Review documents for trial issues. |
| 3/13/2008 | Timothy J Fitzsimmons | 10.00 | Review, analyze and correspond re exposure measurement (1.0); confer with team re case preparation (.5); confer with B. Harding, S. McMillin, E. Ahern and consulting expert re expert testimony (7.0); review and analyze materials re medical issues (1.5). |
| 3/13/2008 | Gregory L Skidmore | 0.50 | Review briefing order filed by Third Circuit in Mission Towers appeal (.3); prepare summary re same (.2). |
| 3/13/2008 | Andrew J Ross | 7.50 | Prepare exhibits and backup materials re E. Anderson and S. Moolgavkar (4.0); analyze and review settlement memo and prepare supporting documents (3.5). |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2008 | Ayesha Johnson | 3.50 | Review and analyze case docket and correspond with team re updates (1.3); review and update transcripts (2.2). |
| 3/13/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.2); review depositions and hearing transcripts for Peterson quotes (2.5); review and prepare documents pertaining to Kraus deposition (4.8). |
| 3/13/2008 | Ellen T Ahern | 6.00 | Participate in team status conference (.5); participate in witness preparation conference with E. Anderson (1.5); revise draft motion to strike P. Kraus (4.0). |
| 3/13/2008 | Lisa G Esayian | 2.80 | Review and revise draft ZAI bar date motion (1.4); correspond with G. Skidmore re Speights' Third Circuit appeal (.2); confer with M. Dierkes re Speights' motion to alter and amend Court's ruling re three late authority claims (.2); draft settlement agreement for Speights' Jameson Hospital claim (1.0). |
| 3/13/2008 | Theodore L Freedman | 4.00 | Confer re ZAI bar date memorandum and draft memorandum (1.5); confer re proposal and review term sheet (2.5). |
| 3/13/2008 | Travis J Langenkamp | 4.00 | Review and analyze witness disclosure lists (.5); research, review and analyze Baron & Budd memo (.5). cite-check slides re S. Snyder and P. Kraus (3.0). |
| 3/13/2008 | Elli Leibenstein | 6.50 | Confer with experts re trial (2.9); participate in team conference (.5); analyze settlement issues (.4); confer with expert re settlement (.5); analyze proposal (.6); analyze witnesses issues (.5); analyze Florence issues (1.1). |
| 3/13/2008 | Barbara M Harding | 10.00 | Review and analyze documents, charts and exhibits and draft notes re preparation for conference with expert (2.0); confer with expert, consultants, client, S. McMillin, E. Ahern and T. Fitzsimmons (7.0); correspond re settlement issues (.8); confer re expert stipulation issues (.2). |
| 3/13/2008 | Scott A McMillin | 7.00 | Prepare for (2.4) and attend (2.6) conference with E. Anderson to prepare for trial testimony; prepare for (.3) and participate in (.4) team conference re trial preparation; confer re settlement issues (.5); review and revise P. Lees direct (.3); confer re witness order and disclosing same (.5). |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/13/2008 | Andrew R Running | 2.20 | Review materials in response to inquiry from B. Harding re PI questionnaire (1.4); correspond with B. Harding and J. Baer re same (.5); confer with S. Blatnick re Snyder brief (.3). |
| 3/13/2008 | Deborah L Bibbs | 0.40 | Review order denying NYDEP motion re trade claim notice and correspond with attorney re same. |
| 3/14/2008 | Katie McCrone | 1.20 | Research docket for relevant bankruptcy disclosure plans related to fees re claims. |
| 3/14/2008 | Kimberly K Love | 6.50 | Review, edit and cite-check exhibits to motion in limine re Snyder. |
| 3/14/2008 | Andrew Erskine | 8.00 | Review 10/27/07 omnibus transcript for language re Peterson (.8); cite-check and fact-check Kraus motion and prepare exhibits for filing (3.5); review universe of documents for pertinent materials for cross examination of S. Snyder (3.0); quality control check Debtors' expert reliance database (.7). |
| 3/14/2008 | Deanna D Boll | 9.60 | Analyze ZAI issues and draft pleadings re bar date. |
| 3/14/2008 | Janet S Baer | 0.70 | Confer re ZAI class issues and review correspondence re same (.3); review and respond to several inquiries re Kraus and Snyder motions and issues (.4). |
| 3/14/2008 | Daniel T Rooney | 1.20 | Proof deposition designation run time charts against page and line charts. |
| 3/14/2008 | Samuel Blatnick | 0.40 | Confer with A. Running and E. Ahern re Snyder motion in limine. |
| 3/14/2008 | Raina A Jones | 7.40 | Research expert testimony issues (4.6); confer with R. Kelotra re expert testimony (.1); review insurance documents (2.7). |
| 3/14/2008 | Henry A Thompson, II | 7.40 | Revise pleadings for filing (2.6); review documents for trial issues (4.8). |
| 3/14/2008 | Timothy J Fitzsimmons | 7.50 | Review and analyze materials re medical issues and correspond re same with B. Harding (1.0); review and analyze materials re risk assessment and correspond re same with B. Harding, S. McMillin, E. Ahern and consulting experts (1.5); review and analyze materials re averages and correspond re same with B. Harding, S. McMillin, E. Ahern and consulting experts (2.5); review and analyze expert materials (2.5). |
| 3/14/2008 | Britton R Giroux | 2.30 | Review and analyze expert reports. |
| 3/14/2008 | Andrew J Ross | 6.80 | Analyze and review materials re S. Moolgavkar (5.8); analyze and review medical demonstratives (1.0). |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Ayesha Johnson | 6.80 | Review PI case docket and correspond with team re updates (1.5); review, analyze and update expert reports (5.3). |
| 3/14/2008 | Timothy Greene | 9.70 | Review pleadings for categorization in PI pleadings database (1.0); review documents re Baron & Budd for D. Bernick and E. Ahern (4.0); cite-check and edit Kraus brief (4.7). |
| 3/14/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re settlement procedural issues. |
| 3/14/2008 | Ellen T Ahern | 4.00 | Revise draft motion to strike P. Kraus testimony (2.5); coordinate issues re motion to strike S. Snyder, including conferences with S. Blatnick, A. Running and correspond with J. Baer and local counsel (1.0); review revised witness lists (.5). |
| 3/14/2008 | David M Bernick, P.C. | 3.90 | Draft Kraus and Snyder motions. |
| 3/14/2008 | Lisa G Esayian | 0.30 | Review affidavit filed by Speights re Allegheny Center PD claim. |
| 3/14/2008 | Theodore L Freedman | 6.50 | Revise bar date materials (4.5); confer re settlement (2.0). |
| 3/14/2008 | Elli Leibenstein | 3.00 | Participate in team conference (.5); confer with consulting experts re trial (.9); prepare materials for trial (1.0); analyze trial issues (.6). |
