| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2008 | Janet S Baer | 4.40 | Prepare revised letter re Libby insurance and transmittal re same (.5); review information from criminal team re Libby settlement restitution issue (.5); prepare response to ACC re same (.5); review memo re Libby insurance and redact same (.4); prepare letter re same (.7); prepare correspondence re same (.4); revise correspondence on restitution issues (.4); further revise insurance information (.2); confer with client re status of PI trial and related issues (.8). |
| 3/25/2008 | Salvatore F Bianca | 7.80 | Draft Shapo motion in limine (4.3); research re same (2.1); review portion of Moolgavkar examination via LiveNote (1.4). |
| 3/25/2008 | Michael Dierkes | 6.30 | Review materials re response to ZAI claimants' motion to file class proof of claim (5.0); draft correspondence to L. Esayian re legal research for ZAI claimants' motion to file class proof of claim (1.3). |
| 3/25/2008 | Daniel T Rooney | 21.00 | Prepare Moolgavkar direct and redirect binders and graphics (3.0); respond to requests from Court for information and documents (4.3); prepare rule 1006 summary slide backup document (3.7); prepare exhibits relevant to trust deposition designations (3.0); confer with E. Ahern re 1006 slides (.8); confer with A. Basta re 1006 slides and deposition designations (1.0); prepare Anderson direct and redirect binders and graphics (5.2). |
| 3/25/2008 | Amanda C Basta | 4.00 | Review deposition designations (3.0); participate in meet and confer re testimonial summaries (1.0). |
| 3/25/2008 | Brian T Stansbury | 12.10 | Prepare redirect materials for testimony (2.8); prepare courtroom for witness testimony (1.0); assist B. Harding with testimony of S. Moolgavkar at estimation trial (6.5); draft summary (.4); revise motion in limine (.8); revise motion in limine (.6). |
| 3/25/2008 | Matthew E Nirider | 1.30 | Revise Hays cross outline. |
| 3/25/2008 | Raina A Jones | 12.40 | Draft and edit insurance motion in limine (4.8); research re insurance motion in limine (3.0); research re Fifth Amendment issues (1.6); research re statutory issues (2.0); research re Rule 45 (1.0). |
| 3/25/2008 | Henry A Thompson, II | 16.60 | Revise trial documents (5.3); prepare trial presentation materials (11.3). |
| 3/25/2008 | Timothy J Fitzsimmons | 4.00 | Analyze documents re expert witness (2.0); review expert testimony and provide cites to S. McMillin (2.0). |

K&E 12732645.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/25/2008 | Ritu Kelotra | 14.00 | Prepare S. Moolgavkar for direct and cross examination (5.5); attend trial and assist in S. Moolgavkar direct exam (8.5). |
| 3/25/2008 | Britton R Giroux | 12.20 | Review, analyze and compile documents re S. Moolgavkar testimony (5.7); review and prepare documents re E. Anderson testimony (6.5). |
| 3/25/2008 | Andrew J Ross | 11.50 | Analyze and review S. Moolgavkar expert witness materials (3.0); assist with estimation trial proceedings (8.5). |
| 3/25/2008 | Ayesha Johnson | 16.00 | Review and analyze PI case docket and correspond with team re updates (2.0); review, analyze and compile counter designations (4.0); review and compile Anderson direct and redirect packets (6.0); provide support re estimation trial re J. Parker (4.0). |
| 3/25/2008 | Timothy Greene | 14.70 | Review pleadings for categorization in PI pleadings database (1.0); prepare backup for Anderson direct/redirect (3.0); prepare binders and backup for 1006 slides (5.0); prepare binders for Anderson direct/redirect (5.7). |
| 3/25/2008 | Ellen T Ahern | 18.30 | Participate in trial preparation with E. Anderson and team (14.0); confer with D. Bernick, E. Anderson and S. McMillin re graphics for testimony and structure of presentation (1.0); participate in meet-and-confer re Rule 1006 summaries (.8); prepare materials for argument on Rule 1006 summaries and related legal research (2.5). |
| 3/25/2008 | Lisa G Esayian | 3.00 | Correspond with M. Dierkes re ZAI claimants' motion re Washington State class (.4); analyze issues re same (2.6). |
| 3/25/2008 | Theodore L Freedman | 4.90 | Confer with reorganization team (.5); confer with Grace re insurance options (1.2); further confer re options with team (.5); further confer with E. Filon and S. McFarland re same (2.7). |
| 3/25/2008 | Travis J Langenkamp | 18.00 | Review and classify documents for S. Moolgavkar direct testimony (4.0); review and classify documents for S. Moolgavkar redirect testimony (4.0); prepare and analyze deposition designations (5.1); review and analyze counter designations and objections (3.0); review and analyze documents for Anderson direct testimony (1.9). |
| 3/25/2008 | Elli Leibenstein | 3.00 | Confer with consulting experts re materials for trial (2.0); analyze Shapo materials (1.0). |

A-53

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/25/2008 | Barbara M Harding | 10.50 | Review direct presentation, slides and re-direct packages re preparation for witness examination (4.6); review direct slides and materials re re-direct examination for March 26 witness and conferences with PI team re same (1.4); review transcripts re preparation for cross examination of ACC witness (4.5). |
| 3/25/2008 | Scott A McMillin | 17.00 | Work with E. Anderson to prepare for trial and work on graphics and outline re same. |
| 3/26/2008 | P Ryan Messier | 7.00 | Prepare exhibits and back-up materials for E. Anderson direct testimony (4.0); analyze, review and compile trial exhibits re E. Anderson (3.0). |
| 3/26/2008 | Andrew Erskine | 1.00 | Code trial exhibits database. |
| 3/26/2008 | Janet S Baer | 2.00 | Review correspondence re Libby insurance letter (.3); confer with S. McMillin re same (.3); further revise same (.4); prepare transmittal re same (.3); further redact insurance report (.3); correspond re ZAI issues (.4). |
| 3/26/2008 | Salvatore F Bianca | 7.60 | Draft Shapo motion in limine (3.6); review materials re same (1.9); correspond with E. Leibenstein re same (.4); review Roggli and Welch motions in limine (1.0); confer re trial preparation (.7). |
| 3/26/2008 | Daniel T Rooney | 12.00 | Prepare Anderson direct and redirect binders and graphics (4.5); respond to requests for documents and information from court (4.8); prepare Florence documents and graphics (2.7). |
| 3/26/2008 | Amanda C Basta | 1.00 | Draft motion in limine. |
| 3/26/2008 | Brian T Stansbury | 6.30 | Revise motion in limine (1.0); analyze expert report and deposition transcript to prepare for cross examination (3.8); revise motion in limine (1.2); confer with expert re cross examination outline (.3). |
| 3/26/2008 | Raina A Jones | 6.80 | Review trial transcripts for trial preparation (3.3); research re Rule 1006 (3.5). |
| 3/26/2008 | Henry A Thompson, II | 8.80 | Review documents for trial issues (3.3); revise trial documents (4.2); further review documents for trial issues (1.1); and confer with A. Basta re the same (.2). |
| 3/26/2008 | Ritu Kelotra | 7.00 | Review and analyze committee expert V. Roggli's reports and deposition testimony in preparation for cross examination for estimation hearing. |

