# EXHIBIT B

K&E 12732645.3

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $252.01 |
| Local Transportation | $1,760.43 |
| Travel Expense | $26,487.80 |
| Airfare | $33,925.40 |
| Transportation to/from airport | $5,331.98 |
| Travel Meals | $33,151.91 |
| Car Rental | $382.14 |
| Other Travel Expenses | $1,561.43 |
| Trial Office Expenses | $462.11 |
| Other Trial Expenses | $5.00 |
| **Total:** | **$103,320.21** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 729.65 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/11/08 (Beverage and Snack Setup for 25 people) |
| 1/12/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/12/08, (Trial) |
| 1/12/2008 | 150.00 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 01/12/08, (Trial), Dinner for 3 people |
| 1/13/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/13/08, (Trial) |
| 1/13/2008 | 158.46 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/13/08 (Trial) |
| 1/13/2008 | 393.01 | Salvatore Bianca, Airfare, Pittsburgh, PA, 01/13/08 to 01/16/08, (Trial) |
| 1/13/2008 | 117.47 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 01/13/2008 |
| 1/13/2008 | 117.08 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Salvatore Bianca, 01/13/2008 |
| 1/14/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/14/08, (Trial) |
| 1/14/2008 | 158.46 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/14/08 (Trial) |
| 1/15/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/15/08, (Trial) |
| 1/15/2008 | 158.46 | Salvatore Bianca, Hotel, Pittsburgh, PA, 01/15/08 (Trial) |
| 1/16/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/16/08, (Trial) |
| 1/17/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/17/08, (Trial) |
| 1/17/2008 | 120.80 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/17/2008, Jan Blair |
| 1/17/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/17/2008, Timothy Greene |
| 1/17/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/17/2008, Venetia Johnson |
| 1/17/2008 | 104.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/17/2008, Daniel Rooney |
| 1/18/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/18/08, (Trial) |
| 1/18/2008 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/18/2008, Scott McMillin |
| 1/18/2008 | 929.35 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/18/08 (Beverage and Snack Setup for 30 people) |
| 1/19/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/19/08, (Trial) |
| 1/19/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/19/2008, Timothy Greene |
| 1/19/2008 | 108.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/19/2008, Daniel Rooney |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 1/20/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 120.50 | Barbara Harding, Airfare, Baltimore, MD, 01/20/08 to 01/23/08, (Trial) |
| 1/20/2008 | 292.65 | Salvatore Bianca, Airfare, Pittsburgh, PA, 01/20/08 to 01/23/08, (Trial) |
| 1/20/2008 | 42.00 | Barbara Harding, Transportation To/From Airport, Pittsburgh, PA, 01/20/08, (Trial) |
| 1/20/2008 | 119.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/20/2008, Jan Blair |
| 1/20/2008 | 99.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/20/2008, Venetia Johnson |
| 1/20/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/20/2008, Scott McMillin |
| 1/20/2008 | 1,157.14 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/20/08 (Lunch and Dinner for 40 people) |
| 1/20/2008 | 15.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 01/20/08, (Trial), Breakfast |
| 1/20/2008 | 7.39 | Barbara Harding, Travel Meal, Baltimore, MD, 01/20/08, (Trial), Dinner |
| 1/21/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/21/08, (Trial) |
| 1/21/2008 | 2,158.89 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/21/08 (Breakfast, Lunch and Dinner for 40 people) |
| 1/22/2008 | 40.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/22/08, (Trial) |
| 1/22/2008 | 1,938.11 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/22/08 (Breakfast, Lunch and Dinner for 40 people) |
| 1/22/2008 | 138.14 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 01/22/08, (Trial), Dinner for 3 people |
| 1/23/2008 | 188.25 | Barbara Harding, Cabfare, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 01/23/08, (Trial) |
| 1/23/2008 | 1,150.84 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 1/23/08 (Breakfast and Lunch for 40 people) |
| 1/24/2008 | 121.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/24/2008, Jan Blair |
| 1/24/2008 | 101.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/24/2008, Venetia Johnson |
| 1/24/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/24/2008, Scott McMillin |

B-4

| **Date** | **Amount** | **Description** |
|---|---|---|
| 1/25/2008 | 100.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/25/2008, Derek Bremer |
| 1/25/2008 | 104.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/25/2008, Timothy Greene |
| 1/25/2008 | 108.15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/25/2008, Daniel Rooney |
| 1/25/2008 | 261.80 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 01/25/2008, Emily Malloy |
| 2/4/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/04/2008, Scott McMillin |
| 2/5/2008 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/05/2008, Scott McMillin |
| 2/5/2008 | 110.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/05/2008, Daniel Rooney |
| 2/6/2008 | 86.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/06/2008, Daniel Rooney |
| 2/13/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/13/2008, SCOTT McMILLIN |
| 2/14/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 02/14/2008, SCOTT McMILLIN |
| 2/20/2008 | 644.63 | Elli Leibenstein, Airfare, Washington, DC, 02/24/08 to 02/25/08, (Conference) |
| 2/23/2008 | 14.17 | Elli Leibenstein, Travel Meal, Washington, DC, 02/23/08, (Conference), Dinner |
| 2/24/2008 | 12.95 | Elli Leibenstein, Telephone While Traveling, 2/24/2008, (Conference) |
| 2/24/2008 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 02/24/08 (Conference) |
| 2/24/2008 | 20.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 02/24/08, (Conference) |
| 2/24/2008 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 02/24/08, (Conference), Dinner |
| 2/25/2008 | 529.12 | Ellen Ahern, Airfare, Washington, DC, 02/25/08 to 02/25/08, (Expert Witness Conference) |
| 2/25/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/25/08, (Expert Witness Conference) |
| 2/25/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/25/08, (Expert Witness Conference) |
| 2/25/2008 | 129.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 02/25/08, (Hearing) |

B-5

| Date | Amount | Description |
|---|---|---|
| 2/25/2008 | 7.80 | Ellen Ahern, Travel Meal, Chicago, IL, 02/25/08, (Expert Witness Conference), Breakfast |
| 2/25/2008 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 02/25/08, (Expert Witness Conference), Dinner |
| 2/26/2008 | 250.00 | Brian Stansbury, Hotel, Pittsburgh, PA, 02/26/08, (Expert Witness Conference) |
| 2/26/2008 | 1,476.99 | Brian Stansbury, Airfare, Pittsburgh, PA, 02/26/08 to 02/27/08, (Expert Witness Conference) |
| 2/26/2008 | 76.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 02/26/08, (Expert Witness Conference) |
| 2/26/2008 | 50.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 02/26/08, (Expert Witness Conference), Dinner |
| 2/27/2008 | 175.32 | Ellen Ahern, Airfare, Pittsburgh, PA, 02/27/08 to 02/27/08, (Expert Witness Conference) |
| 2/27/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 02/27/08, (Expert Witness Conference) |
| 2/27/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 02/27/08, (Expert Witness Conference) |
| 2/27/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 02/27/08, (Expert Witness Conference) |
| 2/27/2008 | 75.00 | Brian Stansbury, Transportation To/From Airport, DC/Pittsburgh/DC, 02/27/08, (Expert Witness Conference) |
| 2/27/2008 | 8.19 | Ellen Ahern, Travel Meal, Chicago, IL, 02/27/08, (Expert Witness Conference), Breakfast |
| 2/27/2008 | 19.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 02/27/08, (Expert Witness Conference), Lunch |
| 2/27/2008 | 18.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 02/27/08, (Expert Witness Conference), Dinner |
| 2/27/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 02/27/08, (Expert Witness Conference), Breakfast |
| 2/27/2008 | 33.84 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 02/27/08, (Expert Witness Conference), Lunch for 2 people |
| 2/27/2008 | 22.00 | Brian Stansbury, Parking, Pittsburgh, PA, 02/27/08, (Expert Witness Conference) |
| 2/28/2008 | 861.00 | Caron Kline, Airfare, Salisbury, MD, 03/23/08 to 04/17/08, (Trial) |
| 2/29/2008 | 39.59 | RED TOP CAB COMPANY - Transportation to/from airport, S. McMillin, 2/14/2008 |
| 3/3/2008 | 1,762.06 | Scott McMillin, Airfare, ORD/DC/NY/PIT/ORD, 03/04/08 to 03/07/08, (Witness Conference) |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 03/04/08, (Expert Witness Conference) |
| 3/4/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 03/04/08, (Witness Conference) |
| 3/4/2008 | 1,409.46 | Ellen Ahern, Airfare, ORD/DC/NY/PIT/ORD, 03/04/08 to 03/07/08, (Expert Witness Conference) |
| 3/4/2008 | 415.00 | Lisa Esayian, Airfare, Philadelphia, PA, 03/06/08 to 03/09/08, (Conference) |
| 3/4/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/04/08, (Expert Witness Conference) |
| 3/4/2008 | 20.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 03/04/08, (Witness Conference) |
| 3/4/2008 | 28.18 | Ellen Ahern, Travel Meal, Washington, DC, 03/04/08, (Expert Witness Conference), Dinner |
| 3/4/2008 | 9.99 | Ellen Ahern, Travel Meal, Chicago, IL, 03/04/08, (Expert Witness Conference), Breakfast |
| 3/4/2008 | 42.28 | Scott McMillin, Travel Meal, Washington, DC, 03/04/08, (Witness Conference), Dinner |
| 3/4/2008 | 12.00 | Scott McMillin, Travel Meal, Chicago, IL, 03/04/08, (Witness Conference), Breakfast |
| 3/5/2008 | 9.95 | Ellen Ahern, Internet Access, 3/5/2008, (Expert Witness Conference) |
| 3/5/2008 | 6.02 | Ellen Ahern, Telephone While Traveling, 3/5/2008, (Expert Witness Conference) |
| 3/5/2008 | 0.50 | Elli Leibenstein, Telephone While Traveling, 3/5/2008, (Conference) |
| 3/5/2008 | 9.99 | Elli Leibenstein, Internet Access, 3/5/2008, (Conference) |
| 3/5/2008 | 24.00 | Elli Leibenstein, Cabfare, New York, NY, 03/05/08, (Conference) |
| 3/5/2008 | 20.00 | Elli Leibenstein, Cabfare, New York, NY, 03/05/08, (Conference) |
| 3/5/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 03/05/08, (Expert Witness Conference) |
| 3/5/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 03/05/08, (Witness Conference) |
| 3/5/2008 | 217.78 | Elli Leibenstein, Hotel, New York, NY, 03/05/08, (Conference) |
| 3/5/2008 | 441.84 | Elli Leibenstein, Airfare, New York, NY, 03/10/08 to 03/11/08, (Conference) |
| 3/5/2008 | 24.99 | Ellen Ahern, Travel Meal, Washington, DC, 03/05/08, (Expert Witness Conference), Dinner |
| 3/5/2008 | 6.17 | Scott McMillin, Travel Meal, Washington, DC, 03/05/08, (Witness Conference), Breakfast |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 30.40 | Scott McMillin, Travel Meal, Washington, DC, 03/05/08, (Witness Conference), Dinner |
| 3/6/2008 | 86.32 | Ellen Ahern, Telephone While Traveling, 3/6/2008, (Expert Witness Conference) |
| 3/6/2008 | 1.07 | Lisa Esayian, Local Service, Hotel, 3/7/2008, (Conference) |
| 3/6/2008 | 7.00 | Lisa Esayian, Metra/Public Transportation, Philadelphia, PA, 03/06/08, (Conference) |
| 3/6/2008 | 40.00 | Elli Leibenstein, Cabfare, New York, NY, 03/06/08, (Conference) |
| 3/6/2008 | 35.00 | Barbara Harding, Cabfare, New York, NY, 03/06/08, (Conference) |
| 3/6/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/06/08, (Expert Witness Conference) |
| 3/6/2008 | 250.00 | Lisa Esayian, Hotel, Philadelphia, PA, 03/06/08, (Conference) |
| 3/6/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/06/08, (Witness Conference) |
| 3/6/2008 | 384.00 | Barbara Harding, Trainfare, New York, NY, 03/06/08 to 03/06/08, (Conference) |
| 3/6/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 03/06/08, (Expert Witness Conference) |
| 3/6/2008 | 25.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 03/06/08, (Expert Witness Conference) |
| 3/6/2008 | 28.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 03/06/08, (Conference) |
| 3/6/2008 | 40.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 03/06/08, (Witness Conference) |
| 3/6/2008 | 42.00 | Elli Leibenstein, Transportation To/From Airport, New York, NY, 03/06/08, (Conference) |
| 3/6/2008 | 10.63 | Ellen Ahern, Travel Meal, New York, NY, 03/06/08, (Expert Witness Conference), Lunch |
| 3/6/2008 | 17.00 | Ellen Ahern, Travel Meal, New York, NY, 03/06/08, (Expert Witness Conference), Dinner |
| 3/6/2008 | 12.00 | Ellen Ahern, Travel Meal, Washington, DC, 03/06/08, (Expert Witness Conference), Breakfast |
| 3/6/2008 | 7.25 | Lisa Esayian, Travel Meal, Chicago, IL, 03/06/08, (Conference), Lunch |
| 3/6/2008 | 50.00 | Lisa Esayian, Travel Meal, Philadelphia, PA, 03/06/08, (Conference), Dinner |
| 3/6/2008 | 12.61 | Scott McMillin, Travel Meal, New York, NY, 03/06/08, (Witness Conference), Lunch |
| 3/6/2008 | 9.11 | Scott McMillin, Travel Meal, Washington, DC, 03/06/08, (Witness Conference), Breakfast |

