| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.70 | Standard Prints |
| 3/12/2008 | 0.70 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.80 | Standard Prints |
| 3/12/2008 | 0.80 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 2.60 | Standard Prints |
| 3/12/2008 | 1.00 | Standard Prints |
| 3/12/2008 | 2.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.70 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 1.80 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 1.80 | Standard Prints |
| 3/12/2008 | 1.80 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 1.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.40 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.00 | Standard Prints |
| 3/12/2008 | 1.20 | Standard Prints |
| 3/12/2008 | 1.30 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 4.80 | Standard Prints |
| 3/12/2008 | 1.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 6.00 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 7.30 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 4.70 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.30 | Standard Prints |
| 3/12/2008 | 1.20 | Standard Prints |
| 3/12/2008 | 2.30 | Standard Prints |
| 3/12/2008 | 1.60 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.80 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.70 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 2.40 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 1.20 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.50 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.40 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.60 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.20 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 1.60 | Standard Prints |
| 3/12/2008 | 1.60 | Standard Prints |
| 3/12/2008 | 0.10 | Standard Prints |
| 3/12/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 1.40 | Binding |
| 3/12/2008 | 1.60 | Tabs/Indexes/Dividers |
| 3/12/2008 | 13.00 | Color Prints |
| 3/12/2008 | 1.35 | Scanned Images |
| 3/12/2008 | 1.35 | Scanned Images |
| 3/12/2008 | 1.80 | Scanned Images |
| 3/12/2008 | 0.30 | Scanned Images |

B-104

| Date | Amount | Description |
|------|-------:|-------------|
| 3/12/2008 | 15.15 | Scanned Images |
| 3/12/2008 | 0.30 | Scanned Images |
| 3/12/2008 | 1.20 | Scanned Images |
| 3/12/2008 | 1.35 | Scanned Images |
| 3/12/2008 | 7.20 | Scanned Images |
| 3/12/2008 | 3.15 | Scanned Images |
| 3/12/2008 | 0.30 | Scanned Images |
| 3/12/2008 | 0.30 | Scanned Images |
| 3/12/2008 | 0.90 | Scanned Images |
| 3/12/2008 | 0.15 | Scanned Images |
| 3/12/2008 | 0.90 | Scanned Images |
| 3/12/2008 | 0.75 | Scanned Images |
| 3/12/2008 | 0.75 | Scanned Images |
| 3/12/2008 | 0.30 | Scanned Images |
| 3/12/2008 | 2.10 | Scanned Images |
| 3/12/2008 | 9.00 | Scanned Images |
| 3/12/2008 | 3.15 | Standard Prints NY |
| 3/12/2008 | 0.30 | Standard Prints NY |
| 3/12/2008 | 0.90 | Standard Prints NY |
| 3/12/2008 | 0.15 | Standard Prints NY |
| 3/12/2008 | 0.30 | Standard Prints NY |
| 3/12/2008 | 3.15 | Standard Prints NY |
| 3/12/2008 | 10.35 | Standard Prints NY |
| 3/12/2008 | 1.35 | Standard Prints NY |
| 3/12/2008 | 0.15 | Standard Prints NY |
| 3/12/2008 | 0.30 | Standard Prints NY |
| 3/12/2008 | 1.80 | Standard Prints NY |
| 3/12/2008 | 1.35 | Standard Prints NY |
| 3/12/2008 | 4.95 | Standard Prints NY |
| 3/12/2008 | 3.15 | Standard Prints NY |
| 3/12/2008 | 3.30 | Standard Prints NY |
| 3/12/2008 | 0.30 | Standard Prints NY |
| 3/12/2008 | 1.80 | Standard Prints NY |
| 3/12/2008 | 2.70 | Standard Prints NY |

B-105

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/12/2008 | 4.05 | Standard Prints NY |
| 3/12/2008 | 0.15 | Standard Prints NY |
| 3/12/2008 | 2.28 | Postage |
| 3/12/2008 | 17.12 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/12/2008 | 5.66 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/12/2008 | 3,637.83 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, Deposition, 3/4/08 |
| 3/12/2008 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Phone System for Trial Site, Premium Package, 03/12/08 |
| 3/12/2008 | 249.87 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 10 people, 3/4/08, D. Bernick (Deposition) |
| 3/12/2008 | 132.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 6 people, 3/4/08, B. Harding (Witness Preparation) |
| 3/12/2008 | 115.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 6 people, 3/5/08, B. Harding (Witness Preparation) |
| 3/12/2008 | 68.11 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Breakfast for 6 people, 3/6/08, B. Stansbury, (Client Conference) |
| 3/12/2008 | 115.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 6 people, 3/6/08, B. Stansbury (Client Conference) |
| 3/12/2008 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/12/08, (Overtime Transportation) |
| 3/12/2008 | 35.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/12/08 |
| 3/12/2008 | 19.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A Thompson, II, Overtime Meals - Attorney, 3/12/2008 |
| 3/12/2008 | 38.38 | Secretarial Overtime, Thomas J White, II - Prepare documents for S. McMillin and E. Ahern |
| 3/12/2008 | 3,725.00 | SEMPERON CORPORATION - Rental Expenses, Equipment for Trial Site in Pittsburgh, 03/12/08 |
| 3/13/2008 | 39.92 | Barbara Harding, Cellular Service, Verizon, 2/14/08-3/13/08, (Telephone Charges) |
| 3/13/2008 | 0.80 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Copies or Prints |
| 3/13/2008 | 5.60 | Standard Copies or Prints |
| 3/13/2008 | 0.10 | Standard Copies or Prints |
| 3/13/2008 | 0.10 | Standard Copies or Prints |
| 3/13/2008 | 0.10 | Standard Copies or Prints |
| 3/13/2008 | 2.40 | Standard Copies or Prints |
| 3/13/2008 | 0.20 | Standard Copies or Prints |
| 3/13/2008 | 1.50 | Standard Copies or Prints |
| 3/13/2008 | 2.40 | Standard Prints |
| 3/13/2008 | 2.00 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.90 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.40 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.70 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 4.60 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 1.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.00 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 1.00 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.70 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 2.80 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.60 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.80 | Standard Prints |
| 3/13/2008 | 0.70 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.90 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.70 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.70 | Standard Prints |

B-109

| Date | Amount | Description |
| --- | --- | --- |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 1.40 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 1.50 | Standard Prints |
| 3/13/2008 | 1.10 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 1.00 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 2.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.70 | Standard Prints |
| 3/13/2008 | 1.10 | Standard Prints |
| 3/13/2008 | 2.10 | Standard Prints |
| 3/13/2008 | 0.70 | Standard Prints |
| 3/13/2008 | 2.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 1.00 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.60 | Standard Prints |
| 3/13/2008 | 1.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 2.60 | Standard Prints |
| 3/13/2008 | 6.60 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 8.40 | Standard Prints |
| 3/13/2008 | 2.60 | Standard Prints |
| 3/13/2008 | 13.60 | Standard Prints |
| 3/13/2008 | 0.40 | Standard Prints |
| 3/13/2008 | 6.20 | Standard Prints |
| 3/13/2008 | 2.30 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 3.30 | Standard Prints |
| 3/13/2008 | 4.20 | Standard Prints |
| 3/13/2008 | 6.80 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 1.30 | Standard Prints |
| 3/13/2008 | 3.10 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 0.90 | Standard Prints |
| 3/13/2008 | 2.90 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.30 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 2.40 | Standard Prints |
| 3/13/2008 | 35.40 | Standard Prints |
| 3/13/2008 | 0.20 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 2.20 | Standard Prints |
| 3/13/2008 | 2.30 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 2.30 | Standard Prints |
| 3/13/2008 | 0.50 | Standard Prints |
| 3/13/2008 | 2.20 | Standard Prints |
| 3/13/2008 | 1.10 | Standard Prints |
| 3/13/2008 | 2.20 | Standard Prints |
| 3/13/2008 | 2.10 | Standard Prints |
| 3/13/2008 | 2.10 | Standard Prints |
| 3/13/2008 | 65.90 | Standard Copies or Prints |
| 3/13/2008 | 67.90 | Standard Copies or Prints |
| 3/13/2008 | 35.90 | Standard Copies or Prints |
| 3/13/2008 | 2.90 | Standard Copies or Prints |
| 3/13/2008 | 0.70 | Binding |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 1.40 | Binding |
| 3/13/2008 | 2.40 | Tabs/Indexes/Dividers |
| 3/13/2008 | 4.80 | Tabs/Indexes/Dividers |
| 3/13/2008 | 29.50 | Color Copies or Prints |
| 3/13/2008 | 42.50 | Color Prints |
| 3/13/2008 | 42.50 | Color Prints |
| 3/13/2008 | 42.50 | Color Prints |
| 3/13/2008 | 23.00 | Color Prints |
| 3/13/2008 | 1.50 | Color Copies or Prints |
| 3/13/2008 | 8.40 | Scanned Images |
| 3/13/2008 | 6.60 | Scanned Images |
| 3/13/2008 | 1.20 | Scanned Images |
| 3/13/2008 | 0.15 | Scanned Images |
| 3/13/2008 | 1.05 | Scanned Images |
| 3/13/2008 | 2.10 | Scanned Images |
| 3/13/2008 | 1.05 | Scanned Images |
| 3/13/2008 | 3.45 | Scanned Images |
| 3/13/2008 | 1.05 | Scanned Images |
| 3/13/2008 | 1.65 | Scanned Images |
| 3/13/2008 | 3.45 | Scanned Images |
| 3/13/2008 | 1.35 | Scanned Images |
| 3/13/2008 | 3.60 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 6.90 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 3.60 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.90 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 10.80 | Standard Prints NY |
| 3/13/2008 | 3.60 | Standard Prints NY |
| 3/13/2008 | 8.40 | Standard Prints NY |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 17.10 | Standard Prints NY |
| 3/13/2008 | 1.65 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 0.75 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 1.05 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 1.80 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 1.95 | Standard Prints NY |
| 3/13/2008 | 2.40 | Standard Prints NY |
| 3/13/2008 | 3.15 | Standard Prints NY |
| 3/13/2008 | 5.10 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 2.55 | Standard Prints NY |
| 3/13/2008 | 1.05 | Standard Prints NY |
| 3/13/2008 | 0.15 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 2.55 | Standard Prints NY |
| 3/13/2008 | 2.55 | Standard Prints NY |
| 3/13/2008 | 0.60 | Standard Prints NY |
| 3/13/2008 | 0.75 | Standard Prints NY |
| 3/13/2008 | 1.05 | Standard Prints NY |
| 3/13/2008 | 0.30 | Standard Prints NY |
| 3/13/2008 | 3.60 | Standard Prints NY |
| 3/13/2008 | 3.00 | Standard Prints NY |
| 3/13/2008 | 4.95 | Standard Prints NY |