| 3/14/2008 | Barbara M Harding | 5.50 | Review and analyze documents re trial issues (1.6); confer with D. Bernick, E. Leibenstein, T. Freedman and A. Running re same (.4); review draft pleadings and correspond re same (.9); correspond re expert preparation (.4); review ACC/FCR pleadings and correspond and confer with PI team re same (1.8); confer with client re settlement issues (.4). |
| 3/14/2008 | Scott A McMillin | 3.60 | Review Roggli cross outline (.2); finalize witness order and file same (.4); correspond with opposing counsel re same (.2); review and revise graphics for Lees direct (1.0); draft Lees direct outline (.8); review ACC/FCR witness order and confer re same (.5); review FCR motion in limine (.3); correspond with local counsel re Snyder motion in limine (.2). |
| 3/14/2008 | Andrew R Running | 4.10 | Confer with B. Harding, E. Leibenstein and D. Bernick re litigation assignments, including Snyder brief (1.2); revise draft Snyder motion in limine brief (1.6); confer with K. Love and J. O'Neil re cite-checking and filing of Snyder brief (1.3). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Deborah L Bibbs | 4.30 | Review 4th omnibus order re expunged claims (.3); correspond with attorney re same (.1); review Barbanti case for Hilsee deposition transcript re notice plan (.3); review and revise/update hearing summaries and charts re certain PI hearing transcripts to reflect various motions, rulings, status, discovery and claim issues (3.6). |
| 3/15/2008 | Deanna D Boll | 2.20 | Correspond with notice expert and analyze and edit notice documents for ZAI bar date. |
| 3/15/2008 | Daniel T Rooney | 1.00 | Prepare documents for review by J. Hughes. |
| 3/15/2008 | Henry A Thompson, II | 1.30 | Review authorities for trial issues. |
| 3/15/2008 | Andrew J Ross | 3.50 | Analyze and review plaintiff's motion in limine and relevant case law (2.5); analyze materials re E. Anderson (1.0). |
| 3/15/2008 | Ellen T Ahern | 1.00 | Review research issues related to motions in limine. |
| 3/15/2008 | David M Bernick, P.C. | 4.50 | Prepare for omnibus hearing. |
| 3/15/2008 | Theodore L Freedman | 2.00 | Review and edit bar date memorandum. |
| 3/15/2008 | Elli Leibenstein | 1.50 | Analyze witness issues (.5); review Rule 408 motion (.5); analyze claims issues (.5). |
| 3/15/2008 | Scott A McMillin | 0.30 | Confer re motions in limine and expert preparation. |
| 3/16/2008 | Matthew E Nirider | 1.20 | Revise Hays cross outline. |
| 3/16/2008 | Britton R Giroux | 7.20 | Analyze, review and compile documents re motion in limine. |
| 3/16/2008 | Ellen T Ahern | 3.00 | Revise draft motion re P. Kraus, including cite-checking changes. |
| 3/16/2008 | David M Bernick, P.C. | 6.00 | Prepare for omnibus hearing (3.5); work on Rule 408 brief and Grace lawyer depositions (2.5). |
| 3/16/2008 | Lisa G Esayian | 0.30 | Reply to correspondence from D. Bernick re Allegheny Center PD claims. |
| 3/16/2008 | Elli Leibenstein | 1.50 | Analyze issues (.7); analyze value issues (.8). |
| 3/17/2008 | P Ryan Messier | 7.50 | Provide support for estimation trial preparation re S. Moolgavkar (6.5); analyze, review and update war room index (1.0). |
| 3/17/2008 | Andrew Erskine | 2.50 | Review previous trial and hearing transcripts for language re Stallard declaration (1.0); quality control check Debtors' trial exhibits database (1.5). |
| 3/17/2008 | Deanna D Boll | 11.20 | Analyze ZAI issues and edit pleadings re bar date. |
| 3/17/2008 | Janet S Baer | 0.80 | Review revised ZAI bar date motion. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2008 | Salvatore F Bianca | 4.00 | Confer re estimation trial preparation (.7); review expert reports and reliance materials (3.3). |
| 3/17/2008 | Daniel T Rooney | 4.80 | Review and prepare exhibits for Kraus motion in limine (1.1); prepare documents re supplemental products list (1.0); confer with D. Vanderport re status of demonstratives for trial (.9); review and update run time reports for Segarra, Harron and Schonfeld deposition designations (1.8). |
| 3/17/2008 | Brian T Stansbury | 8.70 | Review expert reports and deposition transcripts of experts (6.2); research adverse expert issues (2.1); confer with expert re x-ray study (.4). |
| 3/17/2008 | Matthew E Nirider | 4.50 | Revise Hays cross outline. |
| 3/17/2008 | Raina A Jones | 7.50 | Review insurance documents (1.6); review motion in limine and supporting documents (3.4); research re admissions and multiple defendants (.9); confer with H. Thompson re motion in limine (.4); draft testimonial commentary for firm website (.5); review estimation transcripts (.7). |
| 3/17/2008 | Henry A Thompson, II | 8.50 | Review authorities for trial motion. |
| 3/17/2008 | Timothy J Fitzsimmons | 7.00 | Analyze documents re products and correspond re same with B. Harding (1.5); review scientific reports and correspond with B. Harding re same (5.5). |
| 3/17/2008 | Maureen McCarthy | 0.50 | Confer with Library Research re Collier on bankruptcy section re committee issues (.3); follow-up with D. Bibbs re same (.2). |
| 3/17/2008 | Laura M Durity | 4.00 | Review and analyze motion in limine filed by ACC and FCR and associated cases. |
| 3/17/2008 | Ritu Kelotra | 9.00 | Review and outline S. Moldavia reports, deposition testimony and related documents. |
| 3/17/2008 | Britton R Giroux | 5.50 | Review, analyze and compile documents re Kraus motion. |
| 3/17/2008 | Andrew J Ross | 13.00 | Analyze and review exhibits to motion in limine (6.0); cite-check motion in limine (2.8); analyze, review and compile materials in preparation for S. Moolgavkar testimony (4.2). |
| 3/17/2008 | Ayesha Johnson | 1.30 | Review and analyze PI case docket and correspond with team re updates. |
| 3/17/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 3/17/2008 | Ellen T Ahern | 4.70 | Revise and finalize motions re P. Kraus (4.2); confer with A. Basta re Rule 1006 summaries (.5). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2008 | Lisa G Esayian | 3.00 | Review ZAI bar date motion and notice and instructions (1.5); draft correspondence to T. Freedman and D. Boll re certain issues re ZAI proof of claim (.3); revise settlement agreement for Speights' Jameson Hospital claim (1.2). |
| 3/17/2008 | Theodore L Freedman | 3.00 | Edit proposal issues memorandum (1.0); review materials from L. Sinanyan on public disclosure (2.0). |
| 3/17/2008 | Travis J Langenkamp | 7.00 | Review, analyze and compile materials for E. Anderson, S. Moolgavkar and P. Lees direct testimony. |