K&E 12732645.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/26/2008 | Britton R Giroux | 10.00 | Review, analyze and compile citations re J. Parker (2.7); review and analyze cases re Rule 1006 (4.0); review and compile documents re E. Anderson testimony (3.3). |
| 3/26/2008 | Andrew J Ross | 3.00 | Analyze and review motions in limine re V. Roggli (2.0); analyze and review demonstratives re deposition designations (1.0). |
| 3/26/2008 | Ayesha Johnson | 7.00 | Review and analyze case docket and correspond with team re updates (2.0); provide support re estimation trial re J. Parker (5.0). |
| 3/26/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 3/26/2008 | Ellen T Ahern | 4.50 | Prepare materials for argument on Rule 1006 summaries and review case law re same (2.0); review and revise draft motion in limine re J. Parker (2.5). |
| 3/26/2008 | Lisa G Esayian | 3.50 | Confer with T. Freedman re ZAI class certification issues (.4); confer with R. Finke re same (.3); draft Grace's opposition to ZAI claimants' motion for recognition of Washington State class (2.8). |
| 3/26/2008 | Theodore L Freedman | 6.40 | Confer with R. Finke on ZAI options (.7); work on response to ZAI motions (3.5); further confer with S. McFarland and P. Zilly re proposal (.4); review draft proposal (1.1); review Federal-Mogul insurers opinion (.5); confer with L. Esayian re ZAI motions (.2). |
| 3/26/2008 | Travis J Langenkamp | 12.50 | Review and classify documents for E. Anderson direct testimony (4.0); review and classify documents for E. Anderson redirect testimony (3.8); prepare and analyze deposition designations (2.2); review and analyze counter designations and objections (2.5). |
| 3/26/2008 | Elli Leibenstein | 6.00 | Analyze Shapo motion in limine (1.0); attend trial (1.0); prepare materials for trial (2.1); prepare Radecki cross-examination (.9); confer with experts re trial (1.0). |
| 3/26/2008 | Barbara M Harding | 11.30 | Confer with consultants, T. Fitzsimmons and B. Stansbury re preparation of materials for cross examination of ACC witnesses (2.6); review draft graphics and outlines re ACC expert testimony and cross examination materials and draft comments re same (3.2); review literature re medical issues (3.5); confer with client and PI team (2.0). |
| 3/26/2008 | Scott A McMillin | 3.40 | Draft Anderson slides, outline and materials for trial testimony and confer re same (3.0); confer re Florence testimony (.4). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2008 | Deborah L Bibbs | 3.20 | Review motion to dismiss ZAI adversary proceedings and memo of law re same (.3); review Kaiser motion for order approving bidding procedures, breakup fees, assume and assign related executory contracts and unexpired leases (2.9). |
| 3/27/2008 | P Ryan Messier | 8.50 | Analyze, review and compile trial exhibits re T. Florence (5.4); prepare exhibits and back-up materials for T. Florence direct testimony (3.1). |
| 3/27/2008 | Katie McCrone | 2.00 | Update Concordance database re correspondence re 1006 summaries (.2); review and prepare pleadings re deposition testimony and notice of transfer claims (.5); prepare binder re ZAI pleadings (1.0); review 9-22-03 omnibus hearing transcript re Equity Committee issue (.3). |
| 3/27/2008 | Andrew Erskine | 8.50 | Code and quality control trial exhibits database (5.0); review trial transcripts for use of exhibits (3.5). |
| 3/27/2008 | Janet S Baer | 0.80 | Prepare correspondence re PI estimation trial issues and review correspondence re same (.4); correspond re Libby insurance issues (.4). |
| 3/27/2008 | Salvatore F Bianca | 10.20 | Draft and revise Shapo motion in limine (4.8); review materials re same (1.6); confer with E. Leibenstein and S. McMillin re same (.5); review Roggli expert reports, deposition and cross examination materials (3.3). |
| 3/27/2008 | Michael Dierkes | 5.50 | Legal research and review cases re ZAI claimants' motion to file class proof of claim (1.5); review transcripts of omnibus hearings re ZAI claims (4.0). |
| 3/27/2008 | Daniel T Rooney | 8.50 | Review and prepare additional trial exhibits for database entry (3.5); review and organize trial graphics (3.7); prepare documents and graphics for Florence direct and redirect examination (1.3). |
| 3/27/2008 | James Golden | 1.40 | Prepare materials re Rule 408. |
| 3/27/2008 | Brian T Stansbury | 9.40 | Research Daubert issues for motion in limine (2.4); draft and revises motion in limine (6.8); confer with expert re direct examination (.2). |
| 3/27/2008 | Matthew E Nirider | 0.20 | Confer with S. McMillin re Hays. |
| 3/27/2008 | Raina A Jones | 5.00 | Review expert reports for trial preparation. |
| 3/27/2008 | Henry A Thompson, II | 8.10 | Review documents for trial issues (7.9); confer with E. Ahern re same (.2). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2008 | Timothy J Fitzsimmons | 10.00 | Analyze expert witness materials (7.5); confer with B. Harding, S. McMillin, S. Bianca and B. Stansbury re same (.5); draft edit of pleading re science and expert witness (2.0). |
| 3/27/2008 | Ritu Kelotra | 6.00 | Review and analyze V. Roggli's deposition testimony and related exhibits in preparation for cross examination (3.5); review and analyze V. Roggli reliance materials (2.5). |
| 3/27/2008 | Britton R Giroux | 8.50 | Analyze and review materials re A. Brody testimony (3.4); analyze, review and compile materials re A. Brody research and publications (5.1). |
| 3/27/2008 | Andrew J Ross | 2.00 | Cite-check motion in limine re V. Roggli. |
| 3/27/2008 | Ayesha Johnson | 8.50 | Review and analyze case docket and correspond with team re updates (2.5); provide support re estimation trial re T. Florence (6.0). |
| 3/27/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); acquire and organize Brody reliance materials (7.5). |
| 3/27/2008 | Lib Bibliographic Research | 3.50 | Bibliographic Research re identify and obtain articles. |
| 3/27/2008 | Lib Bibliographic Research | 6.60 | Bibliographic Research re publications by A. Brody. |
| 3/27/2008 | Ellen T Ahern | 8.70 | Confer with S. McMillin and B. Harding re motions in limine and witness order (.7); review and revise draft motion in limine re J. Parker (3.5); prepare for (2.1) and attend (2.4) conference with J. Parker re trial testimony. |
| 3/27/2008 | David M Bernick, P.C. | 4.50 | Prepare for trial. |
| 3/27/2008 | Lisa G Esayian | 2.80 | Address various issues re Washington State class certification. |
| 3/27/2008 | Theodore L Freedman | 1.00 | Confer with S. McFarland and P. Zilly re proposal. |
| 3/27/2008 | Travis J Langenkamp | 14.50 | Review and classify documents for A. Brody cross examination (4.0); prepare and analyze deposition designations (4.5); review and analyze counter designations and objections (3.0); review and analyze documents for Anders on direct testimony (2.0); review and analyze S. Moolgavkar testimony (1.0). |
| 3/27/2008 | Elli Leibenstein | 4.50 | Prepare for Radecki examination (3.0); confer with experts re trial (.5); revise Shapo motion (1.0). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/27/2008 | Barbara M Harding | 8.30 | Confer and correspond with PI team and consultants re cross examination issues (2.4); review documents, studies and testimony re preparation for cross examination issues (5.9). |
| 3/27/2008 | Scott A McMillin | 7.50 | Draft Shapo motion in limine and confer re same (3.0); draft Parker motion in limine and confer re same (1.0); prepare for Hays cross examination and confer re same (2.5); confer re preparing for cross of opposing experts (1.0). |
| 3/27/2008 | Andrew R Running | 0.50 | Correspond with B. Harding re preparations for argument on Rule 408 motion (.2); confer with J. Golden re same (.3). |
| 3/27/2008 | Deborah L Bibbs | 0.60 | Review pleadings re transfer / assignment of claims. |
| 3/28/2008 | P Ryan Messier | 5.00 | Review, analyze and compile estimation hearing transcripts. |
| 3/28/2008 | Katie McCrone | 1.20 | Review and prepare ZAI claimants preparation materials binder. |
| 3/28/2008 | Andrew Erskine | 9.00 | Code and quality control trial exhibits database (3.0); research, gather and review articles authored by A. Brody (6.0). |
| 3/28/2008 | Deanna D Boll | 7.30 | Analyze issues re experts on ZAI and class action issues (6.8); confer with team re same (.5). |
| 3/28/2008 | Janet S Baer | 1.60 | Review and revise bar date hearing notice (.4); review and respond to inquiries re PI estimation (.3); review draft insurance motion (.7); confer re same (.2). |
| 3/28/2008 | Salvatore F Bianca | 11.00 | Attend conference re cross-examination preparation (.6); revise Shapo motion in limine (3.9); review materials for Roggli cross examination (3.0); attend team conference re trial schedule and motion in limine (.5); review materials re Brody cross-examination (2.5); review insurance motion in limine (.5). |
| 3/28/2008 | Michael Dierkes | 2.50 | Participate in team conference (.3); revise order re Speights & Runyan lack of authority claims (.3); review transcript re Allegheny claims (.7); prepare order re Allegheny claims (1.2). |
| 3/28/2008 | Daniel T Rooney | 10.30 | Prepare material for revised witness list (.5); review and amend trial exhibits database (3.0); prepare documents re Shapo motion in limine (1.3); review draft Florence graphics and prepare direct files (4.0); review insurance motion in limine (.5); review Hays cross outline (1.0). |
| 3/28/2008 | Samuel Blatnick | 0.40 | Participate in Grace team conference. |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2008 | Amanda C Basta | 11.50 | Draft and finalize motion in limine (11.0); participate in team conference re status and strategy (.5). |
| 3/28/2008 | Brian T Stansbury | 10.10 | Draft and revise motions in limine (8.9); review materials to prepare for conference (.6); confer with B. Harding, A. Klapper, S. Bianca and expert re cross examination of expert (.6). |
| 3/28/2008 | Raina A Jones | 9.60 | Review estimation trial transcripts for trial preparation (8.5); confer with D. Bernick, A. Basta, J. Baer, R. Kelotra, L. Durity A. Basta, H. Thompson, B. Harding and B. Stansbury re trial preparation (.3); review insurance motion in limine (.8). |
| 3/28/2008 | Henry A Thompson, II | 9.20 | Review documents for trial issues (5.8); draft trial documents (2.5); prepare same for filing (.9). |
| 3/28/2008 | Timothy J Fitzsimmons | 8.00 | Analyze expert witness report and transcripts (5.5); analyze expert witness materials re pleading (2.5). |
| 3/28/2008 | Britton R Giroux | 12.00 | Review, analyze and compile exhibits to motions in limine (7.5); review and analyze motions in limine cites (4.5). |
| 3/28/2008 | Andrew J Ross | 8.50 | Analyze and review deposition preparation materials re A. Brody (3.0); review and compile A. Brody reliance materials (3.0); prepare exhibits and backup materials for trial re L. Welch and V. Roggli (2.5). |
| 3/28/2008 | Ayesha Johnson | 12.00 | Review PI case docket and correspond with team re updates (2.5); provide support re estimation trial re T. Florence (9.5). |
| 3/28/2008 | Timothy Greene | 9.20 | Review pleadings for categorization in PI pleadings database (1.0); proofread and cite-check 3/28 estimation motions (2.0); identify and organize Brody reliance materials (6.2). |
| 3/28/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re publications by A. Brody. |
| 3/28/2008 | Lib Bibliographic Research | 1.80 | Bibliographic Research re Brody documents. |
| 3/28/2008 | Ellen T Ahern | 6.00 | Correspond with S. McMillin, A. Basta and H. Thompson re updated Grace witness order (.7); review and revise motion in limine re J. Parker and related materials (3.6); review ACC and FCR updated witness list and order of call and related communications (1.2); participate in team conference re motions in limine and order of call (.5). |
| 3/28/2008 | David M Bernick, P.C. | 7.80 | Confer with team re trial (.8); prepare for trial (5.5); confer re proposal (1.5). |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/28/2008 | Lisa G Esayian | 4.00 | Draft and revise brief in opposition to ZAI claimants' motion for class proof of claim (3.5); confer with D. Bernick re current issues (.5). |
| 3/28/2008 | Theodore L Freedman | 1.50 | Confer with client on settlement matters (1.0); follow-up with S. McFarland re same (.5). |
| 3/28/2008 | Travis J Langenkamp | 15.00 | Review, edit, cite-check and prepare exhibits for motion in limine re insurance documents (5.8); review, edit, cite-check and prepare exhibits for motion in limine re M. Shapo (6.1); research witness testimony times and estimations (2.1); review and analyze S. Moolgavkar testimony (1.0). |
| 3/28/2008 | Elli Leibenstein | 6.00 | Analyze Florence issues (2.5); prepare for (.3) and participate in (.5) team conference; revise Shapo motion (1.0); analyze trial issues (1.2); confer with consulting experts re trial (.5). |
| 3/28/2008 | Barbara M Harding | 8.10 | Review documents and transcripts re ACC/FCR experts (1.7); prepare for PI team conference (.7); confer with D. Bernick and PI team re direct and cross examinations and draft pleadings (.3); correspond re same (1.1); review ACC/FCR witness disclosures (1.9); confer and correspond with team and confer with ACC counsel re same (.7); prepare for conference with consultants re cross examination issues (1.3); confer with consultants, outside counsel and S. McMillin, B. Stansbury and S. Bianca re same (.4). |
| 3/28/2008 | Scott A McMillin | 2.10 | Review witness list and confer re same (.3); review claimants' witness list and confer re same (.7); confer re finalizing and filing motions in limine (.5); prepare for (.2) and participate in (.4) conferences re preparation for cross examination. |
| 3/28/2008 | Deborah L Bibbs | 0.30 | Review ACC and FCR statement and related correspondence for database update purposes. |
| 3/29/2008 | Andrew Erskine | 4.50 | Research and review articles authored by A. Brody. |
| 3/29/2008 | Salvatore F Bianca | 4.70 | Revise Shapo motion in limine (4.0); confer with D. Bernick re same (.2); confer with local counsel re same (.5). |
| 3/29/2008 | Daniel T Rooney | 7.00 | Update trial exhibits database coding re admitted documents (2.5); confer with trial team (1.0); prepare Florence direct and redirect testimony folders (3.5). |
| 3/29/2008 | Amanda C Basta | 1.00 | Correspond re motion in limine. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/29/2008 | Timothy J Fitzsimmons | 7.50 | Analyze expert materials and correspond re same with B. Stansbury, S. Bianca and L. Durity (2.1); review pleadings re medical evidence (4.9); prepare documents re same for B. Harding and E. Leibenstein (.5). |
| 3/29/2008 | Britton R Giroux | 11.00 | Review, analyze and prepare documents re previous A. Brody testimony. |
| 3/29/2008 | Timothy Greene | 4.20 | Prepare Brody reliance documents for B. Harding. |
| 3/29/2008 | David M Bernick, P.C. | 3.50 | Work on Florence and Brody trial preparation. |
| 3/29/2008 | Travis J Langenkamp | 9.00 | Review, analyze and prepare deposition designations for A. Harron, A. Schonfeld, J. Segarra and W. Oaks (3.9); review, analyze and prepare cross materials for A. Brody testimony (5.1). |
| 3/29/2008 | Barbara M Harding | 4.10 | Review and analyze deposition testimony, research and literature re cross examination issues (3.7); correspond re same (.4). |
| 3/29/2008 | Scott A McMillin | 0.80 | Confer re preparing T. Florence for trial. |
| 3/29/2008 | Andrew R Running | 6.80 | Review cases and exhibits cited in Rule 408 briefs and summarize key portions. |
| 3/30/2008 | P Ryan Messier | 16.50 | Prepare exhibits and back-up materials for T. Florence direct testimony. |
| 3/30/2008 | Andrew Erskine | 16.80 | Review previous testimonies of T. Florence (2.7); quality control-check trial exhibits databases (4.1); review Brody deposition (1.8); review pleadings re motions in limine re Kraus and Snyder (3.2); prepare and adjust T. Florence direct examination materials per multiple drafts of demonstrative slides (5.0). |
| 3/30/2008 | Janet S Baer | 0.50 | Prepare outline re ZAI expert motion and review same. |
| 3/30/2008 | Salvatore F Bianca | 13.00 | Review articles by A. Brody (6.7); review trial and deposition testimony re same (2.3); prepare for trial (3.0); confer with team re trial preparation (1.0). |
| 3/30/2008 | Daniel T Rooney | 18.30 | Prepare direct and redirect examination materials and graphics for T. Florence testimony (13.0); prepare graphics and documents for Rule 408 argument (3.2); confer with D. Bernick re same (1.0); confer with S. McMillin re T. Florence exhibits (1.1). |

A-61

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/30/2008 | Amanda C Basta | 10.00 | Correspond re motion in limine (1.0); prepare materials for motion in limine argument (4.8); participate in meet and confer re deposition designations with E. Ahern, J. Ansbro (FCR) and B. Bailor (1.0); prepare deposition designations (3.2). |
| 3/30/2008 | Amanda C Basta | 3.00 | Participate in meet and confer re deposition designations (1.0); prepare deposition objections and counter-designations (2.0). |
| 3/30/2008 | Brian T Stansbury | 5.80 | Prepare for cross examination of ACC expert witness. |
| 3/30/2008 | Raina A Jones | 5.40 | Review estimation trial transcripts for trial preparation (4.1); research citation references for trial preparation (1.3). |
| 3/30/2008 | Henry A Thompson, II | 14.10 | Draft trial documents (9.9); review documents for trial issues (4.2). |
| 3/30/2008 | Timothy J Fitzsimmons | 12.00 | Analyze and prepare materials re expert witness cross-examination (9.0); confer with B. Harding B. Stansbury, S. Bianca and L. Durity re same (3.0). |
| 3/30/2008 | Ritu Kelotra | 5.00 | Review and analyze H. Ory reports and deposition testimony in preparation for cross examinations. |
| 3/30/2008 | Britton R Giroux | 14.00 | Review, analyze and prepare documents re A. Brody testimony (6.0); review, analyze and prepare documents re S. Snyder motion in limine (7.0); review and prepare documents re L. Welch (1.0). |
| 3/30/2008 | Andrew J Ross | 12.80 | Analyze and review expert materials re A. Brody for trial preparation (7.8); analyze and review T. Florence demonstratives (1.0); prepare A. Brody cross materials (4.0). |
| 3/30/2008 | Ayesha Johnson | 16.00 | Review PI case docket and correspond with team re updates (1.5); review, analyze and prepare counter designations (5.8); review and compile T. Florence direct and redirect materials (1.5); review and prepare pleadings re motion to exclude Snyder and Kraus testimonies (7.2). |
| 3/30/2008 | Timothy Greene | 14.70 | Prepare materials re expert fees and expenses (2.7); prepare materials and backup for Florence direct/redirect (12.0). |

A-62

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/30/2008 | Ellen T Ahern | 12.10 | Review opposition to motions in limine re P. Kraus and S. Snyder, including review and analysis of cited cases (4.8); confer with A. Running, B. Harding and A. Basta re Rule 408 motion (.5); review and prepare materials re motions in limine related to S. Snyder and P. Kraus (2.1); participate in meet-and-confer re deposition designations with A. Basta, B. Bailor and J. Ansbro, including related follow up (3.6); confer with A. Basta re ACC and FCR deposition designations of Grace historical witnesses (1.1). |
| 3/30/2008 | David M Bernick, P.C. | 8.00 | Work on Florence and Brody trial issues. |
| 3/30/2008 | Travis J Langenkamp | 17.00 | Review and prepare deposition designations for A. Harron, A. Schonfeld, J. Segarra and W. Oaks (7.3); review and prepare cross materials for A. Brody testimony (7.8); review and compile cases re P. Kraus issue (.9); review and compile cases re S. Snyder issue (1.0). |
| 3/30/2008 | Elli Leibenstein | 14.50 | Confer with experts re trial (7.8); prepare materials for trial (4.2); analyze trial issues (2.5). |
| 3/30/2008 | Barbara M Harding | 11.40 | Review and analyze draft deposition testimony of expert (2.0); confer with D. Bernick and PI team members re preparation for expert testimony (1.1); confer with D. Bernick and PI team members re cross examination of ACC expert (1.5); review and analyze documents, demonstratives, testimony and studies re cross examination of ACC witness (6.8). |
| 3/30/2008 | Scott A McMillin | 12.50 | Prepare for T. Florence direct examination. |
| 3/30/2008 | Kathleen E Cawley | 4.50 | Organize and prepare materials for T. Florence direct examination. |
| 3/30/2008 | Andrew R Running | 7.40 | Outline Rule 408 argument in preparation for hearing on motion (4.9); confer with B. Harding, E. Ahern and A. Basta re same (.8); review additional transcripts re prior Rule 408 arguments (1.1); confer with E. Ahern and A. Basta re same (.2); draft correspondence to D. Bernick and B. Harding re Rule 408 arguments (.4). |
| 3/31/2008 | P Ryan Messier | 16.50 | Prepare exhibits and back-up materials for T. Florence direct testimony. |