B-8

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/6/2008 | 17.64 | Scott McMillin, Travel Meal, New York, NY, 03/06/08, (Witness Conference), Dinner |
| 3/6/2008 | 5.00 | Elli Leibenstein, Travel Meal, New York, NY, 03/06/08, (Conference), Dinner |
| 3/6/2008 | 41.24 | Barbara Harding, Travel Meal, New York, NY 03/06/08, (Conference), Dinner |
| 3/6/2008 | 30.00 | Elli Leibenstein, Parking, Chicago, IL, 03/06/08, (Conference) |
| 3/7/2008 | 10.00 | Greg Skidmore, Cabfare, Philadelphia, PA, 03/07/08, (Conference) |
| 3/7/2008 | 11.00 | Greg Skidmore, Cabfare, Philadelphia, PA, 03/07/08, (Conference) |
| 3/7/2008 | 9.00 | Greg Skidmore, Cabfare, Washington, DC, 03/07/08, (Conference) |
| 3/7/2008 | 1,496.99 | Andrew Ross, Airfare, Pittsburgh, PA, 03/07/08 to 03/07/08, (Court Hearing) |
| 3/7/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/07/08, (Expert Witness Conference) |
| 3/7/2008 | 50.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 03/07/08, (Witness Conference) |
| 3/7/2008 | 10.25 | Greg Skidmore, Travel Meal, Philadelphia, PA, 03/07/08, (Conference), Lunch |
| 3/7/2008 | 6.11 | Greg Skidmore, Travel Meal, Washington, DC, 03/07/08, (Conference), Breakfast |
| 3/7/2008 | 13.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/07/08, (Expert Witness Conference), Breakfast |
| 3/7/2008 | 19.21 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/07/08, (Expert Witness Conference), Dinner |
| 3/7/2008 | 75.00 | Ellen Ahern, Travel Meal with Others, Washington, DC, 03/07/08, (Expert Witness Conference), Lunch for 3 people |
| 3/7/2008 | 25.00 | Lisa Esayian, Travel Meal, Philadelphia, PA, 03/07/08, (Conference), Lunch |
| 3/7/2008 | 7.04 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/07/08, (Witness Conference), Dinner |
| 3/7/2008 | 5.86 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/07/08, (Witness Conference), Breakfast |
| 3/7/2008 | 6.73 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/07/08, (Witness Conference), Lunch |
| 3/9/2008 | 7.00 | Lisa Esayian, Metra/Public Transportation, Philadelphia, PA, 03/09/08, (Conference) |
| 3/9/2008 | 249.66 | Brian Stansbury, Hotel, San Francisco, CA, 03/09/08, (Expert Witness Conference) |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2008 | 1,163.74 | Brian Stansbury, Airfare, San Francisco, CA, 03/09/08 to 03/10/08, (Expert Witness Conference) |
| 3/9/2008 | 26.00 | Lisa Esayian, Transportation To/From Airport, Chicago, IL, 03/09/08, (Conference) |
| 3/10/2008 | 3.00 | Elli Leibenstein, Telephone While Traveling, New York, NY, 3/10/2008, (Conference) |
| 3/10/2008 | 14.95 | Elli Leibenstein, Internet Access, New York, NY, 3/10/2008, (Conference) |
| 3/10/2008 | 43.00 | Brian Stansbury, Cabfare, San Francisco, CA, 03/10/08, (Expert Witness Conference) |
| 3/10/2008 | 65.00 | Brian Stansbury, Transportation To/From Airport, Washington, DC, 03/10/08, (Expert Witness Conference) |
| 3/10/2008 | 350.00 | Elli Leibenstein, Hotel, New York, NY, 03/10/08, (Conference) |
| 3/10/2008 | 70.69 | VITAL TRANSPORTATION INC, Passenger: FRAKEL,ROGER Transportation to/from airport, Date: 3/6/2008 |
| 3/10/2008 | 50.49 | VITAL TRANSPORTATION INC, Passenger: LEIBENSTEIN ELLI, Transportation to/from airport, Date: 3/6/2008 |
| 3/10/2008 | 50.00 | Elli Leibenstein, Travel Meal, New York, NY, 03/10/08, (Conference), Dinner |
| 3/10/2008 | 50.00 | Brian Stansbury, Travel Meal, San Francisco, CA, 03/10/08, (Expert Witness Conference), Dinner |
| 3/10/2008 | 6.00 | Brian Stansbury, Parking, San Francisco, CA, 03/10/08, (Expert Witness Conference) |
| 3/11/2008 | 4.50 | Elli Leibenstein, Telephone While Traveling, New York, NY, 3/11/2008, (Conference) |
| 3/11/2008 | 65.00 | Brian Stansbury, Cabfare, Washington, DC, 03/11/08, (Trial Preparation) |
| 3/11/2008 | 302.00 | Greg Skidmore, Trainfare, Philadelphia, PA, 03/11/08 to 03/07/08, (Conference) |
| 3/11/2008 | 64.06 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN SCOTT, Transportation to/from airport, Date: 3/6/2008 |
| 3/11/2008 | 38.25 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 3/6/2008 |
| 3/11/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 3/6/2008 |
| 3/11/2008 | 5.64 | Elli Leibenstein, Travel Meal, New York, NY, 03/11/08, (Conference), Breakfast |
| 3/11/2008 | 101.56 | Elli Leibenstein, Car Rental, New York, NY, 03/10/08 to 03/11/08, (Conference) |

B-10

| Date | Amount | Description |
|------|-------:|-------------|
| 3/11/2008 | 13.13 | Elli Leibenstein, Personal Car Mileage, Home to airport, 03/11/08, (Conference) |
| 3/11/2008 | 4.00 | Elli Leibenstein, Transportation, Tolls, New York NY, 03/11/08, (Conference) |
| 3/11/2008 | 50.00 | Elli Leibenstein, Parking, Chicago, IL, 03/11/08, (Conference) |
| 3/12/2008 | 9.95 | Ellen Ahern, Internet Access, 3/12/2008, (Expert Witness Conference) |
| 3/12/2008 | 42.06 | Ellen Ahern, Telephone While Traveling, 3/12/2008, (Expert Witness Conference) |
| 3/12/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 03/12/08, (Witness Conference) |
| 3/12/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 03/12/08, (Expert Witness Conference) |
| 3/12/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/12/08, (Trial) |
| 3/12/2008 | 1,063.14 | Scott McMillin, Airfare, Washington, DC, 03/12/08 to 03/13/08, (Witness Conference) |
| 3/12/2008 | 911.45 | Ellen Ahern, Airfare, Washington, DC, 03/12/08 to 03/13/08, (Expert Witness Conference) |
| 3/12/2008 | 294.60 | Aaron Rutell, Airfare, Pittsburgh, PA, 03/12/08 to 03/14/08, (Trial) |
| 3/12/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 03/12/08, (Witness Conference) |
| 3/12/2008 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/12/08, (Expert Witness Conference) |
| 3/12/2008 | 55.00 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 03/12/08, (Trial) |
| 3/12/2008 | 30.40 | Scott McMillin, Travel Meal, Washington, DC, 03/12/08, (Witness Conference), Dinner |
| 3/12/2008 | 5.07 | Scott McMillin, Travel Meal, Chicago, IL, 03/12/08, (Witness Conference), Breakfast |
| 3/12/2008 | 9.50 | Ellen Ahern, Travel Meal, Chicago, IL, 03/12/08, Expert Witness Conference), Breakfast |
| 3/12/2008 | 34.20 | Ellen Ahern, Travel Meal, Washington, DC, 03/12/08, (Expert Witness Conference), Dinner |
| 3/12/2008 | 5.18 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/12/08, (Trial), Breakfast |
| 3/12/2008 | 45.52 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/12/08, (Trial), Dinner |
| 3/12/2008 | 17.33 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/12/08, (Trial), Lunch |
| 3/12/2008 | 30.81 | Aaron Rutell, Personal Car Mileage, Home to ORD, 03/12/08, (Trial) |
| 3/13/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/13/08, (Trial) |

B-11

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/13/2008 | 282.50 | Ritu Kelotra, Airfare, Washington, DC, 03/20/08 to 03/20/08, (Trial) |
| 3/13/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 03/13/08, (Expert Witness Conference) |
| 3/13/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/13/08, (Expert Witness Conference) |
| 3/13/2008 | 8.33 | Scott McMillin, Travel Meal, Washington, DC, 03/13/08, (Witness Conference), Breakfast |
| 3/13/2008 | 14.15 | Ellen Ahern, Travel Meal, Washington, DC, 03/13/08, (Expert Witness Conference), Breakfast |
| 3/13/2008 | 50.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/13/08, (Trial), Dinner |
| 3/13/2008 | 9.61 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/13/08, (Trial), Lunch |
| 3/14/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/14/08, (Trial) |
| 3/14/2008 | 1,081.68 | Aaron Rutell, Airfare, Pittsburgh, PA, 03/16/08 to 03/24/08, (Trial) |
| 3/14/2008 | 43.16 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 03/14/08, (Trial) |
| 3/14/2008 | 6.88 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/14/08, (Trial), Lunch |
| 3/14/2008 | 38.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/14/08, (Trial), Dinner |
| 3/14/2008 | 30.81 | Aaron Rutell, Personal Car Mileage, ORD to Home, 03/14/08, (Trial) |
| 3/14/2008 | 18.00 | Aaron Rutell, Parking, Pittsburgh, PA, 03/14/08, (Trial) |
| 3/14/2008 | 5.00 | Aaron Rutell, Package Handling Fee, Pittsburgh, PA, 03/14/08, (Trial) |
| 3/15/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/15/08, (Trial) |
| 3/15/2008 | 79.21 | RED TOP CAB COMPANY - Airport Transportation B. HARDING, 3/06/08 |
| 3/15/2008 | 81.25 | RED TOP CAB COMPANY - Airport Transportation D. BERNICK, 3/03/08 |
| 3/15/2008 | 17.60 | RED TOP CAB COMPANY - Airport Transportation A. ROSS, 3/07/08 |
| 3/15/2008 | 32.80 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY, 2/26/08 |
| 3/15/2008 | 32.80 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY, 2/27/08 |
| 3/16/2008 | 50.00 | Andrew Ross, Cabfare, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/16/08, (Hearing) |
| 3/16/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/16/08, (Court Hearing) |
| 3/16/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 972.92 | Janet Baer, Airfare, Pittsburgh, PA, 03/16/08 to 03/17/08, (Hearing) |

B-12

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/16/2008 | 913.57 | Ellen Ahern, Airfare, Pittsburgh, PA, 03/16/08 to 03/17/08, (Court Hearing) |
| 3/16/2008 | 857.51 | Britton Giroux, Airfare, Pittsburgh, PA, 03/16/08 to 03/31/08, (Trial) |
| 3/16/2008 | 782.50 | Travis Langenkamp, Airfare, Pittsburgh, PA, 03/16/08 to 03/31/08, (Trial) |
| 3/16/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/16/08, (Court Hearing) |
| 3/16/2008 | 45.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 03/16/08, (Court Hearing) |
| 3/16/2008 | 55.00 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 03/16/08, (Hearing), Dinner |
| 3/16/2008 | 50.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/16/08, (Court Hearing), Dinner |
| 3/16/2008 | 12.00 | Ellen Ahern, Travel Meal, Chicago, IL, 03/16/08, (Court Hearing), Lunch |
| 3/16/2008 | 50.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/16/08, (Trial), Dinner |
| 3/16/2008 | 30.81 | Aaron Rutell, Personal Car Mileage, Home to ORD, 03/16/08, (Trial) |
| 3/17/2008 | 1.00 | Elli Leibenstein, Telephone While Traveling, 3/17/2008, (Conference) |
| 3/17/2008 | 46.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 03/17/08 (Conference) |
| 3/17/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/17/08 (Trial) |
| 3/17/2008 | 116.52 | Alun Harris-John, Airfare, Pittsburgh, PA, 03/17/08 to 03/17/08, (Trial) |
| 3/17/2008 | 566.54 | Elli Leibenstein, Airfare, Washington, DC, 03/17/08 to 03/18/08, (Conference) |
| 3/17/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/17/08, (Court Hearing) |
| 3/17/2008 | 55.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Court Hearing) |
| 3/17/2008 | 45.00 | Janet Baer, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Hearing) |
| 3/17/2008 | 44.68 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Trial) |