B-114

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/13/2008 | 155.59 | Fed Exp to:David Bernick,NEW YORK CITY,NY from:Timothy Greene |
| 3/13/2008 | 11.52 | Fed Exp to:PITTSBURGH,PA from:DEREK BREMER |
| 3/13/2008 | 18.15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Dierkes, 3/13/2008 |
| 3/13/2008 | 4,837.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support |
| 3/13/2008 | 731.99 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, Fees |
| 3/13/2008 | 1,947.60 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, Expenses |
| 3/13/2008 | 4,962.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, Fees |
| 3/13/2008 | 3,800.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, Fees |
| 3/13/2008 | 3,912.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, Fees |
| 3/13/2008 | 45,350.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Fees Rendered for the Month of March 2008 |
| 3/13/2008 | 15.00 | Ellen Ahern, Cabfare, Chicago, IL 03/13/08, (Overtime Transportation) |
| 3/13/2008 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/13/08, (Overtime Transportation) |
| 3/13/2008 | 22.00 | Ellen Ahern, Overtime Meal-Attorney, Chicago, IL, 03/13/08 |
| 3/13/2008 | 25.00 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/13/08 |
| 3/13/2008 | 10.00 | Secretarial Overtime, Barbara E Zarnecki - Prepare materials for D. Bernick |
| 3/13/2008 | 3,347.22 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/08/08 - 04/08/08 |
| 3/14/2008 | 4.64 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. Blatnick, 1/22/08 |
| 3/14/2008 | 7.40 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, S. MacGregor, 2/15/08-3/14/08 |
| 3/14/2008 | 177.89 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 2/28/08, 2/19/08, 2/20/08, 2-2/21/08, 2/26/08, 3/13/08 |
| 3/14/2008 | 397.96 | GENESYS CONFERENCING, INC. - Telephone Conference Call, B. Harding, 2/15/08-3/14/08 |
| 3/14/2008 | 31.68 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 2/19/08, 3/7/08 |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 28.80 | Standard Copies or Prints |
| 3/14/2008 | 15.80 | Standard Copies or Prints |
| 3/14/2008 | 8.20 | Standard Copies or Prints |
| 3/14/2008 | 0.40 | Standard Copies or Prints |
| 3/14/2008 | 7.00 | Standard Copies or Prints |
| 3/14/2008 | 3.50 | Standard Copies or Prints |
| 3/14/2008 | 0.80 | Standard Copies or Prints |
| 3/14/2008 | 1.60 | Standard Copies or Prints |
| 3/14/2008 | 1.00 | Standard Copies or Prints |
| 3/14/2008 | 0.80 | Standard Copies or Prints |
| 3/14/2008 | 1.20 | Standard Copies or Prints |
| 3/14/2008 | 0.50 | Standard Copies or Prints |
| 3/14/2008 | 1.20 | Standard Copies or Prints |
| 3/14/2008 | 0.90 | Standard Copies or Prints |
| 3/14/2008 | 7.00 | Standard Copies or Prints |
| 3/14/2008 | 4.00 | Standard Copies or Prints |
| 3/14/2008 | 6.80 | Standard Copies or Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.70 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 1.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.60 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.80 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 1.80 | Standard Prints |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 3.20 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 1.50 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 8.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.50 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.80 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 3.40 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 1.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.50 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 1.40 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.00 | Standard Prints |
| 3/14/2008 | 1.30 | Standard Prints |
| 3/14/2008 | 0.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 0.50 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 0.80 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 2.10 | Standard Prints |
| 3/14/2008 | 2.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 1.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.60 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 1.50 | Standard Prints |

B-118

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 9.50 | Standard Prints |
| 3/14/2008 | 3.20 | Standard Prints |
| 3/14/2008 | 42.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.60 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 2.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.90 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 11.00 | Standard Prints |
| 3/14/2008 | 5.50 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 3.60 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 0.90 | Standard Prints |
| 3/14/2008 | 0.90 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 5.00 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 3.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.80 | Standard Prints |
| 3/14/2008 | 0.80 | Standard Prints |
| 3/14/2008 | 1.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 2.40 | Standard Prints |
| 3/14/2008 | 1.50 | Standard Prints |

B-121

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 9.70 | Standard Prints |
| 3/14/2008 | 16.60 | Standard Prints |
| 3/14/2008 | 6.60 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 25.90 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 2.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 29.20 | Standard Prints |
| 3/14/2008 | 10.50 | Standard Prints |
| 3/14/2008 | 3.80 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 8.70 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.10 | Standard Prints |
| 3/14/2008 | 33.20 | Standard Prints |
| 3/14/2008 | 0.70 | Standard Prints |
| 3/14/2008 | 1.10 | Standard Prints |
| 3/14/2008 | 2.10 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |

B-122

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2008 | 0.70 | Standard Prints |
| 3/14/2008 | 0.60 | Standard Prints |
| 3/14/2008 | 1.40 | Standard Prints |
| 3/14/2008 | 1.60 | Standard Prints |
| 3/14/2008 | 1.20 | Standard Prints |
| 3/14/2008 | 1.20 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 2.00 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 25.00 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 2.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.60 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 1.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 4.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 2.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 13.80 | Standard Prints |
| 3/14/2008 | 3.50 | Standard Prints |
| 3/14/2008 | 7.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 2.00 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 1.60 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 1.60 | Standard Prints |
| 3/14/2008 | 4.10 | Standard Prints |
| 3/14/2008 | 3.20 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 3.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 1.60 | Standard Prints |
| 3/14/2008 | 3.70 | Standard Prints |
| 3/14/2008 | 2.50 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 8.10 | Standard Prints |
| 3/14/2008 | 0.20 | Standard Prints |
| 3/14/2008 | 6.10 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/14/2008 | 1.40 | Standard Prints |
| 3/14/2008 | 9.70 | Standard Prints |
| 3/14/2008 | 1.40 | Standard Prints |
| 3/14/2008 | 0.10 | Standard Prints |
| 3/14/2008 | 0.40 | Standard Prints |
| 3/14/2008 | 0.30 | Standard Copies or Prints |
| 3/14/2008 | 24.00 | Color Prints |
| 3/14/2008 | 6.50 | Color Prints |
| 3/14/2008 | 0.50 | Color Prints |
| 3/14/2008 | 0.50 | Color Prints |
| 3/14/2008 | 1.50 | Color Prints |
| 3/14/2008 | 1.50 | Color Prints |
| 3/14/2008 | 1.50 | Color Prints |
| 3/14/2008 | 10.50 | Color Prints |
| 3/14/2008 | 2.50 | Color Prints |
| 3/14/2008 | 4.00 | Color Prints |
| 3/14/2008 | 4.50 | Color Prints |
| 3/14/2008 | 8.50 | Color Prints |
| 3/14/2008 | 14.50 | Color Prints |
| 3/14/2008 | 0.45 | Scanned Images |
| 3/14/2008 | 1.20 | Scanned Images |
| 3/14/2008 | 7.20 | Scanned Images |
| 3/14/2008 | 4.35 | Scanned Images |
| 3/14/2008 | 4.20 | Scanned Images |
| 3/14/2008 | 1.20 | Scanned Images |
| 3/14/2008 | 0.45 | Scanned Images |
| 3/14/2008 | 2.10 | Scanned Images |
| 3/14/2008 | 3.60 | Scanned Images |
| 3/14/2008 | 1.20 | Scanned Images |
| 3/14/2008 | 0.60 | Scanned Images |
| 3/14/2008 | 4.95 | Scanned Images |
| 3/14/2008 | 3.60 | Scanned Images |
| 3/14/2008 | 20.85 | Scanned Images |
| 3/14/2008 | 22.50 | Scanned Images |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 0.15 | Scanned Images |
| 3/14/2008 | 0.30 | Standard Prints NY |
| 3/14/2008 | 4.35 | Standard Prints NY |
| 3/14/2008 | 0.15 | Standard Prints NY |
| 3/14/2008 | 0.15 | Standard Prints NY |
| 3/14/2008 | 2.55 | Standard Prints NY |
| 3/14/2008 | 3.30 | Standard Prints NY |
| 3/14/2008 | 3.90 | Standard Prints NY |
| 3/14/2008 | 1.65 | Standard Prints NY |
| 3/14/2008 | 0.90 | Standard Prints NY |
| 3/14/2008 | 1.50 | Standard Prints NY |
| 3/14/2008 | 0.75 | Standard Prints NY |
| 3/14/2008 | 0.30 | Standard Prints NY |
| 3/14/2008 | 0.30 | Standard Prints NY |
| 3/14/2008 | 1.20 | Standard Prints NY |
| 3/14/2008 | 0.15 | Standard Prints NY |
| 3/14/2008 | 3.75 | Standard Prints NY |
| 3/14/2008 | 0.60 | Standard Prints NY |
| 3/14/2008 | 3.60 | Standard Prints NY |
| 3/14/2008 | 1.20 | Standard Prints NY |
| 3/14/2008 | 0.15 | Standard Prints NY |
| 3/14/2008 | 0.45 | Standard Prints NY |
| 3/14/2008 | 0.45 | Standard Prints NY |
| 3/14/2008 | 0.45 | Standard Prints NY |
| 3/14/2008 | 0.30 | Standard Prints NY |
| 3/14/2008 | 0.45 | Standard Prints NY |
| 3/14/2008 | 0.60 | Standard Prints NY |
| 3/14/2008 | 3.90 | Standard Prints NY |
| 3/14/2008 | 40.52 | Fed Exp to:Britton Giroux, PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 35.68 | Fed Exp to:Janet S. Baer, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.34 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 36.60 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/14/2008 | 10.30 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.19 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.34 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |

B-128

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.18 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 31.28 | Fed Exp to:PITTSBURGH,PA from:Timothy Greene |
| 3/14/2008 | 40.84 | Fed Exp to:PITTSBURGH,PA from:DEREK BREMER |
| 3/14/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 3/14/2008 |
| 3/14/2008 | 16.00 | Ellen Ahern, Cabfare, Chicago, IL 03/14/08, (Overtime Transportation) |
| 3/15/2008 | 1.35 | Scanned Images |
| 3/15/2008 | 51.36 | Fed Exp to:DAN ROONEY, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 3/15/2008 | 48.92 | Fed Exp to:DAN ROONEY, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 3/15/2008 | 23.75 | RED TOP CAB COMPANY - Local Transportation B. GIROUX, 3/07/08 |
| 3/15/2008 | 23.75 | RED TOP CAB COMPANY - Local Transportation B. GIROUX, 3/12/08 |
| 3/15/2008 | 24.79 | RED TOP CAB COMPANY - Local Transportation B. GIROUX, 2/28/08 |
| 3/15/2008 | 26.39 | RED TOP CAB COMPANY - Local Transportation G. SKIDMORE, 3/07/08 |
| 3/15/2008 | 33.64 | RED TOP CAB COMPANY - Local Transportation D. BERNICK, 3/04/08 |
| 3/15/2008 | 26.13 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER, 2/27/08 |
| 3/15/2008 | 26.86 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER, 3/06/08 |
| 3/15/2008 | 53.15 | RED TOP CAB COMPANY - Overtime Transportation R. MESSIER, 3/13/08 |
| 3/15/2008 | 23.44 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 3/03/08 |
| 3/15/2008 | 25.51 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 2/29/08 |
| 3/15/2008 | 23.75 | RED TOP CAB COMPANY - Overtime Transportation B. GIROUX, 3/03/08 |
| 3/15/2008 | 28.46 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON, 3/03/08 |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/15/2008 | 53.64 | RED TOP CAB COMPANY - Overtime Transportation T. WHITE, 3/05/08 |
| 3/15/2008 | 39.72 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 3/03/08 |
| 3/15/2008 | 26.79 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON, 2/25/08 |
| 3/15/2008 | 11.01 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/15/08 |
| 3/16/2008 | 5.71 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/16/08 |
| 3/17/2008 | 11.00 | Standard Prints |
| 3/17/2008 | 1.20 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 0.70 | Standard Prints |
| 3/17/2008 | 5.90 | Standard Prints |
| 3/17/2008 | 0.70 | Standard Prints |
| 3/17/2008 | 23.60 | Standard Prints |
| 3/17/2008 | 1.40 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 1.30 | Standard Prints |
| 3/17/2008 | 1.20 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 11.00 | Standard Prints |
| 3/17/2008 | 0.70 | Standard Prints |
| 3/17/2008 | 1.20 | Standard Prints |
| 3/17/2008 | 0.70 | Standard Prints |
| 3/17/2008 | 5.90 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 23.60 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 0.40 | Standard Prints |
| 3/17/2008 | 1.30 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.40 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 1.40 | Standard Prints |
| 3/17/2008 | 1.40 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Copies or Prints |
| 3/17/2008 | 188.00 | Standard Copies or Prints |
| 3/17/2008 | 4.20 | Standard Copies or Prints |
| 3/17/2008 | 0.60 | Standard Copies or Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.50 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Prints |
| 3/17/2008 | 0.50 | Standard Prints |
| 3/17/2008 | 0.50 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.50 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 0.90 | Standard Prints |
| 3/17/2008 | 0.40 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/17/2008 | 1.10 | Standard Prints |
| 3/17/2008 | 4.30 | Standard Prints |
| 3/17/2008 | 2.90 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 1.80 | Standard Prints |
| 3/17/2008 | 3.40 | Standard Prints |
| 3/17/2008 | 1.40 | Standard Prints |
| 3/17/2008 | 2.60 | Standard Prints |

B-131

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 2.60 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/17/2008 | 0.20 | Standard Prints |
| 3/17/2008 | 4.80 | Standard Prints |
| 3/17/2008 | 1.20 | Standard Prints |
| 3/17/2008 | 0.10 | Standard Prints |
| 3/17/2008 | 1.40 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 1.60 | Standard Prints |
| 3/17/2008 | 0.70 | Standard Prints |
| 3/17/2008 | 0.80 | Standard Prints |
| 3/17/2008 | 2.20 | Standard Prints |
| 3/17/2008 | 0.40 | Standard Prints |
| 3/17/2008 | 0.30 | Standard Prints |
| 3/17/2008 | 7.00 | Color Prints |
| 3/17/2008 | 118.00 | Color Prints |
| 3/17/2008 | 9.50 | Color Prints |
| 3/17/2008 | 34.50 | Color Prints |
| 3/17/2008 | 34.50 | Color Prints |
| 3/17/2008 | 4.00 | Color Prints |
| 3/17/2008 | 2.55 | Scanned Images |
| 3/17/2008 | 1.35 | Scanned Images |
| 3/17/2008 | 0.30 | Scanned Images |

B-132

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2008 | 0.45 | Scanned Images |
| 3/17/2008 | 3.15 | Scanned Images |
| 3/17/2008 | 2.55 | Scanned Images |
| 3/17/2008 | 0.15 | Scanned Images |
| 3/17/2008 | 4.95 | Scanned Images |
| 3/17/2008 | 1.65 | Scanned Images |
| 3/17/2008 | 0.60 | Scanned Images |
| 3/17/2008 | 3.60 | Standard Copies or Prints NY |
| 3/17/2008 | 41.55 | Standard Copies or Prints NY |
| 3/17/2008 | 1.80 | Standard Prints NY |
| 3/17/2008 | 0.60 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 3.90 | Standard Prints NY |
| 3/17/2008 | 1.05 | Standard Prints NY |
| 3/17/2008 | 1.05 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.15 | Standard Prints NY |
| 3/17/2008 | 0.90 | Standard Prints NY |
| 3/17/2008 | 0.30 | Standard Prints NY |
| 3/17/2008 | 1.35 | Standard Prints NY |
| 3/17/2008 | 0.30 | Standard Prints NY |
| 3/17/2008 | 3.30 | Standard Prints NY |
| 3/17/2008 | 1.35 | Standard Prints NY |
| 3/17/2008 | 0.45 | Standard Prints NY |
| 3/17/2008 | 1.50 | Standard Prints NY |
| 3/17/2008 | 0.75 | Standard Prints NY |
| 3/17/2008 | 24.90 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |
| 3/17/2008 | 24.90 | Fed Exp to:PITTSBURGH,PA from:Andrew Ross |

B-133

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2008 | 29.27 | Fed Exp to:PITTSBURGH,PA from:DANIEL ROONDY |
| 3/17/2008 | 20.13 | Fed Exp to:Mark Shelnitz, COLUMBIA,MD from:Carolle Cook |
| 3/17/2008 | 45.82 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 3/17/2008 |
| 3/17/2008 | 4,500.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/17/08 |
| 3/17/2008 | 4,875.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/16/08, 3/17/08 |
| 3/17/2008 | 4,575.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/18/08 |
| 3/17/2008 | 4,800.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/17/08, 3/18/08 |
| 3/17/2008 | 4,300.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/18/08, 3/21/08 |
| 3/17/2008 | 2,587.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/19/08 |
| 3/17/2008 | 4,250.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/24/08 |
| 3/17/2008 | 3,825.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/24/08 |
| 3/17/2008 | 3,712.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support |
| 3/17/2008 | 4,875.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/17/08 |
| 3/17/2008 | 4,375.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/17/08 |
| 3/17/2008 | 4,218.75 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Site Graphics and Support, 3/17/08 |
| 3/17/2008 | 51,937.50 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/25/08 - 3/30/08 |
| 3/17/2008 | 18,975.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/20/08 - 3/21/08 |
| 3/17/2008 | 18,278.25 | ETRIAL COMMUNICATIONS - Monthly Rental for Computer Equipment for Trial Site |
| 3/17/2008 | 6,375.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/19/08 - 3/20/08 |
| 3/17/2008 | 5,587.50 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/19/08 |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2008 | 42,162.50 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/21/08 - 3/28/08 |
| 3/17/2008 | 7,403.75 | ETRIAL COMMUNICATIONS - Professional Fees, Travel Expenses Incurred 1/8/08 to 3/23/08 |
| 3/17/2008 | 23,875.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/24/08 - 3/27/08 |
| 3/17/2008 | 26.52 | VITAL TRANSPORTATION INC, Passenger: WHALEN,IAN, Overtime Transportation, Date: 3/5/2008 |
| 3/17/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 3/12/2008 |
| 3/17/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 3/14/2008 |
| 3/17/2008 | 12.00 | Overtime Meals, Carolle Cook |
| 3/17/2008 | 39.86 | Secretarial Overtime, Eitan C Alexander - Prepare settlement binders |
| 3/17/2008 | 132.87 | Secretarial Overtime, Carolle Cook - Prepare documents for L. Sinanyan |
| 3/17/2008 | 430.32 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/17/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 3/17/2008 | 110.08 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/18/2008 | 5.10 | Standard Prints |
| 3/18/2008 | 2.80 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 1.70 | Standard Prints |
| 3/18/2008 | 2.40 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 1.80 | Standard Prints |
| 3/18/2008 | 6.00 | Standard Prints |
| 3/18/2008 | 1.20 | Standard Prints |
| 3/18/2008 | 0.90 | Standard Prints |
| 3/18/2008 | 5.80 | Standard Prints |
| 3/18/2008 | 0.70 | Standard Prints |
| 3/18/2008 | 1.60 | Standard Prints |
| 3/18/2008 | 3.30 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 1.90 | Standard Copies or Prints |
| 3/18/2008 | 0.60 | Standard Prints |
| 3/18/2008 | 1.60 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 1.30 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 1.60 | Standard Prints |
| 3/18/2008 | 0.40 | Standard Prints |
| 3/18/2008 | 1.30 | Standard Prints |
| 3/18/2008 | 0.40 | Standard Prints |
| 3/18/2008 | 2.70 | Standard Prints |
| 3/18/2008 | 1.40 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.60 | Standard Prints |
| 3/18/2008 | 1.60 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 4.80 | Standard Prints |
| 3/18/2008 | 1.40 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.70 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 2.90 | Standard Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.60 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 1.70 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.90 | Standard Prints |
| 3/18/2008 | 4.70 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.50 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 0.40 | Standard Prints |
| 3/18/2008 | 2.50 | Standard Prints |
| 3/18/2008 | 0.10 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 0.40 | Standard Prints |
| 3/18/2008 | 0.30 | Standard Prints |
| 3/18/2008 | 0.50 | Standard Prints |
| 3/18/2008 | 0.20 | Standard Prints |
| 3/18/2008 | 6.10 | Standard Prints |
| 3/18/2008 | 0.70 | Binding |
| 3/18/2008 | 2.50 | Tabs/Indexes/Dividers |
| 3/18/2008 | 1.50 | Color Prints |
| 3/18/2008 | 0.90 | Scanned Images |
| 3/18/2008 | 0.75 | Scanned Images |
| 3/18/2008 | 0.90 | Scanned Images |
| 3/18/2008 | 1.20 | Scanned Images |
| 3/18/2008 | 1.35 | Scanned Images |
| 3/18/2008 | 7.95 | Scanned Images |
| 3/18/2008 | 0.45 | Scanned Images |
| 3/18/2008 | 1.20 | Scanned Images |
| 3/18/2008 | 0.60 | Scanned Images |
| 3/18/2008 | 9.90 | Standard Copies or Prints NY |
| 3/18/2008 | 3.90 | Standard Prints NY |
| 3/18/2008 | 4.05 | Standard Prints NY |
| 3/18/2008 | 0.30 | Standard Prints NY |
| 3/18/2008 | 3.90 | Standard Prints NY |
| 3/18/2008 | 0.60 | Standard Prints NY |
| 3/18/2008 | 0.75 | Standard Prints NY |
| 3/18/2008 | 0.15 | Standard Prints NY |
| 3/18/2008 | 0.60 | Standard Prints NY |
| 3/18/2008 | 0.30 | Standard Prints NY |
| 3/18/2008 | 0.15 | Standard Prints NY |
| 3/18/2008 | 0.15 | Standard Prints NY |
| 3/18/2008 | 4.05 | Standard Prints NY |
| 3/18/2008 | 0.15 | Standard Prints NY |
| 3/18/2008 | 0.45 | Standard Prints NY |
| 3/18/2008 | 0.15 | Standard Prints NY |
| 3/18/2008 | 1.35 | Standard Prints NY |