| 3/17/2008 | Elli Leibenstein | 3.50 | Revise materials for trial (1.0); prepare for conference with experts (1.4); analyze value issues (1.1). |
| 3/17/2008 | Barbara M Harding | 3.70 | Review documents and correspond re reliance materials issue (.2); review and analyze draft expert charts, graphics and Rule 1006 summaries (3.5). |
| 3/17/2008 | Scott A McMillin | 1.50 | Review research re new medical studies (.4); confer re same (.1); confer re fiber size studies (.2); confer re product issues (.6); revise Lees direct slides (.2). |
| 3/17/2008 | Andrew R Running | 0.80 | Review ACC's Rule 408 motion in limine (.5); correspond with B. Harding and E. Leibenstein re same (.3). |
| 3/17/2008 | Deborah L Bibbs | 2.40 | Review and categorize agenda for hearing for PI trial, motion of limine re settlement information subject to the Debtors' rule 408 argument and motion to exclude testimony of S. Snyder for database update purposes (.5); review case cites in committee brief in support of objection to admissibility of PI questionnaires (1.9). |
| 3/18/2008 | P Ryan Messier | 7.50 | Provide support for estimation trial preparation re S. Moolgavkar. |
| 3/18/2008 | Deanna D Boll | 10.70 | Edit and finalize pleadings re bar date. |
| 3/18/2008 | Janet S Baer | 1.40 | Correspond re PI estimation issues (.4); review final ZAI documents and confer with D. Boll re same (.8); correspond re ZAI issues (.2). |
| 3/18/2008 | Salvatore F Bianca | 8.00 | Review ACC/FCR expert materials (4.8); prepare cross examination outlines re same (3.2). |
| 3/18/2008 | Daniel T Rooney | 11.00 | Review correspondence from B. Harding re science theme files (.7); confer with V. Craven re same (1.2); confer with technical support re same (1.0); prepare science theme files (4.8); review expert depositions and reports for statements re use of risk standards (2.8); review draft Lees direct slides (.5). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2008 | Brian T Stansbury | 6.90 | Review deposition transcripts and identify cross examination issues (5.2); review Ritzie study (.7); respond to issues on task list (1.0). |
| 3/18/2008 | Matthew E Nirider | 2.70 | Revise Hays cross outline. |
| 3/18/2008 | Raina A Jones | 9.30 | Review case law re motion in limine (1.8); review testifying experts' expert reports (7.4); confer with R. Kelotra re expert witness preparation (.1). |
| 3/18/2008 | Henry A Thompson, II | 8.60 | Review authorities for trial issues. |
| 3/18/2008 | Timothy J Fitzsimmons | 8.50 | Review expert reports re medical issues and correspond re same with B. Harding and consulting expert (4.0); review and prepare materials re expert witness issues (4.5). |
| 3/18/2008 | Ritu Kelotra | 8.40 | Confer with R. Jones re expert witnesses (.1); review and outline S. Moolgavkar expert reports, deposition testimony and related documents (4.5); prepare and review documents related to expert witnesses (3.8). |
| 3/18/2008 | Britton R Giroux | 7.50 | Review and analyze documents for issue-by-issue analysis of estimation testimony. |
| 3/18/2008 | Andrew J Ross | 9.50 | Analyze and review P. Lees expert materials (3.0); analyze and review P. Lees demonstratives (6.5). |
| 3/18/2008 | Ayesha Johnson | 1.30 | Review and analyze PI case docket and correspond with team re updates. |
| 3/18/2008 | Timothy Greene | 4.20 | Review pleadings for categorization in PI pleadings database (1.2); prepare theme project for B. Harding (3.0). |
| 3/18/2008 | Lisa G Esayian | 1.50 | Continue revising settlement agreement and approval motion and order for Speights' Jameson Hospital PD claim (1.0); draft correspondence to J. Restivo and R. Finke re settlement agreement and approval motion and order to Speights' Jameson Hospital claim (.5). |
| 3/18/2008 | Theodore L Freedman | 7.60 | Confer re MOU (.6); confer with client re proposal issues (1.9); confer with P. Zilly and R. Tarola re MOU (1.0); revise bar date motion (4.1). |
| 3/18/2008 | Travis J Langenkamp | 8.00 | Review, analyze and prepare materials for E. Anderson, S. Moolgavkar and P. Lees direct testimony. |
| 3/18/2008 | Elli Leibenstein | 8.50 | Prepare for conference with experts (1.0); confer with experts re trial (4.4); revise materials for trial (1.1); analyze values issues (1.0); confer with consulting expert re settlement (.5); analyze results of conference (.5). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/18/2008 | Barbara M Harding | 6.20 | Review and analyze draft graphics and 1006 summaries and draft correspondence re same (3.3); review correspondence and draft memoranda re witness cross and direct packages (2.4); confer with client re trial preparation (.2); confer with PI team re trial preparation and pleadings (.3). |
| 3/18/2008 | Scott A McMillin | 1.60 | Confer re discovery issues (.2); confer re briefing motions in limine (.3); confer re staffing at trial (.2); confer re preparing experts for trial (.2); prepare for expert examinations at trial (.5); confer with client re document production issue (.2). |
| 3/19/2008 | P Ryan Messier | 7.80 | Analyze, review and update war room index (2.9); provide support for estimation trial preparation re S. Moolgavkar (4.9). |
| 3/19/2008 | Katie McCrone | 1.50 | Review and classify correspondence re proofs of claim (.5); review and prepare pleadings re motion in limine to exclude expert testimony, monthly operating reports, adversary proceedings, confidential ancillary agreements, order in relief sought in objection to claim and transfer of claim availability (1.0). |
| 3/19/2008 | Andrew Erskine | 9.30 | Review and organize materials re Lees, Anderson and Moolgavkar (4.3); review, fact-check and cite-check various drafts of demonstrative slides re Lees (5.0). |
| 3/19/2008 | Deanna D Boll | 1.80 | Analyze ZAI claimants' class action and expert pleadings. |
| 3/19/2008 | Janet S Baer | 1.20 | Review correspondence re ZAI and confer re same (.4); correspond re PI issues (.4); confer with Court and prepare correspondence re PI trial dates and ZAI issues (.4). |
| 3/19/2008 | Salvatore F Bianca | 9.10 | Review new ZAI claimants' pleadings and attachments thereto (2.2); confer re same (.3); review Grace bar date motion re ZAI claims (1.1); prepare Shapo cross examination outline (3.1); review materials re same (2.1); confer with E. Leibenstein re same (.3). |
| 3/19/2008 | Daniel T Rooney | 9.30 | Prepare science theme files (2.7); confer with V. Craven re same (.5); confer with A. Ross re same (.4); confer with J. Griffin re science theme files and Moolgavkar direct (.8); prepare Lees direct backup files (3.5); confer with K. Vanderport re Lees graphics (.6); review Rule 1006 summary slides (.8). |