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/31/2008 | Katie McCrone | 2.50 | Update Concordance database by reviewing and categorizing correspondence re supplemental verification statement, expert list and occupation and deposition designations (.9); review and prepare pleadings re Massachusetts EPA objection (1.1); review and prepare pleadings re declaration of P.J. Eric Stallard and Hilsee report re constructive notice (.5). |
| 3/31/2008 | Kimberly K Love | 3.00 | Review and analyze PD files and omnibus objections for PD case status of current issues. |
| 3/31/2008 | Andrew Erskine | 5.80 | Code and quality control-check trial exhibit databases. |
| 3/31/2008 | Deanna D Boll | 8.20 | Analyze issues re experts, draft outline re same and examine law re same. |
| 3/31/2008 | Janet S Baer | 2.60 | Confer re confidentiality issues and review documents re same (.7); review outline on ZAI issues (.4); review Canadian ZAI correspondence (.3); prepare correspondence re inadvertent production issues (.7); prepare response to Montana document request (.5). |
| 3/31/2008 | Lori Sinanyan | 0.10 | Coordinate ZAI conference. |
| 3/31/2008 | Salvatore F Bianca | 14.40 | Prepare for Brody cross examination (9.0); confer with D. Bernick, B. Harding, B. Stansbury and L. Durity re same (2.0); review ZAI materials (1.0); draft summary of record and issues re recent pleadings from ZAI claimants (1.2); review T. Florence examination via LiveNote (1.2). |
| 3/31/2008 | Michael Dierkes | 8.00 | Research and review cases re ZAI claimants' motion to file class proof of claim (4.5); review pleadings from Washington State ZAI litigation (3.5). |
| 3/31/2008 | Daniel T Rooney | 15.30 | Prepare direct and redirect materials for T. Florence testimony (3.2); prepare documents and information summaries re T. Florence for use during trial (2.9); prepare cross files for Brody examination (3.5); confer with D. Bernick re same (1.0); confer with S. McMillin re review of Bocas production for relevant closed claim documents (1.4); confer with J. Turim re review of closed claims files (.5); correspond with J. Griffin re Bocas production review (.5); cross-reference 286 closed claimants against Bocas production (2.3). |
| 3/31/2008 | Amanda C Basta | 8.50 | Prepare deposition designation objections and counter-designations (7.0); participate in team conference re same (1.5). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Brian T Stansbury | 15.60 | Review scientific articles and deposition transcripts and prepare materials for cross examination of Dr. Brody (13.0); confer with expert to prepare for cross examination of Dr. Welch (2.6). |
| 3/31/2008 | Matthew E Nirider | 1.10 | Outline potential Hays cross topics. |
| 3/31/2008 | Raina A Jones | 14.00 | Review estimation trial transcripts for trial preparation (9.9); confer with D. Bernick, A. Basta, D. Rooney, L. Durity, R. Kelotra, B. Harding, B. Stansbury, H. Thompson and E. Ahern re same (.9); research re testimony issues (3.2). |
| 3/31/2008 | Timothy J Fitzsimmons | 15.00 | Analyze and prepare materials re expert witness cross (10.5); confer with team members re same (2.0); confer re expert witness testimony with R. Kelotra and consulting expert (2.5). |
| 3/31/2008 | Ritu Kelotra | 12.90 | Review and analyze H. Ory expert reports in preparation for cross examination of committee experts (2.0); confer with expert H. Ory in preparation for Grace cross examinations (6.7); prepare outline re same (1.5); assist with A. Brody cross examination preparation (.8); confer with trial team re estimation trial preparation and strategy (.9); review and analyze committee expert's reports in preparation for motions practice (1.0). |
| 3/31/2008 | Britton R Giroux | 21.00 | Review and prepare documents re A. Brody background (6.5); review, analyze and compile documents re A. Brody research and analysis (14.5). |
| 3/31/2008 | Andrew J Ross | 20.50 | Review and prepare A. Brody cross materials. |
| 3/31/2008 | Ayesha Johnson | 17.50 | Review and analyze case docket and correspond with team re updates (2.0); provide support re estimation trial re T. Florence (15.5). |
| 3/31/2008 | Timothy Greene | 6.70 | Review pleadings for categorization in PI pleadings database (1.0); assist with Brody preparation (5.7). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Ellen T Ahern | 14.00 | Review and analyze cited cases in P. Kraus and S. Snyder motions (3.8); review and prepare materials for use at trial motions in limine related to S. Snyder and P. Kraus (.5); confer with A. Basta re ACC and FCR deposition designations of Grace historical witnesses (.5); participate in team conference (.9); confer with S. McMillin re follow up on T. Florence testimony (.5); review issues related to proposed J. Hughes and Beber deposition designations for objections and counter-designations (6.2); correspond with N. Finch re deposition designations and related follow up (1.1); review additional Fifth Amendment cases and confer with R. Jones and A. Basta re same (.5). |
| 3/31/2008 | Lisa G Esayian | 6.30 | Correspond with D. Cameron re issues re class notice and certification in Washington State ZAI case (1.0); draft and revise opposition to ZAI claimants' motion for recognition of Washington State class (5.3). |
| 3/31/2008 | Theodore L Freedman | 5.00 | Review ZAI briefs for responses (3.5); address various issues on motions (1.5). |
| 3/31/2008 | Travis J Langenkamp | 20.00 | Review, analyze and prepare deposition designations for A. Harron, A. Schonfeld, J. Segarra and W. Oaks (3.8); review and prepare cross materials for A. Brody testimony (8.0); review and prepare materials for Dr. Florence direct testimony (8.2). |
| 3/31/2008 | Elli Leibenstein | 1.80 | Analyze claims. |
| 3/31/2008 | Barbara M Harding | 18.90 | Review documents re preparation for cross examination and correspond with PI team and consultants re same (4.3); review, analyze and draft comments re ACC expert testimony, demonstratives and studies (10.1); confer with D. Bernick and PI team members re cross examination of ACC expert (1.0); confer with B. Stansbury, L. Durity, T. Fitzsimmons, S. Bianca and T. Langenkamp re same (1.3); review documents and materials re same (2.2). |
| 3/31/2008 | Scott A McMillin | 7.10 | Prepare for T. Florence testimony and confer re same (4.0); prepare for (.4) and participate in (.9) team conference re trial strategy and preparation; address Bocas document review issues and confer re same (1.0); address document chronology and confer re same (.8). |
| 3/31/2008 | Andrew R Running | 1.40 | Review correspondence with R. Mullady and N. Finch for possible use at trial. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Deborah L Bibbs | 7.00 | Review responses to Debtors' motions in limine to exclude testimony of P. Kraus and S. Snyder and categorize for database update purposes (.9); arrange court conference numbers for PI hearing (.2); review correspondence re meet and confer re deposition designations (.1); summarize estimation hearing transcript (5.8). |
| | Total: | 4,820.60 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2008 | Janet S Baer | 1.00 | Confer with S. Tetro re DIP order and E&Y retention application (.3); prepare revised DIP order and COC (.7). |
| 3/5/2008 | Janet S Baer | 0.90 | Prepare final revisions on DIP order and COC and correspondence re same (.4); review client comments on final DIP amendment (.3); confer with J. McFarland re DIP pricing issues (.2). |
| 3/6/2008 | Janet S Baer | 0.40 | Confer with S. Tetro re DIP issues (.2); prepare correspondence re same (.2). |
| 3/10/2008 | Deborah L Bibbs | 0.30 | Review active dockets and update order chart re pension plan and order authorizing extending term of ART credit agreement. |
| 3/11/2008 | Janet S Baer | 0.30 | Prepare correspondence re BNSF/Marsh insurance policy matters. |
| 3/11/2008 | Deborah L Bibbs | 0.60 | Review order authorizing Debtors to make legally required contributions to defined benefit pension plans and order extending ART credit agreement for database update purposes (.4); update order chart re same (.2). |
| 3/12/2008 | Katie McCrone | 3.20 | Review and categorize correspondence and memoranda re insurance policies and website issues. |
| 3/12/2008 | Janet S Baer | 0.50 | Confer with S. Tetro re DIP and E&Y issues (.3); confer with J. Monahan re same (.2). |
| 3/14/2008 | Janet S Baer | 1.50 | Confer re DIP amendments and related issues (.3); review revised DIP amendment and revise order (.3); confer with Bank of America counsel re DIP (.2); further revise DIP order and prepare correspondence re same (.4); confer with J. McFarland and E. Filon re DIP issues (.3). |
| 3/16/2008 | Janet S Baer | 0.40 | Review draft 8-K re shareholders rights agreement and prepare correspondence re same. |
| 3/19/2008 | Katie McCrone | 1.90 | Review and catalog supplemental verification statements and monthly operating reports (.9); prepare same for document preservation (1.0). |
| 3/21/2008 | Deborah L Bibbs | 0.20 | Review Grace 2007 10-K. |
| 3/25/2008 | Deborah L Bibbs | 2.20 | Review responses to omnibus motion for order authorizing rejection of certain executory contracts and order and notice of sale. |
|  | Total: | 13.40 |  |

A-68

## Matter 28 – Litigation and Litigation Consulting – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Janet S Baer | 2.60 | Review and respond to numerous inquiries re environmental issues (.6); confer with City of Charleston re status and ELT transaction issues (.3); confer with L. Duff and M. Obradovic re multi-site agreement and ELT agreement issues (.5); prepare motion to approve Montana Stipulation (1.2). |
| 3/3/2008 | Joy L Monahan | 0.20 | Correspond with J. Baer and M. Obradovic re transfer liability agreement. |
| 3/3/2008 | Deborah L Bibbs | 1.60 | Review appellate dockets and update motion status chart re motion to authorize liability transfer agreement and opinion disallowing and expunging 71 claims. |
| 3/4/2008 | Janet S Baer | 3.30 | Confer with J. Monahan re status of FUSRAP and ELT transaction (.3); finalize FUSRAP motion and recirculate to client (.4); correspond re Libby settlement, multi-site agreement, FUSRAP and Montana stipulation (.4); confer with R. Emmett re motion to approve Montana agreement, motion to approve Libby agreement, multi-site agreement issues and finalizing same (.3); review materials re same (.4); prepare correspondence re FUSRAP (.2); prepare motion to approve Montana agreement (1.0); revise ELT memorandum (.3). |
| 3/4/2008 | Janet S Baer | 0.70 | Review and revise draft response on Committee's ELT inquiries. |
| 3/5/2008 | Janet S Baer | 5.50 | Draft and revise Montana motion (1.6); review comment on ELT letter and further revise same (.4); confer with R. Emmett and M. Conron re Libby settlement agreement issues (.3); review draft Libby settlement motion (.5); prepare transmittal re revised DIP order and COC (.2); prepare final ELT memorandum re outstanding issues (.3); prepare correspondence re Montana motion (.2); review and further revise Libby motion and prepare transmittal re same (.4); review pending issues re multi-site agreement and prepare revisions and correspondence re same (.8); confer with BNSF counsel re same (.2); review and comment on draft 10-Q re Libby (.3); review suggestion re Montana motion and Kneb issues (.3). |
| 3/6/2008 | Janet S Baer | 0.70 | Confer with Grace re ELT transaction and Owensboro issues. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/7/2008 | Janet S Baer | 1.80 | Prepare correspondence re multi-site agreement (.3); further revise Kneb language (.3); review correspondence re Libby settlement and final agreement (.4); prepare correspondence re BNSF and respond to same (.3); review correspondence re Montana status on Libby (.3); review revised FUSRAP motion (.2). |
| 3/7/2008 | Janet S Baer | 0.30 | Review client comments re ELT status. |
| 3/10/2008 | Janet S Baer | 1.50 | Review and respond to numerous inquiries re Libby and ELT issues (.4); revise Kneb multi site language and prepare correspondence re same (.4); review pending issues re Libby FUSRAP and multi site agreement and prepare correspondence re same (.7). |
| 3/11/2008 | Janet S Baer | 4.80 | Review correspondence re ELT issues, Owensboro and Libby (.4); respond re same (.3); review final Libby settlement agreement (.7); confer with J. Freeman and R. Emmett re same (.3); confer with J. Freeman re Libby motion (.3); review and further revise same (.7); prepare correspondence re same (.4); review and revise Owensboro letter (.3); prepare correspondence re same (.3); revise ELT order (.3); confer re final Libby agreement and related filings (.4); review Buckwalter opinion on NJDEP and correspond re same (.4). |
| 3/11/2008 | Lori Sinanyan | 0.30 | Review order denying NJDEP appeal and correspond with M. Shelnitz, R. Finke and local NJ counsel re same. |
| 3/12/2008 | Janet S Baer | 2.10 | Final review and revisions to Libby motion and prepare same for filing (.7); review and respond to inquiries re Canadian issues (.3); review and respond to inquiries re ELT (.3); review correspondence re Canadian pending motion (.3); prepare correspondence and responses re ELT issues (.5). |
| 3/12/2008 | Joy L Monahan | 0.50 | Review and analyze correspondence re ELT transfer (.3); confer with claimant re ELT transfer issues (.2). |
| 3/13/2008 | Janet S Baer | 1.70 | Review final draft of FUSRAP motion (.4); prepare final motion for filing (.4); review revised Canadian agreement and provide comments re same (.4); confer with State of NY re ELT agreement and effect re State consent decree (.3); prepare correspondence re FUSRAP (.2). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Janet S Baer | 1.60 | Confer re ELT agreement and issues re same (.6); review ELT agreement re liability issue re ELT default (.3); confer with L. Duff re ELT issues (.2); review final FUSRAP motion and agreement and prepare same for filing (.3); correspond re ELT issues (.2). |
| 3/14/2008 | Joy L Monahan | 0.20 | Review and analyze correspondence re FUSRAP motion. |
| 3/14/2008 | Joy L Monahan | 1.20 | Confer with S. Bryant re ICI Americas issues with ELT agreement (.5); confer with J. Baer re same (.3); confer with M. Obradovic and L. Gardner re same (.4). |
| 3/16/2008 | Janet S Baer | 0.50 | Prepare draft revised language re ELT issues and correspond re same. |
| 3/17/2008 | Janet S Baer | 0.60 | Confer with J. Monahan re ELT issues (.3); review correspondence re same (.3). |
| 3/17/2008 | Joy L Monahan | 3.50 | Review and analyze correspondence re ELT transfer (.3); confer with J. Baer re same (.4); conduct research re assignment of consent decrees (2.8). |
| 3/18/2008 | Janet S Baer | 4.30 | Review and respond to inquiries re ELT issues (.6); confer with J. Monahan re ELT issues (.8); confer with unsecured creditors re ELT issues and potential objections (.8); review 365 issues and further confer with J. Monahan re same (.8); confer with client re insurance issues on Libby settlement (1.0); correspond re same (.3). |
| 3/18/2008 | Joy L Monahan | 8.30 | Confer with S. Bryant re proposed language to ELT transfer order (.3); confer with J. Baer re same (.2); review correspondence re ELT transfer (.4); confer with J. Baer, A. Krieger and M. Berg re ELT issues (.8); review and analyze objection filed by Unifirst (.8); confer with J. Gross re CST objection (.3); confer with S. Bryant re lease agreements (.2); conduct research re 365 assumption issues (4.6); confer with J. Baer re same (.7). |
| 3/19/2008 | Janet S Baer | 5.70 | Confer with J. Monahan re ELT issues (1.5); review "objection" chart and correspondence (.5); review Pitney Hardin opinion re Libby settlement insurance issues (.3); confer with R. Wyron re status on environmental agreements (.3); confer re ELT and review correspondence re same (1.2); revise draft carve-out language re EPA (.4); further confer re ELT objection issues and proposals for same (.7); review objections received re ELT transaction (.8). |