B-13

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/17/2008 | 93.84 | VITAL TRANSPORTATION INC, Passenger: FRAKEL,ROGER Transportation to/from airport, Date: 3/6/2008 |
| 3/17/2008 | 20.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 03/17/08, (Conference) |
| 3/17/2008 | 11.80 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/17/08, (Court Hearing), Breakfast |
| 3/17/2008 | 20.64 | Janet Baer, Travel Meal, Pittsburgh, PA, 03/17/08, (Hearing), Dinner |
| 3/17/2008 | 13.47 | Jan Blair, Travel Meal, Chicago, IL, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/17/08, (Trial), Dinner for 2 people |
| 3/17/2008 | 19.21 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/17/08, (Trial), Lunch for 2 people |
| 3/17/2008 | 8.20 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 7.27 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 116.34 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 03/17/08, (Trial), Dinner for 3 people |
| 3/17/2008 | 7.04 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 12.42 | Sharon Morris, Travel Meal, Chicago, IL, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 14.84 | Elli Leibenstein, Travel Meal, Washington, DC, 03/17/08, (Conference), Dinner |
| 3/17/2008 | 20.00 | Jan Blair, Box Delivery Charge, 03/17/08, (Trial) |
| 3/18/2008 | 60.75 | Jan Blair, Cabfare, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/18/08 (Trial) |
| 3/18/2008 | 100.00 | Henry Thompson II, Trainfare, Pittsburgh, PA, 03/18/08 to 04/16/08, (Trial) |
| 3/18/2008 | 467.56 | Elli Leibenstein, Airfare, Pittsburgh, PA, 03/23/08 to 03/26/08, (Trial) |
| 3/18/2008 | 20.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 03/18/08, (Conference) |
| 3/18/2008 | 7.04 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |
| 3/18/2008 | 7.75 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 204.22 | Jan Blair, Trial Groceries/Sundry, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 21.37 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 03/18/08, (Trial), Dinner for 3 people |
| 3/18/2008 | 15.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 9.54 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 5.44 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |
| 3/18/2008 | 128.84 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 03/18/08, (Trial), Dinner for 3 people |
| 3/18/2008 | 13.13 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 03/18/08, (Conference) |
| 3/18/2008 | 42.00 | Elli Leibenstein, Parking, Chicago, IL, 03/18/08, (Conference) |
| 3/19/2008 | 15.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 15.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/19/08 (Trial) |
| 3/19/2008 | 312.50 | Raina Jones, Airfare, Pittsburgh, PA, 03/20/08 to 03/20/08, (Trial) |
| 3/19/2008 | 292.65 | Scott McMillin, Airfare, Pittsburgh, PA, 03/20/08 to 03/27/08, (Trial) |
| 3/19/2008 | 787.50 | Travis Langenkamp, Airfare, Pittsburgh, PA, 03/19/08 to 03/31/08, (Trial) |
| 3/19/2008 | 787.50 | Travis Langenkamp, Airfare, Pittsburgh, PA, 03/19/08 to 03/31/08, (Trial) |
| 3/19/2008 | 7.75 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/19/08, (Trial), Dinner for 2 people |
| 3/19/2008 | 3.63 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 5.66 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 18.05 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 03/19/08, (Trial), Lunch for 3 people |
| 3/19/2008 | 7.19 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 6.73 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 99.23 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 03/19/08, (Trial), Dinner for 3 people |
| 3/19/2008 | 5.46 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 18.65 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Dinner |
| 3/20/2008 | 9.95 | Scott McMillin, Internet Access, 03/20/08, (Trial) |
| 3/20/2008 | 18.00 | Travis Langenkamp, Cabfare, Washington, DC, 03/20/08, (Trial) |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 45.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/20/08 (Trial) |
| 3/20/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/20/08, (Trial) |
| 3/20/2008 | 787.50 | Travis Langenkamp, Airfare, Pittsburgh, PA, 03/20/08 to 03/31/08, (Trial) |
| 3/20/2008 | 43.05 | Raina Jones, Transportation To/From Airport, Pittsburgh, PA, 03/20/08, (Trial preparation) |
| 3/20/2008 | 38.00 | Laura Durity, Transportation To/From Airport, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 7.22 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial preparation), Lunch |
| 3/20/2008 | 4.63 | Scott McMillin, Travel Meal, Chicago, IL, 03/20/08, (Trial), Breakfast |
| 3/20/2008 | 1,490.07 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/20/08 (Breakfast, Lunch and Dinner for 25 people) |
| 3/20/2008 | 19.04 | Travis Langenkamp, Travel Meal, Washington, DC, 03/20/08, (Trial). Lunch |
| 3/20/2008 | 32.22 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Dinner |
| 3/20/2008 | 7.94 | Laura Durity, Travel Meal, Washington, DC, 03/20/08, (Trial), Lunch |
| 3/21/2008 | 9.95 | Brian Stansbury, Internet Access, 03/21/08, (Trial) |
| 3/21/2008 | 76.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 40.85 | Jan Blair, Cabfare, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/21/08 (Trial) |
| 3/21/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/21/08, (Trial) |
| 3/21/2008 | 1,522.01 | Brian Stansbury, Airfare, Pittsburgh, PA, 03/21/08 to 03/27/08, (Trial) |
| 3/21/2008 | 957.05 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/21/08 (Breakfast and Lunch for 29 people) |
| 3/21/2008 | 6.31 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Lunch |
| 3/21/2008 | 150.00 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 03/21/08, (Trial), Dinner for 3 people |
| 3/21/2008 | 9.08 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Lunch |
| 3/21/2008 | 25.40 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |
| 3/21/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/21/08, (Trial), Dinner for 2 people |
| 3/21/2008 | 142.67 | Jan Blair, Trial Groceries/Sundry, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/22/2008 | 9.95 | Scott McMillin, Internet Access, 03/22/08, (Trial) |
| 3/22/2008 | 43.10 | Ryan Messier, Cabfare, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/22/08 (Trial) |
| 3/22/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/22/08, (Trial) |
| 3/22/2008 | 40.63 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 1,993.17 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/22/08 (Breakfast, Lunch and Dinner for 33 people) |
| 3/22/2008 | 200.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 03/22/08, (Trial), Dinner for 4 people |
| 3/22/2008 | 50.00 | Ryan Messier, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Dinner |
| 3/22/2008 | 6.62 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Lunch |
| 3/22/2008 | 131.25 | Scott McMillin, Valet/Laundry Services, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 30.81 | Aaron Rutell, Personal Car Mileage, Airport to Home, 03/22/08, (Trial) |
| 3/22/2008 | 180.00 | Aaron Rutell, Parking, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/23/2008 | 9.36 | Ryan Messier, Cabfare, Pittsburgh, PA, 03/23/08, (Trial) |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 3/23/2008 | 45.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/23/08, (Hearing) |
| 3/23/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/23/08 (Trial) |
| 3/23/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/23/08, (Trial) |
| 3/23/2008 | 504.56 | Janet Baer, Airfare, Pittsburgh, PA, 03/23/08 to 03/26/08, (Hearing) |
| 3/23/2008 | 299.00 | Barbara Harding, Airfare, Pittsburgh, PA, 03/23/08 to 03/27/08, (Trial) |
| 3/23/2008 | 33.30 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Dinner |
| 3/23/2008 | 2,804.76 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/23/08 (Breakfast, Lunch and Dinner for 44 people) |
| 3/23/2008 | 10.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 03/23/08, (Hearing), Breakfast |
| 3/23/2008 | 12.94 | Jan Blair, Trial Groceries/Sundry, Pittsburgh, PA, 03/23/08 (Trial) |
| 3/23/2008 | 2.95 | Barbara Harding, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Lunch |
| 3/23/2008 | 25.35 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Dinner |
| 3/24/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/24/08, (Hearing) |
| 3/24/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/24/08 (Trial) |
| 3/24/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/24/08, (Trial) |
| 3/24/2008 | 1,517.01 | Sandra Wilson, Airfare, Pittsburgh, PA, 03/24/08 to 03/29/08, (Trial) |
| 3/24/2008 | 60.00 | Sandra Wilson, Transportation To/From Airport, Pittsburgh, PA, 03/24/08, (Trial Preparation) |
| 3/24/2008 | 113.98 | Travis Langenkamp, Travel Meal with Others Pittsburgh, PA, 03/24/08, (Trial), Dinner for 10 people |
| 3/24/2008 | 6.95 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial preparation), Lunch |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 2,575.11 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/24/08 (Breakfast, Lunch and Dinner for 44 people) |
| 3/24/2008 | 18.54 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial preparation), Lunch |
| 3/24/2008 | 22.73 | Janet Baer, Travel Meal, Pittsburgh, PA, 03/24/08, (Hearing), Dinner |
| 3/24/2008 | 5.33 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Lunch |
| 3/24/2008 | 4.27 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Breakfast |
| 3/24/2008 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Dinner |
| 3/24/2008 | 22.80 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Dinner |
| 3/24/2008 | 30.82 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/24/08, (Trial), Coffee for team |
| 3/24/2008 | 15.00 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Breakfast |
| 3/24/2008 | 50.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Dinner |
| 3/24/2008 | 41.95 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 90.16 | Jan Blair, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 200.00 | Alun Harris-John, Trial Office Supplies, Pittsburgh, PA, 03/24/08, (Trial), Projector |
| 3/25/2008 | 48.75 | Jan Blair, Cabfare, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/25/08, (Hearing) |
| 3/25/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/25/08 (Trial) |
| 3/25/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/25/08, (Trial) |
| 3/25/2008 | 4.27 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial preparation), Lunch |
| 3/25/2008 | 2,819.14 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/25/08 (Breakfast, Lunch and Dinner for 44 people) |
| 3/25/2008 | 15.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Dinner |
| 3/25/2008 | 10.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Lunch |
| 3/25/2008 | 11.50 | Ryan Messier, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Lunch |

B-19

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2008 | 45.21 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/25/08, (Trial), Coffee for team |
| 3/25/2008 | 277.38 | Jan Blair, Trial Groceries/Sundry, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 15.00 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Breakfast |
| 3/25/2008 | 186.82 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 03/25/08, (Trial), Dinner for 4 people |
| 3/25/2008 | 175.00 | Raina Jones, Travel Meal with Others, Pittsburg, PA, 03/25/08, (Trial), Dinner for 3 people |
| 3/25/2008 | 63.10 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 219.33 | Alun Harris-John, Trial Office Supplies, Pittsburgh, PA, 03/25/08, (Trial), Hard drive and memory for computer |
| 3/26/2008 | 9.95 | Brian Stansbury, Internet Access, 03/26/08, (Trial) |
| 3/26/2008 | 15.00 | Sandra Wilson, Cabfare, Pittsburgh, PA, 03/26/08, (Trial preparation) |
| 3/26/2008 | 40.95 | Sharon Morris, Cabfare, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/26/08 (Trial) |
| 3/26/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/26/08, (Trial) |
| 3/26/2008 | 871.21 | Elli Leibenstein, Airfare, Pittsburgh, PA, 03/30/08 to 04/01/08, (Trial) |
| 3/26/2008 | 40.00 | Elli Leibenstein, Transportation To/From Airport Chicago, IL, 03/26/08, (Trial) |
| 3/26/2008 | 4.59 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial preparation), Lunch |
| 3/26/2008 | 1,232.01 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/26/08 (Breakfast and Lunch for 44 people) |
| 3/26/2008 | 20.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial preparation), Lunch |
| 3/26/2008 | 5.65 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial preparation), Breakfast |
| 3/26/2008 | 19.20 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Dinner |
| 3/26/2008 | 250.00 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Breakfast |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 15.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 03/26/08, (Hearing), Breakfast |
| 3/26/2008 | 25.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Lunch |
| 3/26/2008 | 22.80 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Dinner |
| 3/26/2008 | 9.61 | Ryan Messier, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Lunch |
| 3/26/2008 | 150.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/26/08, (Trial), Dinner for 3 people |
| 3/26/2008 | 26.21 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/26/08, (Trial), Coffee for team |
| 3/26/2008 | 36.18 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Dinner |
| 3/26/2008 | 280.58 | Elli Leibenstein, Car Rental, Pittsburgh, PA, 03/23/08 to 03/26/08, (Trial) |
| 3/26/2008 | 46.65 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 47.88 | Alun Harris-John, Valet/Laundry Services, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/27/2008 | 75.00 | Brian Stansbury, Transportation To/From Airport, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 20.00 | Brian Stansbury, Transportation To/From Airport, Washington, DC, 03/27/08, (Trial) |
| 3/27/2008 | 35.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/27/08 (Trial) |
| 3/27/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/27/08, (Trial) |
| 3/27/2008 | 905.01 | Raina Jones, Airfare, Pittsburgh, PA, 03/27/08 to 03/30/08, (Trial Preparation) |
| 3/27/2008 | 1,537.00 | Andrew Ross, Airfare, Pittsburgh, PA, 03/27/08 to 03/28/08, (Trial) |
| 3/27/2008 | 297.00 | Jan Blair, Airfare, ORD/PIT, 03/27/08 to 03/30/08, (Trial) |
| 3/27/2008 | 45.00 | Elli Leibenstein, Transportation To/From Airport Washington, DC, 03/27/08, (Conference) |
| 3/27/2008 | 48.10 | Raina Jones, Transportation To/From Airport, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 47.00 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 03/27/08, (Trial) |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2008 | 7.00 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 6.40 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 11.97 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial preparation), Lunch |
| 3/27/2008 | 15.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial preparation), Lunch |
| 3/27/2008 | 4.43 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial preparation), Breakfast |
| 3/27/2008 | 5.23 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 13.90 | Andrew Ross, Travel Meal with Others, Pittsburgh, PA, 03/27/08, (Trial), Lunch for 3 people |
| 3/27/2008 | 20.66 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 24.96 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 50.00 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 5.34 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 5.40 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 31.22 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 5.66 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 12.17 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 43.55 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 5.89 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 53.16 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 60.00 | Elli Leibenstein, Other, 03/27/08, (Conference), Conference Room Rental |
| 3/27/2008 | 13.13 | Elli Leibenstein, Personal Car Mileage, Home to Airport, 03/27/08, (Conference) |
| 3/27/2008 | 30.00 | Elli Leibenstein, Parking, Chicago, IL, 03/27/08, (Conference) |
| 3/27/2008 | 55.36 | Jan Blair, Valet/Laundry Services, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 22.00 | Raina Jones, Parking, Pittsburg, PA, 03/27/08, (Trial) |
| 3/28/2008 | 35.53 | Ryan Messier, Cabfare, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 6.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 35.00 | Jan Blair, Cabfare, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/28/08 (Trial) |
| 3/28/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/28/08, (Trial) |
| 3/28/2008 | 677.00 | P. Ryan Messier, Airfare, Pittsburgh, PA, 03/28/08 to 03/29/08, (Trial) |
| 3/28/2008 | 729.01 | Ritu Kelotra, Airfare, Washington, DC, 03/27/08 to 03/30/08, (Trial Preparation) |
| 3/28/2008 | 42.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 53.00 | Sandra Wilson, Transportation To/From Airport, Pittsburgh, PA, 03/28/08, (Trial preparation) |
| 3/28/2008 | 10.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial preparation), Dinner |
| 3/28/2008 | 12.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial preparation), Lunch |
| 3/28/2008 | 3.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial preparation), Breakfast |
| 3/28/2008 | 9.06 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Lunch |
| 3/28/2008 | 9.99 | Alun Harris-John, Trial Groceries/Sundry, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 2.76 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 98.50 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 03/28/08, (Trial), Dinner for 3 people |
| 3/28/2008 | 13.45 | Ryan Messier, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Lunch |
| 3/28/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/28/08, (Trial), Dinner for 2 people |
| 3/28/2008 | 29.92 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/28/08, (Trial), Lunch for 2 people |
| 3/28/2008 | 6.80 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 10.61 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Lunch |
| 3/28/2008 | 15.00 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 39.35 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 14.86 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 40.40 | Sandra Wilson, Personal Car Mileage, Home/Airport 03/28/08, (Trial preparation) |
| 3/28/2008 | 69.20 | Sharon Morris, Valet/Laundry Services, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 34.95 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 22.00 | Raina Jones, Parking, Pittsburg, PA, 03/28/08, (Trial) |
| 3/29/2008 | 29.90 | Ryan Messier, Cabfare, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 45.94 | Ryan Messier, Cabfare, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/29/08 (Trial) |
| 3/29/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/29/08, (Trial) |
| 3/29/2008 | 117.35 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 03/29/08, (Trial), Dinner for 3 people |
| 3/29/2008 | 15.00 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 5.12 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 9.08 | Ryan Messier, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 25.00 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/29/08, (Trial), Dinner for 2 people |
| 3/29/2008 | 14.36 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 22.80 | Laura Durity, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/30/2008 | 45.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 39.10 | Sharon Morris, Cabfare, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 49.35 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 54.60 | Jan Blair, Cabfare, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/30/08, (Hearing) |
| 3/30/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/30/08 (Trial) |
| 3/30/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/30/08, (Trial) |
| 3/30/2008 | 972.83 | Andrew Running, Airfare, Pittsburgh, PA, 03/30/08 to 03/30/08, (Trial Preparation) |
| 3/30/2008 | 255.65 | Scott McMillin, Airfare, Pittsburgh, PA, 03/30/08 to 04/03/08, (Trial) |
| 3/30/2008 | 299.00 | Barbara Harding, Airfare, Pittsburgh, PA, 03/30/08 to 04/01/08, (Trial preparation) |
| 3/30/2008 | 50.00 | Andrew Running, Transportation To/From Airport, Pittsburgh, PA, 03/30/08, (Trial preparation) |
| 3/30/2008 | 44.00 | Andrew Running, Transportation To/From Airport, Pittsburgh, PA, 03/30/08, (Trial preparation) |
| 3/30/2008 | 60.00 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 9.42 | Kim Conte, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Lunch |
| 3/30/2008 | 10.78 | Janet Baer, Travel Meal, Pittsburgh, PA, 03/30/08, (Hearing), Dinner |
| 3/30/2008 | 8.42 | Raina Jones, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 4.63 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 15.00 | Sharon Morris, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 22.90 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Lunch |
| 3/30/2008 | 1,923.54 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/30/08 (Lunch and Dinner for 38 people) |
| 3/30/2008 | 145.87 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 03/30/08, (Trial), Dinner for 3 people |
| 3/30/2008 | 51.52 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/30/08, (Trial), Coffee for team |
| 3/30/2008 | 41.13 | Jan Blair, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Dinner |
| 3/30/2008 | 154.19 | Jan Blair, Trial Groceries/Sundry, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 27.40 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Dinner |
| 3/30/2008 | 128.78 | Kim Conte, Personal Car Mileage, Washington, DC to Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 9.30 | Kim Conte, Transportation, Tolls, Pittsburgh, PA, 03/30/08, (Trial) |