B-138

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 1.20 | Standard Prints NY |
| 3/18/2008 | 32.85 | Fed Exp to:Elli Leibenstein, PITTSBURGH,PA from:Mary Kozeluh |
| 3/18/2008 | 33.81 | Fed Exp to:Elli Leibenstein, PITTSBURGH,PA from:Mary Kozeluh |
| 3/18/2008 | 8.53 | UPS Dlvry to:ANN ARBOR,MI from:Jennifer L Ballinger |
| 3/18/2008 | 34.51 | Fed Exp to:Andrew Ross, PITTSBURGH,PA from:Ryan Messier |
| 3/18/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/18/08, (Overtime Transportation) |
| 3/18/2008 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/18/08 |
| 3/18/2008 | 40.03 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/18/2008 | 20.01 | Secretarial Overtime, Deanna M Barnaby - Revise to Grace professional chart |
| 3/18/2008 | 60.04 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/19/2008 | 10.30 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 1.00 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Copies or Prints |
| 3/19/2008 | 1.40 | Standard Copies or Prints |
| 3/19/2008 | 0.80 | Standard Copies or Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 2.70 | Standard Prints |
| 3/19/2008 | 1.70 | Standard Prints |
| 3/19/2008 | 2.20 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 2.50 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 5.40 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 3.30 | Standard Prints |

B-139

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 2.50 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 2.50 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 5.40 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 2.50 | Standard Prints |
| 3/19/2008 | 5.40 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 1.60 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 3.30 | Standard Prints |
| 3/19/2008 | 1.70 | Standard Prints |
| 3/19/2008 | 1.80 | Standard Prints |
| 3/19/2008 | 6.00 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 1.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 5.80 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |

B-140

| Date | Amount | Description |
|------|-------|-------------|
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 2.40 | Standard Prints |
| 3/19/2008 | 3.40 | Standard Prints |
| 3/19/2008 | 5.10 | Standard Prints |
| 3/19/2008 | 2.80 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 1.60 | Standard Prints |
| 3/19/2008 | 3.30 | Standard Prints |
| 3/19/2008 | 1.70 | Standard Prints |
| 3/19/2008 | 1.80 | Standard Prints |
| 3/19/2008 | 6.00 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 1.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 5.80 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 0.90 | Standard Prints |
| 3/19/2008 | 3.40 | Standard Prints |
| 3/19/2008 | 1.20 | Standard Prints |
| 3/19/2008 | 5.10 | Standard Prints |
| 3/19/2008 | 2.80 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 5.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 4.90 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 18.30 | Standard Prints |
| 3/19/2008 | 2.20 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 19.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 10.30 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 3.40 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 1.90 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 10.80 | Standard Prints |
| 3/19/2008 | 4.00 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |

B-143

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 1.40 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 6.10 | Standard Prints |
| 3/19/2008 | 27.40 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 6.10 | Standard Prints |
| 3/19/2008 | 1.80 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 0.80 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 1.80 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 0.30 | Standard Prints |
| 3/19/2008 | 3.30 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 0.20 | Standard Prints |
| 3/19/2008 | 6.80 | Standard Prints |
| 3/19/2008 | 0.40 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 2.40 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 0.70 | Standard Prints |
| 3/19/2008 | 2.50 | Standard Prints |
| 3/19/2008 | 0.60 | Standard Prints |
| 3/19/2008 | 9.10 | Standard Prints |
| 3/19/2008 | 134.70 | Standard Copies or Prints |
| 3/19/2008 | 22.50 | Color Prints |
| 3/19/2008 | 0.75 | Scanned Images |
| 3/19/2008 | 0.75 | Scanned Images |
| 3/19/2008 | 0.75 | Scanned Images |
| 3/19/2008 | 0.75 | Scanned Images |
| 3/19/2008 | 7.35 | Scanned Images |
| 3/19/2008 | 7.35 | Scanned Images |
| 3/19/2008 | 7.35 | Scanned Images |
| 3/19/2008 | 7.35 | Scanned Images |
| 3/19/2008 | 27.45 | Scanned Images |
| 3/19/2008 | 27.45 | Scanned Images |
| 3/19/2008 | 27.45 | Scanned Images |
| 3/19/2008 | 27.45 | Scanned Images |
| 3/19/2008 | 0.90 | Scanned Images |
| 3/19/2008 | 0.90 | Scanned Images |
| 3/19/2008 | 0.90 | Scanned Images |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 0.90 | Scanned Images |
| 3/19/2008 | 29.25 | Scanned Images |
| 3/19/2008 | 29.25 | Scanned Images |
| 3/19/2008 | 29.25 | Scanned Images |
| 3/19/2008 | 29.25 | Scanned Images |
| 3/19/2008 | 15.45 | Scanned Images |
| 3/19/2008 | 15.45 | Scanned Images |
| 3/19/2008 | 15.45 | Scanned Images |
| 3/19/2008 | 15.45 | Scanned Images |
| 3/19/2008 | 2.55 | Scanned Images |
| 3/19/2008 | 1.05 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 1.20 | Scanned Images |
| 3/19/2008 | 28.35 | Standard Prints NY |
| 3/19/2008 | 3.90 | Standard Prints NY |
| 3/19/2008 | 10.50 | Standard Prints NY |
| 3/19/2008 | 30.90 | Standard Prints NY |
| 3/19/2008 | 16.05 | Standard Prints NY |
| 3/19/2008 | 27.66 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |
| 3/19/2008 | 27.66 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |
| 3/19/2008 | 14.95 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 3/19/2008 | 74.95 | Fed Exp to:PITTSBURGH,PA from:Travis Langenkamp |
| 3/19/2008 | 74.95 | Fed Exp to:PITTSBURGH,PA from:Travis Langenkamp |
| 3/19/2008 | 14.95 | Fed Exp to:PITTSBURGH PA from:Travis Langenkamp |
| 3/19/2008 | 74.95 | Fed Exp to:PITTSBURGH,PA from:Travis Langenkamp |
| 3/19/2008 | 74.95 | Fed Exp to:PITTSBURGH,PA from:Travis Langenkamp |
| 3/19/2008 | 17.29 | Fed Exp to:PITTSBURGH,PA from:DENISE ROONEY |
| 3/19/2008 | 9.67 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |

B-146

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/19/2008 | 13.41 | UPS Dlvry to:PITTSBURGH,PA from:Scott A McMillin |
| 3/19/2008 | 18.08 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.21 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 12.12 | Fed Exp to:PITTSBURGH,PA from:Ayesha Johnson |
| 3/19/2008 | 23.10 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Joy L Monahan, 3/19/2008 |
| 3/19/2008 | 343,100.99 | Professional Fees - Professional Services Rendered 1/29/08 though 2/25/08, Fees and Expenses |
| 3/19/2008 | 114.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 5 people, 3/11/08, B. Harding (Witness Preparation) |
| 3/19/2008 | 170.85 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 8 people, 3/12/08, B. Harding (Witness Preparation) |
| 3/19/2008 | 166.46 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 10 people, 3/13/08, B. Harding (Witness Preparation) |
| 3/19/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/19/08 (Overtime Transportation) |
| 3/19/2008 | 31.35 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/19/08 |
| 3/19/2008 | 26.66 | Secretarial Overtime, Stacy M Ford - Prepare and organize materials |
| 3/19/2008 | 22.98 | Secretarial Overtime, Tania Torres-Sanchez - Revise documents |
| 3/19/2008 | 120.09 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/19/2008 | 120.09 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/20/2008 | 30.18 | Janet Baer, Cellular Service, TMobile, 2/8/8-3/7/8, 03/20/08, (Telephone Charges) |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 0.70 | Standard Copies or Prints |
| 3/20/2008 | 0.50 | Standard Copies or Prints |
| 3/20/2008 | 0.60 | Standard Prints |
| 3/20/2008 | 0.60 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 10.70 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 2.70 | Standard Prints |
| 3/20/2008 | 18.90 | Standard Prints |
| 3/20/2008 | 2.60 | Standard Prints |
| 3/20/2008 | 7.00 | Standard Prints |
| 3/20/2008 | 20.60 | Standard Prints |
| 3/20/2008 | 0.50 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 4.70 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 6.00 | Standard Prints |
| 3/20/2008 | 6.00 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 5.80 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.70 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.70 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 1.00 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |

B-148

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.70 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.00 | Standard Prints |
| 3/20/2008 | 2.20 | Standard Prints |
| 3/20/2008 | 2.90 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.60 | Standard Prints |
| 3/20/2008 | 1.40 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 2.80 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 3.20 | Standard Prints |
| 3/20/2008 | 0.70 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 1.40 | Standard Prints |
| 3/20/2008 | 1.90 | Standard Prints |
| 3/20/2008 | 2.40 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.50 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 1.30 | Standard Prints |
| 3/20/2008 | 1.90 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 0.50 | Standard Prints |
| 3/20/2008 | 0.60 | Standard Prints |
| 3/20/2008 | 0.90 | Standard Prints |
| 3/20/2008 | 1.20 | Standard Prints |
| 3/20/2008 | 2.00 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.70 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 7.00 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |

B-150

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 0.60 | Standard Prints |
| 3/20/2008 | 1.00 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 1.40 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.70 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 1.00 | Standard Prints |
| 3/20/2008 | 3.30 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 3.30 | Standard Prints |
| 3/20/2008 | 2.50 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 4.60 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 1.20 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 1.80 | Standard Prints |
| 3/20/2008 | 0.50 | Standard Prints |
| 3/20/2008 | 1.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.00 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.20 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 5.40 | Standard Prints |
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.80 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.50 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |
| 3/20/2008 | 3.20 | Standard Prints |
| 3/20/2008 | 21.00 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 0.40 | Standard Prints |
| 3/20/2008 | 0.30 | Standard Prints |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 1.10 | Standard Prints |
| 3/20/2008 | 0.20 | Standard Copies or Prints |
| 3/20/2008 | 0.30 | Scanned Images |
| 3/20/2008 | 10.20 | Scanned Images |
| 3/20/2008 | 29.10 | Scanned Images |
| 3/20/2008 | 1.20 | Scanned Images |
| 3/20/2008 | 1.20 | Scanned Images |
| 3/20/2008 | 3.45 | Scanned Images |
| 3/20/2008 | 2.70 | Scanned Images |
| 3/20/2008 | 2.70 | Scanned Images |
| 3/20/2008 | 1.05 | Scanned Images |
| 3/20/2008 | 0.15 | Scanned Images |
| 3/20/2008 | 65.59 | Fed Exp to:Barbara Harding, PITTSBURGH,PA from:Deborah Scarcella |
| 3/20/2008 | 8.76 | Fed Exp to:WASHINGTON,DC from:STEPHEN RIEMAN |
| 3/20/2008 | 23.10 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 3/20/2008 |
| 3/20/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/20/08 (Overtime Transportation) |
| 3/20/2008 | 34.25 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/20/08 |
| 3/20/2008 | 270.20 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/20/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 3/20/2008 | 240.18 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/21/2008 | 3.10 | Standard Copies or Prints |
| 3/21/2008 | 0.40 | Standard Copies or Prints |
| 3/21/2008 | 13.10 | Standard Copies or Prints |
| 3/21/2008 | 8.10 | Standard Copies or Prints |
| 3/21/2008 | 6.70 | Standard Copies or Prints |
| 3/21/2008 | 2.20 | Standard Copies or Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 5.80 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.80 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 1.40 | Standard Prints |
| 3/21/2008 | 1.10 | Standard Prints |
| 3/21/2008 | 1.20 | Standard Prints |
| 3/21/2008 | 1.60 | Standard Prints |
| 3/21/2008 | 1.50 | Standard Prints |
| 3/21/2008 | 1.90 | Standard Prints |
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 1.40 | Standard Prints |
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 1.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.40 | Standard Prints |
| 3/21/2008 | 0.50 | Standard Prints |
| 3/21/2008 | 0.90 | Standard Prints |
| 3/21/2008 | 1.30 | Standard Prints |
| 3/21/2008 | 1.90 | Standard Prints |
| 3/21/2008 | 0.80 | Standard Prints |
| 3/21/2008 | 1.50 | Standard Prints |
| 3/21/2008 | 2.50 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.60 | Standard Prints |
| 3/21/2008 | 1.80 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.80 | Standard Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 8.30 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.60 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.40 | Standard Prints |
| 3/21/2008 | 0.70 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 8.30 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.40 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 4.80 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 1.60 | Standard Prints |
| 3/21/2008 | 1.30 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 1.30 | Standard Prints |
| 3/21/2008 | 1.30 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 2.50 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.70 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 2.40 | Standard Prints |
| 3/21/2008 | 1.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 19.20 | Standard Prints |
| 3/21/2008 | 1.10 | Standard Prints |
| 3/21/2008 | 0.60 | Standard Prints |
| 3/21/2008 | 2.40 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.80 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 0.10 | Standard Prints |
| 3/21/2008 | 5.40 | Standard Prints |
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 2.20 | Standard Prints |
| 3/21/2008 | 0.60 | Standard Prints |
| 3/21/2008 | 49.50 | Color Prints |
| 3/21/2008 | 5.00 | Color Prints |
| 3/21/2008 | 4.50 | Color Prints |
| 3/21/2008 | 4.00 | Color Prints |
| 3/21/2008 | 35.50 | Color Prints |
| 3/21/2008 | 16.00 | Color Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 0.75 | Scanned Images |
| 3/21/2008 | 7.35 | Scanned Images |
| 3/21/2008 | 27.45 | Scanned Images |
| 3/21/2008 | 0.90 | Scanned Images |
| 3/21/2008 | 29.25 | Scanned Images |
| 3/21/2008 | 15.45 | Scanned Images |
| 3/21/2008 | 1.50 | Scanned Images |
| 3/21/2008 | 0.75 | Scanned Images |
| 3/21/2008 | 1.20 | Scanned Images |
| 3/21/2008 | 1.50 | Scanned Images |
| 3/21/2008 | 0.75 | Scanned Images |
| 3/21/2008 | 1.20 | Scanned Images |
| 3/21/2008 | 0.60 | Scanned Images |
| 3/21/2008 | 14.24 | Fed Exp to:OAK FOREST,IL from:Jan Blair |
| 3/21/2008 | 47.02 | UPS Dlvry to:PITTSBURGH,PA from:Janet S Baer |
| 3/21/2008 | 4.14 | UPS Dlvry to:PITTSBURGH,PA from:Janet S Baer |
| 3/21/2008 | 13.06 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 3/21/2008 | 36.88 | Fed Exp to:Barb Harding, SEVERNA PARK,MD from:Travis Langenkamp |
| 3/21/2008 | 27.23 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M Bernick, P.C., 3/21/2008 |
| 3/21/2008 | 12.10 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Andrew R Running, 3/21/2008 |
| 3/21/2008 | 36.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Andrew R Running, 3/21/2008 |
| 3/21/2008 | 18.15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Andrew R Running, 3/21/2008 |
| 3/21/2008 | 27.23 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M Bernick, P.C., 3/21/2008 |
| 3/21/2008 | 6.85 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Jennifer L Ballinger, 3/21/2008 |
| 3/21/2008 | 19,820.80 | Professional Fees - Professional Services Rendered 1/8/08-1/23/08, Fees and Expenses |
| 3/21/2008 | 50.00 | Library Document Procurement |
| 3/21/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/21/08 (Overtime Transportation) |

B-157

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2008 | 12.00 | Overtime Meals,  Daniel T Rooney |
| 3/21/2008 | 17.50 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 03/21/08 |
| 3/21/2008 | 22.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/21/08 |
| 3/21/2008 | 170.12 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/21/2008 | 140.10 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/22/2008 | 1.10 | Standard Prints |
| 3/22/2008 | 0.20 | Standard Prints |
| 3/22/2008 | 0.10 | Standard Prints |
| 3/22/2008 | 1.10 | Standard Prints |
| 3/22/2008 | 4.00 | Standard Prints |
| 3/22/2008 | 19.00 | Color Prints |
| 3/22/2008 | 0.50 | Color Prints |
| 3/22/2008 | 41.99 | UPS Dlvry to:PITTSBURGH,PA from:Sharon E Morris |
| 3/22/2008 | 27.23 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M Bernick, P.C., 3/22/2008 |
| 3/22/2008 | 24.20 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Joy L Monahan, 3/22/2008 |
| 3/22/2008 | 35.00 | Matthew Nirider, Overtime Meal-Attorney, Chicago, IL, 03/22/08 |
| 3/22/2008 | 10.02 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/22/08 |
| 3/22/2008 | 490.36 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/22/2008 | 460.34 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/22/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, WCP 65 #5 MRNO18481, Pennsylvania Allegheny County, 04/07/08 - 05/07/08 |
| 3/22/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, 04/07/08 - 05/07/08, Pennsylvania Allegheny County |
| 3/22/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, WCP 65 MRNO24887 - 2x7 Service, Pennsylvania Allegheny County |
| 3/22/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, WCP 65 #2 MRNO74786, 2X7 Service, Pennsylvania Allegheny County |
| 3/22/2008 | 4,439.43 | XEROX CORPORATION - Rental Expenses, Equipment Rental, WCP 65 #3 MRNO25433, 2x7 Service, Pennsylvania Allegheny County |
| 3/23/2008 | 16.20 | Scanned Images |
| 3/23/2008 | 13.00 | Matthew Nirider, Parking, Chicago IL, 03/23/08, (Overtime Transportation) |
| 3/23/2008 | 530.39 | Secretarial Overtime, Sharon E Morris - Trial assistance |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 28.00 | Standard Copies or Prints |
| 3/24/2008 | 0.40 | Standard Copies or Prints |
| 3/24/2008 | 1.10 | Standard Copies or Prints |
| 3/24/2008 | 0.30 | Standard Copies or Prints |
| 3/24/2008 | 7.20 | Standard Copies or Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 2.40 | Standard Prints |
| 3/24/2008 | 5.80 | Standard Prints |
| 3/24/2008 | 1.00 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 5.80 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 1.50 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 1.10 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 6.00 | Standard Prints |
| 3/24/2008 | 6.00 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 5.80 | Standard Prints |
| 3/24/2008 | 2.80 | Standard Prints |
| 3/24/2008 | 0.50 | Standard Prints |
| 3/24/2008 | 4.20 | Standard Prints |
| 3/24/2008 | 5.20 | Standard Prints |
| 3/24/2008 | 5.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 5.00 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.50 | Standard Prints |
| 3/24/2008 | 1.10 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.50 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 1.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 3.70 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 2.50 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.90 | Standard Prints |
| 3/24/2008 | 5.40 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 6.20 | Standard Prints |
| 3/24/2008 | 0.90 | Standard Prints |

B-160

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 6.20 | Standard Prints |
| 3/24/2008 | 4.60 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.40 | Standard Prints |
| 3/24/2008 | 0.80 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.50 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 27.50 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |

B-161

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 1.10 | Standard Prints |
| 3/24/2008 | 0.50 | Standard Prints |
| 3/24/2008 | 0.80 | Standard Prints |
| 3/24/2008 | 0.70 | Standard Prints |
| 3/24/2008 | 0.90 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 2.30 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 1.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 1.90 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 0.30 | Standard Prints |
| 3/24/2008 | 2.50 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 7.80 | Standard Prints |
| 3/24/2008 | 0.60 | Scanned Images |
| 3/24/2008 | 2.70 | Scanned Images |
| 3/24/2008 | 0.60 | Scanned Images |
| 3/24/2008 | 0.30 | Scanned Images |
| 3/24/2008 | 7.95 | Scanned Images |
| 3/24/2008 | 6.00 | Scanned Images |
| 3/24/2008 | 0.30 | Scanned Images |
| 3/24/2008 | 1.05 | Scanned Images |
| 3/24/2008 | 3.30 | Standard Prints NY |