| 3/19/2008 | James Golden | 6.20 | Draft response to ACC/FCR Rule 408 motion. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2008 | Amanda C Basta | 8.90 | Confer with H. Thompson and J. Golden re motion in limine response (.4); prepare testimonial summaries (8.5). |
| 3/19/2008 | Brian T Stansbury | 8.00 | Confer with experts, B. Harding and R. Kelotra re preparing expert for direct testimony (7.3); revise cross outline (.7). |
| 3/19/2008 | Raina A Jones | 7.20 | Review expert reports and deposition testimony. |
| 3/19/2008 | Henry A Thompson, II | 10.10 | Confer with A. Basta re trial issues (.2); review authorities for trial issues (4.6); confer with A. Basta and J. Golden re trial issues (.8); further review authorities re same (4.5). |
| 3/19/2008 | Timothy J Fitzsimmons | 11.00 | Draft memorandum re expert witness cites (5.8); review materials re science cites and correspond re same with D. Rooney and consulting expert (3.0); review materials re claims information and correspond re same with B. Harding, S. McMillin and E. Ahern (2.2). |
| 3/19/2008 | Ritu Kelotra | 7.80 | Review and analyze S. Moolgavkar expert reports (1.8); confer with B. Harding, B. Stansbury and S. Moolgavkar re same (6.0). |
| 3/19/2008 | Britton R Giroux | 12.00 | Review and analyze documents for issue-by-issue analysis of estimation testimony. |
| 3/19/2008 | Andrew J Ross | 13.00 | Analyze and review materials re P. Lees for estimation trial preparation (5.8); analyze and review deposition designations (3.1); analyze and review S. Moolgavkar expert witness materials (4.1). |
| 3/19/2008 | Ayesha Johnson | 6.50 | Review and analyze PI case docket and correspond with team re updates (2.5); review and update war room index (.7); provide support for estimation trial preparation re S. Moolgavkar (3.3). |
| 3/19/2008 | Timothy Greene | 9.00 | Review pleadings for categorization in PI pleadings database (.9); prepare backup for Lees direct slides (4.1); prepare final versions of documents for B. Harding's themes (4.0). |
| 3/19/2008 | Ellen T Ahern | 5.50 | Confer with A. Basta re witness list issues and J. Parker (.5); prepare Rule 1006 summaries and confer with A. Basta re same (3.5); review exposure issues (.7); confer with S. McMillin, A. Basta and B. Harding re motion in limine issues, research and staffing (.8). |
| 3/19/2008 | Lisa G Esayian | 0.30 | Correspond re Speights' motion to alter and amend re late authority claims. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2008 | Theodore L Freedman | 9.00 | Review pleadings re ZAI filed by claimants (2.6); review correspondence and memorandum re responses in ZAI pleadings (1.4); confer re term sheet with P. Zilly and E. Filon (1.1); draft term sheet (3.9). |
| 3/19/2008 | Travis J Langenkamp | 2.50 | Review and analyze materials for S. Moolgavkar direct testimony (1.0); review and compile trial exhibits re direct witness testimony (1.5). |
| 3/19/2008 | Elli Leibenstein | 1.50 | Draft memo re values (1.0); analyze Rule 408 issue (.5). |
| 3/19/2008 | Barbara M Harding | 12.40 | Review, analyze and draft comments re outline and demonstratives (2.6); confer with expert, consultants and B. Stansbury (6.2); review correspondence and research and draft responses re draft motion re 408 issue (1.1); review deposition testimony and reports (1.5); draft correspondence re trial preparation projects (1.0). |
| 3/19/2008 | Scott A McMillin | 0.80 | Confer re FRE 408 issues (.4); confer re expert issues (.4). |
| 3/19/2008 | Andrew R Running | 7.20 | Research issues re ACC's Rule 408 motion in limine (1.9); draft correspondence to B. Harding, E. Leibenstein and D. Bernick re same (1.5); confer with J. Golden re drafting response to motion (.5); review portions of Florence expert reports relevant to Rule 408 motion (1.2); review prior Rule 408 briefs (2.1). |
| 3/19/2008 | Deborah L Bibbs | 0.30 | Review and categorize motion to exclude testimony from claimants' witness P. Kraus. |
| 3/20/2008 | P Ryan Messier | 13.00 | Analyze, review and update hearing transcripts (3.4); analyze, review and update war room index (5.7); prepare exhibits and back-up materials for S. Moolgavkar direct testimony (3.9). |
| 3/20/2008 | Katie McCrone | 3.80 | Prepare estimation transcript hearing key point summary (1.2); update correspondence database by reviewing and categorizing supplemental verification statements, proofs of claim, Manville opinion, Kraus deposition, expert materials and preliminary agendas (2.6). |
| 3/20/2008 | Katie McCrone | 0.50 | Review and categorize motion re ZAI claimants. |
| 3/20/2008 | Andrew Erskine | 12.50 | Review, fact-check and cite-check drafts of slides re P. Lees (8.0); review, fact-check and cite-check drafts of slides re 1006 summaries of Dr. Parker (4.5). |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2008 | Janet S Baer | 1.60 | Review correspondence re ZAI and prepare correspondence re same (.3); confer with J. Restivo re same (.3); confer with Court re ZAI schedule (.2); confer with Committees re Libby insurance issues (.8). |
| 3/20/2008 | Salvatore F Bianca | 4.50 | Draft and revise Shapo cross examination outline (2.7); review materials re same (1.8). |
| 3/20/2008 | Michael Dierkes | 2.00 | Review materials re ZAI claimants' motion to file class proof of claim. |
| 3/20/2008 | Daniel T Rooney | 13.80 | Prepare science theme files (2.8); confer with V. Craven re same (.5); prepare documents for Rule 1006 summary slides (3.5); confer with T. Loebbaka re courtroom presentation (1.0); confer with A. Basta re Rule 1006 summary slides (1.2); confer with J. Griffin re Moolgavkar direct (.5); prepare Moolgavkar direct file (1.8); cross-reference MDL 875 database against current Grace claimants (2.5). |
| 3/20/2008 | Michael A Rosenberg | 2.00 | Organize and assemble various documents re ZAI motion. |
| 3/20/2008 | Samuel Blatnick | 8.50 | Review deposition and designate testimony for estimation. |
| 3/20/2008 | James Golden | 0.90 | Revise response to Rule 408 motion (.5); conduct legal research re Rule 408 (.4). |
| 3/20/2008 | Brian T Stansbury | 8.10 | Review deposition and revise memo re potential cross issues (4.0); revise 1006 slides (1.3); confer with expert re direct examination (.8); revise direct examination slides (2.0). |
| 3/20/2008 | Raina A Jones | 11.30 | Review expert depositions (2.0); review expert testimony of testifying expert witnesses (9.3). |
| 3/20/2008 | Henry A Thompson, II | 11.80 | Review authorities for trial issues (11.6); confer with A. Basta re same (.2). |