A-71

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/19/2008 | Joy L Monahan | 10.80 | Review and analyze CSX Agreement (.9); confer with J. Gross re same (.2); review and analyze Hampshire proof of claim (.8); confer with counsel for Hampshire re same (.3); review Hampshire objection (.8); confer with J. Baer and Remedium re ELT transfer issues (1.2); prepare chart summarizing ELT responses (2.4); conduct research re 365 transfer issues (2.8); confer with J. Baer re same (.7); review and analyze NY consent order (.7). |
| 3/20/2008 | Katie McCrone | 0.50 | Review and prepare pleadings re objections to liability transfer agreements. |
| 3/20/2008 | Janet S Baer | 5.20 | Review and revise new objection chart re ELT transaction (.6); prepare correspondence re ELT issues (.4); confer with J. Cohn-Conner re same (.3); confer with J. Monahan re ELT objection chart (.3); confer with A. Krieger and M. Berg re status of ELT objections/issues (.5); confer with client and several parties re same (.8); confer with City of Charleston re status on ELT (.7); confer with several parties re ELT matters (.8); prepare correspondence re hearing continuance (.4); review various comments and draft language re ELT agreement (.4). |
| 3/20/2008 | Jeanne T Cohn-Connor | 2.90 | Confer with J. Baer re ELT liability transfer agreement (.4); confer with J. Mullan re research re liability transfers (.5); review bankruptcy documentation (1.0); conduct initial review and analysis of relevant cases (.8); confer further with J. Baer (.2). |
| 3/20/2008 | Joy L Monahan | 8.70 | Review and revise summary chart re responses to ELT transfer (2.4); confer with J. Baer re same (.4); review objection filed by Florida (.3); confer with S. Bryant re ICI Americas response (.3); draft proposed language to order re ELT transfer (1.8); confer with J. Baer re same (.3); confer with J. Baer, A. Krieger and M. Berg re ELT issues (.6); confer with J. Baer, Grace and counsel for Charleston re Charleston issues (.4); confer with J. Gross re CSX issues (.3); review and analyze Florida consent order (.8); review New York objection issues (.3); confer with J. Baer re outstanding ELT transfer issues (.3); confer with L. Duff re same (.3); confer with counsel for Hampshire re ELT issues (.2). |
| 3/20/2008 | Deborah L Bibbs | 1.60 | Review responses to motion authorizing liability transfer agreement (.9); review docket and update motion chart re same (.7). |

A-72

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/21/2008 | Janet S Baer | 2.20 | Correspond re ELT issues (.4); review and assemble materials on all outstanding environmental issues (.6); confer with M. Hurford re issues on Libby settlement (.3); review EPA objections re ELT transaction (.3); prepare correspondence re ELT objections and status (.3); confer with J. Cohn-Conner re ELT issues (.3). |
| 3/21/2008 | Jeanne T Cohn-Connor | 5.20 | Confer with J. Baer re ELT (.3); review and analyze relevant case law (2.4); review ELT transfer documentation and motion (1.7); confer with J. Baer and J. Monahan re same (.8). |
| 3/21/2008 | Joy L Monahan | 9.10 | Confer with J. Baer re ELT issues (.4); confer with J. Baer and J. Cohn-Connor re research on same (.7); conduct and analyze research (7.2); confer with J. Baer re ELT and EPA hearing issues (.3); confer with S. Bryant re ICI issues (.2); confer with J. Baer and L. Duff re ELT issues (.3). |
| 3/22/2008 | Joy L Monahan | 5.20 | Conduct and analyze research re ELT issues. |
| 3/23/2008 | Janet S Baer | 1.40 | Review correspondence on Libby and FUSRAP matters (.3); prepare correspondence re call with PI committee re same (.3); review case law, memorandum and articles re ELT liability issues (.8). |
| 3/23/2008 | Jeanne T Cohn-Connor | 0.50 | Further analyze case law re ELT issues. |
| 3/24/2008 | Katie McCrone | 1.00 | Prepare EPA/ELT pleading binders. |
| 3/24/2008 | Katie McCrone | 1.60 | Prepare binder of pleadings re Curtis Bay Fusrap matter. |
| 3/24/2008 | Janet S Baer | 2.90 | Confer with J. Hughes re Libby settlement and insurance issues (.3); correspond re ELT issues (.4); confer with L. Duff and M. Obradovic re same (.6); confer with J. Monahan re same (.3); further confer re issues on ELT (.3); review environmental articles and case law (1.0). |
| 3/24/2008 | Lori Sinanyan | 1.10 | Confer with J. Monahan re ELT transaction (.4); follow-up correspondence re same (.7). |
| 3/24/2008 | Jeanne T Cohn-Connor | 2.50 | Confer with J. Monahan re ELT-related research and analysis (.5); further analyze relevant case law and legal issues (1.5); review related bankruptcy documents (.5). |

K&E 12732645.3

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/24/2008 | Joy L Monahan | 6.80 | Confer with J. Baer re ELT research issues (.3); confer with J. Baer and L. Sinanyan re same (.6); conduct, review and analyze research re same (3.4); confer with L. Sinanyan re same (1.2); confer with J. Cohn-Connor re same (.3); confer with L. Duff re status of ELT responses (.2); review and revise chart analyzing same (.6); confer with S. Bryant re ICI Americas issue (.2). |
| 3/25/2008 | Janet S Baer | 6.30 | Confer with State of Montana re Libby agreement (.4); review and revise responses on Libby settlement and prepare supplement to same (1.2); review materials in preparation for call on Libby funding agreement issues (.3); review materials re ELT issues (.5); confer with client re Libby funding issues (.6); prepare response to L. Duff re ELT issues (.3); confer with L. Sinanyan and J. Monahan re same (.5); confer with R. Emmett and State of Montana re Libby settlement (.5); confer with EPA re same (.3); follow up on restitution issue (.3); confer with L. Duff re outstanding ELT issues (.3); prepare correspondence re same (.2); review MDEP objection re ELT (.2); arrange conference on FUSRAP and provide status re ELT and Libby (.3); review and organize ELT language and objection comments (.4). |
| 3/25/2008 | Lori Sinanyan | 3.40 | Confer with J. Baer and J. Monahan re ELT transaction (.3); confer with J. Monahan re same (.4); confer with J. Baer re same (.1); review research and correspondence from J. Monahan and follow-up re same (2.6). |
| 3/25/2008 | Jeanne T Cohn-Connor | 1.00 | Review and analyze ELT-related case law. |
| 3/25/2008 | Joy L Monahan | 6.00 | Confer with J. Baer and L. Sinanyan re ELT research (.4); conduct and analyze research (3.2); confer with L. Sinanyan re same (1.8); confer with J. Cohn-Connor re same (.2); review and analyze MDEP objection (.2); confer with L. Duff re ELT issues (.2). |
| 3/26/2008 | Susan J Perry | 3.50 | Confer with L. Sinanyan re related research (.2); confer with L. Toro re same (.3); draft correspondence to L. Sinanyan re research results (3). |
| 3/26/2008 | Lorena G Toro | 6.50 | Confer with S. Perry documents re ELT past deals (.4); prepare documents re ELT past deals (6.1). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2008 | Janet S Baer | 2.00 | Review correspondence re ELT (.3); prepare correspondence re ELT, FUSRAP and Libby (.4); confer with EPA re multi-site, Libby and related matters (.4); coordinate responses on ELT, FUSRAP and Libby and conferences re same (.4); confer with J. Monahan and L. Sinanyan re ELT legal and factual issues and status (.5). |
| 3/26/2008 | Lori Sinanyan | 5.50 | Confer with J. Monahan re ELT transaction (.9); confer with J. Baer and J. Monahan re same (.2); review and analyze precedent cases and follow-up with J. Monahan and J. Baer re same (3.2); confer with S. Perry re research results for precedent cases (.1); review and comment on draft memorandum prepared by J. Monahan (1.1). |
| 3/26/2008 | Jeanne T Cohn-Connor | 1.00 | Draft memorandum re ELT-related case law (.8); confer with J. Monahan re same (.2). |
| 3/26/2008 | Joy L Monahan | 6.10 | Confer with J. Baer re status of ELT research (.2); confer with L. Sinanyan re same (.4); prepare summary of research (3.4); confer with L. Sinanyan re same (.8); conduct additional research (1.2); confer with J. Baer re FUSRAP issues (.1). |
| 3/27/2008 | Katie McCrone | 1.20 | Prepare binders re EPA pleadings ELT pleadings and Curtis Bay Fusrap matter (.7); review issues re 4-22-02 hearing transcript re EPA (.5). |
| 3/27/2008 | Susan J Perry | 0.30 | Correspond with L. Sinanyan re precedent cases (.1); confer with L. Toro re same (.2). |
| 3/27/2008 | Janet S Baer | 2.40 | Review correspondence and memorandum re ELT issues (.4); prepare correspondence re Libby settlement scheduling and status (.4); review and respond to inquiries re Libby settlement and insurance issues (.4); prepare correspondence re ELT status (.3); review draft language re ELT motion and objections re same (.4); revise memorandum re ELT and prepare transmittal re same (.5). |
| 3/27/2008 | Lori Sinanyan | 0.20 | Review and respond to correspondence from J. Baer and J. Monahan re ELT transaction. |
| 3/27/2008 | Joy L Monahan | 2.10 | Review and analyze additional precedent re ELT issues (.8); review and revise summary of research (.7); confer with L. Sinanyan re same (.3); confer with J. Baer re same (.2); confer with J. Cohn-Connor re same (.1). |
| 3/27/2008 | Deborah L Bibbs | 0.90 | Review and update EPA and ELT objection binder and chart. |

K&E 12732645.3

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 3/28/2008 | Katie McCrone | 3.30 | Review and prepare EPA pleadings binder (1.3); review and prepare ELT pleadings binder (1.1); review and prepare pleadings re ELT (.9). |
| 3/28/2008 | Janet S Baer | 2.60 | Confer re ELT issues/status (.4); review ELT agreement (.3); confer with L. Duff, M. Obradovic and J. Monahan re ELT issues and strategy (.8); prepare correspondence re Libby Agreement issues (.3); confer with J. Monahan re ELT objections (.4); correspond re FUSRAP, ELT and Libby (.4). |
| 3/28/2008 | Joy L Monahan | 2.40 | Confer with J. Baer, L. Duff and M. Obradovic re ELT issues (.7); further confer with J. Baer re same (.2); draft and revise language re ICI Americas issues (.4); draft language re Unifirst objection (.8); confer with M. Obradovic re same (.3). |
| 3/28/2008 | Deborah L Bibbs | 1.20 | Review and revise ELT and EPA binders. |
| 3/30/2008 | Janet S Baer | 0.40 | Review draft response to inquiries on Libby settlement. |
| 3/31/2008 | Janet S Baer | 2.10 | Review final Libby settlement response and prepare transmittal re same (.7); review opinion re Montana injunction (.8); review correspondence from State of Florida re ELT issues (.3); prepare response to same (.3). |
| 3/31/2008 | Salvatore F Bianca | 0.50 | Review memorandum and opinion denying motion for reconsideration re Montana injunction. |
| 3/31/2008 | Jeanne T Cohn-Connor | 1.10 | Review legal analysis re ELT (.4); confer with J. Monahan re same (.2); review additional relevant case law (.5). |
| 3/31/2008 | Joy L Monahan | 1.60 | Review ELT responses and draft hearing outline (1.3); confer with J. Cohn-Connor re ELT issues (.3). |
| | Total: | 186.30 | |