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/30/2008 | 22.22 | Andrew Running, Personal Car Mileage, Hinsdale, IL/O'Hare Airport, 03/30/08, (Trial preparation) |
| 3/30/2008 | 30.00 | Andrew Running, Parking, Chicago, IL, 03/30/08, (Trial preparation) |
| 3/30/2008 | 1.60 | Andrew Running, Transportation, Tolls, Chicago, IL, 03/30/08, (Trial preparation) |
| 3/31/2008 | 9.95 | Scott McMillin, Internet Access, 03/31/08, (Trial) |
| 3/31/2008 | 6.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Janet Baer, Hotel, Pittsburgh, PA, 03/31/08, (Hearing) |
| 3/31/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 03/31/08 (Trial) |
| 3/31/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Raina Jones, Hotel, Pittsburg, PA, 03/31/08, (Trial) |
| 3/31/2008 | 292.66 | Jan Blair, Airfare, Pittsburgh, PA, 03/17/08 to 04/04/08, (Trial) |
| 3/31/2008 | 18.47 | RED TOP CAB COMPANY - Transportation to/from airport, B. Giroux, 03/16/08 |
| 3/31/2008 | 19.67 | RED TOP CAB COMPANY - Transportation to/from airport, A. Ross, 03/16/08 |
| 3/31/2008 | 11.98 | Alun Harris-John, Trial Groceries/Sundry, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 2,709.99 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 3/31/08 (Breakfast, Lunch and Dinner for 42 people) |
| 3/31/2008 | 33.99 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 03/31/08, (Trial), Coffee for team |
| 3/31/2008 | 19.15 | Scott McMillin, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Dinner |
| 3/31/2008 | 35.82 | Raina Jones, Travel Meal, Pittsburg, PA, 03/31/08, (Trial), Dinner |
| 3/31/2008 | 6.62 | Raina Jones, Travel Meal, Pittsburg, PA, 03/31/08, (Trial), Lunch |
| 3/31/2008 | 80.00 | Jan Blair, Valet/Laundry Services, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 42.78 | Alun Harris-John, Trial Office Supplies, Pittsburgh, PA, 03/31/08, (Trial), Easels |
| Total: | 103,320.21 | |

B-26

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $855.54 |
| Fax Charge | $15.00 |
| Standard Copies or Prints | $11,358.20 |
| Binding | $7.00 |
| Tabs/Indexes/Dividers | $21.80 |
| Color Copies or Prints | $4,607.00 |
| Scanned Images | $1,450.35 |
| CD-ROM Duplicates | $14.00 |
| Postage | $3.25 |
| Overnight Delivery | $4,792.28 |
| Outside Messenger Services | $508.59 |
| Local Transportation | $238.64 |
| Court Reporter Fee/Deposition | $36,146.28 |
| Calendar/Court Services | $200.00 |
| U.S. Local Counsel Meals | $811.45 |
| Professional Fees | $1,435,746.46 |
| Trial Office Expenses | $45,257.40 |
| Other Trial Expenses | $28,608.64 |
| Outside Copy/Binding Services | $36,892.69 |
| Working Meals/K&E Only | $120.90 |
| Working Meals/K&E and Others | $1,314.90 |
| Information Broker Doc/Svcs | $1,904.69 |
| Library Document Procurement | $1,625.00 |
| Computer Database Research | $4,376.49 |
| Overtime Transportation | $1,121.57 |
| Overtime Meals | $251.77 |
| Overtime Meals - Attorney | $552.69 |
| Secretarial Overtime | $7,050.56 |
| Word Processing Overtime | $80.43 |
| Overtime Meals - Legal Assistant | $34.85 |
| Rental Expenses | $227,839.77 |
| Miscellaneous Office Expenses | $17,306.27 |
| **Total:** | **$1,871,114.46** |

K&E 12732645.3

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/5/2007 | 10,853.00 | Professional Fees - Professional Services for the Period September 17-19, 2007, Fees and Expenses |
| 10/15/2007 | 811.45 | Expert Fees - Review Deposition, 9/11/07 |
| 10/19/2007 | 131,531.37 | Professional Fees - Professional Services for the Period August 25, 2007 through September 28, 2007, Fees and Expenses |
| 11/8/2007 | 199,989.77 | Professional Fees - Professional Services for the Period September 28, 2007 through October 26, 2007, Fees and Expenses |
| 11/12/2007 | 18,853.91 | Professional Fees - Professional Services Rendered from October 23, 2007 through November 11, 2007, Fees and Expenses |
| 12/6/2007 | 2,390.69 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/01/07 - 01/10/08 |
| 12/18/2007 | 6,249.71 | CORT FURNITURE RENTAL - Rental Expenses, Furniture Rental, 12/17/07 - 12/31/07 |
| 12/18/2007 | 2,965.08 | CORT FURNITURE RENTAL - Rental Expenses, Furniture Rental, 01/21/08 - 01/31/08 |
| 12/20/2007 | 2,916.50 | SEMPERON CORPORATION - Other Trial Expenses, Set-up, Coordination, and On-Site Installation Services, 12/20/07 |
| 12/20/2007 | 3,200.00 | SEMPERON CORPORATION - Other Trial Expenses, Network and Network Management for Trial Site, 12/20/07 |
| 12/20/2007 | 3,275.00 | SEMPERON CORPORATION - Other Trial Expenses, Professional Services for Trial Site, 12/20/07 |
| 12/20/2007 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Phone System for Trial Site, 12/20/07 |
| 12/20/2007 | 2,125.00 | SEMPERON CORPORATION - Rental Expenses, Equipment for Trial Site, 12/20/07 |
| 12/21/2007 | 19.29 | GENESYS CONFERENCING, INC. - Telephone Conference Call, H. Thompson, 11/22/07-12/21/07 |
| 12/22/2007 | 4,739.43 | XEROX CORPORATION - Rental Expenses, WCP 65 #2, MRNO17777, 2x7 Service, Delivery, 01/07/08 - 02/07/08 |
| 12/22/2007 | 4,739.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, Service Delivery, 12/18/07 - 01/18/08 |
| 12/22/2007 | 4,739.43 | XEROX CORPORATION - Rental Expenses, WCP 65#3, MRNO25433, 2x7 Services, Delivery, 01/07/08 - 02/07/08 |
| 12/22/2007 | 4,739.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, 01/07/08 - 02/07/08 |
| 12/22/2007 | 4,739.43 | XEROX CORPORATION - Equipment Purchase & Support, 12/20/07 |

K&E 12732645.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 12/24/2007 | 3,567.90 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/24/2007 | 4,490.58 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/24/2007 | 4,856.43 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/24/2007 | 4,178.85 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/24/2007 | 4,189.12 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/24/2007 | 3,222.40 | AQUIPT INC - Rental Expenses, Equipment Rental, 12/19/07 thru 01/19/08 |
| 12/28/2007 | 17.60 | Standard Prints |
| 12/28/2007 | 32.80 | Standard Prints |
| 12/28/2007 | 45.20 | Standard Prints |
| 12/28/2007 | 2.70 | Standard Prints |
| 12/28/2007 | 9.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 2.70 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 3.20 | Standard Prints |
| 12/28/2007 | 11.40 | Standard Prints |
| 12/28/2007 | 4.40 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 2.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 4.50 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 2.80 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 1.80 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 3.80 | Standard Prints |
| 12/28/2007 | 4.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |

B-30

| Date | Amount | Description |
|------|-------|-------------|
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.60 | Standard Prints |
| 12/28/2007 | 2.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 8.70 | Standard Prints |
| 12/28/2007 | 2.60 | Standard Prints |
| 12/28/2007 | 8.20 | Standard Prints |
| 12/28/2007 | 5.10 | Standard Prints |
| 12/28/2007 | 6.40 | Standard Prints |
| 12/28/2007 | 1.70 | Standard Prints |
| 12/28/2007 | 2.10 | Standard Prints |
| 12/28/2007 | 19.60 | Standard Prints |
| 12/28/2007 | 4.80 | Standard Prints |
| 12/28/2007 | 7.50 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 2.40 | Standard Prints |
| 12/28/2007 | 2.00 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 8.50 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 1.00 | Standard Prints |
| 12/28/2007 | 8.50 | Standard Prints |
| 12/28/2007 | 1.30 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 12/28/2007 | 11.40 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 8.10 | Standard Prints |
| 12/28/2007 | 5.60 | Standard Prints |
| 12/28/2007 | 11.80 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 8.10 | Standard Prints |
| 12/28/2007 | 4.50 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 5.60 | Standard Prints |
| 12/28/2007 | 3.20 | Standard Prints |
| 12/28/2007 | 11.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 6.60 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 1.30 | Standard Prints |
| 12/28/2007 | 0.70 | Standard Prints |
| 12/28/2007 | 1.70 | Standard Prints |
| 12/28/2007 | 1.70 | Standard Prints |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 1.50 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 4.60 | Standard Prints |
| 12/28/2007 | 4.60 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 1.50 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 2.00 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 4.80 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.50 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.40 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 12/28/2007 | 2.50 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 3.60 | Standard Prints |
| 12/28/2007 | 2.10 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 0.30 | Standard Prints |
| 12/28/2007 | 1.80 | Standard Prints |
| 12/28/2007 | 0.20 | Standard Prints |
| 12/28/2007 | 11.40 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 0.10 | Standard Prints |
| 12/28/2007 | 26.90 | Standard Prints |
| 12/28/2007 | 24.40 | Standard Copies or Prints |
| 12/28/2007 | 1.20 | Standard Copies or Prints |
| 12/28/2007 | 1.20 | Standard Copies or Prints |
| 12/28/2007 | 37.00 | Color Prints |
| 12/28/2007 | 85.00 | Color Prints |
| 12/28/2007 | 76.00 | Color Prints |
| 12/28/2007 | 37.00 | Color Prints |
| 12/28/2007 | 58.00 | Color Prints |
| 12/28/2007 | 40.00 | Color Prints |
| 12/28/2007 | 45.00 | Color Prints |
| 12/28/2007 | 1.00 | Color Copies or Prints |
| 12/28/2007 | 4,029.06 | AQUIPT INC - Equipment Purchase, 12/19/07 |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 8.40 | Standard Prints |
| 12/29/2007 | 1.90 | Standard Prints |
| 12/29/2007 | 4.60 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 5.70 | Standard Prints |
| 12/29/2007 | 3.00 | Standard Prints |
| 12/29/2007 | 5.70 | Standard Prints |
| 12/29/2007 | 2.40 | Standard Prints |
| 12/29/2007 | 12.50 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 9.10 | Standard Prints |
| 12/29/2007 | 17.80 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 19.00 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 1.30 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 6.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 1.30 | Standard Prints |
| 12/29/2007 | 5.80 | Standard Prints |
| 12/29/2007 | 11.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 1.70 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 10.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 24.70 | Standard Prints |
| 12/29/2007 | 11.40 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 11.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 2.50 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 1.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 4.50 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 4.60 | Standard Prints |
| 12/29/2007 | 7.10 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
| --- | --- | --- |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 5.10 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 2.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 1.70 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 1.70 | Standard Prints |
| 12/29/2007 | 1.80 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 2.10 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 1.00 | Standard Prints |
| 12/29/2007 | 8.70 | Standard Prints |
| 12/29/2007 | 5.10 | Standard Prints |
| 12/29/2007 | 7.50 | Standard Prints |
| 12/29/2007 | 1.60 | Standard Prints |
| 12/29/2007 | 6.40 | Standard Prints |
| 12/29/2007 | 5.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 5.10 | Standard Prints |
| 12/29/2007 | 1.40 | Standard Prints |
| 12/29/2007 | 2.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2007 | 1.00 | Standard Prints |
| 12/29/2007 | 1.00 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 1.00 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 2.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 1.70 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 7.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Prints |
| 12/29/2007 | 0.60 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 1.00 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.50 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 1.00 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.40 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 8.20 | Standard Prints |
| 12/29/2007 | 0.30 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 8.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |

B-42

| Date | Amount | Description |
|------|-------:|-------------|
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.20 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.10 | Standard Prints |
| 12/29/2007 | 0.80 | Standard Copies or Prints |
| 12/29/2007 | 0.10 | Standard Copies or Prints |
| 12/29/2007 | 0.50 | Standard Copies or Prints |
| 12/29/2007 | 0.40 | Standard Copies or Prints |
| 12/29/2007 | 0.20 | Standard Copies or Prints |
| 12/29/2007 | 2.10 | Standard Copies or Prints |
| 12/29/2007 | 6.50 | Standard Copies or Prints |
| 12/29/2007 | 4.90 | Standard Copies or Prints |
| 12/29/2007 | 268.50 | Color Copies or Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 2.80 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |

B-43

| Date | Amount | Description |
| --- | --- | --- |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.70 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 8.60 | Standard Prints |
| 12/30/2007 | 4.60 | Standard Prints |
| 12/30/2007 | 2.90 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 1.20 | Standard Prints |
| 12/30/2007 | 3.80 | Standard Prints |
| 12/30/2007 | 0.80 | Standard Prints |
| 12/30/2007 | 2.50 | Standard Prints |
| 12/30/2007 | 1.00 | Standard Prints |
| 12/30/2007 | 3.30 | Standard Prints |
| 12/30/2007 | 9.00 | Standard Prints |
| 12/30/2007 | 0.70 | Standard Prints |
| 12/30/2007 | 7.10 | Standard Prints |
| 12/30/2007 | 1.50 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 1.30 | Standard Prints |
| 12/30/2007 | 2.10 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 6.00 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 2.60 | Standard Prints |
| 12/30/2007 | 5.40 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 5.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 12.90 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 24.70 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 14.90 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.50 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.30 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 0.20 | Standard Prints |
| 12/30/2007 | 1.60 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.60 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 0.10 | Standard Prints |
| 12/30/2007 | 7.30 | Standard Prints |
| 12/30/2007 | 0.40 | Standard Copies or Prints |
| 12/31/2007 | 4.50 | Standard Prints |
| 12/31/2007 | 0.70 | Standard Prints |
| 12/31/2007 | 0.70 | Standard Prints |
| 12/31/2007 | 17.40 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.40 | Standard Prints |
| 12/31/2007 | 1.40 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.30 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.40 | Standard Prints |
| 12/31/2007 | 0.80 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.20 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.10 | Standard Prints |
| 12/31/2007 | 0.50 | Color Prints |
| 12/31/2007 | 1.00 | Color Prints |
| 1/1/2008 | 2.20 | Standard Prints |
| 1/1/2008 | 11.40 | Standard Prints |
| 1/1/2008 | 0.60 | Standard Prints |
| 1/1/2008 | 0.70 | Standard Prints |
| 1/1/2008 | 0.20 | Standard Prints |
| 1/1/2008 | 0.20 | Standard Prints |
| 1/1/2008 | 0.10 | Standard Prints |
| 1/1/2008 | 0.20 | Standard Prints |
| 1/1/2008 | 0.20 | Standard Prints |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 1/1/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.30 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 1.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |

B-49

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 0.90 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.50 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.60 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 1.80 | Standard Prints |
| 1/2/2008 | 3.60 | Standard Prints |
| 1/2/2008 | 1.50 | Standard Prints |
| 1/2/2008 | 1.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.90 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 4.50 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Prints |
| 1/2/2008 | 1.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.10 | Standard Prints |
| 1/2/2008 | 0.40 | Standard Prints |
| 1/2/2008 | 3.30 | Standard Prints |
| 1/2/2008 | 94.40 | Standard Copies or Prints |
| 1/2/2008 | 17.40 | Standard Copies or Prints |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 1/2/2008 | 86.20 | Standard Copies or Prints |
| 1/2/2008 | 34.50 | Color Prints |
| 1/2/2008 | 22.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 2.00 | Color Prints |
| 1/2/2008 | 6.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 2.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 11.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 11.00 | Color Prints |
| 1/2/2008 | 9.00 | Color Prints |
| 1/2/2008 | 5.00 | Color Prints |
| 1/2/2008 | 2.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 4.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 4.00 | Color Prints |
| 1/2/2008 | 3.00 | Color Prints |
| 1/2/2008 | 1.00 | Color Prints |
| 1/2/2008 | 5.00 | Color Prints |
| 1/2/2008 | 2.00 | Color Prints |
| 1/2/2008 | 2.00 | Color Prints |
| 1/2/2008 | 3.73 | Computer Database Research, 1.08 |
| 1/3/2008 | 1.90 | Standard Copies or Prints |
| 1/3/2008 | 0.20 | Standard Copies or Prints |
| 1/3/2008 | 59.80 | Standard Copies or Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 1/3/2008 | 9.60 | Standard Copies or Prints |
| 1/3/2008 | 150.00 | Color Copies or Prints |
| 1/3/2008 | 40.37 | Computer Database Research, 1.08 |
| 1/4/2008 | 0.30 | Standard Copies or Prints |
| 1/4/2008 | 12.00 | Standard Copies or Prints |
| 1/4/2008 | 7.50 | Standard Copies or Prints |
| 1/4/2008 | 0.70 | Standard Copies or Prints |
| 1/4/2008 | 300.50 | Color Copies or Prints |
| 1/4/2008 | 11.33 | Computer Database Research, 1.08 |
| 1/4/2008 | 1,406.68 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/01/08 thru 02/01/08 |
| 1/7/2008 | 6.60 | Standard Copies or Prints |
| 1/7/2008 | 0.20 | Standard Copies or Prints |
| 1/7/2008 | 0.30 | Standard Copies or Prints |
| 1/7/2008 | 15.70 | Standard Copies or Prints |
| 1/7/2008 | 102.99 | Computer Database Research, 1.08 |
| 1/7/2008 | 5.67 | Computer Database Research, 1.08 |
| 1/8/2008 | 0.40 | Standard Copies or Prints |
| 1/8/2008 | 0.30 | Standard Copies or Prints |
| 1/8/2008 | 88.39 | Computer Database Research, 1.08 |
| 1/8/2008 | 4,353.73 | CORT FURNITURE RENTAL - Rental Expenses, Furniture Rental, 02/01/08 - 02/29/08 |
| 1/8/2008 | 2,831.88 | CORT FURNITURE RENTAL - Rental Expenses, Equipment Rental, 01/07/08 - 01/31/08 |
| 1/9/2008 | 33.80 | Standard Copies or Prints |
| 1/10/2008 | 0.40 | Standard Copies or Prints |
| 1/10/2008 | 0.30 | Standard Copies or Prints |
| 1/10/2008 | 4,158.38 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/08/08 thru 02/08/08 |
| 1/10/2008 | 199.66 | CORT FURNITURE RENTAL - Rental Expenses, Furniture Rental, 01/09/08 - 01/31/08 |
| 1/11/2008 | 192.00 | Standard Copies or Prints |
| 1/11/2008 | 0.10 | Standard Copies or Prints |
| 1/11/2008 | 0.20 | Standard Copies or Prints |
| 1/11/2008 | 1.00 | Standard Copies or Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 1/11/2008 | 1.20 | Standard Copies or Prints |
| 1/11/2008 | 0.80 | Standard Copies or Prints |
| 1/11/2008 | 8.99 | 10K WIZARD TECHNOLOGY, LLC - Computer Database Research, 10K Wizard Usage for December 2007 |
| 1/11/2008 | 69.57 | Computer Database Research, 1.08 |
| 1/11/2008 | 2,398.21 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/04/08 thru 02/08/08 |
| 1/12/2008 | 57.33 | Computer Database Research, 1.08 |
| 1/13/2008 | 467.39 | Computer Database Research, 1.08 |
| 1/14/2008 | 6.21 | Computer Database Research, 1.08 |
| 1/14/2008 | 24.25 | Secretarial Overtime, Deborah J Scarcella - Miscellaneous trial assistance in Pittsburgh |
| 1/15/2008 | 3.40 | Standard Copies or Prints |
| 1/15/2008 | 666.74 | AQUIPT INC - Miscellaneous Office Expenses, Equipment Purchase, 12/19/07 |
| 1/17/2008 | 683.70 | AQUIPT INC - Equipment Purchase, 12/19/07 |
| 1/18/2008 | 0.40 | Standard Copies or Prints |
| 1/18/2008 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Phone System for Trial Site, 01/18/08 |
| 1/18/2008 | 3,725.00 | SEMPERON CORPORATION - Rental Expenses, Equipment Rental, 01/18/08 |
| 1/22/2008 | 1.00 | Standard Copies or Prints |
| 1/22/2008 | 0.20 | Standard Copies or Prints |
| 1/23/2008 | 2.50 | Standard Copies or Prints |
| 1/23/2008 | 4.50 | Standard Copies or Prints |
| 1/23/2008 | 6.00 | Standard Copies or Prints |
| 1/24/2008 | 1.20 | Standard Copies or Prints |
| 1/24/2008 | 0.10 | Standard Copies or Prints |
| 1/24/2008 | 0.10 | Standard Copies or Prints |
| 1/24/2008 | 0.40 | Standard Copies or Prints |
| 1/24/2008 | 1.50 | Standard Copies or Prints |
| 1/24/2008 | 0.80 | Standard Copies or Prints |
| 1/24/2008 | 98,085.84 | Professional Fees - Professional Services Rendered 11/1/07-11/30/07, Fees and Expenses |
| 1/24/2008 | 4,439.43 | XEROX CORPORATION thru Rental Expenses, Equipment Rental and 2x7 Service, 02/07/08 thru 03/07/08 |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 1/24/2008 | 4,439.43 | XEROX CORPORATION thru Rental Expenses, Equipment Rental, 02/07/08 thru 03/07/08 |
| 1/24/2008 | 4,439.43 | XEROX CORPORATION thru Rental Expenses, Equipment Rental, 02/07/08 thru 03/07/08 |
| 1/24/2008 | 4,439.43 | XEROX CORPORATION thru Rental Expenses, Equipment Rental, 01/18/08 thru 02/18/08 |
| 1/24/2008 | 4,178.85 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/24/08 |
| 1/24/2008 | 4,439.43 | XEROX CORPORATION thru Rental Expenses, Equipment Rental, 02/07/08 thru 03/07/08 |
| 1/24/2008 | 3,567.90 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/19/08 - 02/19/08 |
| 1/24/2008 | 4,490.58 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/19/08 - 02/19/08 |
| 1/24/2008 | 4,856.43 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/19/08 thru 02/19/08 |
| 1/26/2008 | 150.00 | THE PAPER EXCHANGE - Paper Destruction and Recycling, 01/26/08 |
| 1/28/2008 | 87.00 | Standard Copies or Prints |
| 1/28/2008 | 1.50 | Standard Copies or Prints |
| 1/28/2008 | 146.30 | Standard Copies or Prints |
| 1/28/2008 | 1.00 | Standard Copies or Prints |
| 1/28/2008 | 1.70 | Standard Copies or Prints |
| 1/28/2008 | 0.20 | Standard Copies or Prints |
| 1/28/2008 | 1,817.50 | LVS PRODUCTIONS - Court Reporter Fee/Deposition, Videotaped Deposition, 01/28/08 |
| 1/29/2008 | 2.00 | Standard Copies or Prints |
| 1/29/2008 | 86.90 | Standard Copies or Prints |
| 1/30/2008 | 1.40 | Standard Copies or Prints |
| 1/30/2008 | 727.16 | AQUIPT INC - Rental Expenses, Equipment Rental, 01/30/08 - 02/28/08 |
| 1/31/2008 | 7.60 | Standard Copies or Prints |
| 1/31/2008 | 1.10 | Standard Copies or Prints |
| 1/31/2008 | 51.72 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 1/31/08 |
| 2/1/2008 | 0.30 | Standard Copies or Prints |
| 2/1/2008 | 0.40 | Standard Copies or Prints |
| 2/1/2008 | 4,909.23 | VISUAL DATA CONSULTANTS - Professional Fees |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 2/1/2008 | 163.45 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 2/1/2008 |
| 2/2/2008 | 24.28 | WEST, Computer Database Research, BIANCA, SALVATORE, 2/2/2008 |
| 2/3/2008 | 227.09 | WEST, Computer Database Research, BIANCA, SALVATORE, 2/3/2008 |
| 2/4/2008 | 0.20 | Standard Copies or Prints |
| 2/4/2008 | 0.30 | Standard Copies or Prints |
| 2/4/2008 | 22.90 | Standard Copies or Prints |
| 2/4/2008 | 0.50 | Standard Copies or Prints |
| 2/4/2008 | 36.50 | Standard Copies or Prints |
| 2/4/2008 | 110.70 | Standard Copies or Prints |
| 2/4/2008 | 42.23 | WEST, Computer Database Research, SINANYAN, LORI, 2/4/2008 |
| 2/4/2008 | 154.57 | WEST, Computer Database Research, BIANCA, SALVATORE, 2/4/2008 |
| 2/4/2008 | 2.61 | WEST, Computer Database Research, BASTA, AMANDA, 2/4/2008 |
| 2/4/2008 | 142.40 | WEST, Computer Database Research, JONES, RAINA, 2/4/2008 |
| 2/4/2008 | 26.38 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/4/2008 |
| 2/4/2008 | 123.76 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 2/4/2008 |
| 2/4/2008 | 30.75 | Secretarial Overtime, Bonny A Jackson - Document revisions |
| 2/5/2008 | 1.10 | Standard Copies or Prints |
| 2/5/2008 | 116.10 | Standard Copies or Prints |
| 2/5/2008 | 8.47 | WEST, Computer Database Research, JONES, RAINA, 2/5/2008 |
| 2/5/2008 | 26.83 | Secretarial Overtime, Bianca Portillo - Update motion status chart |
| 2/5/2008 | 4,419.21 | CORT FURNITURE RENTAL - Rental Expenses, Furniture Rental, 03/01/08 - 03/31/08 |
| 2/6/2008 | 3.80 | Standard Copies or Prints |
| 2/6/2008 | 0.80 | Standard Copies or Prints |
| 2/6/2008 | 65.40 | WEST, Computer Database Research, SINANYAN, LORI, 2/6/2008 |
| 2/6/2008 | 13.41 | Secretarial Overtime, Bianca Portillo - Prepare hearing transcripts |
| 2/7/2008 | 0.80 | Standard Copies or Prints |
| 2/7/2008 | 1.20 | WEST, Computer Database Research, ESAYIAN, LISA, 2/7/2008 |
| 2/7/2008 | 871.01 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/04/08 - 03/04/08 |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 2/7/2008 | 467.42 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/02/08 - 03/01/08 |
| 2/7/2008 | 939.26 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/01/08 - 03/01/08 |
| 2/8/2008 | 0.60 | Standard Copies or Prints |
| 2/8/2008 | 0.30 | Standard Copies or Prints |
| 2/8/2008 | 17.62 | WEST, Computer Database Research, SINANYAN, LORI, 2/8/2008 |
| 2/8/2008 | 3.57 | WEST, Computer Database Research, ESAYIAN, LISA, 2/8/2008 |
| 2/8/2008 | 15.42 | WEST, Computer Database Research, GIROUX, BRITTON, 2/8/2008 |
| 2/8/2008 | 5.33 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/8/2008 |
| 2/9/2008 | 15.15 | Kimberly Love, Personal Car Mileage, Roundtrip to and from K&E, 02/09/08, (Overtime Transportation) |
| 2/9/2008 | 14.00 | Kimberly Love, Parking, Chicago, IL, 02/09/08, (Overtime Transportation) |
| 2/9/2008 | 180.13 | Secretarial Overtime, Vanessa Ibarra - Review and index insurance policy material |
| 2/9/2008 | 34.85 | Kimberly Love, Overtime Meal-Legal Assistant, Chicago, IL, 02/09/08 |
| 2/10/2008 | 15.15 | Kimberly Love, Personal Car Mileage, Roundtrip to and from K&E, 02/10/08, (Overtime Transportation) |
| 2/10/2008 | 14.00 | Kimberly Love, Parking, Chicago, IL, 02/10/08, (Overtime Transportation) |
| 2/10/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 2/10/2008 | 240.18 | Secretarial Overtime, Vanessa Ibarra - Review and index insurance policy materials |
| 2/11/2008 | 19.69 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/11/2008 |
| 2/11/2008 | 59.72 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/11/2008 |
| 2/11/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 2/12/2008 | 8.00 | Standard Copies or Prints |
| 2/12/2008 | 0.20 | Standard Copies or Prints |
| 2/12/2008 | 32.93 | WEST, Computer Database Research, MENDELSON, DAVID, 2/12/2008 |
| 2/12/2008 | 323.26 | WEST, Computer Database Research, SKIDMORE, GREGORY, 2/12/2008 |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 15.01 | WEST, Computer Database Research, THOMPSON, HENRY, 2/12/2008 |
| 2/12/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 2/12/2008 | 17.78 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 2/12/2008 | 80.06 | Secretarial Overtime, Vanessa Ibarra - Review and index insurance policy materials |
| 2/13/2008 | 94.50 | Standard Copies or Prints |
| 2/13/2008 | 4.20 | Standard Copies or Prints |
| 2/13/2008 | 102.10 | Standard Copies or Prints |
| 2/13/2008 | 13.00 | Color Copies or Prints |
| 2/13/2008 | 73.04 | WEST, Computer Database Research, BIANCA, SALVATORE, 2/13/2008 |
| 2/13/2008 | 24.78 | WEST, Computer Database Research, BASTA, AMANDA, 2/13/2008 |
| 2/13/2008 | 101.24 | WEST, Computer Database Research, SKIDMORE, GREGORY, 2/13/2008 |
| 2/13/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 2/13/2008 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 2/13/2008 | 3,347.22 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/08/08 - 03/08/08 |
| 2/14/2008 | 3.90 | Standard Copies or Prints |
| 2/14/2008 | 2.80 | Standard Copies or Prints |
| 2/14/2008 | 8.20 | Standard Copies or Prints |
| 2/14/2008 | 0.10 | Standard Copies or Prints |
| 2/14/2008 | 0.20 | Standard Copies or Prints |
| 2/14/2008 | 100.00 | Standard Copies or Prints |
| 2/14/2008 | 0.70 | Standard Copies or Prints |
| 2/14/2008 | 152.60 | Standard Copies or Prints |
| 2/14/2008 | 229.00 | Standard Copies or Prints |
| 2/14/2008 | 0.20 | Standard Copies or Prints |
| 2/14/2008 | 20,775.00 | Professional Fees - Professional Services for the Period December 29, 2007 through January 25, 2008, Fees |
| 2/14/2008 | 60.23 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/14/2008 |
| 2/14/2008 | 5.62 | WEST, Computer Database Research, SKIDMORE, GREGORY, 2/14/2008 |
| 2/14/2008 | 12.00 | Overtime Meals,  Maureen McCarthy |