B-162

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/24/2008 | 0.30 | Standard Prints NY |
| 3/24/2008 | 2.70 | Standard Prints NY |
| 3/24/2008 | 1.80 | Standard Prints NY |
| 3/24/2008 | 2.40 | Standard Prints NY |
| 3/24/2008 | 44.07 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/24/2008 | 7.54 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/24/2008 | 6.50 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/24/2008 | 498.82 | VISUAL DATA CONSULTANTS - Professional Fees |
| 3/24/2008 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/24/08, (Overtime Transportation) |
| 3/24/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/24/08 (Overtime Transportation) |
| 3/24/2008 | 21.43 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/24/08 |
| 3/24/2008 | 11.77 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/24/08 |
| 3/24/2008 | 618.37 | Secretarial Overtime, Sandra M Wilson - Trial preparation |
| 3/24/2008 | 4,856.43 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/19/08 - 04/19/08 |
| 3/24/2008 | 4,490.58 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/19/08 - 04/19/08 |
| 3/24/2008 | 3,567.90 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/19/08 - 04/19/08 |
| 3/24/2008 | 4,431.13 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/19/08 - 04/19/08 |
| 3/25/2008 | 0.20 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 1.10 | Standard Prints |
| 3/25/2008 | 1.20 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 11.50 | Standard Prints |
| 3/25/2008 | 0.20 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2008 | 0.50 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.50 | Standard Prints |
| 3/25/2008 | 1.30 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 2.30 | Standard Prints |
| 3/25/2008 | 0.80 | Standard Prints |
| 3/25/2008 | 0.20 | Standard Prints |
| 3/25/2008 | 0.60 | Standard Prints |
| 3/25/2008 | 0.90 | Standard Prints |
| 3/25/2008 | 1.20 | Standard Prints |
| 3/25/2008 | 6.40 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 1.10 | Standard Prints |
| 3/25/2008 | 0.50 | Standard Prints |
| 3/25/2008 | 1.80 | Standard Prints |
| 3/25/2008 | 2.50 | Standard Prints |
| 3/25/2008 | 2.60 | Standard Prints |
| 3/25/2008 | 2.80 | Standard Prints |
| 3/25/2008 | 2.90 | Standard Prints |
| 3/25/2008 | 2.60 | Standard Prints |
| 3/25/2008 | 0.40 | Standard Prints |
| 3/25/2008 | 2.90 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 4.50 | Standard Prints |
| 3/25/2008 | 0.70 | Standard Prints |
| 3/25/2008 | 1.60 | Standard Prints |
| 3/25/2008 | 0.20 | Standard Prints |
| 3/25/2008 | 0.60 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 1.20 | Standard Prints |

B-164

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 6.40 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 2.90 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.60 | Standard Prints |
| 3/25/2008 | 1.60 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.40 | Standard Prints |
| 3/25/2008 | 20.60 | Standard Copies or Prints |
| 3/25/2008 | 7.80 | Scanned Images |
| 3/25/2008 | 2.70 | Scanned Images |
| 3/25/2008 | 0.90 | Scanned Images |
| 3/25/2008 | 0.45 | Scanned Images |
| 3/25/2008 | 0.45 | Scanned Images |
| 3/25/2008 | 11.85 | Scanned Images |
| 3/25/2008 | 30.90 | Scanned Images |
| 3/25/2008 | 0.75 | Scanned Images |
| 3/25/2008 | 0.75 | Scanned Images |
| 3/25/2008 | 0.75 | Scanned Images |
| 3/25/2008 | 0.75 | Scanned Images |
| 3/25/2008 | 1.05 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 0.90 | Scanned Images |
| 3/25/2008 | 1.05 | Scanned Images |
| 3/25/2008 | 1.05 | Scanned Images |
| 3/25/2008 | 1.05 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 1.35 | Scanned Images |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2008 | 0.90 | Scanned Images |
| 3/25/2008 | 1.65 | Scanned Images |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 0.45 | Scanned Images |
| 3/25/2008 | 0.75 | Scanned Images |
| 3/25/2008 | 0.30 | Standard Prints NY |
| 3/25/2008 | 0.60 | Standard Prints NY |
| 3/25/2008 | 0.60 | Standard Prints NY |
| 3/25/2008 | 22.76 | Fed Exp to:OAKLAND,CA from:Jan Blair |
| 3/25/2008 | 9.84 | Fed Exp to:WASHINGTON,DC from:Sandra Wilson |
| 3/25/2008 | 9.41 | Fed Exp to:WASHINGTON,DC from:Sandra Wilson |
| 3/25/2008 | 608.40 | THE HUBER GROUP LP - Trial Office Expenses, Janitorial Services on the 27th and 28th Floors of the Koppers Building for 3/21, 3/22 and 3/23/08 |
| 3/25/2008 | 8.20 | Jan Blair, Stamps, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 17.00 | Samuel Blatnick, Cabfare, Chicago, IL, 03/25/08, (Overtime Transportation) |
| 3/25/2008 | 20.00 | Joy Monahan, Cabfare, Chicago, IL, 03/25/08 (Overtime Transportation) |
| 3/25/2008 | 21.43 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 03/25/08 |
| 3/25/2008 | 18.65 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 03/25/08 |
| 3/25/2008 | 460.75 | Secretarial Overtime, Sandra M Wilson - Trial preparation |
| 3/25/2008 | 2,072.30 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/25/08 - 04/19/08 |
| 3/26/2008 | 0.20 | Standard Copies or Prints |
| 3/26/2008 | 1.80 | Standard Copies or Prints |
| 3/26/2008 | 1.70 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |

B-166

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 13.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 1.40 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 1.10 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 5.00 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 3.20 | Standard Prints |
| 3/26/2008 | 4.30 | Standard Prints |
| 3/26/2008 | 4.30 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 1.40 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 4.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 4.30 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 1.00 | Standard Prints |
| 3/26/2008 | 1.10 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 7.80 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |

K&E 12732645.3

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 6.80 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 2.20 | Standard Prints |
| 3/26/2008 | 1.20 | Standard Prints |
| 3/26/2008 | 2.30 | Standard Prints |
| 3/26/2008 | 2.20 | Standard Prints |
| 3/26/2008 | 3.60 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 0.30 | Standard Prints |
| 3/26/2008 | 1.20 | Standard Prints |
| 3/26/2008 | 1.60 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 1.40 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 2.80 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |

B-169

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 1.90 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.60 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 1.80 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 1.30 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 1.00 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 1.00 | Standard Prints |
| 3/26/2008 | 1.10 | Standard Prints |
| 3/26/2008 | 0.90 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.40 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |
| 3/26/2008 | 0.20 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.50 | Standard Prints |
| 3/26/2008 | 0.80 | Standard Prints |
| 3/26/2008 | 0.10 | Standard Prints |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 3/26/2008 | 2.70 | Standard Copies or Prints |
| 3/26/2008 | 0.20 | Standard Copies or Prints |
| 3/26/2008 | 0.45 | Scanned Images |
| 3/26/2008 | 0.30 | Scanned Images |
| 3/26/2008 | 0.30 | Scanned Images |
| 3/26/2008 | 19.20 | Scanned Images |
| 3/26/2008 | 3.00 | Scanned Images |
| 3/26/2008 | 18.45 | Scanned Images |
| 3/26/2008 | 0.75 | Scanned Images |
| 3/26/2008 | 0.90 | Scanned Images |
| 3/26/2008 | 0.75 | Scanned Images |
| 3/26/2008 | 1.65 | Scanned Images |
| 3/26/2008 | 14.85 | Scanned Images |
| 3/26/2008 | 0.30 | Scanned Images |
| 3/26/2008 | 0.90 | Scanned Images |
| 3/26/2008 | 0.30 | Scanned Images |
| 3/26/2008 | 0.60 | Scanned Images |
| 3/26/2008 | 0.30 | Standard Prints NY |
| 3/26/2008 | 0.60 | Standard Prints NY |
| 3/26/2008 | 0.75 | Standard Prints NY |
| 3/26/2008 | 0.30 | Standard Prints NY |
| 3/26/2008 | 0.30 | Standard Prints NY |
| 3/26/2008 | 1.05 | Standard Prints NY |
| 3/26/2008 | 0.97 | Postage |
| 3/26/2008 | 35.74 | Fed Exp to:Jan Baer,CHICAGO, IL from:Jan Blair |
| 3/26/2008 | 16.31 | Fed Exp to:Lorraine Basta, MOOSIC,PA from:Jan Blair |
| 3/26/2008 | 24.39 | Fed Exp to:Janet S. Baer, WILMETTE,IL from:Jan Blair |
| 3/26/2008 | 7.54 | UPS Dlvry to:JAN BLAIR, PITTSBURGH,PA from:David M Sopczak |
| 3/26/2008 | 3.34 | UPS Dlvry to:JAN BLAIR, PITTSBURGH,PA from:David M Sopczak |
| 3/26/2008 | 12.13 | Fed Exp to:WASHINGTON,DC from:Sandra Wilson |
| 3/26/2008 | 13.00 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Jennifer L Ballinger, 3/26/2008 |
| 3/26/2008 | 12.00 | Overtime Meals,  Lorena G Toro |
| 3/26/2008 | 194.00 | Secretarial Overtime, Sandra M Wilson - Trial preparation |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2008 | 0.20 | Standard Copies or Prints |
| 3/27/2008 | 22.30 | Standard Copies or Prints |
| 3/27/2008 | 0.60 | Standard Copies or Prints |
| 3/27/2008 | 5.60 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.80 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.90 | Standard Prints |
| 3/27/2008 | 1.00 | Standard Prints |
| 3/27/2008 | 3.50 | Standard Prints |
| 3/27/2008 | 0.80 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 2.00 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 2.70 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.60 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.70 | Standard Prints |
| 3/27/2008 | 3.60 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.90 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.40 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |

B-172

| Date | Amount | Description |
|------|-------:|-------------|
| 3/27/2008 | 23.30 | Standard Prints |
| 3/27/2008 | 0.70 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.40 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.30 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 3.80 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.30 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 3.20 | Standard Prints |
| 3/27/2008 | 0.20 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 4.00 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 8.50 | Standard Prints |
| 3/27/2008 | 2.10 | Standard Prints |
| 3/27/2008 | 1.10 | Standard Prints |
| 3/27/2008 | 1.60 | Standard Prints |
| 3/27/2008 | 1.60 | Standard Prints |
| 3/27/2008 | 1.00 | Standard Prints |
| 3/27/2008 | 0.40 | Standard Prints |
| 3/27/2008 | 2.10 | Standard Prints |
| 3/27/2008 | 1.00 | Standard Prints |
| 3/27/2008 | 2.90 | Standard Prints |
| 3/27/2008 | 3.10 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 3.30 | Standard Prints |
| 3/27/2008 | 1.50 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2008 | 1.40 | Standard Prints |
| 3/27/2008 | 2.30 | Standard Prints |
| 3/27/2008 | 4.80 | Standard Prints |
| 3/27/2008 | 4.00 | Standard Prints |
| 3/27/2008 | 1.80 | Standard Prints |
| 3/27/2008 | 1.90 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 0.70 | Standard Prints |
| 3/27/2008 | 0.60 | Standard Prints |
| 3/27/2008 | 0.30 | Standard Prints |
| 3/27/2008 | 0.50 | Standard Prints |
| 3/27/2008 | 3.10 | Standard Prints |
| 3/27/2008 | 1.00 | Standard Copies or Prints |
| 3/27/2008 | 121.30 | Standard Copies or Prints |
| 3/27/2008 | 116.20 | Standard Copies or Prints |
| 3/27/2008 | 0.30 | Scanned Images |
| 3/27/2008 | 0.15 | Scanned Images |
| 3/27/2008 | 14.70 | Scanned Images |
| 3/27/2008 | 5.40 | Scanned Images |
| 3/27/2008 | 1.50 | Scanned Images |
| 3/27/2008 | 4.65 | Scanned Images |
| 3/27/2008 | 2.10 | Scanned Images |
| 3/27/2008 | 2.25 | Scanned Images |
| 3/27/2008 | 3.45 | Scanned Images |
| 3/27/2008 | 1.95 | Scanned Images |
| 3/27/2008 | 0.75 | Scanned Images |
| 3/27/2008 | 4.20 | Scanned Images |
| 3/27/2008 | 0.75 | Scanned Images |
| 3/27/2008 | 0.90 | Scanned Images |
| 3/27/2008 | 4.20 | Scanned Images |
| 3/27/2008 | 7.05 | Scanned Images |
| 3/27/2008 | 5.85 | Scanned Images |

B-174

| Date | Amount | Description |
|------|--------|-------------|
| 3/27/2008 | 7.65 | Scanned Images |
| 3/27/2008 | 1.35 | Scanned Images |
| 3/27/2008 | 2.40 | Scanned Images |
| 3/27/2008 | 9.45 | Scanned Images |
| 3/27/2008 | 0.15 | Standard Prints NY |
| 3/27/2008 | 5.40 | Standard Prints NY |
| 3/27/2008 | 2.10 | Standard Prints NY |
| 3/27/2008 | 2.70 | Standard Prints NY |
| 3/27/2008 | 0.90 | Standard Prints NY |
| 3/27/2008 | 14.70 | Standard Prints NY |
| 3/27/2008 | 0.15 | Standard Prints NY |
| 3/27/2008 | 0.15 | Standard Prints NY |
| 3/27/2008 | 47.42 | Fed Exp to:MENLO PARK,CA from:Jan Blair |
| 3/27/2008 | 21.57 | Fed Exp to:ALEXANDRIA,VA from:Jan Blair |
| 3/27/2008 | 52.77 | Fed Exp to:MENLO PARK,CA from:Jan Blair |
| 3/27/2008 | 42.46 | Fed Exp to:WINDSOR,CA from:Jan Blair |
| 3/27/2008 | 25.70 | Fed Exp to:David Bernick, CHICAGO,IL from:Timothy Greene |
| 3/27/2008 | 29.07 | Fed Exp to:MENLO PARK,CA from:Jan Blair |
| 3/27/2008 | 53.68 | Fed Exp to:WASHINGTON,DC from:Travis Langenkamp |
| 3/27/2008 | 16.41 | Fed Exp to:Barb Harding, SEVERNA PARK,MD from:Travis Langenkamp |
| 3/27/2008 | 18.07 | Fed Exp to:ALEXANDRIA,VA from:Sandra Wilson |
| 3/27/2008 | 12.13 | Fed Exp to:WASHINGTON,DC from:Sandra Wilson |
| 3/27/2008 | 22.38 | Fed Exp to:ALEXANDRIA,VA from:Sandra Wilson |
| 3/27/2008 | 13.58 | Fed Exp to:ALEXANDRIA,VA from:Sandra Wilson |
| 3/27/2008 | 15.99 | Fed Exp to:ALEXANDRIA,VA from:Sandra Wilson |
| 3/27/2008 | 44.68 | Ayesha Johnson, Cabfare, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/28/2008 | 0.10 | Standard Copies or Prints |
| 3/28/2008 | 13.70 | Standard Copies or Prints |
| 3/28/2008 | 1.20 | Standard Copies or Prints |
| 3/28/2008 | 0.50 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.50 | Standard Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.80 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 1.20 | Standard Prints |
| 3/28/2008 | 1.10 | Standard Prints |
| 3/28/2008 | 1.60 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 5.00 | Standard Prints |
| 3/28/2008 | 5.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 2.70 | Standard Prints |

B-176

| Date | Amount | Description |
|------|-------:|-------------|
| 3/28/2008 | 19.00 | Standard Prints |
| 3/28/2008 | 1.00 | Standard Prints |
| 3/28/2008 | 1.90 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.90 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 1.10 | Standard Prints |
| 3/28/2008 | 1.00 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 1.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.90 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |

B-177

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 1.10 | Standard Prints |
| 3/28/2008 | 1.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 1.60 | Standard Prints |
| 3/28/2008 | 1.30 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.50 | Standard Prints |
| 3/28/2008 | 0.50 | Standard Prints |
| 3/28/2008 | 0.50 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 1.40 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |

B-178

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.60 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 13.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.50 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.10 | Standard Prints |

B-179

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 1.00 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.40 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.30 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 0.20 | Standard Prints |
| 3/28/2008 | 1.80 | Standard Copies or Prints |
| 3/28/2008 | 0.60 | Standard Copies or Prints |
| 3/28/2008 | 113.10 | Standard Copies or Prints |
| 3/28/2008 | 26.50 | Standard Copies or Prints |
| 3/28/2008 | 157.10 | Standard Copies or Prints |
| 3/28/2008 | 9.00 | Color Copies or Prints |
| 3/28/2008 | 47.00 | Color Copies or Prints |
| 3/28/2008 | 0.75 | Scanned Images |
| 3/28/2008 | 2.40 | Scanned Images |
| 3/28/2008 | 3.45 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 0.90 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 0.90 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 2.25 | Scanned Images |
| 3/28/2008 | 2.55 | Scanned Images |

B-180

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 2.10 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 3.60 | Scanned Images |
| 3/28/2008 | 0.60 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 2.55 | Scanned Images |
| 3/28/2008 | 3.00 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.95 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 0.75 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.20 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 1.20 | Scanned Images |
| 3/28/2008 | 2.85 | Scanned Images |
| 3/28/2008 | 1.05 | Scanned Images |
| 3/28/2008 | 3.45 | Scanned Images |
| 3/28/2008 | 4.95 | Scanned Images |
| 3/28/2008 | 1.95 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 2.25 | Scanned Images |
| 3/28/2008 | 3.30 | Scanned Images |

B-181

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 1.20 | Scanned Images |
| 3/28/2008 | 1.20 | Scanned Images |
| 3/28/2008 | 0.30 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 0.60 | Scanned Images |
| 3/28/2008 | 4.20 | Scanned Images |
| 3/28/2008 | 1.95 | Scanned Images |
| 3/28/2008 | 2.40 | Scanned Images |
| 3/28/2008 | 0.75 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.50 | Scanned Images |
| 3/28/2008 | 1.95 | Scanned Images |
| 3/28/2008 | 2.40 | Scanned Images |
| 3/28/2008 | 0.60 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.80 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.65 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 1.35 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 0.45 | Scanned Images |
| 3/28/2008 | 2.10 | Scanned Images |
| 3/28/2008 | 0.15 | Scanned Images |
| 3/28/2008 | 30.89 | UPS Dlvry to:KIRKLAND & ELLIS,PITTSBURGH,PA from:Janet S Baer |
| 3/28/2008 | 25.69 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Andrew R Running, 3/28/2008 |
| 3/28/2008 | 28,738.42 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Supplies and Copies, D. Rooney, 3/17/08 |

B-182

| Date | Amount | Description |
|------|-------|-------------|
| 3/28/2008 | 178.50 | KENNETH R DES JARDINS - Information Broker Doc/Svcs, Research services for 3/15/08 to 3/28/08 |
| 3/28/2008 | 275.00 | Library Document Procurement |
| 3/28/2008 | 303.12 | Secretarial Overtime, Sandra M Wilson - Trial preparation |
| 3/28/2008 | 2,353.20 | AQUIPT INC - Rental Expenses, Equipment Rental, 03/28/08 - 04/08/08 |
| 3/30/2008 | 1.90 | Standard Prints |
| 3/30/2008 | 0.20 | Standard Prints |
| 3/30/2008 | 0.70 | Standard Prints |
| 3/30/2008 | 1.20 | Standard Prints |
| 3/30/2008 | 0.50 | Standard Prints |
| 3/30/2008 | 0.50 | Standard Prints |
| 3/30/2008 | 0.50 | Standard Prints |
| 3/30/2008 | 0.10 | Standard Prints |
| 3/30/2008 | 0.60 | Standard Prints |
| 3/30/2008 | 0.40 | Standard Prints |
| 3/30/2008 | 0.90 | Standard Prints |
| 3/30/2008 | 1.00 | Standard Prints |
| 3/30/2008 | 5.00 | Standard Prints |
| 3/30/2008 | 0.30 | Standard Prints |
| 3/30/2008 | 0.70 | Standard Prints |
| 3/30/2008 | 606.25 | Secretarial Overtime, Kim A Conte - Trial Support |
| 3/31/2008 | 8.30 | Standard Copies or Prints |
| 3/31/2008 | 0.30 | Standard Copies or Prints |
| 3/31/2008 | 0.40 | Standard Copies or Prints |
| 3/31/2008 | 0.30 | Standard Copies or Prints |
| 3/31/2008 | 93.80 | Standard Copies or Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |

B-183

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.50 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 1.30 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 18.40 | Standard Prints |
| 3/31/2008 | 2.50 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 6.40 | Standard Prints |
| 3/31/2008 | 4.20 | Standard Prints |
| 3/31/2008 | 1.90 | Standard Prints |
| 3/31/2008 | 5.80 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.60 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.90 | Standard Prints |
| 3/31/2008 | 4.00 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 2.90 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.50 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.70 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.50 | Standard Prints |
| 3/31/2008 | 1.10 | Standard Prints |
| 3/31/2008 | 1.10 | Standard Prints |
| 3/31/2008 | 4.40 | Standard Prints |