| 3/20/2008 | Timothy J Fitzsimmons | 13.50 | Correspond re science issues and expert witness preparation with B. Harding and consulting experts (5.0); analyze documents re same (8.5). |
| 3/20/2008 | Ritu Kelotra | 5.50 | Draft and edit S. Moolgavkar cross examination outline (3.5); review and analyze reliance materials (2.0). |
| 3/20/2008 | Britton R Giroux | 13.50 | Review documents re issue-by-issue analysis of estimation testimony (10.5); review and compile PI questionnaires (3.0). |
| 3/20/2008 | Andrew J Ross | 13.80 | Analyze and review S. Moolgavkar reliance materials (5.2); analyze and review S. Moolgavkar expert witness materials (8.6). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2008 | Ayesha Johnson | 13.00 | Review PI case docket and correspond with team re updates (3.2); review and update war room index (.7); provide support for estimation trial preparation re S. Moolgavkar (9.1). |
| 3/20/2008 | Timothy Greene | 13.00 | Review pleadings for categorization in PI pleadings database (1.0); review Rust PIQs for specific matches (3.3); prepare backup for Lees redirect slides (3.8); prepare backup for Parker slides (4.9). |
| 3/20/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re Bankruptcy documents. |
| 3/20/2008 | Ellen T Ahern | 8.50 | Prepare Rule 1006 summaries re doctors and screeners and confer with D. Bernick and A. Basta re same (5.7); review correspondence with S. Blatnick re trust witness 1006 summaries (1.1); review motion in limine issues related to J. Parker and confer with B. Harding, A. Basta and B. Stansbury re same (1.7). |
| 3/20/2008 | Lisa G Esayian | 3.00 | Review ZAI claimant's three briefs re Washington State class, certification of final judgment re science trial opinion per Rule 54(b) and court-appointed ZAI expert (1.5); correspond with M. Dierkes re ZAI class certification issues (.3); confer with T. Freedman re same (.2); address class certification issues (1.0). |
| 3/20/2008 | Theodore L Freedman | 4.00 | Confer with client re settlement matter and revised proposed term sheet (3.0); review pleadings in connection to ZAI class action (1.0). |
| 3/20/2008 | Travis J Langenkamp | 13.50 | Review, analyze and classify document themes for Moolgavkar direct testimony (8.0); confer with D. Rooney re trial site logistics (1.0); review and analyze admitted exhibits (.9); prepare materials re Stallard and Anderson affidavits (2.1); review and update Rule 1006 summaries (1.5). |
| 3/20/2008 | Elli Leibenstein | 1.60 | Review Shapo outline (.6); analyze Rule 408 issues (1.0). |
| 3/20/2008 | Barbara M Harding | 13.90 | Correspond re expert preparation and trial strategy issues (1.5); draft memoranda re expert deposition testimony and trial testimony (6.8); confer with S. McMillin re expert graphics and testimony (.6); confer with E. Ahern and A. Basta re 1006 summaries and correspond re same (1.3); review and draft comments re 1006 summaries (3.7). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2008 | Scott A McMillin | 8.50 | Draft Lees slides and confer re same (5.7); confer re preparation for second phase of estimation trial (1.0); review Rule 408 response and confer re same (.8); prepare for Anderson direct and confer re same (1.0). |
| 3/20/2008 | Andrew R Running | 3.70 | Revise draft response brief in opposition to ACC's Rule 408 motion in limine (2.5); correspond with E. Leibenstein and B. Harding re same (.9); confer with J. Golden re same (.3). |
| 3/21/2008 | P Ryan Messier | 14.50 | Review, analyze and compile S. Moolgavkar direct and redirect pleadings (9.5); prepare exhibits and back-up materials for S. Moolgavkar direct testimony (5.0). |
| 3/21/2008 | Katie McCrone | 0.40 | Update Concordance database by reviewing and categorizing retention letters and PI questionnaires. |
| 3/21/2008 | Andrew Erskine | 13.80 | Review, fact-check and cite-check drafts of slides re direct examination of P. Lees (10.0); review supporting documents (3.8). |
| 3/21/2008 | Deanna D Boll | 0.70 | Confer with T. Freedman, J. Baer and others re ZAI class action/expert pleadings. |
| 3/21/2008 | Janet S Baer | 2.20 | Review ZAI pleadings recently filed in preparation for conference re same (1.2); confer re ZAI issues and briefing (.7); further confer with S. Bianca re same (.3). |
| 3/21/2008 | Salvatore F Bianca | 6.00 | Review documents re PI questionnaires and correspond re same (2.4); review Snyder and Kraus motions in limine (2.6); prepare for conference re ZAI issues (.4); confer with T. Freedman, J. Baer and D. Boll re ZAI issues (.6). |
| 3/21/2008 | Michael Dierkes | 6.40 | Confer with L. Esayian re ZAI claimants' motion to file class proof of claim (.4); research and review cases re ZAI claimants' motion to file class proof of claim (6.0). |
| 3/21/2008 | Daniel T Rooney | 13.50 | Prepare and update science theme files (3.0); correspond with V. Craven re same (.7); confer with team re witness issues (1.0); prepare Anderson direct examination file (2.3); correspond with K. Love re same (.7); confer with S. McMillin re Lees direct preparation (.5); review Lees draft slides and prepare direct file (2.3); review rule 1006 summary slides and prepare all backup documentation (3.0). |
| 3/21/2008 | James Golden | 2.70 | Revise Rule 408 motion (1.9); confer re same (.8). |
| 3/21/2008 | Amanda C Basta | 8.50 | Prepare testimonial summaries (7.5); review motion in limine (1.0). |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2008 | Brian T Stansbury | 12.90 | Draft and revise 1006 summary slides (2.6); respond to requests from E. Ahern re doctor screener issues (.4); draft motion in limine re ACC/FCR's efforts to subpoena Grace expert (2.0); prepare for witness conference (3.7); research re motion in limine (1.8); prepare for witness conference (1.4); confer with B. Harding, consultant and graphics specialist (1.0). |
| 3/21/2008 | Matthew E Nirider | 4.20 | Revise Hays cross outline. |
| 3/21/2008 | Raina A Jones | 8.10 | Review expert deposition testimony for trial preparation. |
| 3/21/2008 | Henry A Thompson, II | 8.80 | Review authorities for trial issues (1.9); confer with A. Basta re trial issues (.2); further review authorities for trial issues (6.4); confer with B. Stansbury re same (.3). |
| 3/21/2008 | Timothy J Fitzsimmons | 7.50 | Correspond re science and expert witness issues with B. Harding and consulting experts (2.5); analyze documents re same (5.0). |
| 3/21/2008 | Ritu Kelotra | 10.00 | Prepare with trial team for S. Moolgavkar cross examination. |