A-76

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 2/20/2008 | David M Bernick, P.C. | 2.00 | Prepare for omnibus hearing. |
| 2/21/2008 | David M Bernick, P.C. | 5.80 | Prepare for omnibus hearing. |
| 2/22/2008 | David M Bernick, P.C. | 6.00 | Prepare for and attend conference re preparation for omnibus hearing. |
| 2/24/2008 | David M Bernick, P.C. | 4.80 | Prepare for omnibus hearing. |
| 2/25/2008 | David M Bernick, P.C. | 9.60 | Prepare for hearing (3.8); attend hearing (5.8). |
| 3/1/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 3/1/2008 | Elli Leibenstein | 0.50 | Prepare materials for trial. |
| 3/2/2008 | Andrew J Ross | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 3/2/2008 | Elli Leibenstein | 2.00 | Prepare materials for trial. |
| 3/3/2008 | Laura M Durity | 0.80 | Review and analyze documents in preparation for trial. |
| 3/3/2008 | Timothy Greene | 4.60 | Organize and prepare files for Pittsburgh trial. |
| 3/3/2008 | Elli Leibenstein | 1.20 | Prepare trial materials. |
| 3/3/2008 | Barbara M Harding | 0.60 | Correspond re trial preparation issues. |
| 3/4/2008 | Timothy Greene | 4.50 | Prepare materials for trial site. |
| 3/5/2008 | Timothy Greene | 4.50 | Organize and prepare files for trial site. |
| 3/5/2008 | Travis J Langenkamp | 1.70 | Coordinate preparation of trial site materials (1.2); confer with R. Moore re server update for trial (.5). |
| 3/5/2008 | Elli Leibenstein | 3.70 | Prepare materials for trial. |
| 3/6/2008 | Kimberly K Love | 1.00 | Prepare and organize materials for upcoming estimation hearing. |
| 3/6/2008 | Timothy Greene | 4.40 | Organize and prepare files for trial site. |
| 3/7/2008 | Janet S Baer | 0.30 | Review final 3/17 hearing agenda and draft 3/25 hearing agenda and prepare comments re same. |
| 3/7/2008 | Amanda C Basta | 6.50 | Prepare for trial. |
| 3/7/2008 | Timothy Greene | 2.80 | Organize and prepare files for trial site. |
| 3/8/2008 | Ayesha Johnson | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/9/2008 | Lori Sinanyan | 0.10 | Review and comment on March omnibus hearing agenda. |
| 3/9/2008 | Britton R Giroux | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 3/9/2008 | Elli Leibenstein | 0.50 | Prepare materials for trial. |
| 3/10/2008 | Janet S Baer | 0.40 | Review inquiries on omnibus hearing issues and respond re same. |
| 3/10/2008 | Daniel T Rooney | 2.00 | Prepare documents for omnibus hearing. |
| 3/10/2008 | Amanda C Basta | 7.00 | Prepare for omnibus hearing (2.0); prepare for trial testimony (5.0). |
| 3/10/2008 | Elli Leibenstein | 1.20 | Prepare materials for trial. |
| 3/10/2008 | Barbara M Harding | 0.30 | Correspond re trial preparation issues. |
| 3/10/2008 | Deborah L Bibbs | 0.30 | Arrange telephonic appearances for 3/17 omnibus hearing. |
| 3/11/2008 | Janet S Baer | 0.80 | Review 3/17 agenda and prepare correspondence re outstanding issues and materials needed for hearing (.4); review and respond to inquiries re PD issues for 3/17 hearing (.4). |
| 3/11/2008 | Daniel T Rooney | 2.30 | Prepare computer backup for estimation trial (1.9); confer with S. McMillin re same (.4). |
| 3/11/2008 | Amanda C Basta | 4.50 | Prepare for omnibus hearing (3.0); prepare for trial (1.5). |
| 3/11/2008 | Ritu Kelotra | 11.00 | Review and analyze committee expert reports in preparation for omnibus hearing. |
| 3/11/2008 | Ayesha Johnson | 3.20 | Review and update trial documents. |
| 3/11/2008 | Ellen T Ahern | 5.00 | Prepare slides for use at omnibus hearing. |
| 3/11/2008 | David M Bernick, P.C. | 2.80 | Prepare for omnibus hearing. |
| 3/11/2008 | Travis J Langenkamp | 4.00 | Review and analyze case materials to be shipped to trial site (.9); review and analyze materials for direct and cross witnesses at trial (3.1). |
| 3/12/2008 | Aaron Rutell | 12.00 | Provide trial site support. |
| 3/12/2008 | Daniel T Rooney | 0.50 | Confer with K. Vanderport re trial schedule. |
| 3/12/2008 | Samuel Blatnick | 3.80 | Research for and prepare materials for PI status at 3/17/08 hearing. |
| 3/12/2008 | Amanda C Basta | 0.50 | Review materials in preparation for omnibus hearing. |
| 3/12/2008 | Ritu Kelotra | 3.80 | Review and analyze committee expert reports in preparation for omnibus hearing. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/12/2008 | Andrew J Ross | 2.50 | Prepare materials for use at trial. |
| 3/12/2008 | Ellen T Ahern | 9.50 | Draft and revise slides/graphics for omnibus hearing. |
| 3/12/2008 | David M Bernick, P.C. | 4.40 | Prepare for omnibus hearing. |
| 3/13/2008 | Andrew Erskine | 2.50 | Cite-check and quote-check slides to be used in omnibus hearing. |
| 3/13/2008 | Aaron Rutell | 10.00 | Provide trial site support. |
| 3/13/2008 | Janet S Baer | 0.40 | Correspond re 3/17 and 3/24 hearings and orders re same. |
| 3/13/2008 | Janet S Baer | 0.70 | Review briefs on PIQ issues for 3/17 hearing. |
| 3/13/2008 | Lori Sinanyan | 0.10 | Review and comment on omnibus hearing agenda. |
| 3/13/2008 | Daniel T Rooney | 3.80 | Prepare documents for omnibus hearing (3.5); proofread graphics for omnibus hearing (.3). |
| 3/13/2008 | Amanda C Basta | 2.00 | Prepare for omnibus hearing. |
| 3/13/2008 | Britton R Giroux | 7.50 | Review and analyze slides re PIQ process in preparation for omnibus hearing. |
| 3/13/2008 | Ayesha Johnson | 2.00 | Review, analyze and update trial documents. |
| 3/13/2008 | Ellen T Ahern | 9.00 | Revise draft slides/graphics for omnibus hearing (2.5); confer with D. Bernick re revisions to omnibus graphics and follow up on same (6.5). |
| 3/13/2008 | David M Bernick, P.C. | 2.10 | Prepare for omnibus hearing. |
| 3/14/2008 | Aaron Rutell | 8.00 | Provide trial site support. |
| 3/14/2008 | Janet S Baer | 1.40 | Confer with D. Bibbs re materials for 3/17 hearing (.3); review and organize materials re same (.4); confer re revisions to 3/17 agenda (.2); confer with M. Dierkes re preparation on Speights issues for 3/17 hearing (.3); review materials re same (.2). |
| 3/14/2008 | Derek J Bremer | 1.00 | Update electronic data for use by trial team at Pittsburgh trial site. |
| 3/14/2008 | Daniel T Rooney | 6.30 | Prepare documents and graphics for omnibus hearing (5.3); confer with E. Ahern and A. Basta re same (1.0). |
| 3/14/2008 | Matthew E Nirider | 3.00 | Draft slides for 3/17 hearing. |
| 3/14/2008 | Ritu Kelotra | 6.90 | Review and analyze committee expert reports in preparation for omnibus hearing (3.5); confer with R. Jones re same (.1); review and outline documents related to S. Moolgavkar expert reports in preparation for estimation hearing (3.3). |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/14/2008 | Britton R Giroux | 4.70 | Review and analyze slides for omnibus hearing. |
| 3/14/2008 | Ellen T Ahern | 6.00 | Revise draft graphics for omnibus hearing (4.3); confer and correspond with D. Bernick re same (.5); coordinate issues re preparation for omnibus hearing (1.2). |
| 3/14/2008 | David M Bernick, P.C. | 3.60 | Prepare for omnibus hearing. |
| 3/14/2008 | Scott A McMillin | 0.30 | Prepare slides for omnibus hearing and confer re same. |
| 3/14/2008 | Deborah L Bibbs | 2.20 | Review recent pleadings re omnibus hearing preparation (.5); prepare and update omnibus hearing materials (1.7). |
| 3/15/2008 | Daniel T Rooney | 1.00 | Prepare exhibits for 3/17 omnibus hearing. |
| 3/15/2008 | Travis J Langenkamp | 1.00 | Coordinate and prepare trial exhibit materials (.5); confer with R. Moore re trial site server issues (.5). |
| 3/16/2008 | Aaron Rutell | 8.00 | Provide trial site support. |
| 3/16/2008 | Janet S Baer | 2.00 | Review materials in preparation for hearing on PIQ matters. |
| 3/16/2008 | Daniel T Rooney | 4.00 | Prepare and update electronic files re omnibus hearing for transfer to trial site. |
| 3/16/2008 | Ayesha Johnson | 2.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 3/16/2008 | Ellen T Ahern | 1.50 | Coordinate revisions to graphics and demonstratives and other materials for hearing preparation. |
| 3/16/2008 | Elli Leibenstein | 1.00 | Prepare materials for trial. |
| 3/16/2008 | Scott A McMillin | 0.20 | Confer re preparing for second phase of estimation trial. |
| 3/17/2008 | Andrew Erskine | 3.00 | Review and organize trial materials. |
| 3/17/2008 | Aaron Rutell | 9.00 | Provide trial site support. |
| 3/17/2008 | Janet S Baer | 6.50 | Review materials and research in preparation for omnibus hearing (2.5); attend and conduct portions of omnibus hearing (4.0). |
| 3/17/2008 | Derek J Bremer | 5.00 | Provide on-site technological trial support. |
| 3/17/2008 | Daniel T Rooney | 2.00 | Prepare exhibits and demonstratives for omnibus hearing (1.6); confer with E. Ahern re same (.4). |
| 3/17/2008 | Amanda C Basta | 7.00 | Prepare for omnibus hearing (3.0); attend omnibus hearing (4.0). |
| 3/17/2008 | Henry A Thompson, II | 1.20 | Review authorities for hearing issues (.8); confer with R. Jones re same (.4). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2008 | Britton R Giroux | 5.50 | Review, analyze and compile documents re omnibus hearing issues. |
| 3/17/2008 | Alun Harris-John | 5.00 | Provide on-site technical trial support. |
| 3/17/2008 | Timothy Greene | 4.50 | Prepare trial site and review and organize trial materials. |
| 3/17/2008 | Ellen T Ahern | 3.00 | Prepare for (.8) and attend (2.2) omnibus hearing. |
| 3/17/2008 | David M Bernick, P.C. | 6.50 | Prepare for and attend omnibus hearing. |
| 3/17/2008 | Theodore L Freedman | 2.00 | Participate in omnibus hearing. |
| 3/17/2008 | Elli Leibenstein | 1.00 | Prepare for trial. |
| 3/17/2008 | Barbara M Harding | 2.50 | Correspond re trial preparation issues and omnibus hearing (.5); telephonic participation in omnibus hearing (2.0). |
| 3/18/2008 | Andrew Erskine | 8.00 | Review Anderson and Lees materials and prepare for court room use (2.8); assess readiness, condition and functionality of trial space (2.1); review and organize various orders from estimation trial in preparation for court room use (3.1). |
| 3/18/2008 | Aaron Rutell | 8.00 | Provide trial site support. |
| 3/18/2008 | Janet S Baer | 0.30 | Confer with Court and parties re 3/24 hearing issues. |
| 3/18/2008 | Derek J Bremer | 7.00 | Provide on-site trial support. |
| 3/18/2008 | Brian T Stansbury | 1.80 | Prepare for trial. |
| 3/18/2008 | Alun Harris-John | 9.50 | Provide on-site trial support. |
| 3/18/2008 | Timothy Greene | 3.80 | Prepare for estimation trial. |
| 3/19/2008 | Aaron Rutell | 8.00 | Provide trial site support. |
| 3/19/2008 | Janet S Baer | 1.10 | Review 3/17 omnibus hearing files and follow up on numerous outstanding issues (.8); confer re PD orders (.3). |
| 3/19/2008 | Derek J Bremer | 7.00 | Provide on-site trial support. |
| 3/19/2008 | Alun Harris-John | 8.50 | Provide on-site trial support. |
| 3/19/2008 | Elli Leibenstein | 1.00 | Revise materials for trial. |
| 3/19/2008 | Scott A McMillin | 1.00 | Prepare for second phase of estimation trial. |
| 3/19/2008 | Deborah L Bibbs | 0.30 | Review agenda for 3/25 hearing. |
| 3/20/2008 | Aaron Rutell | 10.00 | Provide trial site support. |
| 3/20/2008 | Derek J Bremer | 7.00 | Provide on-site trial support. |
| 3/20/2008 | Amanda C Basta | 10.50 | Prepare for estimation trial. |
| 3/20/2008 | Alun Harris-John | 11.00 | Provide on-site trial support. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/20/2008 | Elli Leibenstein | 0.90 | Prepare materials for trial. |
| 3/21/2008 | Kimberly K Love | 6.00 | Prepare and organize various materials and graphics for use at upcoming estimation hearing. |
| 3/21/2008 | Aaron Rutell | 9.00 | Provide trial site support. |
| 3/21/2008 | Janet S Baer | 1.30 | Review all outstanding environmental issues and prepare for hearing re same (.5); review and organize materials in preparation for PI trial commencement (.8). |
| 3/21/2008 | Salvatore F Bianca | 4.50 | Prepare for trial. |
| 3/21/2008 | Derek J Bremer | 12.00 | Provide on-site trial support. |
| 3/21/2008 | Laura M Durity | 10.20 | Attend PI estimation trial and provide on-site trial support. |
| 3/21/2008 | Alun Harris-John | 12.00 | Provide on-site trial support. |
| 3/22/2008 | Aaron Rutell | 8.50 | Provide trial site support. |
| 3/22/2008 | Salvatore F Bianca | 2.00 | Prepare for trial. |
| 3/22/2008 | Derek J Bremer | 16.00 | Provide on-site trial support. |
| 3/22/2008 | Laura M Durity | 11.00 | Attend PI estimation hearing and provide on-site trial support. |
| 3/22/2008 | Alun Harris-John | 16.50 | Provide on-site trial support. |
| 3/22/2008 | Elli Leibenstein | 0.50 | Prepare materials for trial. |
| 3/23/2008 | Derek J Bremer | 14.00 | Provide on-site trial support. |
| 3/23/2008 | Amanda C Basta | 7.00 | Prepare for estimation trial. |
| 3/23/2008 | Laura M Durity | 12.20 | Attend PI estimation trial and provide on-site trial support. |
| 3/23/2008 | Alun Harris-John | 15.30 | Provide on-site trial support. |
| 3/24/2008 | Andrew Erskine | 10.00 | Track exhibits and support attorneys at trial. |
| 3/24/2008 | Janet S Baer | 2.00 | Attend PI trial. |
| 3/24/2008 | Derek J Bremer | 17.00 | Provide on-site trial support. |
| 3/24/2008 | Daniel T Rooney | 4.80 | Respond to requests for information and documents from court during trial. |
| 3/24/2008 | Amanda C Basta | 2.00 | Prepare for estimation trial. |
| 3/24/2008 | Laura M Durity | 15.10 | Attend PI estimation hearing and provide on-site trial support. |
| 3/24/2008 | Alun Harris-John | 17.50 | Provide on-site trial support. |
| 3/24/2008 | Joy L Monahan | 0.60 | Draft hearing chart re EPA multi-site agreement motion (.3); confer with J. Baer re same (.3). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2008 | David M Bernick, P.C. | 10.00 | Prepare for and attend trial. |
| 3/24/2008 | Barbara M Harding | 3.00 | Represent client at trial. |
| 3/24/2008 | Scott A McMillin | 6.00 | Participate in estimation trial. |
| 3/25/2008 | Andrew Erskine | 10.00 | Track exhibits and support attorneys at trial. |
| 3/25/2008 | Salvatore F Bianca | 2.20 | Prepare for trial (1.7); confer re same (.5). |
| 3/25/2008 | Derek J Bremer | 18.80 | Provide on-site trial support. |
| 3/25/2008 | Amanda C Basta | 12.50 | Prepare for estimation trial (10.0); attend estimation trial (2.5). |
| 3/25/2008 | Timothy J Fitzsimmons | 7.50 | Attend trial and provide trial support. |
| 3/25/2008 | Laura M Durity | 14.80 | Attend PI estimation trial and provide on-site trial support. |
| 3/25/2008 | Alun Harris-John | 19.00 | Provide on-site trial support. |
| 3/25/2008 | Timothy Greene | 5.00 | Prepare for estimation trial. |
| 3/25/2008 | David M Bernick, P.C. | 13.00 | Prepare for and attend trial. |
| 3/25/2008 | Elli Leibenstein | 5.00 | Attend trial (2.5); prepare materials for trial (2.5). |
| 3/25/2008 | Barbara M Harding | 7.00 | Represent client at hearing and conduct direct and re-direct examination of witness and review materials re same. |
| 3/26/2008 | Andrew Erskine | 10.00 | Track exhibits and support attorneys at trial. |
| 3/26/2008 | Janet S Baer | 3.30 | Attend portion of PI estimation hearing re E. Anderson testimony (3.0); prepare correspondence re ZAI hearing date (.3). |
| 3/26/2008 | Salvatore F Bianca | 2.60 | Attend portion of estimation trial re Anderson examination. |
| 3/26/2008 | Derek J Bremer | 10.80 | Provide on-site trial support. |
| 3/26/2008 | Amanda C Basta | 8.50 | Attend trial (1.5); prepare for trial (7.0). |
| 3/26/2008 | Brian T Stansbury | 4.00 | Attend estimation hearing. |
| 3/26/2008 | Raina A Jones | 2.50 | Attend Grace trial. |
| 3/26/2008 | Timothy J Fitzsimmons | 7.50 | Attend trial and provide trial support. |
| 3/26/2008 | Laura M Durity | 9.40 | Attend PI estimation hearing and provide on-site trial support. |
| 3/26/2008 | Ritu Kelotra | 4.00 | Attend trial for cross examination and redirect of E. Anderson. |