B-58

| Date | Amount | Description |
|------|--------|-------------|
| 2/14/2008 | 12.00 | Overtime Meals,  Andrew Erskine |
| 2/15/2008 | 42.80 | Standard Copies or Prints |
| 2/15/2008 | 251.20 | Standard Copies or Prints |
| 2/15/2008 | 75.00 | Standard Copies or Prints |
| 2/15/2008 | 0.30 | Standard Copies or Prints |
| 2/15/2008 | 0.10 | Standard Copies or Prints |
| 2/15/2008 | 0.20 | Standard Copies or Prints |
| 2/15/2008 | 217.10 | Standard Copies or Prints |
| 2/15/2008 | 78.94 | SCIENCE DIRECT - Information Broker Doc/Svcs, Articles, A Erskine |
| 2/15/2008 | 75.00 | MEALEY - Information Broker Doc/Svcs, Articles, H Thompson |
| 2/15/2008 | 64.50 | NTIS - Information Broker Doc/Svcs, Articles, A Erskine |
| 2/15/2008 | 15.00 | MERCER MEDICAL LIBRARY - Information Broker Doc/Svcs, Article, A Erskine |
| 2/15/2008 | 0.60 | WEST, Computer Database Research, ABELSON, STEVE, 2/15/2008 |
| 2/15/2008 | 0.94 | WEST, Computer Database Research, BASTA, AMANDA, 2/15/2008 |
| 2/15/2008 | 19.79 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/15/2008 |
| 2/15/2008 | 8.89 | Secretarial Overtime, Debbie S Rogers - Prepare and messenger documents |
| 2/15/2008 | 60.04 | Secretarial Overtime, Vanessa Ibarra - Review and index insurance policy materials |
| 2/18/2008 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Phone System for Trial Use, 02/18/08 |
| 2/18/2008 | 10.00 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 2/18/2008 | 3,725.00 | SEMPERON CORPORATION - Rental Expenses, Equipment for Trial Site, 02/18/08 |
| 2/19/2008 | 261.40 | Standard Copies or Prints |
| 2/19/2008 | 89.00 | Standard Copies or Prints |
| 2/19/2008 | 60.31 | WEST, Computer Database Research, MONAHAN, JOY, 2/19/2008 |
| 2/19/2008 | 7.03 | WEST, Computer Database Research, JONES, RAINA, 2/19/2008 |
| 2/19/2008 | 15.82 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 2/19/2008 |
| 2/19/2008 | 57.79 | WEST, Computer Database Research, RUDOFSKY, LEE, 2/19/2008 |
| 2/20/2008 | 0.20 | Standard Copies or Prints |
| 2/20/2008 | 134.90 | Standard Copies or Prints |

K&E 12732645.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/20/2008 | 1.10 | Standard Copies or Prints |
| 2/20/2008 | 3.50 | Color Copies or Prints |
| 2/21/2008 | 5.40 | Standard Copies or Prints |
| 2/21/2008 | 1.50 | Color Copies or Prints |
| 2/21/2008 | 285.51 | WEST, Computer Database Research, DURITY, LAURA, 2/21/2008 |
| 2/21/2008 | 10.64 | WEST, Computer Database Research, JONES, RAINA, 2/21/2008 |
| 2/21/2008 | 60.04 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 2/22/2008 | 0.20 | Standard Copies or Prints |
| 2/22/2008 | 0.40 | Standard Copies or Prints |
| 2/22/2008 | 12.32 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 2/22/2008 | 133.83 | WEST, Computer Database Research, GREENE, TIMOTHY, 2/22/2008 |
| 2/22/2008 | 42.32 | WEST, Computer Database Research, BASTA, AMANDA, 2/22/2008 |
| 2/22/2008 | 96.34 | WEST, Computer Database Research, DURITY, LAURA, 2/22/2008 |
| 2/22/2008 | 12.00 | Overtime Meals,  Andrew Erskine |
| 2/22/2008 | 8.89 | Secretarial Overtime, Patricia A Grimm - Prepare materials for messenger package |
| 2/23/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, 65#3, MRNO025433, 2x7 Service, 03/07/08 - 04/07/08 |
| 2/23/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, WCP 65 #5, MRNO18481, 2x7 Service, 03/07/08 - 04/07/08 |
| 2/23/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, VCP 65 #4, MRNO19813, 2x7 Service, 03/07/08 - 04/07/08 |
| 2/23/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, WCP 65, MRNO24887, 2x7 Service, 02/18/08 - 03/18/08 |
| 2/23/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, WCP 65 #2, MRNO74786, 2x7 Service, 03/07/08 - 04/07/08 |
| 2/24/2008 | 3.80 | Standard Copies or Prints |
| 2/24/2008 | 13.33 | WEST, Computer Database Research, BASTA, AMANDA, 2/24/2008 |
| 2/24/2008 | 26.66 | Secretarial Overtime, Kathleen M McGrath - Print and organize documents |
| 2/25/2008 | 9.42 | Fed Exp to:Client Services, SAN FRANCISCO,CA from:Brian Stansbury |
| 2/25/2008 | 2.41 | WEST, Computer Database Research, ESAYIAN, LISA, 2/25/2008 |
| 2/25/2008 | 0.65 | WEST, Computer Database Research, ROSENBERG, MICHAEL, 2/25/2008 |
| 2/25/2008 | 0.94 | WEST, Computer Database Research, BASTA, AMANDA, 2/25/2008 |

B-60

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 2/25/2008 | 4,856.43 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/19/08 - 03/19/08 |
| 2/25/2008 | 4,490.58 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/19/08 - 03/19/08 |
| 2/25/2008 | 3,567.90 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/19/08 - 03/19/08 |
| 2/25/2008 | 4,935.69 | AQUIPT INC - Rental Expenses, Equipment Rental, 02/19/08 - 03/19/08 |
| 2/25/2008 | 101.76 | AQUIPT INC - Equipment Purchase, 12/19/08 |
| 2/26/2008 | 58.50 | Standard Copies or Prints |
| 2/26/2008 | 0.20 | Standard Copies or Prints |
| 2/26/2008 | 181.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others D. BERNICK, Lunch for 6 people, 2/20/08 |
| 2/26/2008 | 1.29 | WEST, Computer Database Research, BOLL, DEANNA, 2/26/2008 |
| 2/27/2008 | 2.30 | Standard Copies or Prints |
| 2/27/2008 | 1,051.16 | SEQUENTIAL INC - Outside Copy/Binding Services BLACK & WHITE LASER COPIES/PRINTED ON COLOR MACH. LITIGATION |
| 2/27/2008 | 41.50 | WEST, Computer Database Research, JONES, RAINA, 2/27/2008 |
| 2/27/2008 | 44.87 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 2/27/2008 |
| 2/27/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 2/28/2008 | 39.10 | Standard Copies or Prints |
| 2/28/2008 | 2.00 | Color Copies or Prints |
| 2/28/2008 | 1,775.54 | CLARK'S LITHO - Court Reporter Fee/Deposition EXPERT TESTIMONY TRANSCRIPT, GRAPHICS AND EDITS |
| 2/28/2008 | 4,176.17 | CLARK'S LITHO - Court Reporter Fee/Deposition EXPERT TESTIMONY TRANSCRIPT, GRAPHICS AND EDITS |
| 2/28/2008 | 2,514.84 | CLARK'S LITHO - COPIES OF EXPERT TESTIMONY |
| 2/28/2008 | 4,489.29 | CLARK'S LITHO - Outside Copy/Binding Services 5 copies of expert materials, book 1 and 2 edits, graphics and delivery |
| 2/28/2008 | 12.58 | WEST, Computer Database Research, BIBBS, DEBORAH, 2/28/2008 |
| 2/28/2008 | 31.69 | WEST, Computer Database Research, POLLOCK, CARRIE, 2/28/2008 |
| 2/28/2008 | 11.49 | Secretarial Overtime, Monica Alzate - Revise powerpoint presentation |
| 2/28/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 2/29/2008 | 18.00 | Color Copies or Prints |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 2/29/2008 | 14.00 | CD-ROM Duplicates |
| 2/29/2008 | 2,207.11 | CLARK'S LITHO - Court Reporter Fee/Deposition EXPERT TESTIMONY TRANSCRIPT, GRAPHICS AND EDITS AND DELIVERY |
| 2/29/2008 | 121.26 | LEXISNEXIS - Computer Database Research, LexisNexis usage for February 2008 |
| 2/29/2008 | 34.98 | LEXISNEXIS - Computer Database Research, LexisNexis usage for February 2008 |
| 2/29/2008 | 376.92 | LEXISNEXIS - Computer Database Research, LexisNexis usage for February 2008 |
| 2/29/2008 | 88.16 | WEST, Computer Database Research, POLLOCK, CARRIE, 2/29/2008 |
| 2/29/2008 | 24.79 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 2/14/08 |
| 2/29/2008 | 24.17 | RED TOP CAB COMPANY - Overtime Transportation, B. Giroux, 2/20/08 |
| 2/29/2008 | 27.49 | RED TOP CAB COMPANY - Overtime Transportation, H. Thompson, 2/11/08 |
| 2/29/2008 | 27.74 | RED TOP CAB COMPANY - Overtime Transportation, H. Thompson, 2/14/08 |
| 2/29/2008 | 27.01 | RED TOP CAB COMPANY - Overtime Transportation, A. Johnson, 2/19/08 |
| 2/29/2008 | 29.38 | RED TOP CAB COMPANY - Overtime Transportation, D. Scott, 2/14/08 |
| 2/29/2008 | 26.78 | RED TOP CAB COMPANY - Overtime Transportation, A. Johnson, 2/21/08 |
| 2/29/2008 | 34.93 | RED TOP CAB COMPANY - Overtime Transportation, A. Ross, 2/14/08 |
| 2/29/2008 | 63.02 | RED TOP CAB COMPANY - Overtime Transportation, D. McClurkin-Fletcher, 2/21/08 |
| 3/1/2008 | 2.40 | Scanned Images |
| 3/1/2008 | 87,687.50 | Professional Fees - Professional Services Rendered for the month of February 2008, Fees and Expenses |
| 3/1/2008 | 7,453.50 | Professional Fees - Trial Site Graphics and Support, Fees and Expenses |
| 3/1/2008 | 22,324.50 | KOPPERS BUILDING HOLDINGS INC - Trial Office Expenses, Trial Office Space, March Rent |
| 3/1/2008 | 44.17 | LEXISNEXIS COURTLINK INC. - Computer Database Research, LexisNexis Courtlink usage for February 2008 |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/1/2008 | 92.82 | LEXISNEXIS COURTLINK INC. - Computer Database Research, LexisNexis Courtlink usage for February 2008 |
| 3/1/2008 | 93.19 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, Westlaw Business usage for February 2008 |
| 3/3/2008 | 0.30 | Standard Copies or Prints |
| 3/3/2008 | 1.00 | Standard Copies or Prints |
| 3/3/2008 | 0.30 | Standard Copies or Prints |
| 3/3/2008 | 6.90 | Standard Copies or Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.40 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.80 | Standard Prints |
| 3/3/2008 | 1.10 | Standard Prints |
| 3/3/2008 | 0.70 | Standard Prints |
| 3/3/2008 | 3.20 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 1.40 | Standard Prints |
| 3/3/2008 | 3.70 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 5.30 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 8.50 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |

B-63

| Date | Amount | Description |
|------|-------:|-------------|
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 2.00 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 1.70 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 5.80 | Standard Prints |
| 3/3/2008 | 1.80 | Standard Prints |
| 3/3/2008 | 4.80 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |
| 3/3/2008 | 0.30 | Standard Prints |
| 3/3/2008 | 0.40 | Standard Prints |
| 3/3/2008 | 1.10 | Standard Prints |
| 3/3/2008 | 1.70 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.30 | Standard Prints |
| 3/3/2008 | 0.30 | Standard Prints |
| 3/3/2008 | 1.40 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 1.00 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/3/2008 | 0.50 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 1.10 | Standard Prints |
| 3/3/2008 | 0.20 | Standard Prints |
| 3/3/2008 | 0.10 | Standard Prints |
| 3/3/2008 | 9.40 | Standard Prints |
| 3/3/2008 | 1.40 | Standard Prints |
| 3/3/2008 | 0.50 | Standard Prints |
| 3/3/2008 | 0.40 | Standard Prints |
| 3/3/2008 | 0.40 | Standard Prints |
| 3/3/2008 | 332.40 | Standard Copies or Prints |
| 3/3/2008 | 0.20 | Standard Copies or Prints |
| 3/3/2008 | 8.40 | Standard Copies or Prints |
| 3/3/2008 | 0.70 | Tabs/Indexes/Dividers |
| 3/3/2008 | 130.50 | Color Prints |
| 3/3/2008 | 39.00 | Color Prints |
| 3/3/2008 | 5.00 | Color Prints |
| 3/3/2008 | 130.50 | Color Prints |
| 3/3/2008 | 8.50 | Color Prints |
| 3/3/2008 | 21.00 | Color Prints |
| 3/3/2008 | 1.00 | Color Copies or Prints |
| 3/3/2008 | 4.00 | Color Copies or Prints |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.60 | Scanned Images |
| 3/3/2008 | 16.35 | Scanned Images |
| 3/3/2008 | 25.35 | Scanned Images |
| 3/3/2008 | 17.55 | Scanned Images |
| 3/3/2008 | 15.90 | Scanned Images |
| 3/3/2008 | 8.25 | Scanned Images |
| 3/3/2008 | 7.80 | Scanned Images |
| 3/3/2008 | 0.15 | Scanned Images |
| 3/3/2008 | 0.45 | Scanned Images |

B-65

| Date | Amount | Description |
|------|-------|-------------|
| 3/3/2008 | 0.90 | Scanned Images |
| 3/3/2008 | 4.05 | Scanned Images |
| 3/3/2008 | 0.15 | Scanned Images |
| 3/3/2008 | 0.45 | Scanned Images |
| 3/3/2008 | 0.45 | Scanned Images |
| 3/3/2008 | 1.80 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.60 | Scanned Images |
| 3/3/2008 | 1.05 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 2.70 | Scanned Images |
| 3/3/2008 | 0.15 | Scanned Images |
| 3/3/2008 | 0.15 | Scanned Images |
| 3/3/2008 | 1.05 | Scanned Images |
| 3/3/2008 | 0.90 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.45 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.30 | Scanned Images |
| 3/3/2008 | 0.15 | Scanned Images |
| 3/3/2008 | 21.15 | Standard Prints NY |
| 3/3/2008 | 3.00 | Standard Prints NY |
| 3/3/2008 | 0.15 | Standard Prints NY |
| 3/3/2008 | 0.45 | Standard Prints NY |
| 3/3/2008 | 1.80 | Standard Prints NY |
| 3/3/2008 | 0.45 | Standard Prints NY |
| 3/3/2008 | 1.65 | Standard Prints NY |
| 3/3/2008 | 0.90 | Standard Prints NY |
| 3/3/2008 | 46.80 | Standard Prints NY |
| 3/3/2008 | 32.40 | Standard Prints NY |
| 3/3/2008 | 8.47 | Fed Exp to:WILMINGTON,DE from:Peter J. Wozniak |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 3/3/2008 | 13.57 | Fed Exp to:WASHINGTON,DC from:Andrew Erskine |
| 3/3/2008 | 20.57 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 2/25/08-3/3 /08 |
| 3/3/2008 | 33.28 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 3/3/2008 |
| 3/3/2008 | 4,603.36 | Professional Fees - Services provided January 2008, Fees and Expenses |
| 3/3/2008 | 30.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Various Interlibrary Loans, 2/29/08 |
| 3/3/2008 | 30.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Various Interlibrary Loans, 2/29/08 |
| 3/3/2008 | 12.00 | Overtime Meals,  Ayesha Johnson |
| 3/3/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/3/2008 | 19.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A Thompson, II, Overtime Meals - Attorney, 3/3/2008 |
| 3/3/2008 | 35.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Raina A Jones, Overtime Meals - Attorney, 3/3/2008 |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Copies or Prints |
| 3/4/2008 | 1.20 | Standard Copies or Prints |
| 3/4/2008 | 1.90 | Standard Copies or Prints |
| 3/4/2008 | 1.20 | Standard Prints |
| 3/4/2008 | 1.20 | Standard Prints |
| 3/4/2008 | 1.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 27.20 | Standard Prints |
| 3/4/2008 | 5.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.40 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.50 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.50 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.50 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 1.50 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 2.40 | Standard Prints |
| 3/4/2008 | 2.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 2.40 | Standard Prints |
| 3/4/2008 | 2.40 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 4.30 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.80 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |

B-68

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.50 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.70 | Standard Prints |
| 3/4/2008 | 0.70 | Standard Prints |
| 3/4/2008 | 1.40 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 1.50 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.60 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.50 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 3.50 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.60 | Standard Prints |
| 3/4/2008 | 2.50 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 1.70 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.80 | Standard Prints |
| 3/4/2008 | 1.20 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 3.80 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.40 | Standard Prints |
| 3/4/2008 | 1.80 | Standard Prints |
| 3/4/2008 | 0.20 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 1.20 | Standard Prints |
| 3/4/2008 | 2.50 | Standard Prints |
| 3/4/2008 | 2.50 | Standard Prints |
| 3/4/2008 | 1.00 | Standard Prints |
| 3/4/2008 | 1.00 | Standard Prints |
| 3/4/2008 | 1.10 | Standard Prints |
| 3/4/2008 | 25.80 | Standard Copies or Prints |
| 3/4/2008 | 33.30 | Standard Copies or Prints |
| 3/4/2008 | 81.70 | Standard Copies or Prints |
| 3/4/2008 | 0.90 | Standard Copies or Prints |
| 3/4/2008 | 153.60 | Standard Copies or Prints |
| 3/4/2008 | 1.00 | Color Prints |
| 3/4/2008 | 0.50 | Color Prints |
| 3/4/2008 | 0.50 | Color Prints |
| 3/4/2008 | 0.50 | Color Prints |
| 3/4/2008 | 0.15 | Scanned Images |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 3/4/2008 | 2.25 | Scanned Images |
| 3/4/2008 | 1.65 | Scanned Images |
| 3/4/2008 | 6.75 | Scanned Images |
| 3/4/2008 | 0.15 | Scanned Images |
| 3/4/2008 | 0.75 | Scanned Images |
| 3/4/2008 | 0.60 | Scanned Images |
| 3/4/2008 | 0.30 | Scanned Images |
| 3/4/2008 | 0.30 | Scanned Images |
| 3/4/2008 | 0.60 | Scanned Images |
| 3/4/2008 | 3.75 | Scanned Images |
| 3/4/2008 | 3.45 | Standard Prints NY |
| 3/4/2008 | 0.15 | Standard Prints NY |
| 3/4/2008 | 0.45 | Standard Prints NY |
| 3/4/2008 | 3,858.29 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition of S. Snyder, 2/15/08 |
| 3/4/2008 | 45,829.50 | Professional Fees - Professional Services Fees for the period January 26, 2008 through February 22, 2008, Fees and Expenses |
| 3/4/2008 | 537.28 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Transcript Exhibit Binders, 3/4/08 |
| 3/4/2008 | 12.00 | Overtime Meals,  Britton R Giroux |
| 3/4/2008 | 27.77 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/04/08 |
| 3/4/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 3/5/2008 | 15.00 | Elli Leibenstein, Fax, 03/05/08, (Settlement) |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 2.80 | Standard Copies or Prints |
| 3/5/2008 | 62.70 | Standard Copies or Prints |
| 3/5/2008 | 1.20 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 2.40 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 2.40 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 1.70 | Standard Prints |
| 3/5/2008 | 2.40 | Standard Prints |
| 3/5/2008 | 6.60 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 47.70 | Standard Prints |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 1.80 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 1.50 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 2.20 | Standard Prints |
| 3/5/2008 | 2.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 1.50 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 1.00 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 2.20 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 3.40 | Standard Prints |
| 3/5/2008 | 2.90 | Standard Prints |
| 3/5/2008 | 1.40 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 0.50 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 1.00 | Standard Prints |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 1.00 | Standard Prints |
| 3/5/2008 | 1.20 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.80 | Standard Prints |
| 3/5/2008 | 1.50 | Standard Prints |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 1.50 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.80 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 1.40 | Standard Prints |
| 3/5/2008 | 2.20 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 1.00 | Standard Prints |
| 3/5/2008 | 1.70 | Standard Prints |
| 3/5/2008 | 6.10 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 1.20 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 1.00 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 0.40 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.70 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 1.40 | Standard Prints |
| 3/5/2008 | 1.70 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 1.10 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 1.30 | Standard Prints |
| 3/5/2008 | 1.60 | Standard Prints |
| 3/5/2008 | 1.70 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.80 | Standard Prints |
| 3/5/2008 | 0.80 | Standard Prints |
| 3/5/2008 | 0.90 | Standard Prints |
| 3/5/2008 | 0.20 | Standard Prints |
| 3/5/2008 | 0.60 | Standard Prints |
| 3/5/2008 | 0.30 | Standard Prints |
| 3/5/2008 | 5.80 | Tabs/Indexes/Dividers |
| 3/5/2008 | 143.00 | Color Copies or Prints |
| 3/5/2008 | 62.50 | Color Copies or Prints |
| 3/5/2008 | 48.50 | Color Copies or Prints |
| 3/5/2008 | 6.00 | Color Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 3/5/2008 | 0.50 | Color Copies or Prints |
| 3/5/2008 | 1.05 | Scanned Images |
| 3/5/2008 | 4.65 | Scanned Images |
| 3/5/2008 | 0.15 | Scanned Images |
| 3/5/2008 | 0.30 | Scanned Images |
| 3/5/2008 | 0.30 | Scanned Images |
| 3/5/2008 | 0.15 | Scanned Images |
| 3/5/2008 | 0.15 | Scanned Images |
| 3/5/2008 | 1.05 | Scanned Images |
| 3/5/2008 | 0.45 | Scanned Images |
| 3/5/2008 | 2.70 | Standard Prints NY |
| 3/5/2008 | 1.80 | Standard Prints NY |
| 3/5/2008 | 1.65 | Standard Prints NY |
| 3/5/2008 | 28.65 | Standard Prints NY |
| 3/5/2008 | 0.75 | Standard Prints NY |
| 3/5/2008 | 1.20 | Standard Prints NY |
| 3/5/2008 | 0.45 | Standard Prints NY |
| 3/5/2008 | 0.45 | Standard Prints NY |
| 3/5/2008 | 0.15 | Standard Prints NY |
| 3/5/2008 | 0.15 | Standard Prints NY |
| 3/5/2008 | 4.95 | Standard Prints NY |
| 3/5/2008 | 10.65 | Standard Prints NY |
| 3/5/2008 | 28.65 | Standard Prints NY |
| 3/5/2008 | 3.45 | Standard Prints NY |
| 3/5/2008 | 6.60 | Standard Prints NY |
| 3/5/2008 | 9.15 | Standard Prints NY |
| 3/5/2008 | 14.85 | Standard Prints NY |
| 3/5/2008 | 15.00 | Standard Prints NY |
| 3/5/2008 | 8.40 | Standard Prints NY |
| 3/5/2008 | 4.20 | Standard Prints NY |
| 3/5/2008 | 15.60 | Standard Prints NY |
| 3/5/2008 | 3.60 | Standard Prints NY |
| 3/5/2008 | 1.35 | Standard Prints NY |
| 3/5/2008 | 9.15 | Standard Prints NY |

K&E 12732645.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/5/2008 | 69.03 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 3/5/2008 | 1.50 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 2/19/08 |
| 3/5/2008 | 120.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E Only, B. Harding, Lunch for 6 people, 2/25/08 |
| 3/5/2008 | 1,235.25 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for February 2008 |
| 3/5/2008 | 43.54 | DIALOG CORPORATION - Computer Database Research, Dialog usage for February 2008 |
| 3/5/2008 | 12.00 | Overtime Meals,  Michael A Rosenberg |
| 3/5/2008 | 35.77 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ian Whalen, Overtime Meals, 3/5/2008 |
| 3/5/2008 | 76.77 | Secretarial Overtime, Thomas J White, II - Copy/File/Doc Prep/mailouts re client meetings/deposistions |
| 3/5/2008 | 22.98 | Secretarial Overtime, Monica Alzate - Revise documents |
| 3/5/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 3/6/2008 | 0.70 | Standard Copies or Prints |
| 3/6/2008 | 3.80 | Standard Copies or Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 0.70 | Standard Prints |
| 3/6/2008 | 0.90 | Standard Prints |
| 3/6/2008 | 1.20 | Standard Prints |
| 3/6/2008 | 1.20 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.60 | Standard Prints |
| 3/6/2008 | 0.80 | Standard Prints |
| 3/6/2008 | 1.10 | Standard Prints |
| 3/6/2008 | 1.10 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |

B-78

| Date | Amount | Description |
|------|-------:|-------------|
| 3/6/2008 | 1.30 | Standard Prints |
| 3/6/2008 | 5.30 | Standard Prints |
| 3/6/2008 | 1.30 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.50 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.70 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 2.50 | Standard Prints |
| 3/6/2008 | 2.00 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.50 | Standard Prints |
| 3/6/2008 | 4.60 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 1.00 | Standard Prints |
| 3/6/2008 | 2.00 | Standard Prints |
| 3/6/2008 | 2.00 | Standard Prints |
| 3/6/2008 | 10.80 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 2.10 | Standard Prints |
| 3/6/2008 | 9.90 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.70 | Standard Prints |
| 3/6/2008 | 0.80 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.70 | Standard Prints |
| 3/6/2008 | 0.70 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 2.10 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 2.50 | Standard Prints |
| 3/6/2008 | 2.60 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.80 | Standard Prints |
| 3/6/2008 | 8.30 | Standard Prints |
| 3/6/2008 | 0.80 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 2.00 | Standard Prints |
| 3/6/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.50 | Standard Prints |
| 3/6/2008 | 0.60 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 162.00 | Color Prints |
| 3/6/2008 | 162.00 | Color Prints |
| 3/6/2008 | 162.00 | Color Prints |
| 3/6/2008 | 111.00 | Color Prints |
| 3/6/2008 | 717.00 | Color Prints |
| 3/6/2008 | 85.00 | Color Prints |
| 3/6/2008 | 105.00 | Color Prints |
| 3/6/2008 | 36.00 | Color Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2008 | 18.00 | Color Prints |
| 3/6/2008 | 54.00 | Color Prints |
| 3/6/2008 | 162.00 | Color Prints |
| 3/6/2008 | 2.00 | Color Prints |
| 3/6/2008 | 2.00 | Color Prints |
| 3/6/2008 | 0.50 | Color Prints |
| 3/6/2008 | 2.50 | Color Prints |
| 3/6/2008 | 2.50 | Color Prints |
| 3/6/2008 | 2.70 | Scanned Images |
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 48.60 | Standard Prints NY |
| 3/6/2008 | 16.20 | Standard Prints NY |
| 3/6/2008 | 0.75 | Standard Prints NY |
| 3/6/2008 | 4.95 | Standard Prints NY |
| 3/6/2008 | 2.25 | Standard Prints NY |
| 3/6/2008 | 2.55 | Standard Prints NY |
| 3/6/2008 | 2.55 | Standard Prints NY |
| 3/6/2008 | 1.05 | Standard Prints NY |
| 3/6/2008 | 0.75 | Standard Prints NY |
| 3/6/2008 | 0.75 | Standard Prints NY |
| 3/6/2008 | 8.10 | Standard Prints NY |
| 3/6/2008 | 8.10 | Standard Prints NY |
| 3/6/2008 | 0.30 | Standard Prints NY |
| 3/6/2008 | 42.30 | Standard Prints NY |
| 3/6/2008 | 132.30 | Standard Prints NY |
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 1.05 | Standard Prints NY |
| 3/6/2008 | 5.25 | Standard Prints NY |
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 8.10 | Standard Prints NY |
| 3/6/2008 | 5.25 | Standard Prints NY |
| 3/6/2008 | 8.10 | Standard Prints NY |
| 3/6/2008 | 48.60 | Standard Prints NY |
| 3/6/2008 | 0.60 | Standard Prints NY |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 0.15 | Standard Prints NY |
| 3/6/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 3/6/2008 |
| 3/6/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 03/06/08, (Overtime Transportation) |
| 3/6/2008 | 12.00 | Overtime Meals, P Ryan Messier |
| 3/6/2008 | 7.81 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 03/06/08 |
| 3/6/2008 | 60.04 | Secretarial Overtime, Deanna M Barnaby - Update Grace Professional List |
| 3/6/2008 | 80.43 | Word Processing Overtime, Julian Williams - Prepare materials for E. Leibenstein and K. Wols |
| 3/6/2008 | 4,419.21 | CORT FURNITURE RENTAL - Rental Expenses, 27th & 28th Floor Monthly Lease, 04/01/08 - 04/30/08 |
| 3/6/2008 | 1,406.68 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/01/08 - 04/01/08 |
| 3/7/2008 | 4.70 | Standard Copies or Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.70 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 1.00 | Standard Prints |
| 3/7/2008 | 0.50 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 1.80 | Standard Prints |
| 3/7/2008 | 0.50 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.50 | Standard Prints |
| 3/7/2008 | 0.40 | Standard Prints |
| 3/7/2008 | 2.00 | Standard Prints |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.70 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 2.00 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 1.60 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.30 | Standard Prints |
| 3/7/2008 | 0.70 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.70 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.70 | Standard Prints |
| 3/7/2008 | 0.50 | Standard Prints |
| 3/7/2008 | 0.10 | Standard Prints |
| 3/7/2008 | 0.20 | Standard Prints |
| 3/7/2008 | 0.40 | Standard Copies or Prints |
| 3/7/2008 | 82.50 | Standard Copies or Prints |
| 3/7/2008 | 39.80 | Standard Copies or Prints |
| 3/7/2008 | 2.80 | Binding |
| 3/7/2008 | 1.50 | Tabs/Indexes/Dividers |
| 3/7/2008 | 0.45 | Scanned Images |
| 3/7/2008 | 0.45 | Scanned Images |
| 3/7/2008 | 0.30 | Scanned Images |
| 3/7/2008 | 10.80 | Scanned Images |
| 3/7/2008 | 0.90 | Scanned Images |
| 3/7/2008 | 4.80 | Scanned Images |
| 3/7/2008 | 0.75 | Scanned Images |
| 3/7/2008 | 7.05 | Scanned Images |