B-184

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2008 | 2.20 | Standard Prints |
| 3/31/2008 | 0.50 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.70 | Standard Prints |
| 3/31/2008 | 0.50 | Standard Prints |
| 3/31/2008 | 1.10 | Standard Prints |
| 3/31/2008 | 1.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 4.40 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 1.20 | Standard Prints |
| 3/31/2008 | 1.60 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 4.50 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 3.50 | Standard Prints |
| 3/31/2008 | 0.80 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.80 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 2.40 | Standard Prints |
| 3/31/2008 | 2.40 | Standard Prints |
| 3/31/2008 | 5.50 | Standard Prints |
| 3/31/2008 | 3.00 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 4.50 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 0.80 | Standard Prints |
| 3/31/2008 | 3.50 | Standard Prints |

B-185

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2008 | 1.70 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.80 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 2.00 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 2.90 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 5.20 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 1.90 | Standard Prints |
| 3/31/2008 | 1.80 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |

B-186

| Date | Amount | Description |
|------|-------|-------------|
| 3/31/2008 | 0.90 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 1.80 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 0.40 | Standard Prints |
| 3/31/2008 | 1.50 | Standard Prints |
| 3/31/2008 | 9.60 | Standard Prints |
| 3/31/2008 | 17.70 | Standard Prints |
| 3/31/2008 | 22.50 | Color Copies or Prints |
| 3/31/2008 | 0.30 | Scanned Images |
| 3/31/2008 | 0.75 | Scanned Images |
| 3/31/2008 | 0.90 | Scanned Images |
| 3/31/2008 | 0.75 | Scanned Images |
| 3/31/2008 | 1.50 | Scanned Images |
| 3/31/2008 | 1.50 | Scanned Images |
| 3/31/2008 | 0.45 | Scanned Images |
| 3/31/2008 | 0.75 | Scanned Images |
| 3/31/2008 | 0.15 | Scanned Images |
| 3/31/2008 | 2.55 | Scanned Images |
| 3/31/2008 | 1.50 | Scanned Images |
| 3/31/2008 | 7.05 | Scanned Images |
| 3/31/2008 | 0.15 | Scanned Images |
| 3/31/2008 | 2.55 | Scanned Images |
| 3/31/2008 | 1.50 | Scanned Images |
| 3/31/2008 | 7.05 | Scanned Images |
| 3/31/2008 | 0.15 | Standard Prints NY |

B-187

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/31/2008 | 0.15 | Standard Prints NY |
| 3/31/2008 | 0.60 | Standard Prints NY |
| 3/31/2008 | 0.45 | Standard Prints NY |
| 3/31/2008 | 0.75 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.75 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.15 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 0.30 | Standard Prints NY |
| 3/31/2008 | 146.96 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/31/2008 | 24.38 | UPS Dlvry to:PITTSBURGH,PA from:Jan M Blair |
| 3/31/2008 | 26.89 | RED TOP CAB COMPANY - Local Transportation, R. MESSIER, 3/11/08 |
| 3/31/2008 | 57.75 | RED TOP CAB COMPANY - Local Transportation, R. MESSIER, 3/19/08 |
| 3/31/2008 | 6,150.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 3/26/08 Reporter Services |
| 3/31/2008 | 5,036.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 3/24/08 Reporter Services |
| 3/31/2008 | 4,972.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 3/25/08 Recorder Services |
| 3/31/2008 | 200.00 | Calendar/Court Services, Calendar/Court Services |
| 3/31/2008 | 22,324.50 | KOPPERS BUILDING HOLDINGS INC - Trial Office Expenses, Trial Office Space, April Rent |
| 3/31/2008 | 8.94 | Jan Blair, Postal Services, Pittsburgh, PA, 03/31/08, (Trial) |

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2008 | 1,522.80 | SUPERIOR GLACIER - Outside Copy/Binding Services 60 X RAYS DUPLICATED |
| 3/31/2008 | 1,300.00 | Library Document Procurement |
| 3/31/2008 | 11.75 | RED TOP CAB COMPANY - Overtime Transportation - B. STANSBURY, 3/19/08 |
| 3/31/2008 | 517.28 | AQUIPT INC - Delivery Freight, 03/28/08 |
| 3/31/2008 | 3,270.10 | AQUIPT INC - Toner Supplies & Delivery Freight, 03/26/08 |
| 3/31/2008 | 3,148.20 | AQUIPT INC - Additional Supplies, 03/26/08 |
| Total: | 1,871,114.46 | |

K&E 12732645.3

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $177.44 |
| Standard Copies or Prints | $507.80 |
| Binding | $1.40 |
| Tabs/Indexes/Dividers | $4.60 |
| Scanned Images | $61.80 |
| CD-ROM Duplicates | $119.00 |
| Overnight Delivery | $68.95 |
| Professional Fees | $3,346.68 |
| Outside Computer Services | $263.15 |
| Outside Video Services | $2,553.87 |
| Working Meals/K&E and Others | $352.42 |
| Library Document Procurement | -$21.15 |
| **Total:** | **$7,435.96** |

K&E 12732645.3

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|-------:|-------------|
| 12/28/2007 | 0.20 | Standard Copies or Prints |
| 12/28/2007 | 58.05 | UPS Dlvry to:ALEX KARAN,CREVE COEUR,MO from:Elisa Marty |
| 12/28/2007 | 2.59 | UPS Dlvry to:ALEX KARAN,CREVE COEUR,MO from:Alex L Karan |
| 12/30/2007 | 0.20 | Standard Prints |
| 1/2/2008 | 0.20 | Standard Copies or Prints |
| 1/2/2008 | 0.20 | Standard Copies or Prints |
| 1/2/2008 | 64.60 | Standard Copies or Prints |
| 1/7/2008 | 0.20 | Standard Copies or Prints |
| 1/7/2008 | 5.40 | Standard Copies or Prints |
| 1/10/2008 | 47.40 | Standard Copies or Prints |
| 1/14/2008 | 0.30 | Standard Copies or Prints |
| 1/16/2008 | 0.20 | Standard Copies or Prints |
| 1/31/2008 | 0.20 | Standard Copies or Prints |
| 1/31/2008 | 66.00 | Standard Copies or Prints |
| 2/7/2008 | 0.20 | Standard Copies or Prints |
| 2/7/2008 | (21.15) | YALE LAW JOURNAL - Library Document Procurement CREDIT |
| 2/8/2008 | 0.20 | Standard Copies or Prints |
| 2/13/2008 | 0.20 | Standard Copies or Prints |
| 2/14/2008 | 82.95 | GENESYS CONFERENCING, INC. - Telephone Conference Call, T. Mace, 1/15/08-2/14/08 |
| 2/25/2008 | 3.40 | Standard Copies or Prints |
| 2/25/2008 | 2.60 | Standard Copies or Prints |
| 2/27/2008 | 0.10 | Standard Copies or Prints |
| 2/27/2008 | 0.20 | Standard Copies or Prints |
| 2/27/2008 | 1.60 | Standard Copies or Prints |
| 2/27/2008 | 0.30 | Standard Copies or Prints |
| 2/28/2008 | 1.20 | Standard Copies or Prints |
| 2/29/2008 | 3,346.68 | LITIGATION ABSTRACT - Professional Fees TRIAL CONSULTANT PROFESSIONAL SERVICE 2/1/08-2/29/08 |
| 3/4/2008 | 0.30 | Standard Copies or Prints |
| 3/4/2008 | 0.10 | Standard Copies or Prints |
| 3/4/2008 | 1.20 | Scanned Images |

K&E 12732645.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/6/2008 | 0.40 | Standard Copies or Prints |
| 3/6/2008 | 1.30 | Standard Copies or Prints |
| 3/6/2008 | 0.15 | Scanned Images |
| 3/7/2008 | 0.60 | Standard Copies or Prints |
| 3/11/2008 | 70.00 | CD-ROM Duplicates |
| 3/12/2008 | 92.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 5 people, 3/6/08, T. Mace (Client Conference) |
| 3/13/2008 | 49.00 | CD-ROM Duplicates |
| 3/14/2008 | 94.49 | GENESYS CONFERENCING, INC. - Telephone Conference Call, T. Mace, 2/15/08-3/14/08 |
| 3/18/2008 | 0.20 | Standard Copies or Prints |
| 3/18/2008 | 1,506.94 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD DUPLICATION; AUDIO EXTRACTION |
| 3/19/2008 | 1.30 | Standard Prints |
| 3/19/2008 | 0.10 | Standard Prints |
| 3/19/2008 | 8.31 | Overnight Delivery, Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 3/19/2008 | 380.70 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPLICATION |
| 3/19/2008 | 666.23 | BARRISTER COPY SOLUTIONS LLC - Outside Video Services DVD DUPLICATION |
| 3/20/2008 | 9.30 | Standard Copies or Prints |
| 3/20/2008 | 97.20 | Standard Copies or Prints |
| 3/20/2008 | 0.10 | Standard Copies or Prints |
| 3/20/2008 | 74.80 | Standard Copies or Prints |
| 3/20/2008 | 38.90 | Standard Copies or Prints |
| 3/20/2008 | 4.90 | Standard Prints |
| 3/20/2008 | 0.10 | Standard Prints |
| 3/20/2008 | 1.40 | Binding |
| 3/20/2008 | 4.60 | Tabs/Indexes/Dividers |
| 3/20/2008 | 0.90 | Scanned Images |
| 3/20/2008 | 263.15 | DRIVEN INC - Outside Computer Services TIFF CONVERSION RE GOVT EXPERT EXHIBIT DATABASE |
| 3/21/2008 | 0.40 | Standard Prints |
| 3/21/2008 | 75.20 | Standard Copies or Prints |
| 3/21/2008 | 38.85 | Scanned Images |

K&E 12732645.3

| Date | Amount | Description |
|------|-------:|-------------|
| 3/21/2008 | 11.25 | Scanned Images |
| 3/24/2008 | 4.00 | Standard Copies or Prints |
| 3/24/2008 | 1.30 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.10 | Standard Prints |
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.15 | Scanned Images |
| 3/24/2008 | 6.15 | Scanned Images |
| 3/25/2008 | 0.80 | Standard Copies or Prints |
| 3/25/2008 | 0.60 | Standard Copies or Prints |
| 3/25/2008 | 1.20 | Scanned Images |
| 3/25/2008 | 1.95 | Scanned Images |
| 3/26/2008 | 96.35 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 5 people, 3/19/08, T. Mace (Client Conference) |
| 3/26/2008 | 163.64 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 8 people, 3/20/08, L. Urgenson (Client Conference) |
| Total: | 7,435.96 | |

B-193