| 3/21/2008 | Britton R Giroux | 15.50 | Review, analyze and compile documents cited in J. Segarra slides in preparation for estimation trial (6.4); review, analyze and compile documents re various expert deposition designations (5.6); review, analyze and compile documents re S. Moolgavkar's estimation testimony (3.5). |
| 3/21/2008 | Andrew J Ross | 15.00 | Analyze and review S. Moolgavkar expert witness materials for trial preparation. |
| 3/21/2008 | Ayesha Johnson | 14.50 | Review and analyze PI case docket and correspond with team re updates (2.1); review and update trial index (1.0); review and compile Moolgavkar direct and redirect packets (10.3); provide support re estimation trial re S. Moolgavkar (1.1). |
| 3/21/2008 | Timothy Greene | 13.70 | Review pleadings for categorization in PI pleadings database (1.0); prepare backup for Lees redirect slides (2.0); prepare backup for Parker slides (10.7). |
| 3/21/2008 | Ellen T Ahern | 10.50 | Prepare Rule 1006 summaries re doctors and screeners and confer with B. Stansbury and A. Basta re same (9.0); review motion in limine issues and confer with A. Basta and S. McMillin re same (1.5). |
| 3/21/2008 | David M Bernick, P.C. | 5.50 | Prepare for trial and work on ZAI briefs. |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2008 | Lisa G Esayian | 2.60 | Confer with T. Freedman, J. Baer and D. Boll re ZAI issues (.8); confer with M. Dierkes re ZAI claimants' class certification motion (.8); review key cases re class certification issues (1.0). |
| 3/21/2008 | Travis J Langenkamp | 16.50 | Confer with trial team re case status and work distribution (.5); review, edit and cite check motion in limine response (2.0); review and classify documents for S. Moolgavkar direct testimony (3.7); review and analyze J. Stallard and E. Anderson materials for E. Anderson direct testimony (2.5); confer with D. Rooney re trial logistics (.5); review, analyze and prepare supporting materials for Rule 1006 summaries (6.2); research fact issues for P. Kraus motion (1.1). |
| 3/21/2008 | Barbara M Harding | 6.90 | Review, analyze and draft comments re trial exhibits, demonstratives and 1006 summaries (4.4); confer with consultants and B. Stansbury re same (2.2); confer with PI team re trial strategy and preparation of experts (.3). |
| 3/21/2008 | Scott A McMillin | 10.80 | Prepare for P. Lees direct and graphics (5.0); confer re same (1.0); draft E. Anderson direct and graphics (3.0); confer re same (.8); analyze motions in limine and confer re same (1.0). |
| 3/21/2008 | Andrew R Running | 8.40 | Review comments on draft Rule 408 response brief (.6); draft correspondence to J. Golden re same (.1); confer with D. Bernick re same (.5); revise draft Rule 408 brief (7.2). |
| 3/21/2008 | Deborah L Bibbs | 0.80 | Review and categorize order rescheduling PI trial dates (.5); update motion and order chart re same (.3). |
| 3/22/2008 | P Ryan Messier | 8.00 | Prepare exhibits and back-up materials for S. Moolgavkar direct testimony. |
| 3/22/2008 | Andrew Erskine | 15.80 | Review, fact-check and cite-check multiple drafts of slides re 1006 summaries. |
| 3/22/2008 | Deanna D Boll | 0.40 | Confer with team members re PI estimation hearing and ZAI. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2008 | Daniel T Rooney | 17.50 | Confer with A. Basta and E. Ahern re 1006 summary slides and related backup (2.0); confer with team re witness preparation (.5); confer with T. Langenkamp re Rule 408 response brief (.4); review and revise Lees direct file (2.6); review and revise science theme files (1.8); cite-and quote-check 1006 summary slides (3.2); review 1006 summary slides and prepare excerpted and full backup files for all cited documents (6.0); confer with M. O'Toole re 1006 slide corrections (1.0). |
| 3/22/2008 | James Golden | 2.70 | Revise Rule 408 motion (1.9); attend conferences re same (.8). |
| 3/22/2008 | Amanda C Basta | 14.50 | Prepare testimonial summaries. |
| 3/22/2008 | Brian T Stansbury | 16.30 | Confer with B. Harding re witness issues (1.4); find additional citations for 1006 slides (1.0); confer with D. Bernick, B. Harding, S. McMillin, E. Ahern, A. Basta and R. Kelotra re trial preparation (.4); prepare cross and redirect themes for witness conference (11.8); revise 1006 summary slides (1.0); revise motion in limine re improperly identified expert (.7). |
| 3/22/2008 | Matthew E Nirider | 7.00 | Revise Hays cross outline. |
| 3/22/2008 | Raina A Jones | 8.20 | Research re insurance motion in limine (3.1); confer with B. Harding, A. Basta, H. Thompson, S. McMillin, R. Kelotra, L. Durity and E. Ahern re trial preparation (.3); review expert depositions for trial preparation (4.8). |
| 3/22/2008 | Henry A Thompson, II | 11.30 | Review authorities for trial issues (6.6); confer with B. Stansbury re trial documents (.4); draft trial documents (4.3). |
| 3/22/2008 | Timothy J Fitzsimmons | 11.00 | Analyze materials re expert witness testimony (6.5); confer re same (4.5). |
| 3/22/2008 | Ritu Kelotra | 15.00 | Prepare for S. Moolgavkar cross examination with trial team. |
| 3/22/2008 | Britton R Giroux | 9.50 | Review, analyze and compile exhibits to motion in limine (4.5); review, analyze and compile issue packages re estimation testimony (5.0). |
| 3/22/2008 | Andrew J Ross | 17.50 | Analyze and review S. Moolgavkar expert witness materials for trial preparation. |
| 3/22/2008 | Ayesha Johnson | 9.00 | Review PI case docket and correspond with team re updates (1.0); provide support re estimation trial re S. Moolgavkar (8.0). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/22/2008 | Timothy Greene | 16.00 | Review pleadings for categorization in PI pleadings database (1.0); prepare backup for P. Lees direct and redirect slides (4.0); prepare backup for 1006 doctor summary slides (11.0). |
| 3/22/2008 | Ellen T Ahern | 15.40 | Prepare Rule 1006 summaries re doctors and screeners and confer with D. Bernick and A. Basta re same (13.0); review deposition counter-designations (.7); review draft graphics for E. Anderson trial presentation (.5); participate in preparation session with P. Lees (1.2). |
| 3/22/2008 | David M Bernick, P.C. | 4.30 | Prepare for trial with team. |
| 3/22/2008 | Travis J Langenkamp | 12.50 | Confer with legal assistant team re work distribution (.5); review and classify documents for S. Moolgavkar direct testimony (6.8); prepare and analyze deposition designation (1.0); review and analyze J. Stallard materials and E. Anderson affidavits (1.0); review and analyze documents for E. Anderson direct testimony (3.2). |