A-83

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 3/26/2008 | Alun Harris-John | 11.50 | Provide on-site trial support. |
| 3/26/2008 | Andrew J Ross | 8.00 | Provide assistance during estimation trial. |
| 3/26/2008 | Timothy Greene | 10.00 | Prepare for estimation trial. |
| 3/26/2008 | Ellen T Ahern | 7.00 | Prepare for and attend trial re E. Anderson testimony. |
| 3/26/2008 | David M Bernick, P.C. | 12.00 | Prepare for and attend trial. |
| 3/26/2008 | Barbara M Harding | 7.00 | Represent client at PI hearing and review transcripts of ACC expert testimony. |
| 3/26/2008 | Scott A McMillin | 9.50 | Participate in estimation trial (8.5); confer re trial preparation and scheduling (1.0). |
| 3/27/2008 | Janet S Baer | 0.40 | Court appearance re status of Tersigni matter. |
| 3/27/2008 | Derek J Bremer | 7.00 | Provide on-site trial support. |
| 3/27/2008 | Laura M Durity | 10.70 | Attend PI estimation trial and provide on-site trial support. |
| 3/27/2008 | Alun Harris-John | 8.00 | Provide on-site trial support. |
| 3/27/2008 | Andrew J Ross | 2.00 | Analyze and compile trial materials. |
| 3/28/2008 | Janet S Baer | 0.90 | Review and assemble matters for 3/31 - 4/1 hearings (.5); attend PI team conference re hearing preparation issues (.4). |
| 3/28/2008 | Derek J Bremer | 9.00 | Provide on-site trial support. |
| 3/28/2008 | Laura M Durity | 10.50 | Provide on-site support at estimation hearing. |
| 3/28/2008 | Alun Harris-John | 8.30 | Provide on-site trial support. |
| 3/29/2008 | Derek J Bremer | 7.00 | Provide on-site trial support. |
| 3/29/2008 | Laura M Durity | 3.00 | Provide on-site estimation trial support. |
| 3/29/2008 | Alun Harris-John | 8.00 | Provide on-site trial support. |
| 3/29/2008 | Ayesha Johnson | 10.00 | Address various issues re trial preparation and provide support for PI trial team. |
| 3/29/2008 | Elli Leibenstein | 2.50 | Prepare for trial. |
| 3/30/2008 | Derek J Bremer | 16.00 | Provide on-site trial support. |
| 3/30/2008 | Laura M Durity | 13.00 | Provide on-site support at trial. |
| 3/30/2008 | Ritu Kelotra | 2.40 | Review and prepare documents and cases for 3/31 estimation hearing proceedings. |
| 3/30/2008 | Alun Harris-John | 17.30 | Provide on-site trial support. |
| 3/30/2008 | Timothy Greene | 2.00 | Prepare for estimation trial. |
| 3/31/2008 | Andrew Erskine | 10.00 | Track and prepare exhibits and support attorneys during trial. |
| 3/31/2008 | Janet S Baer | 6.00 | Attend PI estimation trial. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Derek J Bremer | 18.50 | Provide on-site trial support. |
| 3/31/2008 | Amanda C Basta | 7.20 | Attend trial (3.2); prepare for trial (4.0). |
| 3/31/2008 | Laura M Durity | 15.50 | Provide on-site estimation trial support. |
| 3/31/2008 | Alun Harris-John | 18.80 | Provide on-site trial support. |
| 3/31/2008 | Timothy Greene | 8.80 | Prepare for estimation trial. |
| 3/31/2008 | Ellen T Ahern | 2.00 | Attend oral argument on Rule 408 motion (1.0); attend Court re direct examination of T. Florence (1.0). |
| 3/31/2008 | David M Bernick, P.C. | 14.00 | Prepare for and attend trial re T. Florence examination. |
| 3/31/2008 | Elli Leibenstein | 11.70 | Prepare for trial (3.2); attend trial (8.5). |
| 3/31/2008 | Scott A McMillin | 8.50 | Participate in estimation trial. |
| | Total: | 1,177.70 | |

A-85

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2008 | Holly Bull | 0.80 | Draft correspondence to legal assistants re fee auditor/billing issue (.5); respond to query from Grace biller re billing issue (.3). |
| 3/5/2008 | Janet S Baer | 0.30 | Review H. Bull draft re legal assistant billing issues and prepare comments re same. |
| 3/5/2008 | Holly Bull | 0.40 | Review J. Baer correspondence re legal assistant billing issue (.2); review Billing Department correspondence re same and other billing issues (.2). |
| 3/7/2008 | Holly Bull | 2.60 | Review and edit first round time entries for February fee application (1.1); draft correspondence to several billers re billing issues re same (.4); review as-filed January fee application (.3); draft correspondence to all Grace paraprofessionals re billing issues (.8). |
| 3/9/2008 | Holly Bull | 3.50 | Review and edit first-round billing and expense entries for February fee application (3.1); draft correspondence to several billers re billing issues re same (.4). |
| 3/10/2008 | Holly Bull | 8.90 | Review and edit first round time and expense entries for February fee application (3.3); correspond with J. Baer and T. Wallace re same (.2); draft and revise all-billers billing memorandum (5.1); draft correspondence to M. McCarthy and T. Wallace re expense issues for same (.2); draft correspondence to J. Baer re draft memorandum (.1). |
| 3/11/2008 | Holly Bull | 0.20 | Correspond with J. Baer and T. Wallace re billing rate issues. |
| 3/12/2008 | Holly Bull | 0.40 | Obtain billing rate information requested by J. Baer and prepare correspondence to J. Baer re same. |
| 3/12/2008 | Maureen McCarthy | 0.40 | Review exhibits to verify total fees and expenses re order for 26th quarterly fee application. |
| 3/12/2008 | Deborah L Bibbs | 0.40 | Update fee binder. |
| 3/13/2008 | Janet S Baer | 0.30 | Review draft billing memorandum. |
| 3/13/2008 | Holly Bull | 0.50 | Review correspondence from J. Baer re billing memorandum and revise accordingly (.3); prepare correspondence to T. Wallace re 2nd round edits for February fee application (.1); review M. McCarthy correspondence re expense caps (.1). |
| 3/14/2008 | Deborah L Bibbs | 0.40 | Review and categorize memo and applications for compensation to update pleadings database. |
| 3/15/2008 | Holly Bull | 2.70 | Review and edit second round February invoices. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/15/2008 | Holly Bull | 0.70 | Review invoices re low billers and prepare correspondence to J. Baer re same. |
| 3/16/2008 | Holly Bull | 3.80 | Review and edit second round February invoices. |
| 3/17/2008 | Holly Bull | 5.50 | Review and edit 2nd round February invoices (3.1); correspond with T. Wallace re same (.2); finalize all-hands billing memo, draft cover correspondence to billers and distribute (1.0); identify time entries re paraprofessional time issue and coordinate matter identification of same (.7); confer and correspond with M. McCarthy re same (.4); correspond with J. Baer re fee app (.1). |
| 3/17/2008 | Peter A Farrell | 0.40 | Review and analyze correspondence from H. Bull re case billing procedures. |
| 3/18/2008 | Maureen McCarthy | 2.60 | Review February time records for compliance with bankruptcy code and rules (1.5); confer with H. Bull re additional billing information needed (.3); draft correspondence to B. Portillo, B. Giroux, D. Bibbs, E. Malloy and P. Messier re additional information required for same (.8). |
| 3/19/2008 | Maureen McCarthy | 1.40 | Confer with D. Bibbs re outstanding information required for February time entries (.2); correspond with P. Messier re same (.1); review time records re February fee application for compliance with bankruptcy code and rules (.9); correspond with T. Wallace re same (.2). |
| 3/20/2008 | Katie McCrone | 1.20 | Review and revise fee auditor materials binder re initial reports and response letters. |
| 3/21/2008 | Katie McCrone | 0.30 | Prepare time and expense February fee application for distribution. |
| 3/21/2008 | Maureen McCarthy | 2.60 | Prepare exhibits for February fee application. |
| 3/22/2008 | Holly Bull | 0.50 | Correspond with T. Wallace re final revisions to paraprofessional time and coordinate review of invoices re same. |
| 3/23/2008 | Holly Bull | 1.80 | Review and prepare final edits of February invoices (.6); prepare correspondence to billing team re same and other February invoice issues (.3); review attorney correspondence re expense caps and prepare response (.2); prepare correspondence to several billers re discrete billing issues (.4); prepare correspondence to Grace assistants re revised billing requirements (.3). |
| 3/24/2008 | Katie McCrone | 0.50 | Revise fee auditor binder. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/24/2008 | Janet S Baer | 1.50 | Review February fee statement. |
| 3/25/2008 | Katie McCrone | 1.00 | Revise and prepare fee auditor materials binder. |
| 3/26/2008 | Maureen McCarthy | 0.20 | Draft correspondence to T. Wallace re revisions to February fee application. |
| 3/28/2008 | Maureen McCarthy | 3.80 | Draft, revise and finalize February fee application (2.8); review and finalize exhibits re same (.8); coordinate with local counsel re filing and service re same (.2). |
| 3/30/2008 | Holly Bull | 1.30 | Review and respond to correspondence from multiple billers re billing and time entry issues (1.1); correspond with billing department re fee application (.2). |
| 3/31/2008 | Holly Bull | 1.20 | Correspond with several billers re time entry issues (.6); correspond with fee application team re March fee application timing (.2); review as-filed February fee application (.4). |
|  | Total: | 52.10 |  |

K&E 12732645.3

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Janet S Baer | 0.30 | Confer with J. Sakalo re outstanding fraudulent conveyance fee issues. |
| 3/7/2008 | Maureen McCarthy | 2.40 | Correspond with J. Baer re financial advisor fees and expenses summary (.2); begin review of quarterly fee applications filed by Blackstone Group and Capstone Advisory Group (2.2). |
| 3/9/2008 | Maureen McCarthy | 10.30 | Review quarterly fee applications filed by Blackstone Group (22 applications reviewed), Conway Del Genio, Gries & Co. (24 applications reviewed), Capstone Advisory (16 applications reviewed), CIBC World Market Corp (8 applications reviewed) and Lexecon Consultants (6 applications reviewed) (2.2); review quarterly fee application orders re same (1.0); prepare summary of total fees and expenses requested by professionals for all quarterly fee applications filed (7.1). |
| 3/10/2008 | Maureen McCarthy | 4.20 | Review quarterly fee applications filed by Piper Jaffray & Co. (7 applications reviewed) (.8); prepare summary of total fees and expenses requested for each quarterly fee period re same (1.2); review and revise summary of financial advisors quarterly fee application (2.2). |
| 3/14/2008 | Deborah L Bibbs | 0.10 | Review pleadings re OCP order and motion. |
| 3/17/2008 | Joy L Monahan | 0.70 | Draft OCP affidavit (.6); confer with W. Sparks and J. Baer re same (.1). |
| 3/25/2008 | Joy L Monahan | 0.20 | Confer with counsel re Morrison Foerster fee applications. |
| 3/26/2008 | Lori Sinanyan | 0.40 | Review and comment on fee application from BMC for January 2008 and correspond with W. Sparks re same. |
| 3/28/2008 | Katie McCrone | 0.60 | Review and organize re quarterly fee applications of other professionals. |
|  | Total: | 19.20 | |