B-83

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/7/2008 | 0.90 | Scanned Images |
| 3/7/2008 | 0.30 | Scanned Images |
| 3/7/2008 | 4.35 | Scanned Images |
| 3/7/2008 | 0.45 | Standard Prints NY |
| 3/7/2008 | 1.05 | Standard Prints NY |
| 3/7/2008 | 9.24 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 3/7/2008 | 35.00 | NEW YORK CORPORATE SERVICES INC - Outside Messenger Services, 02/28/08 |
| 3/7/2008 | 97.50 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine, 3/7/08 |
| 3/7/2008 | 26.66 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 3/7/2008 | 871.01 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/04/08 - 04/04/08 |
| 3/8/2008 | 35.98 | T-MOBILE - Telephone Service, 2/8/08-3/7/08, P. Messier |
| 3/8/2008 | 35.98 | T-MOBILE - Telephone Service, 2/8/08-3/7/08, B. Giroux |
| 3/8/2008 | 35.98 | T-MOBILE - Telephone Service, 2/8/08-3/7/08, A. Johnson |
| 3/8/2008 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/08/08, (Overtime Transportation) |
| 3/8/2008 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/08/08 |
| 3/9/2008 | 0.50 | Standard Prints |
| 3/9/2008 | 0.70 | Standard Prints |
| 3/9/2008 | 0.70 | Standard Prints |
| 3/9/2008 | 1.10 | Standard Prints |
| 3/9/2008 | 1.30 | Standard Prints |
| 3/9/2008 | 0.70 | Standard Prints |
| 3/9/2008 | 1.10 | Standard Prints |
| 3/9/2008 | 0.90 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |

B-84

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.70 | Standard Prints |
| 3/9/2008 | 0.90 | Standard Prints |
| 3/9/2008 | 0.90 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.40 | Standard Prints |
| 3/9/2008 | 0.80 | Standard Prints |
| 3/9/2008 | 0.90 | Standard Prints |
| 3/9/2008 | 0.60 | Standard Prints |
| 3/9/2008 | 0.50 | Standard Prints |
| 3/9/2008 | 0.60 | Standard Prints |
| 3/9/2008 | 0.20 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.50 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 0.20 | Standard Prints |
| 3/9/2008 | 0.10 | Standard Prints |
| 3/9/2008 | 7.00 | Maureen McCarthy, Cabfare, Chicago, IL, 03/09/08, (Overtime Transportation) |
| 3/9/2008 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 3/9/2008 | 88.88 | Secretarial Overtime, Kathleen M McGrath - Revise and format documents |
| 3/10/2008 | 16.60 | Standard Copies or Prints |
| 3/10/2008 | 1.30 | Standard Copies or Prints |
| 3/10/2008 | 3.60 | Standard Copies or Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.70 | Standard Prints |
| 3/10/2008 | 0.70 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.90 | Standard Prints |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.50 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 1.30 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 1.90 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 2.60 | Standard Prints |
| 3/10/2008 | 2.30 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.20 | Standard Prints |
| 3/10/2008 | 0.70 | Standard Prints |
| 3/10/2008 | 3.40 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 15.10 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 2.50 | Standard Prints |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 0.80 | Standard Prints |
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 2.50 | Standard Prints |
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 1.50 | Standard Prints |
| 3/10/2008 | 8.30 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.80 | Standard Prints |
| 3/10/2008 | 1.80 | Standard Prints |
| 3/10/2008 | 5.40 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.20 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 2.50 | Standard Prints |
| 3/10/2008 | 2.60 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 1.50 | Standard Prints |
| 3/10/2008 | 0.80 | Standard Prints |
| 3/10/2008 | 0.90 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 8.30 | Standard Prints |
| 3/10/2008 | 2.70 | Standard Prints |
| 3/10/2008 | 9.60 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 3.00 | Standard Prints |
| 3/10/2008 | 0.90 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.80 | Standard Prints |
| 3/10/2008 | 1.80 | Standard Prints |
| 3/10/2008 | 1.80 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 5.40 | Standard Prints |
| 3/10/2008 | 2.10 | Standard Prints |
| 3/10/2008 | 16.60 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.60 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 6.90 | Standard Prints |
| 3/10/2008 | 1.80 | Standard Prints |
| 3/10/2008 | 0.80 | Standard Prints |
| 3/10/2008 | 0.80 | Standard Prints |
| 3/10/2008 | 9.70 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 1.30 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.50 | Standard Prints |
| 3/10/2008 | 0.50 | Standard Prints |
| 3/10/2008 | 0.50 | Standard Prints |
| 3/10/2008 | 0.60 | Standard Prints |
| 3/10/2008 | 14.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.90 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 2.90 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.20 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 2.50 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 0.10 | Standard Prints |
| 3/10/2008 | 9.70 | Standard Prints |
| 3/10/2008 | 0.40 | Standard Prints |
| 3/10/2008 | 0.30 | Standard Prints |
| 3/10/2008 | 2.40 | Standard Prints |
| 3/10/2008 | 2.70 | Standard Prints |
| 3/10/2008 | 2.70 | Standard Prints |
| 3/10/2008 | 2.60 | Standard Prints |
| 3/10/2008 | 1.40 | Standard Prints |
| 3/10/2008 | 3.30 | Standard Copies or Prints |
| 3/10/2008 | 24.00 | Color Prints |
| 3/10/2008 | 47.50 | Color Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/10/2008 | 48.50 | Color Prints |
| 3/10/2008 | 48.50 | Color Prints |
| 3/10/2008 | 0.45 | Scanned Images |
| 3/10/2008 | 0.15 | Scanned Images |
| 3/10/2008 | 1.05 | Scanned Images |
| 3/10/2008 | 0.90 | Scanned Images |
| 3/10/2008 | 0.60 | Scanned Images |
| 3/10/2008 | 0.75 | Scanned Images |
| 3/10/2008 | 12.45 | Scanned Images |
| 3/10/2008 | 0.15 | Scanned Images |
| 3/10/2008 | 0.15 | Scanned Images |
| 3/10/2008 | 1.80 | Scanned Images |
| 3/10/2008 | 0.90 | Scanned Images |
| 3/10/2008 | 2.70 | Scanned Images |
| 3/10/2008 | 7.35 | Scanned Images |
| 3/10/2008 | 73.20 | Scanned Images |
| 3/10/2008 | 63.45 | Scanned Images |
| 3/10/2008 | 0.30 | Standard Prints NY |
| 3/10/2008 | 2.70 | Standard Prints NY |
| 3/10/2008 | 0.60 | Standard Prints NY |
| 3/10/2008 | 0.30 | Standard Prints NY |
| 3/10/2008 | 0.15 | Standard Prints NY |
| 3/10/2008 | 0.15 | Standard Prints NY |
| 3/10/2008 | 0.15 | Standard Prints NY |
| 3/10/2008 | 3.00 | Standard Prints NY |
| 3/10/2008 | 1.35 | Standard Prints NY |
| 3/10/2008 | 1.80 | Standard Prints NY |
| 3/10/2008 | 1.80 | Standard Prints NY |
| 3/10/2008 | 0.15 | Standard Prints NY |
| 3/10/2008 | 0.15 | Standard Prints NY |
| 3/10/2008 | 0.45 | Standard Prints NY |
| 3/10/2008 | 0.90 | Standard Prints NY |
| 3/10/2008 | 0.30 | Standard Prints NY |

K&E 12732645.3

| Date | Amount | Description |
|------|-------|-------------|
| 3/10/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 3/10/2008 |
| 3/10/2008 | 39.26 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, ACC Trial Demo Slides, 3/10/08 |
| 3/10/2008 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL 03/10/08, (Overtime Transportation) |
| 3/10/2008 | 12.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 03/10/08 |
| 3/10/2008 | 19.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A Thompson, II, Overtime Meals - Attorney, 3/10/2008 |
| 3/10/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 3/11/2008 | 38.64 | Scott McMillin, Cellular Service, AT&T, 2/12/08 - 3/11/08, (Telephone Charges) |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 7.00 | Standard Copies or Prints |
| 3/11/2008 | 0.40 | Standard Copies or Prints |
| 3/11/2008 | 57.00 | Standard Copies or Prints |
| 3/11/2008 | 0.60 | Standard Copies or Prints |
| 3/11/2008 | 0.20 | Standard Copies or Prints |
| 3/11/2008 | 0.30 | Standard Copies or Prints |
| 3/11/2008 | 1.40 | Standard Copies or Prints |
| 3/11/2008 | 0.20 | Standard Copies or Prints |
| 3/11/2008 | 12.40 | Standard Copies or Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 1.10 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 1.30 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 0.90 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 2.70 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 1.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 1.00 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 6.00 | Standard Prints |
| 3/11/2008 | 2.60 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 1.90 | Standard Prints |
| 3/11/2008 | 2.70 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 2.70 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.90 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.70 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 2.70 | Standard Prints |
| 3/11/2008 | 9.50 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.00 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.60 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.70 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 1.90 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |

B-95

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 5.30 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 1.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.30 | Standard Prints |
| 3/11/2008 | 1.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 2.50 | Standard Prints |
| 3/11/2008 | 6.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 2.80 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 1.80 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 2.80 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 5.30 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
| --- | --- | --- |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 2.80 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 2.10 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 27.20 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.80 | Standard Prints |
| 3/11/2008 | 2.80 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.40 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 19.40 | Standard Prints |
| 3/11/2008 | 0.50 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.20 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |

B-97

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/11/2008 | 136.80 | Standard Copies or Prints |
| 3/11/2008 | 88.00 | Standard Copies or Prints |
| 3/11/2008 | 0.10 | Standard Copies or Prints |
| 3/11/2008 | 0.30 | Standard Copies or Prints |
| 3/11/2008 | 64.80 | Standard Copies or Prints |
| 3/11/2008 | 74.10 | Standard Copies or Prints |
| 3/11/2008 | 2.50 | Tabs/Indexes/Dividers |
| 3/11/2008 | 4.50 | Color Prints |
| 3/11/2008 | 2.50 | Color Prints |
| 3/11/2008 | 30.00 | Color Prints |
| 3/11/2008 | 0.50 | Color Prints |
| 3/11/2008 | 9.00 | Color Prints |
| 3/11/2008 | 0.30 | Scanned Images |
| 3/11/2008 | 0.90 | Scanned Images |
| 3/11/2008 | 0.90 | Scanned Images |
| 3/11/2008 | 0.15 | Scanned Images |
| 3/11/2008 | 0.30 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |
| 3/11/2008 | 2.40 | Scanned Images |
| 3/11/2008 | 1.95 | Scanned Images |
| 3/11/2008 | 1.35 | Scanned Images |
| 3/11/2008 | 2.25 | Scanned Images |
| 3/11/2008 | 3.15 | Scanned Images |
| 3/11/2008 | 1.65 | Scanned Images |
| 3/11/2008 | 1.35 | Scanned Images |
| 3/11/2008 | 1.35 | Scanned Images |
| 3/11/2008 | 0.45 | Scanned Images |
| 3/11/2008 | 0.60 | Scanned Images |

B-98

K&E 12732645.3

| Date | Amount | Description |
|------|-------|-------------|
| 3/11/2008 | 0.30 | Scanned Images |
| 3/11/2008 | 3.00 | Scanned Images |
| 3/11/2008 | 2.70 | Scanned Images |
| 3/11/2008 | 2.55 | Standard Prints NY |
| 3/11/2008 | 3.30 | Standard Prints NY |
| 3/11/2008 | 1.95 | Standard Prints NY |
| 3/11/2008 | 4.05 | Standard Prints NY |
| 3/11/2008 | 0.60 | Standard Prints NY |
| 3/11/2008 | 0.15 | Standard Prints NY |
| 3/11/2008 | 0.45 | Standard Prints NY |
| 3/11/2008 | 1.05 | Standard Prints NY |
| 3/11/2008 | 1.20 | Standard Prints NY |
| 3/11/2008 | 1.95 | Standard Prints NY |
| 3/11/2008 | 3.15 | Standard Prints NY |
| 3/11/2008 | 64.46 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Andrew Erskine |
| 3/11/2008 | 19.37 | Fed Exp to:LOUISVILLE CO from:Brian Stansbury |
| 3/11/2008 | 8.35 | UPS Dlvry to:Library/Interlibrary,NEW YORK,NY from:Jennifer L Ballinger |
| 3/11/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 03/11/08, (Conference) |
| 3/11/2008 | 25,400.00 | JOHN E. PARKER, MD - Professional Fees, Professional Services Rendered from November 12, 2007 to March 7, 2008, Fees |
| 3/11/2008 | 125,323.53 | Professional Fees - Professional Services for the Period January 25, 2008 through February 22, 2008, Fees and Expenses |
| 3/11/2008 | 51.02 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 3/10/08 |
| 3/11/2008 | 179.04 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Transcript Exhibit Highlight Binders, 3/10/08 |
| 3/11/2008 | 231.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs-3 Sets, 3/11/08 |
| 3/11/2008 | 100.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for February 2008 |
| 3/11/2008 | 17.00 | Ellen Ahern, Cabfare, Chicago, IL 03/11/08, (Overtime Transportation) |
| 3/11/2008 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/11/2008 | 19.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 03/11/08 |

K&E 12732645.3

| Date | Amount | Description |
|---|---|---|
| 3/11/2008 | 23.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Ritu Kelotra, Overtime Meals - Attorney, 3/11/2008 |
| 3/11/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Final revisions to motion |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 2.40 | Standard Prints |
| 3/12/2008 | 44.60 | Standard Copies or Prints |
| 3/12/2008 | 3.30 | Standard Copies or Prints |
| 3/12/2008 | 6.00 | Standard Copies or Prints |
| 3/12/2008 | 15.40 | Standard Copies or Prints |
| 3/12/2008 | 0.20 | Standard Copies or Prints |
| 3/12/2008 | 8.60 | Standard Copies or Prints |
| 3/12/2008 | 0.20 | Standard Copies or Prints |
| 3/12/2008 | 12.70 | Standard Copies or Prints |
| 3/12/2008 | 0.30 | Standard Copies or Prints |
| 3/12/2008 | 2.10 | Standard Copies or Prints |
| 3/12/2008 | 0.50 | Standard Copies or Prints |
| 3/12/2008 | 0.10 | Standard Copies or Prints |
| 3/12/2008 | 0.40 | Standard Copies or Prints |
| 3/12/2008 | 3.40 | Standard Copies or Prints |
| 3/12/2008 | 20.10 | Standard Copies or Prints |
| 3/12/2008 | 0.40 | Standard Copies or Prints |
| 3/12/2008 | 0.10 | Standard Copies or Prints |
| 3/12/2008 | 0.10 | Standard Copies or Prints |
| 3/12/2008 | 2.40 | Standard Copies or Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 1.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.70 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |

B-100