| 3/22/2008 | Elli Leibenstein | 0.50 | Revise motion in limine. |
| 3/22/2008 | Barbara M Harding | 6.80 | Review documents, testimony and depositions re preparation for trial testimony (3.5); analyze studies and testimony re scientific issues and correspond re same (3.3). |
| 3/22/2008 | Scott A McMillin | 12.40 | Prepare for (3.5) and attend (5.5) conference with P. Lees to prepare for trial; review graphics, deposition transcript and outline to prepare for P. Lees direct (2.0); confer re Rule 1006 summaries (.5); prepare for (.1) and participate in (.3) team conference re trial preparation; confer re motions in limine (.5). |
| 3/22/2008 | Andrew R Running | 4.30 | Confer with D. Bernick and J. Golden re Rule 408 brief (1.6); revise brief (2.7). |
| 3/23/2008 | P Ryan Messier | 14.00 | Review, analyze and compile S. Moolgavkar direct and redirect pleadings (6.3); review, analyze and compile counter designations (7.7). |
| 3/23/2008 | Andrew Erskine | 14.30 | Review, fact-check and cite-check drafts of slides re direct and redirect examination of P. Lees (10.0); prepare and update/edit binders for direct examination of P. Lees (4.3). |
| 3/23/2008 | Janet S Baer | 0.70 | Participate in team conference re ZAI and PI trial (.5); review notes re Canada settlement proposal and issues re same (.2). |

A-46

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2008 | Salvatore F Bianca | 8.70 | Review P. Lees report and materials re same (2.6); confer re trial preparation issues (1.4); draft Shapo cross examination outline (3.3); review documents re same (1.4). |
| 3/23/2008 | Daniel T Rooney | 15.00 | Prepare science theme files (1.5); confer with A. Ross and B. Stansbury re same (.6); prepare Rule 1006 summary slide backup up files (4.5); prepare exhibit files for Anderson direct (1.4); cite-check and quote-check graphics for Lees direct and redirect (2.3); confer with K. Vanderport re same (.6); review Lees graphics and prepare direct exhibit files (4.1). |
| 3/23/2008 | Amanda C Basta | 7.50 | Draft responses and objections to deposition designations. |
| 3/23/2008 | Brian T Stansbury | 16.90 | Revise motion in limine (1.6); confer with experts, R. Kelotra and T. Fitzsimmons to prepare for direct and cross issues (12.8); confer with S. McMillin, B. Harding, E. Ahern, R. Kelotra, S. Bianca, R. Jones, H. Thompson and L. Durity re case assignments (.9); revise motions in limine (.7); prepare for expert conference (.9). |
| 3/23/2008 | Matthew E Nirider | 4.00 | Revise Hays cross outline. |
| 3/23/2008 | Raina A Jones | 13.00 | Review expert depositions for trial preparation (1.5); research re insurance motion in limine (7.5); draft insurance motion in limine (3.0); confer with B. Harding, L. Durity, S. McMillin, R. Kelotra, H. Thompson, T. Langenkamp and D. Rooney re trial preparation (1.0). |
| 3/23/2008 | Timothy J Fitzsimmons | 12.50 | Confer with S. Moolgavkar, B. Harding, B. Stansbury and consulting experts re expert testimony (9.0); analyze and prepare documents re same (3.0); K&E conference re case organization (.5). |
| 3/23/2008 | Ritu Kelotra | 15.00 | Prepare for S. Moolgavkar direct and cross examination with trial team for estimation hearing. |
| 3/23/2008 | Britton R Giroux | 14.50 | Review, analyze and compile demonstratives re S. Moolgavkar's estimation testimony (11.3); review, analyze and compile expert report cites re S. Moolgavkar's estimation testimony (3.2). |
| 3/23/2008 | Andrew J Ross | 13.70 | Analyze and review S. Moolgavkar expert witness materials for trial preparation. |
| 3/23/2008 | Ayesha Johnson | 14.00 | Review and analyze case docket and correspond with team re updates (2.0); review, analyze and compile counter designations (9.2); provide support re estimation trial re S. Moolgavkar (2.8). |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/23/2008 | Timothy Greene | 14.00 | Prepare backup for Lees direct/redirect slides (3.0); prepare binders for same (11.0). |
| 3/23/2008 | Ellen T Ahern | 15.70 | Review deposition counter-designations and prepared responses to counter-designations and objections (4.2); review motion in limine status issues and confer with A. Basta (1.5); confer re trial preparation with E. Anderson and team (6.0); confer with PI team re trial preparation, witness preparation and motions in limine (1.0); confer with E. Anderson and D. Bernick re risk issues at trial (2.0); confer re trial strategy issues for exposure and risk witnesses with D. Bernick, B. Harding and S. McMillin (1.0). |
| 3/23/2008 | David M Bernick, P.C. | 8.00 | Prepare for trial. |
| 3/23/2008 | Travis J Langenkamp | 15.50 | Review and classify pleadings re settlement values (1.0); confer with trial team re work distribution (.5); review and classify documents for S. Moolgavkar direct testimony (3.2); prepare and analyze deposition designation (4.9); review and analyze J. Stallard materials re case studies cited in P. Lee report (1.9); confer with D. Rooney re trial logistics (.5); review and analyze counter designations and objections (3.5). |
| 3/23/2008 | Elli Leibenstein | 9.50 | Participate in team conference (2.0); confer with experts re trial (2.9); confer with consulting experts re values (1.0); analyze value issues (1.0); prepare for trial (1.2); analyze Shapo issues (.5); analyze motions in limine (.9). |
| 3/23/2008 | Barbara M Harding | 11.10 | Review and analyze draft demonstratives (2.2); confer with consultants and experts re preparation for trial testimony (6.5); confer with D. Bernick and PI team members re same (2.4). |
| 3/23/2008 | Scott A McMillin | 14.70 | Prepare for (3.1) and attend (5.4) conference with P. Lees re trial testimony; prepare for (.5) and attend (1.0) conference with E. Anderson re trial testimony; confer re preparing experts for trial (2.5); confer re motions in limine (.5); review Lees graphics, outline and deposition transcripts to prepare for direct (1.7). |
| 3/24/2008 | P Ryan Messier | 22.50 | Review, analyze and compile deposition designations (14.3); review, analyze and compile S. Moolgavkar direct and redirect pleadings (8.2). |

A-48

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/24/2008 | Katie McCrone | 2.50 | Review disc re correspondence and recently filed pleadings (.2); confer with T. Anderson re same (.3); prepare pleadings re change of hearing date agenda for 3-25-08 hearing, motion for dismissal of ZAI claimant and motion to show cause for dismissal (2.0). |
| 3/24/2008 | Maria D Gaytan | 0.80 | Review materials re deposition written questions. |