A-89

### Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/5/2008 | Janet S Baer | 0.30 | Confer with T. Freedman re status of potential plan-related transaction. |
| 3/5/2008 | Deborah L Bibbs | 1.10 | Review key documents database for plan precedent materials. |
| 3/6/2008 | Janet S Baer | 4.30 | Confer with T. Freedman re plan-related structure issues (.3); review draft memorandum, slides and related materials (2.3); confer with T. Freedman, J. McFarland and P. Zilly re same (1.7). |
| 3/6/2008 | Theodore L Freedman | 1.90 | Confer re plan issues re settlement. |
| 3/6/2008 | Deborah L Bibbs | 1.30 | Review and update database precedent file re bankruptcy plans and disclosure statements. |
| 3/12/2008 | Janet S Baer | 2.00 | Confer re potential plan-related transaction and issues re same. |
| 3/13/2008 | Janet S Baer | 0.50 | Review memo re plan-related status/issues (.3); review correspondence re same (.2). |
| 3/13/2008 | Lori Sinanyan | 0.30 | Confer with J. Baer re plan-related issues (.2); confer with T. Freedman re same (.1). |
| 3/13/2008 | David M Bernick, P.C. | 2.40 | Address plan issues. |
| 3/13/2008 | Theodore L Freedman | 2.00 | Review plan term sheet and public disclosure issues. |
| 3/14/2008 | Janet S Baer | 1.80 | Confer re 524(g) equity issues for plan purposes (.3); confer re proposal (1.5). |
| 3/14/2008 | Lori Sinanyan | 8.40 | Research matters re SEC filings and press releases for plan purposes (8.1); confer with T. Freedman re same (.1); confer with research library re same (.2). |
| 3/14/2008 | Joy L Monahan | 2.10 | Confer with J. Baer re 524(g) issues for plan purposes (.3); conduct research re same (1.8). |
| 3/14/2008 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re plan issues. |
| 3/14/2008 | Theodore L Freedman | 1.00 | Address plan disclosure issues. |
| 3/15/2008 | Lori Sinanyan | 1.50 | Research matters re SEC filings and press releases re plan. |
| 3/15/2008 | Joy L Monahan | 4.40 | Review and analyze relevant plans re 524(g) issues. |
| 3/16/2008 | Lori Sinanyan | 2.20 | Research matters re SEC filings and press releases. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2008 | Lori Sinanyan | 3.80 | Confer with T. Freedman re requested memorandum to M. Shelnitz (.1); prepare memorandum and exhibit book for SEC filings and press releases (3.7). |
| 3/18/2008 | Janet S Baer | 1.30 | Review plan-related transaction and draft issues list re same (.3); confer with client re same (1.0). |
| 3/18/2008 | Theodore L Freedman | 0.90 | Confer re reorganization issues. |
| 3/19/2008 | Janet S Baer | 0.30 | Confer with S. Bianca re 524(g) project re plan. |
| 3/20/2008 | Salvatore F Bianca | 6.00 | Review plan and disclosure statements re 524(g) compliance issues (3.6); draft chart re same (2.4). |
| 3/20/2008 | Theodore L Freedman | 3.50 | Draft term sheet for plan and confer with client re same. |
| 3/21/2008 | Janet S Baer | 2.40 | Review draft term sheets and proposal materials (.8); confer re same (1.2); review 524(g) summary and confer re same (.4). |
| 3/21/2008 | Lori Sinanyan | 0.60 | Review and respond to request re SEC information. |
| 3/21/2008 | Theodore L Freedman | 3.00 | Confer with client on plan term sheet. |
| 3/21/2008 | Deborah L Bibbs | 2.10 | Review key documents database for plan precedent issues. |
| 3/24/2008 | Janet S Baer | 0.40 | Confer re proposal issues and review and comment on latest term sheet. |
| 3/24/2008 | Theodore L Freedman | 1.20 | Review precedent in plan term sheets. |
| 3/24/2008 | Deborah L Bibbs | 0.80 | Review key documents database outline for plan precedent documents. |
| 3/25/2008 | Janet S Baer | 0.30 | Confer re proposal issues and review letter re same. |
| 3/26/2008 | Theodore L Freedman | 1.50 | Confer with M. Shelnitz re term sheet and revisions to same. |
| 3/27/2008 | Lisa G Esayian | 1.30 | Review 3/19/08 Federal-Mogul opinion re assignability of insurance policies to Section 524(g) trust for plan preparation (1.0); correspond with T. Freedman re comments to same (.3). |
| 3/27/2008 | Theodore L Freedman | 1.00 | Correspond re insurance options for plan preparation. |
| 3/27/2008 | Deborah L Bibbs | 0.70 | Review and update plan and disclosure precedent file. |
| 3/28/2008 | Janet S Baer | 0.50 | Review draft re proposal and correspondence re same (.3); prepare comments re same (.2). |
| | Total: | 70.10 | |

A-91

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/4/2008 | Janet S Baer | 0.30 | Confer with Ernst & Young counsel and review materials for retention motion. |
| 3/5/2008 | Janet S Baer | 1.30 | Prepare Ernst & Young retention application. |
| 3/6/2008 | Janet S Baer | 1.20 | Revise draft Ernst & Young retention application (1.0); confer with S. Tetro re same (.2). |
| 3/7/2008 | Deborah L Bibbs | 3.40 | Review and organize pleadings re ordinary course professional issues (3.1); review pleading re retention of Ernst & Young (.3). |
| 3/11/2008 | Janet S Baer | 0.60 | Confer with J. Forgach re Ernst & Young issues (.3); confer with J. Monahan re same (.3). |
| 3/12/2008 | Joy L Monahan | 0.40 | Confer with T. Dyer re Ernst & Young issues (.3); confer with J. Baer re same (.1). |
| 3/13/2008 | Janet S Baer | 0.60 | Confer with J. McFarland re Ernst & Young issues (.3); further confer with J. McFarland re same (.3). |
| 3/13/2008 | Joy L Monahan | 0.80 | Correspond with T. Dyer re Ernst & Young issues (.1); confer with J. Baer re same (.1); review and analyze filed OCP reports (.6). |
| 3/13/2008 | Deborah L Bibbs | 2.80 | Review pleadings re quarterly OCP reports and amended OCP reports. |
| 3/14/2008 | Janet S Baer | 1.20 | Confer with J. Monahan re Ernst & Young issues (.3); confer with J. McFarland re Ernst & Young (.3); confer with J. Monahan and J. McFarland re same (.4); confer with Ernst & Young counsel re status (.2). |
| | Total: | 12.60 | |

K&E 12732645.3

### Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | David M Bernick, P.C. | 2.30 | Travel to Washington, DC (billed at half time). |
| 3/4/2008 | Scott A McMillin | 1.00 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 3/5/2008 | Elli Leibenstein | 1.20 | Travel to client conference (billed at half time). |
| 3/6/2008 | Elli Leibenstein | 1.30 | Return travel to Chicago, IL from client conference (billed at half time). |
| 3/6/2008 | Scott A McMillin | 1.50 | Travel from Washington, DC to New York, NY for strategy conference (.8) (billed at half time); travel from New York, NY to Pittsburgh, PA to prepare expert witness (.7) (billed at half time). |
| 3/7/2008 | Amanda C Basta | 3.00 | Travel to and from Pittsburgh, PA for conferences re trial preparation (billed at half time). |
| 3/7/2008 | Gregory L Skidmore | 0.90 | Travel from Philadelphia, PA to Washington, DC after mediation (billed at half time). |
| 3/7/2008 | Scott A McMillin | 2.00 | Return travel from Pittsburgh, PA (weather delays) (billed at half time). |
| 3/9/2008 | Brian T Stansbury | 1.50 | Travel to California for expert conference (billed at half time). |
| 3/10/2008 | Brian T Stansbury | 3.60 | Return travel to Washington, DC from expert conference (billed at half time). |
| 3/11/2008 | Elli Leibenstein | 1.30 | Return travel from conference with expert (billed at half time). |
| 3/12/2008 | Scott A McMillin | 0.70 | Travel to Washington, DC for conferences with expert to prepare for trial (billed at half time). |
| 3/13/2008 | Scott A McMillin | 1.40 | Return travel from conferences with expert in Washington, DC (billed at half time). |
| 3/16/2008 | Janet S Baer | 1.30 | Travel to Pittsburgh, PA for March omnibus hearing (billed at half time). |
| 3/17/2008 | Andrew Erskine | 2.20 | Travel from Chicago, IL to Pittsburgh, PA re estimation trial (billed at half time). |
| 3/17/2008 | Janet S Baer | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after omnibus hearing (travel delays) (billed at half time). |
| 3/17/2008 | Derek J Bremer | 2.00 | Travel to Pittsburgh trial site (billed at half time). |
| 3/17/2008 | Daniel T Rooney | 2.20 | Travel from Chicago, IL to Pittsburgh, PA for hearing (billed at half time). |
| 3/17/2008 | Amanda C Basta | 1.50 | Travel to Pittsburgh, PA for omnibus hearing and trial (billed at half time). |
| 3/17/2008 | Alun Harris-John | 2.00 | Travel to Pittsburgh, PA trial site (billed at half time). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/17/2008 | Timothy Greene | 2.50 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 3/17/2008 | Elli Leibenstein | 1.00 | Travel to conferences with experts (billed at half time). |
| 3/18/2008 | Elli Leibenstein | 1.30 | Travel from conferences with experts (billed at half time). |
| 3/20/2008 | Raina A Jones | 1.20 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |
| 3/20/2008 | Laura M Durity | 3.00 | Travel to Pittsburgh, PA (flight delays) (billed at half time). |
| 3/20/2008 | Ritu Kelotra | 2.50 | Travel from Washington, DC to trial site in Pittsburgh, PA (flight delays) (billed at half time). |
| 3/20/2008 | Scott A McMillin | 1.50 | Travel to Pittsburgh, PA for estimation trial (billed at half time). |
| 3/21/2008 | Brian T Stansbury | 1.10 | Travel from Washington, DC to Pittsburgh, PA for estimation trial (billed at half time). |
| 3/22/2008 | Salvatore F Bianca | 2.50 | Travel to Pittsburgh, PA for estimation trial (delays) (billed at half time). |
| 3/23/2008 | Janet S Baer | 1.50 | Travel to Pittsburgh, PA for PI estimation trial (billed at half time). |
| 3/23/2008 | Elli Leibenstein | 1.20 | Travel to Pittsburgh, PA for trial (billed at half time). |
| 3/26/2008 | Amanda C Basta | 1.80 | Return travel from estimation trial in Pittsburgh, PA (billed at half time). |
| 3/26/2008 | Elli Leibenstein | 1.50 | Return travel to Chicago, IL from trial (billed at half time). |
| 3/27/2008 | Brian T Stansbury | 1.00 | Return travel from Pittsburgh, PA to Washington, DC after hearing (billed at half time). |
| 3/27/2008 | Raina A Jones | 2.20 | Return travel from Pittsburgh, PA after hearing to Washington, DC (billed at half time). |
| 3/27/2008 | Ritu Kelotra | 1.00 | Return travel from trial site in Pittsburgh, PA to Washington, DC (billed at half time). |
| 3/27/2008 | Scott A McMillin | 1.20 | Return travel from trial (billed at half time). |
| 3/29/2008 | Amanda C Basta | 2.50 | Travel to Pittsburgh, PA for estimation trial (billed at half time). |
| 3/30/2008 | Janet S Baer | 1.50 | Travel to Pittsburgh, PA for PI estimation hearing (billed at half time). |
| 3/30/2008 | Brian T Stansbury | 1.10 | Travel from Washington, DC to Pittsburgh for estimation trial (billed at half time). |
| 3/30/2008 | Raina A Jones | 1.90 | Travel from Washington, DC to Pittsburgh, PA for trial (billed at half time). |

K&E 12732645.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/30/2008 | Ritu Kelotra | 2.30 | Travel from Washington, DC to Pittsburgh, PA trial site (billed at half time). |
| 3/30/2008 | Elli Leibenstein | 1.20 | Travel to Pittsburgh, PA for trial (billed at half time). |
| 3/30/2008 | Scott A McMillin | 1.60 | Travel to Pittsburgh, PA for estimation trial (billed at half time). |
| 3/30/2008 | Andrew R Running | 2.10 | Travel to and from Pittsburgh, PA for trial preparation conference (billed at half time). |
| | Total: | 77.60 | |

A-95

## Matter 54 – Employment Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2008 | Linda A Scussel | 0.50 | Draft Exhibit B to 23rd supplemental affidavit of disinterestedness. |
| 3/11/2008 | Linda A Scussel | 4.30 | Draft Exhibits A and B and specific disclosures to 23rd supplemental affidavit of disinterestedness (1.3); prepare biller reports for conflicts correspondence re same (1.7); draft conflicts correspondence re same (1.3). |
| 3/11/2008 | Joy L Monahan | 1.10 | Confer with conflicts department re 23rd supplemental affidavit (.2); review and analyze exhibits to same (.3); research screening memos re same (.6). |
| 3/16/2008 | Joy L Monahan | 4.20 | Review and analyze conflict reports and letters for 23rd supplemental affidavit (2.8); draft affidavit (1.4). |
| 3/18/2008 | Joy L Monahan | 1.30 | Review and revise affidavit of disinterestedness (1.1); confer with J. Baer re same (.2). |
| 3/24/2008 | Janet S Baer | 0.40 | Review draft 23rd affidavit of disinterestedness and confer re same. |
| 3/24/2008 | Joy L Monahan | 1.10 | Confer with J. Baer re 23rd supplemental affidavit of disinterestedness (.2); confer with conflicts department re same (.3); review and revise affidavit (.6). |
| | Total: | 12.90 | |

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/3/2008 | Alex L Karan | 1.50 | Analyze and summarize expert testimony re scientific issues. |
| 3/3/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures. |
| 3/3/2008 | Rafael M Suarez | 1.50 | Provide support for electronic document review and production process. |
| 3/3/2008 | Tyler D Mace | 7.80 | Review opening statement research materials and draft notes re same. |
| 3/3/2008 | Patrick J King | 1.80 | Incorporate joint defense work product into case chronology project. |
| 3/3/2008 | Walter R Lancaster | 3.00 | Draft outline re EPA issues. |
| 3/3/2008 | Laurence A Urgenson | 1.00 | Confer with T. Mace re case status and strategy (.5); review case documents re epidemiology (.5). |
| 3/4/2008 | Alex L Karan | 1.20 | Analyze and summarize expert testimony re scientific issues. |
| 3/4/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures. |
| 3/4/2008 | Tyler D Mace | 6.70 | Draft and revise opening statement (2.1); review opening statement research materials (3.4); correspond with co-counsel re same (1.2). |
| 3/4/2008 | Brian T Stansbury | 0.20 | Confer with L. Urgenson re risk assessment issues. |
| 3/4/2008 | Walter R Lancaster | 5.20 | Draft outline re EPA issues. |
| 3/4/2008 | Laurence A Urgenson | 3.30 | Confer with T. Mace re strategy issues (.4); review expert testimony (2.9). |
| 3/5/2008 | Alex L Karan | 0.90 | Analyze and summarize expert testimony re scientific issues. |
| 3/5/2008 | Terrell D Stansbury | 6.50 | Review and update database re government expert disclosures. |
| 3/5/2008 | Patrick J King | 2.40 | Prepare estimation trial transcripts (.5); review documents for inclusion in case chronology (1.9). |
| 3/5/2008 | Walter R Lancaster | 7.50 | Draft and revise outline re EPA issues. |
| 3/5/2008 | Laurence A Urgenson | 2.80 | Update case outlines (.5); review transcript of estimation re development of case (2.3). |
| 3/6/2008 | Alex L Karan | 2.30 | Analyze and summarize expert testimony re science matters (1.0); analyze and summarize key legal issues (1.3). |