| 3/24/2008 | Andrew Erskine | 6.80 | Review Hughes deposition designation for use of exhibits (2.0); prepare and revise Moolgavkar direct examination binders and relevant materials per multiple drafts of demonstrative slides (4.8). |
| 3/24/2008 | Janet S Baer | 0.80 | Confer re motion in limine re insurance issues (.3); confer with Canadian counsel re status of settlement discussions and related matters (.3); review draft letter on insurance matter (.2). |
| 3/24/2008 | Salvatore F Bianca | 13.50 | Draft Shapo motion in limine (3.7); research and review materials re same (2.3); review P. Lees examination via LiveNote (2.0); conduct trial preparation (2.2); team conference re same (1.0); prepare cross examination outlines (2.3). |
| 3/24/2008 | Michael Dierkes | 4.90 | Draft order re Speights & Runyan lack of authority claims (.5); legal research and review cases re ZAI claimants' motion to file class proof of claim (4.4). |
| 3/24/2008 | Daniel T Rooney | 12.00 | Prepare Lees direct and redirect examination binders and graphics (2.5); prepare reports and exhibits related to claimants' deposition designations for Beber and Hughes (2.9); prepare Moolgavkar direct and redirect examination binders and graphics (6.6). |
| 3/24/2008 | Samuel Blatnick | 8.10 | Review counter designations and objections to trust and medical designation and identify counter designations and draft response to objections. |
| 3/24/2008 | Amanda C Basta | 12.00 | Prepare responses and objections to deposition counter designations (8.0); research and analyze case law (4.0). |
| 3/24/2008 | Brian T Stansbury | 16.70 | Revise motion in limine (.4); prepare for expert conference (.5); confer with experts, T. Fitzsimmons and R. Kelotra to prepare expert for testimony (13.8); revise direct slides and prepare materials for testimony (2.0). |
| 3/24/2008 | Matthew E Nirider | 4.10 | Revise Hays cross outline. |
| 3/24/2008 | Raina A Jones | 12.90 | Draft and edit insurance motion in limine. |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2008 | Henry A Thompson, II | 12.70 | Review documents for trial issues (4.4 ); revise trial documents (3.6); confer with trial team re trial issues (.8); confer with B. Stansbury re trial documents(.4); further revise trial documents (3.5). |
| 3/24/2008 | Timothy J Fitzsimmons | 15.00 | Analyze documents re S. Moolgavkar testimony (10.0); prepare materials re same (3.5); confer re expert witness testimony with S. Moolgavkar, B. Stansbury and consulting experts (1.0); attend K&E conference re expert witness preparation (.5) |
| 3/24/2008 | Ritu Kelotra | 14.50 | Prepare S. Moolgavkar for direct and cross examination. |
| 3/24/2008 | Britton R Giroux | 22.20 | Review, analyze and compile expert reports re S. Moolgavkar (8.2); review, analyze and compile demonstratives re S. Moolgavkar (14.0). |
| 3/24/2008 | Andrew J Ross | 20.50 | Analyze and review S. Moolgavkar expert witness materials (11.0); analyze and review S. Moolgavkar witness demonstratives (6.0); prepare S. Moolgavkar direct examination materials (3.5). |
| 3/24/2008 | Ayesha Johnson | 22.00 | Review case docket and correspond with team re updates (2.5); review, analyze and compile counter designations (9.0); review and compile Moolgavkar direct and redirect packets (4.0); provide support re estimation trial re E. Anderson (6.5). |
| 3/24/2008 | Timothy Greene | 16.70 | Review pleadings for categorization in PI pleadings database (1.0); prepare backup for Moolgavkar direct/redirect slides (3.0); prepare binders for Moolgavkar direct/redirect (5.0); prepare 1006 binders and backup (7.7). |
| 3/24/2008 | Ellen T Ahern | 17.30 | Participate in trial preparation with E. Anderson and team (15.0); confer with D. Bernick, E. Anderson and S. McMillin re graphics for testimony and structure of presentation (2.3). |
| 3/24/2008 | David M Bernick, P.C. | 1.00 | Confer re proposal. |
| 3/24/2008 | John Donley | 0.50 | Edit designations and prepare counters and objections for Trust depositions. |
| 3/24/2008 | Lisa G Esayian | 3.00 | Correspond with J. Restivo re Speights' Jameson Hospital claim (.2); confer with T. Freedman re ZAI class certification issues (.4); consider issues re Washington State class certification (2.0); correspond with T. Freedman re same (.4). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2008 | Theodore L Freedman | 5.90 | Confer with M. Shelnitz, D. Bernick, S. McFarland, E. Filon, P. Zilly and T. Weschler re insurance issues (2.0); further confer with M. Shelnitz, T. Weschler and D. Bernick re same (1.7); confer with L. Esayian re class action arguments (.5); confer with S. McFarland and follow-up conference with S. McFarland re insurance issue (1.5); review article on insurance issue (.2). |
| 3/24/2008 | Travis J Langenkamp | 23.00 | Confer with trial team re work distribution (.5); review and classify documents for S. Moolgavkar direct testimony (8.0); review and classify documents for S. Moolgavkar redirect testimony (7.8); prepare and analyze deposition designations (3.2); confer with D. Rooney re trial logistics (.5); review and analyze counter designations and objections (3.0). |
| 3/24/2008 | Elli Leibenstein | 11.00 | Confer with experts re trial testimony (6.5); prepare materials for trial (2.0); analyze values (1.0); analyze Radecki testimony and Shapo issues (1.5). |
| 3/24/2008 | Barbara M Harding | 15.40 | Review documents and transcripts re preparation of witness for trial (4.5); confer with witness and consultants re preparation for direct testimony (4.8); review and draft comments re direct presentation materials (2.8); prepare materials re re-direct (3.3). |
| 3/24/2008 | Scott A McMillin | 10.00 | Prepare for (1.2) and attend (2.8) conference with P. Lees to prepare for trial testimony; confer with team re trial preparation (1.0); confer re preparing experts to testify (1.5); confer with E. Anderson to prepare for trial testimony (2.5); prepare Anderson slides and outline (1.0). |
| 3/24/2008 | Deborah L Bibbs | 3.10 | Review pleadings and prepare objection chart re objections and responses to settlement agreement re certain environmental matters. |
| 3/25/2008 | P Ryan Messier | 16.50 | Prepare exhibits and back-up materials for E. Anderson direct testimony (7.5); review, analyze and compile counter designations (9.0). |
| 3/25/2008 | Maria D Gaytan | 1.50 | Review and obtain materials re deposition by written questions requested. |
| 3/25/2008 | Andrew Erskine | 9.80 | Prepare and revise Anderson direct examination binders and relevant materials per multiple drafts of demonstrative slides. |

A-51