A-97

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/6/2008 | Terrell D Stansbury | 5.80 | Review and update database re government expert disclosures. |
| 3/6/2008 | Tyler D Mace | 8.10 | Confer with expert re trial testimony (4.2); review expert reports and supporting materials (3.2); correspond with defense counsel (.4); confer re joint defense costs (.3). |
| 3/6/2008 | Peter A Farrell | 5.40 | Confer with expert, L. Urgenson, T. Mace and P. King re expert analysis (3.2); confer with L. Urgenson, T. Mace and P. King re same and case themes (.8); review and analyze transcripts of bankruptcy estimation trial re development of case themes and expert testimony (1.4). |
| 3/6/2008 | Patrick J King | 5.60 | Confer with L. Urgenson, T. Mace, P. Farrell and expert re science issues (4.0); review documents for inclusion in case chronology (1.6). |
| 3/6/2008 | Walter R Lancaster | 6.50 | Draft and revise outline re EPA issues. |
| 3/6/2008 | Laurence A Urgenson | 4.00 | Review materials re scientific issues (.5); confer with T. Mace, P. Farrell, P. King and expert witness re preparation for trial (.9); review related materials (2.6). |
| 3/7/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures. |
| 3/7/2008 | Tyler D Mace | 7.50 | Conduct legal research re potential jury instructions (2.7); review opening statement research materials (3.8); correspond with client re case developments (1.0). |
| 3/7/2008 | Patrick J King | 1.80 | Review joint defense work product and incorporate same in case chronology. |
| 3/7/2008 | Walter R Lancaster | 7.50 | Draft and revise outline re EPA early issues. |
| 3/8/2008 | Tyler D Mace | 2.10 | Review potential language of civil settlement with EPA and correspond with client re same. |
| 3/8/2008 | Laurence A Urgenson | 0.70 | Review and respond to case correspondence (.4); review revised cost recovery agreement (.3). |
| 3/10/2008 | Tyler D Mace | 9.00 | Review jury research materials (6.3); review potential CERCLA settlement and correspond with client re same (2.7). |
| 3/10/2008 | Brian T Stansbury | 4.50 | Prepare for expert conference (1.0); confer with expert and consultant re defense issues (2.5); revise presentation re same (1.0). |
| 3/10/2008 | Tammy A Tsoumas | 0.80 | Review ZAI documents. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/10/2008 | Patrick J King | 4.20 | Review documents for inclusion in case chronology. |
| 3/10/2008 | Walter R Lancaster | 7.50 | Draft and revise outline re EPA issues. |
| 3/11/2008 | Alex L Karan | 4.30 | Review and analyze media reports re criminal case (.5); review and analyze key documents and trial exhibits (1.5); analyze and summarize expert analysis and deposition testimony (2.3). |
| 3/11/2008 | Terrell D Stansbury | 7.00 | Review and update database and index re government expert disclosures. |
| 3/11/2008 | Tyler D Mace | 6.00 | Confer with L. Urgenson re potential CERCLA issues (.6); confer with client re same (.8); review jury research materials and jury consultant report (4.6). |
| 3/11/2008 | Peter A Farrell | 1.70 | Review and analyze expert analysis re case themes and opening statement. |
| 3/11/2008 | Patrick J King | 5.10 | Continue review of documents for inclusion in case chronology. |
| 3/11/2008 | Walter R Lancaster | 5.00 | Review and revise outline re EPA issues. |
| 3/11/2008 | Laurence A Urgenson | 4.50 | Confer with T. Mace re status (.2); review motion re EPA settlement and provide comments re same (.3); review testimony and documents re expert medical opinion (3.0); review focus group presentation (1.0). |
| 3/12/2008 | Terrell D Stansbury | 5.00 | Review and update database re government expert disclosures. |
| 3/12/2008 | Patrick J King | 0.50 | Review media reports re Libby for inclusion in case chronology. |
| 3/12/2008 | Walter R Lancaster | 7.50 | Draft and edit outline re EPA issues. |
| 3/12/2008 | Laurence A Urgenson | 1.90 | Review focus group materials. |
| 3/13/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures. |
| 3/13/2008 | Peter A Farrell | 0.80 | Review and analyze correspondence from B. Harding re status of bankruptcy estimation trial (.3); review and analyze draft petition for writ of certiorari (.5). |
| 3/13/2008 | Patrick J King | 4.20 | Review documents for inclusion in case chronology. |
| 3/13/2008 | Christopher Landau, P.C. | 3.50 | Revise draft cert petition. |
| 3/14/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures (7.0); prepare jury deliberation DVDs (.5). |

A-99

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 3/14/2008 | Patrick J King | 1.20 | Review draft Supreme Court petition (.4); review focus group presentation in preparation for conference with focus group consultant (.8). |
| 3/14/2008 | Christopher Landau, P.C. | 0.50 | Confer re cert petition with amici. |
| 3/14/2008 | Scott A McMillin | 0.30 | Review revised cert petition. |
| 3/16/2008 | Peter A Farrell | 2.60 | Review and analyze consultant analysis of case themes and opening statement. |
| 3/17/2008 | Alex L Karan | 2.10 | Analyze and summarize key science issues in case (.8); research, analyze and summarize key legal issues in case (.8); review and analyze key trial exhibits and demonstratives (.5). |
| 3/17/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures. |
| 3/17/2008 | Peter A Farrell | 3.40 | Review and analyze consultant analysis of case themes and opening statement. |
| 3/17/2008 | Patrick J King | 9.20 | Review documents for inclusion in case chronology (3.7); review focus group videos and summarize same in preparation for conference with consultant (5.5). |
| 3/18/2008 | Alex L Karan | 1.50 | Analyze and summarize expert testimony and reports re key science issues. |
| 3/18/2008 | Terrell D Stansbury | 7.50 | Review and update database re government expert disclosures (4.0); prepare index of database for joint defense team re same (3.5). |
| 3/18/2008 | Rafael M Suarez | 1.00 | Update government expert databases. |
| 3/18/2008 | Tyler D Mace | 7.90 | Confer with co-counsel re jury research project (.6); review transcripts of expert testimony in estimation proceedings (4.2); prepare for conference with jury consultants (3.1). |
| 3/18/2008 | Peter A Farrell | 7.80 | Review and analyze consultant analysis of case themes and opening statement. |
| 3/18/2008 | Patrick J King | 5.90 | Review documents for inclusion in case chronology (2.3); review focus group videos in preparation for conference with trial consultants re focus group statement (3.6). |
| 3/18/2008 | Laurence A Urgenson | 4.50 | Review materials re expert reports and prepare for conference with expert. |
| 3/19/2008 | Alex L Karan | 1.70 | Analyze and summarize expert testimony and reports re key science issues. |
| 3/19/2008 | Rafael M Suarez | 1.00 | Update government expert databases. |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/19/2008 | Tyler D Mace | 10.90 | Confer with L. Urgenson and jury consultants re opening statement research (5.5); prepare for same (5.4). |
| 3/19/2008 | Brian T Stansbury | 1.30 | Confer with experts re witnesses (.4); revise Libby presentation (.9). |
| 3/19/2008 | Peter A Farrell | 9.80 | Review and analyze correspondence from consultants re preparation for conference with consultants (.7); confer with consultants, L. Urgenson, T. Mace and P. King re case themes (8.4); confer with L. Urgenson, T. Mace and P. King re same and next steps (.7). |
| 3/19/2008 | Tammy A Tsoumas | 1.80 | Review ZAI documents. |
| 3/19/2008 | Patrick J King | 9.70 | Review notes on focus group videos in preparation for conference with trial consultants (.4); confer with L. Urgenson, T. Mace, P. Farrell and trial consultants re focus group statement and strategy (9.0); review and analyze comments and edits to statement re same (.3). |
| 3/19/2008 | Laurence A Urgenson | 9.00 | Prepare for conference with consultants and corporate counsel (3.6); participate in same (5.4). |
| 3/20/2008 | Alex L Karan | 1.80 | Analyze and summarize expert testimony and reports re key science issues in case. |
| 3/20/2008 | Rafael M Suarez | 0.50 | Update government disclosure databases. |
| 3/20/2008 | Tyler D Mace | 9.60 | Confer with L. Urgenson and expert re trial preparation (3.6); review deposition transcripts (3.1); review key documents (2.9). |
| 3/20/2008 | James J Son | 2.50 | Review ZAI documents. |
| 3/20/2008 | Peter A Farrell | 0.80 | Participate in joint defense conference re case status and next steps (.6); confer with L. Urgenson, T. Mace and P. King re same (.2). |
| 3/20/2008 | Tammy A Tsoumas | 0.50 | Continue to review ZAI documents. |
| 3/20/2008 | Patrick J King | 0.80 | Review and analyze notes from conference with trial consultants re focus group statement (.1); confer with L. Urgenson, T. Mace, P. Farrell and joint defense re case status and strategy (.7). |
| 3/20/2008 | Laurence A Urgenson | 3.60 | Confer with expert, T. Klapper and T. Mace re case status and strategy and further confer with T. Mace re same (2.5); confer with T. Mace re status (.3); participate in joint defense conference (.5); further confer with T. Mace, P. Farrell and P. Kings re status and strategy (.3). |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/21/2008 | Tyler D Mace | 8.30 | Review potential defense exhibits for trial (5.2); research scientific rulings and potential jury instructions (2.2); correspond with defense counsel (.4); review defense expert reports (.5). |
| 3/21/2008 | James J Son | 4.00 | Review ZAI documents re privilege issues. |
| 3/21/2008 | Patrick J King | 0.40 | Confer with T. Mace and T. Stansbury re status of case chronology and related issues. |
| 3/21/2008 | Laurence A Urgenson | 0.50 | Prepare case outline. |
| 3/22/2008 | Patrick J King | 0.70 | Review chronology status to prepare evaluation document for reference in completion of chronology project. |
| 3/24/2008 | Alex L Karan | 2.60 | Confer with T. Mace re status of case (.2); research, analyze and summarize key legal issues in case (1.6); analyze and summarize key science issues in case (.8). |
| 3/24/2008 | Tyler D Mace | 6.40 | Review internal research memorandum and conduct additional legal research re same (4.2); review expert testimony from estimation proceedings (1.2); confer with potential criminal expert (.5); confer with client re issues (.5). |
| 3/24/2008 | James J Son | 1.00 | Review and organize ZAI documents. |
| 3/24/2008 | Peter A Farrell | 4.40 | Conduct legal research (4.2); confer with L. Urgenson re same (.2). |
| 3/24/2008 | Patrick J King | 5.60 | Review documents for inclusion in case chronology (4.7); review chronology status and revise plan for completion of same (.9). |
| 3/24/2008 | Laurence A Urgenson | 3.00 | Update case outline (1.3); confer with T. Mace re case status and strategy (.5); review focus group materials (1.2). |
| 3/25/2008 | Tyler D Mace | 5.30 | Confer with L. Urgenson re legal research issues (.6); correspond with co-counsel re issues (2.2); review jury research materials (1.4); correspond with client re issues (1.1). |
| 3/25/2008 | Walter R Lancaster | 7.00 | Review and analyze scientific issues. |
| 3/25/2008 | Laurence A Urgenson | 2.50 | Confer with T. Frongillo re status (.3); review correspondence re analysis (.2); review legal memoranda and related file materials (2.0). |
| 3/26/2008 | Alex L Karan | 2.80 | Review key case exhibits to update thematic case outline (1.5); research, analyze and summarize key legal issues (.8); analyze and summarize key science issues (.5). |

A-102

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/26/2008 | Tyler D Mace | 7.50 | Conduct legal research re issues (5.6); draft internal correspondence re same (1.6); correspond with co-counsel (.3). |
| 3/26/2008 | Patrick J King | 1.40 | Review documents for inclusion in case chronology. |
| 3/26/2008 | Walter R Lancaster | 6.50 | Review and analyze scientific issues. |
| 3/27/2008 | Alex L Karan | 1.20 | Analyze and summarize key science issues. |
| 3/27/2008 | Rafael M Suarez | 1.00 | Update government disclosure databases. |
| 3/27/2008 | Tyler D Mace | 10.20 | Conduct research re particular legal issues and confer with K&E team re same (7.2); draft internal correspondence re legal research findings (2.1); conduct conference of joint defense (.9). |
| 3/27/2008 | Jason P Hernandez | 4.50 | Confer with T. Mace re issues. |
| 3/27/2008 | Peter A Farrell | 1.80 | Participate in joint defense conference re case and appellate status (.6); conduct legal research re regulatory issues (1.2). |
| 3/27/2008 | Patrick J King | 0.50 | Confer with C. Landau, T. Mace, P. Farrell and joint defense re case strategy. |
| 3/27/2008 | Walter R Lancaster | 4.50 | Revise outline re EPA issues. |
| 3/27/2008 | Christopher Landau, P.C. | 0.30 | Confer with joint defense team. |
| 3/27/2008 | Laurence A Urgenson | 1.00 | Review and respond to case correspondence (.2); confer with T. Mace re status (.2); review revisions (.6). |
| 3/28/2008 | Alex L Karan | 4.40 | Research, analyze and summarize key legal issues (2.8); analyze and summarize key science issues (1.6). |
| 3/28/2008 | Tyler D Mace | 9.30 | Conduct legal research re legal issues and draft memorandum to L. Urgenson re same (9.0); confer with client re case developments (.3). |
| 3/28/2008 | Christopher Landau, P.C. | 0.50 | Coordinate amicus efforts. |
| 3/28/2008 | Laurence A Urgenson | 3.00 | Review supplemental expert reports and publications. |
| 3/29/2008 | Laurence A Urgenson | 1.50 | Review analysis and related authorities (.6); review and revise draft memorandum (.9). |
| 3/31/2008 | Alex L Karan | 3.80 | Research, analyze and summarize key legal issues (1.5); analyze and summarize key science issues (1.5); review and analyze relevant civil action pleadings (.8). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 3/31/2008 | Tyler D Mace | 5.90 | Conduct legal research re legal issues (2.1); confer with L. Urgenson re case developments and legal research (1.0); confer with client re case developments (1.0); draft internal memorandum re legal research (1.2); correspond and confer with co-counsel re trial preparation (.6). |
| 3/31/2008 | Michael D Shumsky | 1.50 | Draft memorandum re amicus participation in support of client's petition for certiorari. |
| 3/31/2008 | Walter R Lancaster | 2.00 | Edit master outline. |
| 3/31/2008 | Laurence A Urgenson | 1.80 | Confer with T. Mace re case development and review related documents (1.0); review draft outlines (.5); confer with T. Mace and M. Shelnitz re same (.3). |
|  | Total: | 487.90 | |

K&E 12732645.3