

# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel  +1-202-339-8400
fax  +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

November 19, 2007
Client No. 17367
Invoice No. 1099148

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through October 31, 2007 in connection
with the matters described on the attached pages:            $        976,730.25

DISBURSEMENTS as per attached pages:                                  84,140.33

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**   $      **1,060,870.58**

Matter(s): 17367/10, 11, 13, 15, 2, 5, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,364,554.88
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1099148*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1099148*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1099148*
*E.I.N. 94-2952627*



# ORRICK

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

November 19, 2007
Client No. 17367
Invoice No. 1099148

Orrick Contact: Roger Frankel

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter: 2 - Case Administration**

| | | | |
|---|---|---|---|
| 10/01/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/01/07 | D. Fullem | Review docket updates. | 0.10 |
| 10/01/07 | D. Fullem | Review calendar updates. | 0.20 |
| 10/02/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/03/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/04/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/05/07 | R. Barainca | Update case calendar. | 1.20 |
| 10/05/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/08/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/10/07 | R. Barainca | Update case calendar. | 0.80 |
| 10/10/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/11/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/11/07 | R. Barainca | Update case calendar. | 0.50 |
| 10/12/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/12/07 | R. Barainca | Update case calendar. | 0.50 |
| 10/16/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/17/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/18/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/18/07 | R. Barainca | Update case calendar. | 0.80 |
| 10/19/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/19/07 | R. Barainca | Update case calendar. | 0.70 |
| 10/23/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/24/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/25/07 | R. Barainca | Update case calendar. | 0.80 |
| 10/29/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 10/29/07 | R. Barainca | Update case calendar. | 0.70 |
| 10/30/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

Total Hours                9.70
Total For Services                    $1,477.50



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

November 19, 2007
Invoice No. 1099148

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 9.40 | 150.00 | 1,410.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Total All Timekeepers | 9.70 | $152.32 | $1,477.50 |

Disbursements
    Telephone    3.13

Total Disbursements    $3.13

**Total For This Matter**    **$1,480.63**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter: 5 - Due Diligence**

| 09/18/07 | D. Knepper | Review settlement agreement for environmental liabilities. | 1.80 |
|---|---|---|---|
| 09/19/07 | D. Knepper | Summarize review of settlement agreement in e-mail to B. Lawrence. | 0.30 |
| 10/05/07 | R. Wyron | Organize notes for 10/11 meeting with H. Huge; call to R. Shore re Hartford. | 1.00 |
| 10/05/07 | R. Frankel | Series of e-mails re meeting with H. Huge. | 0.30 |
| 10/08/07 | R. Wyron | Calls and e-mails regarding litigation expenses for Shook Payment Trust; review data for meeting with H. Huge. | 0.50 |
| 10/08/07 | R. Frankel | Review issues in preparation for H. Huge meeting. | 0.30 |
| 10/09/07 | R. Wyron | Review notes on pending matters; organize agenda for 10/11 meeting with H. Huge; e-mails re same. | 1.00 |
| 10/10/07 | A. Freidberg | Review documents and prepare summary chart on Grace sites included in the Settlement Agreement. | 4.70 |
| 10/10/07 | R. Lawrence | Discuss research requirements with A. Freidberg regarding claims review and settlement with EPA. | 0.20 |
| 10/11/07 | M. Wallace | Prepare for meeting with H. Huge; meet with R. Frankel, R. Wyron and H. Huge regarding trust issues. | 1.00 |
| 10/11/07 | R. Wyron | Review notes for meeting with H. Huge; meet with H. Huge; follow-up. | 2.00 |
| 10/11/07 | R. Frankel | Review notes in preparation for meeting with H. Huge; confer with H. Huge re pending matters. | 1.50 |
| 10/15/07 | R. Wyron | Review notes; call on Hartford issues; follow-up on status; draft Hartford letter and follow-up; revise letter. | 1.50 |
| 10/15/07 | R. Frankel | Telephone conferences with R. Shore, H. Huge, R. Wyron and M. Rooney re Hartford request. | 0.80 |
| 10/16/07 | R. Lawrence | Review claims list in preparation for environmental claims meeting (.3); meeting with partners to discuss tax issues relating to enviro claims (.3); follow-up meeting with R. Wyron and A. Freidberg to discuss overview of environmental claims and due diligence (.4); review disclosure information and assign additional research to A. Freidberg (.2) | 1.20 |
| 10/16/07 | R. Wyron | Revise Hartford letter and follow-up with H. Haynes. | 0.80 |
| 10/18/07 | A. Freidberg | Review documents re Grace, environmental concerns and potential settlement agreement. | 0.40 |
| 10/18/07 | R. Wyron | Review data fields from M. Rooney and follow-up. | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                November 19, 2007
17367                                                                              Invoice No. 1099148
page 4

| 10/19/07 | A. Freidberg | Review documents re Grace, environmental concerns and potential settlement agreement. | 5.70 |
|---|---|---|---|
| 10/19/07 | R. Wyron | Call with M. Rooney on claimant information; review data file and follow-up. | 0.80 |
| 10/20/07 | A. Freidberg | Review documents re Grace, environmental concerns and potential settlement agreement and expanded summary chart indicating potential claims against Grace. | 2.30 |
| 10/21/07 | A. Freidberg | Review documents re Grace, environmental concerns and potential settlement agreement and expanded summary chart indicating potential claims against WR Grace. | 1.20 |
| 10/22/07 | A. Freidberg | Complete summary chart of potential claims against Grace. | 3.40 |
| 10/23/07 | R. Lawrence | Review materials and summaries relating to environmental claims re Grace and EPA settlement. | 1.40 |
| 10/23/07 | R. Wyron | Review materials for Environmental Due Diligence meeting (2.0); organize follow-up questions (.6). | 2.60 |
| 10/23/07 | R. Frankel | Review power point presentation from Grace re EPA multi-site settlement. | 0.80 |
| 10/24/07 | R. Lawrence | Meeting with WR Grace to review environmental due diligence. | 2.50 |
| 10/24/07 | R. Wyron | Review materials and prepare for meeting with Debtors on environmental claims issues (1.1); attend meeting with Debtors on environmental claims (2.6); follow-up notes from meeting (.7). | 4.40 |
| 10/24/07 | R. Frankel | Telephone conference with R. Wyron re meeting to discuss environmental claims, settlements. | 0.30 |
| 10/25/07 | R. Wyron | Review environmental materials on EPA and private party claims. | 1.20 |
| 10/26/07 | R. Lawrence | Discuss meeting with Grace and open items with R. Wyron. | 0.20 |
| 10/29/07 | R. Wyron | Call from H. Huge on Hartford payment; call and e-mail to R. Shore; follow-up for call on 10/30. | 0.50 |
| 10/30/07 | R. Wyron | Review e-mails on deposition testimony (.4); confer on PD claims (.3); review environmental information (.8); confer with R. Lawrence and follow-up (.6). | 2.10 |
| 10/30/07 | R. Wyron | Review correspondence; call with H. Huge and R. Shore re Hartford. | 0.50 |
| 10/31/07 | R. Wyron | Review e-mails on data fields; follow-up on Hartford issue. | 0.50 |
| 10/31/07 | R. Frankel | Review issues, e-mails re change in payment percentage. | 0.50 |

|  | Total Hours | 50.70 |  |
|---|---|---|---|
|  | Total For Services |  | $26,866.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

November 19, 2007
Invoice No. 1099148

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 4.50 | 770.00 | 3,465.00 |
| Alexandra G. Freidberg | 17.70 | 270.00 | 4,779.00 |
| Daniel E. Knepper | 2.10 | 270.00 | 567.00 |
| Robert F. Lawrence | 5.50 | 650.00 | 3,575.00 |
| Mary A. Wallace | 1.00 | 550.00 | 550.00 |
| Richard H. Wyron | 19.90 | 700.00 | 13,930.00 |
| Total All Timekeepers | 50.70 | $529.90 | $26,866.00 |

Disbursements
    Duplicating Expense                       30.45
                             Total Disbursements         $30.45

**Total For This Matter**       **$26,896.45**



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 10/01/07 | L. West | Research and prepare expert witness deposition prep binder on L. Chambers. | 2.50 |
| 10/01/07 | R. Mulligan | Research and order experts' publication for D. Felder (.3), research citations for L. West (.7). | 1.00 |
| 10/01/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents. | 2.00 |
| 10/01/07 | K. Maco | Review 9/25 and 9/20 document production (3.1); review J. Hughes deposition transcript (2.4). | 5.50 |
| 10/01/07 | E. Somers | Organize and review materials covered in Shapo deposition preparation. | 1.40 |
| 10/01/07 | C. Zurbrugg | Review expert report (.5); confer with J. Ansbro re same (.4); review expert documents (1.5); confer with J. Ansbro re discovery issues (.4); review expert deposition outline (.5). | 3.30 |
| 10/01/07 | C. O'Connell | Review and outline expert reports submitted by R. Lee in preparation for Lee's deposition (2.4); review transcripts from prior depositions of R. Lee, case law involving R. Lee, and background material on R. Lee and The Richard Lee Group in preparation for Lee's deposition (1.0). | 3.40 |
| 10/01/07 | A. Weiss | Begin deposition digest for J. Cintani. | 7.10 |
| 10/01/07 | A. Kim | Legal research on Daubert cases in Third Circuit (1.3); compare Florence report assumptions under standard (.7); continue review of Henry's rebuttal points with respect to Welch's conclusions on ATS statement and exposure-related theories (.6). | 2.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -           November 19, 2007
17367                                                                         Invoice No. 1099148
page 7

| | | | |
|---|---|---|---|
| 10/01/07 | D. Felder | E-mail correspondence with R. Mullady, N. Finch and B. Bailor regarding estimation issues (.5); telephone conference with B. Gillespie regarding estimation issues (.2); e-mail correspondence with R. Mullady and N. Finch regarding estimation issues (.2); conference call with N. Finch and R. Mullady regarding estimation issues (.5); conference call with Debtors regarding estimation issues (1.2); follow-up conference call with N. Finch, R. Mullady and J. Ansbro (.4); telephone conferences with J. Ansbro regarding estimation issues (.2); telephone conference with R. Mullady regarding same (.1); e-mail correspondence with E. Stallard regarding estimation issues (.1); review estimation expert reports and prepare for meeting with J. Biggs (3.6). | 7.00 |
| 10/01/07 | J. Ansbro | Prepare for (w/C. Zurbrugg) and telephone conference with B. Bailor regarding deposition of Mulgavkar (1.3); review Bailor's draft deposition outline (.5); e-mails to/from R. Mullady and ACC counsel regarding Daubert issues (.5); participate on conference call with R. Mullady and ACC counsel regarding outstanding discovery issues with Grace (.5); e-mails to/from team regarding Grace expert issues (.6); e-mails to/from R. Mullady regarding Grace's latest document production, confer with K. Maco regarding same and review Maco prepared index of same (.8); review analysis from Tillinghast regarding Grace estimation (1.0); review Dunbar rebuttal of Biggs, e-mails to/from J. Kimble regarding same and prepare for 10/2 meeting with J. Biggs (1.8); confer with K. Maco regarding review of Grace deposition testimony, review select portions of same (.5); e-mails to/from D. Felder regarding Grace's latest discovery demands (.3); confer with C. Zurbrugg regarding discovery issues (.4). | 8.20 |
| 10/01/07 | R. Mullady, Jr. | Conference calls on discovery and pre-trial matters (2.5); attention to deposition scheduling, expert issues, motion practice and trial preparation in estimation case (3.5); review F. Dunbar and L. Chambers rebuttal reports (2.5). | 8.50 |
| 10/02/07 | L. West | Conduct legal research regarding expert witness qualification and application of reliability element of the Daubert standard by courts in the 3d Circuit. | 4.00 |
| 10/02/07 | R. Barainca | Review Motion re Fresenius Settlement Agreement and related documents. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

November 19, 2007
Invoice No. 1099148

| 10/02/07 | R. Barainca | Review docket and SEC to find a copy of Tax Sharing and Indemnification Agreement dated as of September 27, 1996 among Grace New York, Grace-Conn and Fresenius AG for M. Wallace. | 0.70 |
|---|---|---|---|
| 10/02/07 | T. Hoye | Update transcripts to Live Note in both NY and DC (.7); notify J. Cangialosi re same (.1); discuss issues with D. Felder re adding exhibits for depositions to Live Note (.2). | 1.00 |
| 10/02/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents. | 2.00 |
| 10/02/07 | E. Somers | Review notes from Shapo deposition prep (.7); research chrysotile defense (1.1); research recent state legislation on medical criteria statutes (.8); venue limiting statutes (4.2). | 6.80 |
| 10/02/07 | C. Zurbrugg | Draft deposition outline (4.7); draft letter re discovery issues (2.0). | 6.70 |
| 10/02/07 | C. O'Connell | Review expert reports and related materials, and draft examination questions for deposition of Richard J. Lee (6.4); review background materials on Richard J. Lee (.8); revise master outline of questions for direct examination of Richard J. Lee (1.0). | 8.20 |
| 10/02/07 | C. O'Connell | Review notes from deposition of Samuel P. Hammar. | 0.20 |
| 10/02/07 | A. Weiss | Review all Lee, Longo, and Roggli reports to prepare questions for Lee deposition (2.2); begin outlining questions (.9). | 3.10 |
| 10/02/07 | A. Kim | Review of key articles and papers relied upon by Welch in her initial and rebuttal reports (1.5); read cases involving expert opinions based on unreliable underlying facts (1.0). | 2.50 |
| 10/02/07 | D. Felder | Review estimation expert reports and prepare for meeting with J. Biggs (1.1); meeting with J. Biggs, J. Kimble and estimation team regarding deposition preparation and expert issues (8.0); follow-up regarding same (1.0). | 10.10 |
| 10/02/07 | J. Ansbro | Review Grace and UCC rebuttal expert reports (1.0); meeting with J. Biggs, J. Kimble and Orrick estimation team regarding rebuttal reports and preparation for Biggs' deposition (7.5); confer with R. Wyron regarding same (.2); follow-up discussions with J. Biggs and J. Kimble regarding same (.5); e-mails to/from Grace counsel regarding expert depositions (.2). | 9.40 |
| 10/02/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition (8.2); e-mails regarding discovery and trial scheduling issues (1.0); review and revise draft letter to Grace counsel (.2). | 9.40 |
| 10/02/07 | G. Rasmussen | Analysis of Chamber's rebuttal of Biggs. | 0.70 |
| 10/02/07 | G. Rasmussen | Analysis of Dunbar's rebuttal of Biggs. | 3.50 |
| 10/02/07 | G. Rasmussen | Conference with Stollard regarding Dunbar's criticisms of Biggs. | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

November 19, 2007
Invoice No. 1099148

| 10/02/07 | G. Rasmussen | Review of Lee report in preparation for his deposition. | 1.00 |
|---|---|---|---|
| 10/02/07 | G. Rasmussen | Conference with J. Biggs regarding Chamber's critique of Biggs. | 1.60 |
| 10/02/07 | G. Rasmussen | Conference with E. Stallard concerning J. Biggs and Chambers. | 0.20 |
| 10/03/07 | L. West | Conduct legal research regarding expert witness qualification and application of reliability element of the Daubert standard. | 3.00 |
| 10/03/07 | R. Barainca | Create chart of total expenses requested by Kirkland & Ellis from 2004-Present on Expert Fees. | 1.40 |
| 10/03/07 | R. Barainca | Research for article by M. Moss and A. Appel for D. Felder re experts. | 0.20 |
| 10/03/07 | C. Britt | Meet with R. Mullady re case background. | 0.80 |
| 10/03/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents. | 1.00 |
| 10/03/07 | J. Pitts | Meeting with R. Mullady to discuss case background. | 0.80 |
| 10/03/07 | C. Rogers | Call with R. Wyron regarding research on potential 9019 issues (.1); call with K. Thomas regarding research on potential 9019 issues (.2). | 0.30 |
| 10/03/07 | C. Rogers | Research regarding potential 9019 issues. | 2.80 |
| 10/03/07 | E. Somers | Meeting with J. Coyle to discuss research assignments (.5); research on state venue statutes (1.5); research on recent asbestos cases (.6). | 2.60 |
| 10/03/07 | C. Zurbrugg | Prepare for expert deposition. | 7.00 |
| 10/03/07 | C. O'Connell | Review expert reports and supplemental materials in preparation for deposition of Richard J. Lee (.8); work with A. Weiss to prepare for deposition (4.0); edit and revise deposition outline for deposition of Richard J. Lee (.5). | 5.30 |
| 10/03/07 | K. Thomas | Review memo re PD Settlement Agreements in preparation for meeting with R. Frankel and R. Wyron (.2); conference with R. Wyron and R. Frankel re PD Settlements and drafting objection (.2); telephone conference with C. Rogers re research to support objection (.3); review motions and settlements and draft objection (3.8). | 4.50 |
| 10/03/07 | A. Weiss | Aid C. O'Connell in preparing for Grace expert P. Lee's deposition. | 7.30 |
| 10/03/07 | J. Cutler | Prepare for Brody deposition. | 3.80 |
| 10/03/07 | A. Kim | Further review of Welch and Henry reports in preparation for Welch deposition (1.0); attend Welch deposition and identify key points addressed in same that impact FCR's arguments with respect to PIQ process and estimation opinions (7.2). | 8.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 10

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/03/07 | D. Felder | Prepare for meeting with J. Biggs and J. Kimble (.8); meeting with J. Biggs, J. Kimble, O. Sherman and estimation team regarding deposition preparation (8.0); telephone conference with E. Stallard, Tillinghast and estimation team regarding estimation issues (.3); follow-up regarding estimation issues and telephone conference with R. Mullady regarding same (2.1). | 11.20 |
| 10/03/07 | J. Ansbro | Meeting with J. Biggs, J. Kimble and estimation team regarding Grace and UCC rebuttal expert reports and preparation for Biggs deposition (8.0); follow-up discussions with R. Mullady regarding same and attorney assignments (.3); e-mails to/from J. Jacoby regarding his deposition (.2); review case law pertinent to estimation (.7). | 9.20 |
| 10/03/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition (8.5); meet with J. Pitts and C. Britt regarding estimation case and forward materials (.8); finalize letter to B. Harding and Omnibus Notice of Deposition (.4); review memo from N. Finch (.3). | 10.00 |
| 10/03/07 | G. Rasmussen | Meeting with J. Biggs to prepare her for deposition. | 1.20 |
| 10/03/07 | G. Rasmussen | Conference with C. O'Connell regarding Lee deposition; review of questions. | 0.20 |
| 10/03/07 | R. Wyron | Review PD settlement motion (.4); confer with K. Thomas and R. Frankel on objections (.4); review research (.3). | 1.10 |
| 10/03/07 | R. Frankel | Review Finch memo re status of estimation litigation (1.0); notes re same (.3). | 1.30 |
| 10/03/07 | R. Frankel | Confer with R. Wyron, K. Thomas re PD settlement with Dies, possible objections (.6); review memo re PD settlement (.6). | 1.20 |
| 10/04/07 | L. West | Conduct legal research regarding expert witness qualification and the application of the Daubert standard. | 3.00 |
| 10/04/07 | C. Britt | Read background memoranda and recent court decisions concerning asbestos Chapter 11 estimations. | 1.70 |
| 10/04/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents. | 1.00 |
| 10/04/07 | J. Pitts | Review liability estimate strategy memo (.50); review W.R. Grace 2001 Informational Brief (1.70); review W.R. Grace Asbestos Personal Injury Questionnaire (.30); review W.R. Grace 2004 Motion for Entry of an Order Seeking Estimation of Asbestos Claims (1.00); review prior published opinions on estimation of asbestos liability (3.00). | 6.50 |
| 10/04/07 | C. Rogers | Research and write memorandum regarding potential Rule 9019 issues. | 3.00 |
| 10/04/07 | C. Rogers | Correspondence with K. Thomas regarding potential Rule 9019 issues. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 19, 2007
17367                                                                                                          Invoice No. 1099148
page 11

| 10/04/07 | C. Rogers | Phone call with K. Thomas regarding follow up research on potential 9019 issues. | 0.10 |
|---|---|---|---|
| 10/04/07 | E. Somers | Review notes and transcript from Hammar deposition (.7); draft and circulate summary and analysis of Hammar deposition (1.2); review published case examining chrysotile defense for Shapo research (.4). | 2.30 |
| 10/04/07 | C. Zurbrugg | Review documents and draft outline in preparation for expert deposition (5.3); confer with J. Ansbro re discovery issues (0.8). | 6.10 |
| 10/04/07 | C. O'Connell | Review prep materials prior to deposition of Richard J. Lee (2.0); attend deposition of Richard J. Lee (8.2); review materials from deposition of Richard J. Lee (0.8). | 11.00 |
| 10/04/07 | K. Thomas | Draft Omnibus Objection to PD Settlements (3.0); review memorandum from C. Rogers (.3); review case law from C. Rogers re 9019 (.6); series of e-mails with C. Rogers re research memorandum (.2); series of conferences with D. Felder re draft of omnibus objection (.2); review comments to draft and revise and edit draft omnibus objection based on same (.3); circulate draft to R. Wyron and R. Frankel for comment and review with summary e-mail (.2); legal research re affecting third party rights (.5); telephone conference with R. Wyron re possible additional objectionable PD settlements (.1); review docket re same and send short summary to R. Wyron (.5); conference with D. Felder re same (.1). | 6.00 |
| 10/04/07 | A. Weiss | Complete preparations for Grace expert R. Lee deposition (1.2 hours); attend Lee deposition with C. O'Connell (8.0 hours). | 9.20 |
| 10/04/07 | A. Kim | Work with R. Mullady regarding Daubert strategy on Florence. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

November 19, 2007
Invoice No. 1099148

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/04/07 | D. Felder | E-mail correspondence with estimation team (1.2); review e-mail correspondence regarding estimation issues (1.5); review deposition scheduling issues and e-mails with estimation team regarding same (1.1); review omnibus objection to PD settlement motions and conference with K. Thomas regarding same (.5); review and revise omnibus notice of deposition duces tecum and e-mail correspondence with R. Mullady, M. Hurford and C. Hartman regarding same (1.5); review confidentiality agreement and order regarding data from Celotex Trust (.1); e-mail correspondence with D. Austern, R. Mullady and E. Ahern regarding same (.2); e-mail correspondence with R. Mullady regarding omnibus deposition notice (.2); review schedule regarding deposition issues and e-mail correspondence with V. Roggli and E. Stallard regarding same (.8); review deposition summaries (1.0); review discovery materials from trusts (1.1); review fee applications regarding expert issues and e-mail correspondence with R. Mullady and R. Barainca regarding same (.8). | 10.00 |
| 10/04/07 | J. Ansbro | Review case law pertinent to asbestos estimation, e-mails to R. Mullady regarding same (2.0); conferences with C. Zurbrugg regarding discovery and expert issues (.5); telephone conference with R. Mullady regarding case law and expert issues (.5); e-mails to/from R. Mullady regarding draft Daubert brief (.3); e-mails to/from R. Mullady regarding expert issues (.4); review e-mails with Grace counsel regarding expert disclosure of fees (.2); e-mails to/from Grace counsel regarding J. Jacoby deposition, e-mails with J. Jacoby regarding same (.3); review Grace expert reports (1.3). | 5.50 |
| 10/04/07 | R. Mullady, Jr. | Telephone conversations with N. Finch regarding strategy (.5); finalize notice of omnibus deposition and arrange for filing and service (.2); review estimation opinions in prior cases (1.0); discussions with A. Kim regarding Daubert briefing (.3); discussions with J. Ansbro regarding strategy (.7); review and reply to e-mail from B. Harding regarding discovery matters (1.0); meet with R. Frankel regarding strategy (.3); review transcript of J. Posner deposition (2.5); e-mail to estimation case team regarding discovery matters and trial preparation (.5). | 7.00 |
| 10/04/07 | R. Wyron | Call with M. Hurford re PD motions (.3); review e-mails regarding PD issues (.3). | 0.60 |
| 10/04/07 | R. Frankel | Confer with R. Mullady re strategy. | 0.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                November 19, 2007
17367                                                                                                 Invoice No. 1099148
page 13

| 10/05/07 | L. West | Conduct legal research regarding expert witness qualification and the application of the Daubert standard. | 1.00 |
|---|---|---|---|
| 10/05/07 | J. Cangialosi | Assist attorney re preparation of exhibits for upcoming Rust deposition. | 1.00 |
| 10/05/07 | C. Britt | Review Federal-Mogul and Owens Corning estimation decisions. | 0.40 |
| 10/05/07 | C. Britt | Read summary of Hammar deposition. | 0.10 |
| 10/05/07 | S. Cowles | Review background documents, including Grace's Informational Brief. | 0.60 |
| 10/05/07 | J. Pitts | Review Dr. S. Hammar deposition summary. | 0.20 |
| 10/05/07 | C. Rogers | Research potential Rule 9019 issues (.9); revise objection to debtor's motion for entry of an order regarding property damage settlements (.3). | 1.20 |
| 10/05/07 | E. Somers | Review, organize and file documents and transcripts from Hammar deposition (.5); review of J. Coyle's research on recent meso and lung cancer case law (1.0); research on outstanding issues for Shapo deposition testimony (2.0). | 3.50 |
| 10/05/07 | C. Zurbrugg | Draft outline and prepare for expert deposition (7.1); telephone conference with J. Wehner and B. Gillespie re expert issues (1.0); telephone conference with B. Gillespie re deposition (.2). | 8.30 |
| 10/05/07 | K. Thomas | Coordinate with R. Barainca re reviewing docket for additional PD Settlements (.1); review Laborors Union, Prudential PD and City of Philly PD Settlement Agreements (.5); series of e-mails with C. Rogers re additional research and incorporating same into objection (.2); review case law from C. Rogers (.3); conference with R. Wyron re draft omnibus objection; revise based on comments to same and incorporating additional PD Settlements (2.0); circulate same to R. Wyron, R. Frankel and local counsel for comment and review (.2); incorporate comments into revised draft (.2); conference with D. Felder re filing and serving and telephone call to M. Hurford (.1); review and respond to series of e-mails re filing and serving same (.2). | 3.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/05/07 | D. Felder | Review recently filed pleadings (1.5); prepare notice of filing E. Stallard's estimation expert report and e-mail correspondence with C. Hartman regarding same (1.0); e-mail correspondence from J. Ansbro regarding J. Jacoby deposition (.1); review PD objection and conference with K. Thomas regarding same (.5); review E. Stallard's estimation expert report (.5); telephone conference with A. Weiss regarding estimation issues (.1); e-mail correspondence with R. Mullady regarding estimation issues (.1). | 3.80 |
| 10/05/07 | J. Ansbro | E-mails to/from Grace counsel regarding J. Jacoby deposition (.3); review E. Somers' summary of Hammar deposition and e-mail to Sommers regarding same (.3); review e-mail from J. Biggs regarding Chambers' rebuttal report, e-mail to A. Kim regarding same (.4); participate on conference call with C. Zurbrugg, J. Wehner and B. Gillespie regarding 10-9 deposition of Rust (.7); follow-up discussions with Zurbrugg regarding same (.4); review and comments to draft Rust deposition outline (.6); review R. Mullady summary of meeting with ACC counsel, e-mails to Mullady regarding same (.3); further review of case law pertinent to asbestos estimation (1.0); review expert reports of S. Moolgavkar in preparation for taking his deposition (1.2); telephone conference with J. Radecki regarding Grace expert rebuttals and deposition preparation (.4). | 5.60 |
| 10/05/07 | R. Mullady, Jr. | Review testimony of D. Austern given in Felise case in preparation for his deposition (1.0); conference call with counsel for ACC regarding estimation trial strategy issues (1.5); e-mails to/from debtors' counsel regarding deposition scheduling and other issues (.5); e-mails to/from J. Ansbro, D. Felder and N. Finch (.5). | 3.50 |
| 10/05/07 | R. Wyron | Review draft objection to PD settlement (.4); confer with R. Frankel and follow-up (.3); confer with K. Thomas and follow-up (.3); revise objection (.4); call to R. Levy (.1); call to M. Hurford (.1); follow-up on revised objection (.2). | 1.80 |
| 10/05/07 | R. Frankel | Confer with R. Wyron re objection to Dies settlement. | 0.30 |
| 10/05/07 | R. Frankel | Telephone conference with E. Inselbuch, N. Finch, R. Mullady re estimation hearing, Montana proceedings (1.1); notes re same (.3). | 1.40 |
| 10/05/07 | R. Frankel | Review, edit limited objection to Dies settlement. | 0.50 |
| 10/06/07 | E. Somers | Research state legislation on statutory venue reform and summarize recent changes in state law (5.4); research state legislation on statutory medical criteria legislation (1.2). | 6.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/06/07 | A. Kim | Work on analysis and review of Chambers' report (1.7); review of Biggs' identification of missing reliance materials upon which Chambers' opinions are based (.4); draft letter and work with J. Ansbro on requesting reliance materials from Chambers per foregoing (.8). | 2.90 |
| 10/06/07 | R. Frankel | Review Notices of deposition and subpoenas to various trusts and others (.8); e-mail R. Mullady, J. Ansbro re same (.4). | 1.20 |
| 10/07/07 | S. Cowles | Read WR Grace & Co. informational brief and other background materials. | 1.00 |
| 10/07/07 | E. Somers | Complete review of recent state legislation on venue (1.5); prepare and e-mail summary of findings on state venue statutes to Shapo (.9); review recent case law on meso claims and draft summary of cases (1.6). | 4.00 |
| 10/07/07 | C. Zurbrugg | Draft outline for expert deposition. | 6.50 |
| 10/07/07 | R. Mullady, Jr. | Review estimation opinions (1.5); e-mails to/from E. Somers, M. Shapo and J. Ansbro (.5). | 2.00 |
| 10/08/07 | L. West | Conduct legal research regarding expert witness qualification and application of the Daubert standard. | 3.00 |
| 10/08/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 2.60 |
| 10/08/07 | S. Hosein | Prepare documents for deposition. | 2.00 |
| 10/08/07 | D. Fullem | Confer with R. Barainca regarding research for depositions this week. | 0.10 |
| 10/08/07 | S. Cowles | Read background cases and materials. | 4.20 |
| 10/08/07 | J. Pitts | Review Brody deposition summary (.1); review Posner deposition summary (.1); review A. Frank deposition summary (.1); review R. Lee deposition summary (.2); prepare for and attend weekly planning meeting (.9); review case law on expert testimony (.8). | 2.20 |
| 10/08/07 | N. Jones | Assemble documents and research for Rust deposition. | 0.80 |
| 10/08/07 | E. Somers | Revise travel and prep schedule for Whitehouse and Marais depositions (.8); discuss Castleman deposition with A. Weiss and R. Mullady (.7); estimation team meeting (1.3); review J. Coyle's research on pending state tort reform legislation (.7). | 3.50 |
| 10/08/07 | E. Somers | Research and summarize 2006-2007 case law on meso, lung cancer and asbestosis claims. | 3.00 |
| 10/08/07 | E. Somers | Locate materials for Castleman deposition for review (.4); locate relevant estimation case law opinions for review (.2). | 0.60 |
| 10/08/07 | C. Zurbrugg | Draft outline for deposition and revise same (10.3); confer with J. Wehner, B. Gillespie and J. Ansbro re expert deposition (2.0); confer with B. Gillespie and J. Ansbro re same (2.5). | 14.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

November 19, 2007
Invoice No. 1099148

| 10/08/07 | C. O'Connell | Review notes from deposition of Richard Lee (.6); draft and circulate summary of Lee deposition (.8). | 1.40 |
|---|---|---|---|
| 10/08/07 | C. O'Connell | Meet with estimation team to discuss upcoming events and case strategy. | 0.90 |
| 10/08/07 | K. Thomas | Research re government claim and cash/stock payment (2.8); conference re same with D. Felder (.1); series of e-mails re same with R. Wyron (.1); review e-mail re research on PD appeals (.1); review dockets re same and coordinate with R. Barainca re various filings for review (1.0); begin reviewing filings on Speights appeals (.2). | 4.30 |
| 10/08/07 | A. Weiss | Attend weekly team update/strategy meeting. | 0.80 |
| 10/08/07 | J. Cutler | Attend Brody deposition (2.3); attend team meeting (.9); review deposition notes and write summaries of Posner, Frank and Brody depositions (1.8). | 5.00 |
| 10/08/07 | A. Kim | Review notes from Welch deposition (1.5); draft summary of same for team in preparation for estimation and non-estimation expert depositions (.8); further review and revisions to Chambers letter on missing reliance materials (.9); analysis of Daubert cases in Third Circuit (2.5); analysis of Stallard rebuttal report on inadequacies and incompleteness of Florence opinion (.8); work with team on preparation for estimation trial brief and Daubert brief (.4). | 6.90 |
| 10/08/07 | D. Felder | Review materials for J. Kimble (1.3); review ACC's first request to authenticate documents and e-mail correspondence with A. Weiss regarding same (.3); telephone conference with R. Mullady regarding estimation issues (.1); telephone conference with A. Weiss regarding discovery issues (.1); meeting with litigation team (.8); e-mail correspondence with litigation team regarding estimation issues (1.8). | 4.40 |
| 10/08/07 | J. Ansbro | Prepare and telephone conference with J. Jacoby regarding deposition preparation (1.0); conferences with C. Zurbrugg in preparation for Rust deposition (.7); further review recently produced Rust documents (.6); review and revise draft letter to Stroock requesting missing Chambers reliance materials, telephone conference with A. Kim regarding same (.7); conference with C. Zurbrugg, J. Wehner and B. Gillespie in preparation for 10-9 Rust deposition, review and revise draft deposition outline (4.5); review e-mail from ACC counsel regarding analysis of Grace exposure expert (.2); review associates' summaries of recent depositions (.6); participate on conference call with D. C. team regarding case status and strategy (.7). | 9.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/08/07 | R. Mullady, Jr. | Prepare for expert depositions and pre-trial briefing (5.5); conference with estimation team regarding same (.8). | 6.30 |
| 10/08/07 | G. Rasmussen | Review summary of Brody deposition in preparation for Roggli deposition. | 0.20 |
| 10/08/07 | R. Wyron | Calls regarding FCR's objection to PD motion and follow-up (.6); review deposition schedule and follow-up (.3). | 0.90 |
| 10/08/07 | R. Frankel | Review e-mails re depositions, meetings. | 0.30 |
| 10/08/07 | R. Frankel | Review e-mails, dockets re expert reports. | 0.30 |
| 10/09/07 | T. Hoye | Upload new transcripts to Live Note in DC and NY and notify J. Cangialosi re same (.3); review both transcript libraries to confirm that both are up to date (.2). | 0.50 |
| 10/09/07 | W. Addo | Expert witness information search for J. Cutler. | 0.60 |
| 10/09/07 | J. Cangialosi | Assist attorney re preparation of exhibits for Rust deposition. | 3.50 |
| 10/09/07 | J. Pitts | Review summary of Dr. L. Welch's deposition (.1); review expert deposition objection letter from B. Harding (.1); review bankruptcy estimation cases (.5). | 0.70 |
| 10/09/07 | E. Somers | Prepare for Castleman deposition (1.5); review estimation proceeding case law (1.4). | 2.90 |
| 10/09/07 | C. Zurbrugg | Prepare for Rust deposition (1.5); take same (9.5). | 11.00 |
| 10/09/07 | K. Thomas | Review Mission Tower PD appeal documents and filings (5.5); conference with R. Wyron re claims analyses (.2); conference with D. Felder re summary of Speights PD claims (.2). | 5.90 |
| 10/09/07 | A. Weiss | Read materials provided by R. Barainca from internet search regarding Grace expert Dr. Rodricks (2.1); attend and participate in follow-up questioning at deposition of Grace toxicology expert Dr. Rodricks (6.2). | 8.30 |
| 10/09/07 | D. Felder | Review deposition exhibits regarding estimation issues. | 1.90 |
| 10/09/07 | J. Ansbro | Pre-deposition preparation discussions with C. Zurbrugg, J. Wehner and B. Gillespie, review and revise deposition outline (.7); assist C. Zurbrugg and participate at 30(b)(6) deposition of Rust, including discussions with ACC counsel during breaks (8.6); post-deposition discussions with J. Wehner and B. Gillespie regarding follow-up actions (.3); e-mails to/from R. Mullady and J. Biggs regarding preparations for Biggs' deposition (.2); review and comments to ACC counsel's draft trial plan and related e-mails (.3). | 10.10 |
| 10/09/07 | R. Mullady, Jr. | Attend meeting with ACC regarding trial planning (3.5); review and revise draft trial plan (.6); e-mails to/from J. Biggs and J. Ansbro (.3); review Federal Mogul estimation opinion (.3). | 4.70 |
| 10/09/07 | G. Rasmussen | Organize material for Roggli deposition. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

November 19, 2007
Invoice No. 1099148

| 10/09/07 | R. Frankel | Review deposition summaries re estimation proceeding. | 2.20 |
|---|---|---|---|
| 10/10/07 | R. Barainca | Review Federal Mogul docket for affidavit re estimates of asbestos liability. | 1.30 |
| 10/10/07 | R. Barainca | Research on FCR's experts in preparation for upcoming depositions. | 1.70 |
| 10/10/07 | T. Hoye | Upload new transcript to Live Note as requested by J. Cangialosi. | 0.30 |
| 10/10/07 | J. Cangialosi | Assist attorney re organization of production documents and materials used for deposition preparation. | 2.00 |
| 10/10/07 | C. Britt | Collect Beber deposition exhibits for authentication. | 1.60 |
| 10/10/07 | S. Cowles | Compile list of exhibits regarding deponent Hughes to be sent to Grace for authentication. | 1.60 |
| 10/10/07 | K. Maco | Meet with J. Ansbro and C. Zurbrugg re discovery requests (1.1); draft interrogatories (3.6). | 4.70 |
| 10/10/07 | E. Somers | Review and summarize recent case law on (i) Chrysotile defense (1.6);(ii) asbestosis (1.2);and (ii) lung cancer (1.4); research and review pending state legislation related to tort reform (1.8 ); prepare binder for M. Shapo (1.5); telephone call with M. Shapo to discuss same (.3); e-mail to R. Mullady containing results of research (.3). | 8.10 |
| 10/10/07 | C. Zurbrugg | Confer with J. Ansbro re discovery issues (.5); gather documents re discovery issues (.2); gather Rust exhibits (.1); draft letter to E. Leibenstein re deposition issues (1.0); draft summary of deposition (.4); confer with J. Ansbro and K. Maco re discovery issues (1.0). | 3.20 |
| 10/10/07 | C. O'Connell | Review history of case materials. | 0.70 |
| 10/10/07 | K. Thomas | Review various transcripts and filings related to Speights PD claims. | 7.00 |
| 10/10/07 | A. Weiss | Call with J. Wehner from ACC regarding ACC's request for authentication of documents (.2); call to A. VanGrack ACC re same (.1); locate exhibits to Sealed Air and estimation case depositions (.6); draft e-mail memo on compiling documents for FCR's request for authentication of documents (1.2); list possible document for authentication from exhibits to Port and Rourke depositions in Sealed Air (.7); direct new associates in listing Hughes, Beber, and Siegel estimation and Sealed Air exhibits (.3). | 3.10 |
| 10/10/07 | J. Cutler | Discuss case issues with A. Weiss. | 0.20 |
| 10/10/07 | A. Kim | Work with J. Ansbro on review of L. Chambers rebuttal report, identification of missing reliance materials, and letter draft requesting same (.7); review and analysis of J. Biggs' assessment of Chambers' report and reliance materials (.2); review of key Third Circuit cases on Daubert standards (3.6); work on draft Daubert brief outline (3.2). | 7.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -           November 19, 2007
17367                                                                         Invoice No. 1099148
page 19

| | | | |
|---|---|---|---|
| 10/10/07 | J. Ansbro | E-mails to/from J. Biggs regarding deposition preparation (.4); dealings with J. Cangialosi regarding organization of Grace documents produced and deposition exhibits (.4); conference with K. Maco and C. Zurbrugg regarding new interrogatories to Grace and follow-up actions after Rust deposition (.6); further review and revise draft letter to UCC counsel regarding missing items from Letitia Chambers' reliance materials, confer with A. Kim and D. Felder regarding same (1.3); review and comment to team e-mails regarding review of documents for proposal to authenticate to Grace counsel (.3); numerous e-mails to/from R. Mullady and ACC counsel regarding attorney depositions and Grace subpoenas (.5); prepare to depose S. Moolgavkar (3.6), conferences with C. Zurbrugg regarding same (.4). | 7.50 |
| 10/10/07 | R. Mullady, Jr. | Outline pretrial brief (5.0); discussions with N. Finch and J. Ansbro regarding discovery matters (.5); prepare for J. Biggs deposition (.5). | 6.00 |
| 10/10/07 | G. Rasmussen | Preparation for Roggli Deposition. | 0.70 |
| 10/10/07 | R. Frankel | Review revised memo re allocation of trial time, trial procedures (.5); notes re same (.3). | 0.80 |
| 10/10/07 | R. Frankel | Review trial plan proposal (revised) from N. Finch. | 0.60 |
| 10/11/07 | R. Barainca | Prepare PD analysis for R. Wyron. | 1.50 |
| 10/11/07 | T. Hoye | Discuss issues with J. Cangialosi and D. Felder re deposition exhibits (.2); install new deposition transcripts onto Live Note as necessary (.8). | 1.00 |
| 10/11/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents (1.5); preparation of work sets of expert reports (1.5). | 3.00 |
| 10/11/07 | C. Britt | Collect exhibits from Bragg and Cintani depositions. | 0.60 |
| 10/11/07 | K. Maco | Meet with C. Zurbrugg to review draft of interrogatories (.3); revise interrogatories (.7). | 1.00 |
| 10/11/07 | E. Somers | Conference call with R. Mullady and M. Shapo to discuss deposition preparation (1.1); research current case law discussing causation requirements in each of the 50 states (3.2); review materials for Castleman deposition (.2). | 4.50 |
| 10/11/07 | C. Zurbrugg | Draft deposition summary (1.5); confer with J. Ansbro re same (.6); revise letter to E. Leibenstein re deposition issues (2.0); confer with J. Ansbro re same (.7); review draft discovery materials (.2); review expert report (.2). | 5.20 |
| 10/11/07 | K. Thomas | Review transcripts and filings related to Speights PD claims (3.0); series of conferences with D. Felder re same (.2); draft memorandum re summary of Speights PD claims and send copy to D. Felder for review (3.3). | 6.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 20

November 19, 2007
Invoice No. 1099148

| 10/11/07 | A. Weiss | Locate Grace records for inclusion on FCR's request to Grace for authentication (.8); search BOCA-serial documents and upload (.7); discuss records with D. Felder (.3); discuss with A. Van Grack records included in ACC's request to Grace for authentication (.4); draft and send e-mail memo to R. Mullady regarding status of request to authenticate (1.2); draft and send summary of Grace expert J. Rodricks' deposition (2.6); continue drafting deposition digest for Grace fact witness J. Cintani (2.4). | 8.40 |
|---|---|---|---|
| 10/11/07 | A. Kim | Further legal research and analysis of cases pertaining to Daubert standards on reliability and relevance (5.2); review and revisions to Daubert brief outline (2.3); review of draft estimation trial brief outline (.3); research in estimation opinions for guidance on distinguishing estimation from allowance proceedings (.4). | 8.20 |
| 10/11/07 | D. Felder | Review recently filed motions. | 1.00 |
| 10/11/07 | J. Ansbro | Research pertinent to estimation cases, review same (1.3); review memoranda of law prepared by team associates (.6); e-mails to/from R. Mullady and ACC counsel regarding attorney depositions and disputes regarding document productions (.4); further review of Grace's recent responses to FCR's document demands, e-mails to/from R. Mullady and ACC counsel regarding same (.5); review draft interrogatories to Grace from K. Maco (.4); review revised draft outline of Moolgavkar deposition, e-mail to B. Bailor regarding same (.7); telephone conference with A. Kim regarding upcoming expert depositions (.5); review e-mails and Grace correspondence regarding Grace discovery of asbestos trusts, e-mails to R. Mullady regarding same (.4); review transcripts of depositions of ACC and Grace experts (2.8). | 7.60 |
| 10/11/07 | R. Mullady, Jr. | Prepare for and participate in conference calls with ACC counsel and M. Shapo (3.0); attention to pretrial discovery matters (.5); review transcript of L. Welch deposition (.7); telephone conversation with D. Austern (.2). | 4.40 |
| 10/11/07 | G. Rasmussen | Review and edit of T. Kim's outline of Daubert motion directed at Florence. | 1.00 |
| 10/11/07 | R. Frankel | Review letters re discovery, confidentiality (.4); review deposition summaries (.5). | 0.90 |
| 10/12/07 | J. Cangialosi | Assist attorney re preparation and organization of work sets of deposition transcripts and documents. | 3.00 |
| 10/12/07 | E. Somers | Attend Castleman deposition. | 5.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    November 19, 2007
17367    Invoice No. 1099148
page 21

| 10/12/07 | C. Zurbrugg | Review expert report of Moolgavkar (1.8); review deposition summary (1.9); revise letter to E. Leibenstein re deposition issues (.5). | 4.20 |
|---|---|---|---|
| 10/12/07 | K. Thomas | Draft memorandum re Mission Towers appeals and review filings re same. | 3.10 |
| 10/12/07 | A. Kim | Review and revise draft Daubert brief outline (2.2); work with G. Rasmussen on Daubert arguments pertaining to Florence and Stallard reports (.2). | 2.40 |
| 10/12/07 | J. Ansbro | Telephone conferences with R. Mullady regarding expert issues and depositions (.5); revise draft summary of Rust deposition, review Rust exhibits in connection with same (.7); revise draft meet and confer letter to Grace counsel regarding outstanding discovery due from Rust, confer with C. Zurbrugg regarding same (.6); prepare to depose Grace expert, S. Moolgavkar (5.6); e-mails to/from E. Somers regarding Castleman deposition (.2); review and revise draft interrogatories to Grace (.3); review various Grace discover to asbestos trusts and plaintiff attorneys, review e-mails among counsel regarding same (.3). | 8.20 |
| 10/12/07 | R. Mullady, Jr. | Telephone conversations with J. Ansbro and N. Finch regarding discovery matters (.7); review transcript of L. Welch deposition (1.5). | 2.20 |
| 10/13/07 | R. Mullady, Jr. | Attention to pretrial brief and Daubert brief (1.0); attention to discovery matters (1.0). | 2.00 |
| 10/14/07 | C. Zurbrugg | Review expert report of Moolgavkar. | 1.20 |
| 10/14/07 | R. Mullady, Jr. | Review and revise draft pre-trial brief and Daubert brief outlines. | 1.00 |
| 10/15/07 | R. Barainca | Compile list of depositions noticed in the last three months for D. Felder. | 1.90 |
| 10/15/07 | R. Barainca | Create a list of all expert filings from the Debtors, FCR, ACC, and Libby Claimants for D. Felder. | 1.50 |
| 10/15/07 | T. Hoye | Upload new transcripts to Live Note as requested by J. Cangialosi; discuss Live Note issues with R. Barainca. | 0.80 |
| 10/15/07 | J. Cangialosi | Assist attorney re preparation of work sets of deposition transcripts and documents (1.0); document management (1.0). | 2.00 |
| 10/15/07 | E. Somers | Review expert reports of Laurentius Marais and rebuttals of his expert opinions in preparation for Marais deposition. | 2.00 |
| 10/15/07 | C. Zurbrugg | Prepare for expert deposition (4.7); confer with J. Ansbro re same (1.0); exchange e-mails with R. Barainca re deposition exhibits (.2); revise letter to E. Leibenstein re deposition issues and finalize same (1.1). | 7.00 |
| 10/15/07 | C. O'Connell | Meet with estimation team to discuss trial strategy. | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

November 19, 2007
Invoice No. 1099148

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/15/07 | K. Thomas | Conference with D. Felder re summary of PD claims; incorporate comments to same and circulate to R. Frankel for review (1.0); conference with R. Wyron re National Union and revising order on Dies PD claims settlements (.3); draft memorandum re Mission Towers appeals (.3). | 1.60 |
| 10/15/07 | A. Weiss | Organize non-estimation deposition transcripts and exhibits received to date (.8); attend Grace team meeting (.9); review flow chart of Grace expert linkages (.3). | 2.00 |
| 10/15/07 | J. Cutler | Participate in team meeting (.9); work with T. Kim to complete flow chart of Grace expert opinions (2.6). | 3.50 |
| 10/15/07 | A. Kim | Work with R. Mullady on Daubert brief outline and legal arguments to assert against Florence and potential non-estimation experts (1.0); extensive review of non-estimation reports related to medical criteria for asbestos-related diseases, epidemiological approaches, and Libby claim (3.2); work with J. Cutler on analysis of Grace's experts and anticipate strategy of experts re Florence's methodology and conclusions (2.9). | 7.10 |
| 10/15/07 | D. Felder | Telephone conference with D. Austern regarding deposition issues (.1); review deposition scheduling e-mails and conference with R. Barainca regarding same (1.3); conference with K. Thomas regarding PD claims and review memorandum regarding same (.3); telephone conference with D. Bernick, N. Finch and R. Mullady regarding plaintiffs' lawyer discovery issues (.9); prepare for litigation team meeting and e-mails with team regarding same (.9); telephone conference with M. Hewlett regarding trial issues (.1); attend litigation team meeting (1.0); review documents and e-mails with litigation team regarding estimation issues (2.5); review draft trial brief and correspondence regarding same (1.0); review materials regarding E. Stallard deposition (2.7). | 10.80 |
| 10/15/07 | J. Ansbro | Conferences with C. Zurbrugg regarding preparation to depose S. Moolgavkar (.8), e-mails to/from Grace counsel regarding same (.5); prepare to depose Moolgavkar (5.8); telephone conference with R. Mullady regarding Grace document demands (.3); participate on conference call with D. C. team regarding outstanding discovery projects and expert depositions (.9); telephone conference with J. Wehner regarding expert issues (.3); e-mail to G. Rasmussen regarding expert issues (.5). | 9.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 19, 2007
17367                                                                                                       Invoice No. 1099148
page 23

| 10/15/07 | R. Mullady, Jr. | Participate in conference calls and discussions with opposing counsel, ACC counsel and estimation team on various discovery matters (5.5); telephone conversations with J. Marvin (.3); prepare for deposition of P. Hauser (2.0); attention to Daubert brief (1.0). | 8.80 |
|---|---|---|---|
| 10/15/07 | G. Rasmussen | Prepare for deposition of Anderson. | 1.20 |
| 10/15/07 | R. Wyron | Work on PD settlements and related pleadings (.6); call to R. Levy re Dies settlements (.2); draft and revise proposed language for PD orders (.4). | 1.20 |
| 10/15/07 | R. Frankel | Further telephone conference with E. Inselbuch re plan issues, strategy (.3); telephone conference with D. Austern re same (.3). | 0.60 |
| 10/15/07 | R. Frankel | Review agenda for omnibus hearing, consider coverage. | 0.40 |
| 10/16/07 | R. Barainca | Research for articles by D. Austern. | 1.00 |
| 10/16/07 | T. Hoye | Upload new deposition transcripts to Live Note in NY and DC offices; notify J. Cangialosi re completion of same. | 0.50 |
| 10/16/07 | J. Cangialosi | Assist attorney re document management (1.0); prepare work sets of expert report binders (2.0). | 3.00 |
| 10/16/07 | K. Maco | Meet with J. Ansbro regarding interrogatories (1.0); revise and distribute interrogatory draft (2.2); telephone conference with J. Kimble regarding possible document review (.3). | 3.50 |
| 10/16/07 | E. Somers | Attend deposition of Dr. Laurentius Marais by conference call. | 7.50 |
| 10/16/07 | C. Zurbrugg | Gather documents related to expert report of Moolgavkar (.3); revise outline for expert deposition (1.0); review Lees expert report (3.0); confer with J. Ansbro re expert issues (1.1); review Moolgavkar report (.9); revise letter to E. Leibenstein re deposition issues (.4); confer with J. Ansbro re same (.2) review draft discovery documents (.1). | 7.00 |
| 10/16/07 | K. Thomas | Review National Union adversary issue re post-judgment interest (.4); send e-mail summary of same to R. Wyron (.1); review proposed language revisions to Dies PD Settlements (.4); send summary of same to R. Wyron (.1); telephone conference with R. Wyron re same (.1); telephone conference with R. Wyron re bar date order (.1); conference with R. Wyron re revised proposed order (.1); revise same and circulate to R. Wyron (.2). | 1.50 |
| 10/16/07 | J. Cutler | Review court reporter bills (.1); e-mail with J. Ansbro regarding Moolgavkar deposition (.1); begin review of materials for Longo deposition (.3). | 0.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/16/07 | A. Kim | Work on incorporating estimation experts into flow chart in preparation for Daubert and trial briefs (.7); further analysis and review of Heckman rebuttal report and analysis of critiques of Biggs and Peterson reports (2.7); review of Hauser deposition summary and response based on estimation opinions (.6); work with R. Mullady on strategy for trial and Daubert briefs (.5). | 4.50 |
| 10/16/07 | D. Felder | Update schedule for R. Mullady and review subpoenas from Grace (1.6); review materials from A. Weiss regarding document authentication (1.4); review correspondence from R. Mullady and J. Ansbro regarding estimation issues (.7); review materials in preparation for E. Stallard deposition (3.1); review pleadings regarding Scott's adversary (.5). | 7.30 |
| 10/16/07 | J. Ansbro | Prepare for and conduct deposition preparation session with J. Radecki (2.8); follow-up telephone conferences with J. Radecki (.4); draft e-mail to R. Mullady regarding same (.3); confer with R. Frankel regarding expert issues (.1); review and revise draft interrogatories to Grace, confer with K. Maco regarding same (.6); telephone conference with K. Maco and J. Kimble regarding expert analysis (.3); further discussions with C. Zurbrugg in preparation for Moolgavkar deposition (.5); e-mails to G. Rasmussen regarding points for Lees deposition (.4); review materials prepared by J. Cutler regarding Grace experts (.3); prepare to depose S. Moolgavkar (3.5). | 9.20 |
| 10/16/07 | R. Mullady, Jr. | Prepare for and attend deposition of P. Hauser (5.8); prepare for deposition of D. Austern (2.8); review and revise draft proffer of attorney witness testimony (.3); review and revise draft flow chart of expert testimony (.3); attention to scheduling matters (.2). | 9.40 |
| 10/16/07 | G. Rasmussen | Analysis of Anderson report and preparation for deposition. | 1.70 |
| 10/16/07 | R. Wyron | Review and revise PD settlements order and e-mails re same. | 0.80 |
| 10/16/07 | R. Frankel | Review summary of Rust Consulting deposition. | 0.60 |
| 10/17/07 | R. Barainca | Continue researching articles written by D. Austern. | 1.00 |
| 10/17/07 | T. Hoye | Upload new transcript to Live Note in NY and DC; notify J. Cangialosi re same; forward link to deposition exhibits to J. Ansbro; discuss related issues re exhibits with J. Cangialosi and D. Felder. | 1.00 |
| 10/17/07 | J. Cangialosi | Assist attorney re document management (1.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 3.00 |
| 10/17/07 | C. Britt | Compile listing of discovery material for authentication. | 4.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -          November 19, 2007
17367                                                                        Invoice No. 1099148
page 25

| 10/17/07 | S. Cowles | Meet with A. Weiss re document review (.2); review documents and compile a spreadsheet of documents for authentication by Grace (3.6). | 3.80 |
|---|---|---|---|
| 10/17/07 | K. Maco | Review and distribute document produced in 9/25 document production (.2); review Florence estimation and Andersen estimation (2.7). | 2.90 |
| 10/17/07 | J. Pitts | Review summary of deposition of Rust Consulting, Inc. (.1); review flow chart summarizing Grace's expert witnesses (.1); review summary of deposition of Pat Hauser (.1); review all materials produced by W.R. Grace, create spreadsheet for request for authentication to be sent to W.R. Grace (4.8). | 5.10 |
| 10/17/07 | E. Somers | Review notes from Castleman deposition (.7); draft summary and analysis of Castleman deposition (1.3); compose e-mail to Grace team to distribute same (.2); compose e-mail to R. Mullady to discuss implications of Castleman deposition on other FCR experts' deposition preparation (.1); review notes from Marais deposition (.5). | 2.80 |
| 10/17/07 | C. Zurbrugg | Review article by L. Welch (.6); telephone conference with B. Bailor and J. Ansbro re expert deposition (.6); confer with J. Ansbro re same (.4); telephone conference with J. Cutler re expert deposition (.2); draft outline for expert deposition (5.0); confer with J. Ansbro re same (.5). | 7.30 |
| 10/17/07 | A. Weiss | Set up Grace litigation case room with D. Felder, and discuss with J. Cutler location of remaining Sealed Air deposition transcripts (1.5); meet with C. Britt, S. Cowles and J. Pitts to explain assignment to list documents for authentication from Grace's productions (.3); discuss with R. Mullady review of documents for inclusion as potential trial exhibits (.1); meet with J. Cutler regarding same and briefly explain records storage protocol (.2). | 2.10 |
| 10/17/07 | J. Cutler | Begin review of Moolgavkar materials (.3); correspond with team members re additional Moolgavkar-related materials (.1). | 0.40 |
| 10/17/07 | A. Kim | Further analysis of Heckman's references and reliance materials bearing on alleged unreliability of Peterson's and Biggs' assumptions on settlement values. | 1.80 |
| 10/17/07 | D. Felder | Review pleadings regarding Scott's adversary and appeal issues and prepare summary regarding same (2.0); review discovery materials with A. Weiss (1.9); review documents in preparation for D. Austern deposition (3.9). | 7.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 26

November 19, 2007
Invoice No. 1099148

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/17/07 | J. Ansbro | Prepare for and telephone conference (w/C. Zurbrugg) with B. Bailor regarding preparations for Moolgavkar deposition (1.0); follow-up discussions with C. Zurbrugg regarding same and review memorandum (rec'd today) from Bailor regarding same (1.0); telephone conferences with R. Mullady regarding expert issues (1.0); review materials from J. Biggs (.7); confer with K. Maco regarding documents recently produced by Grace, review select documents (.7); e-mails to/from R. Mullady regarding draft interrogatories to Grace, review same (.5); e-mails to/from R. Frankel regarding potential Grace disclosure of claimant information to other asbestos defendants (.2); review depositions of Grace experts and related expert reports in preparation to depose S. Moolgavkar (4.4). | 9.50 |
| 10/17/07 | R. Mullady, Jr. | Prepare for D. Austern deposition (3.0); review supplemental Biggs data (1.0); attention to various discovery and scheduling matters (.5). | 4.50 |
| 10/17/07 | G. Rasmussen | Prepare draft Daubert analysis; conference with T. Kim regarding Daubert issues. | 0.50 |
| 10/17/07 | R. Wyron | Respond to e-mails regarding J. Radecki background (.2); finalize PD settlement order and e-mails re same (1.2); review deposition summaries (.7). | 2.10 |
| 10/17/07 | R. Frankel | Review series of e-mails, summaries re discovery, deposition preparation. | 0.80 |
| 10/17/07 | R. Frankel | Prepare notes re D. Austern deposition, preparation for same. | 1.10 |
| 10/18/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 3.10 |
| 10/18/07 | W. Addo | Retrieve articles for C. Zurbrugg. | 0.60 |
| 10/18/07 | J. Cangialosi | Assist attorney re document management (1.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 3.00 |
| 10/18/07 | K. Maco | Review Florence and Andersen estimations (1.6); meet with J. Ansbro regarding estimation reports and reliance materials (.4); review and analyze Andersen reliance materials (1.1). | 3.10 |
| 10/18/07 | J. Pitts | Review summary of Castleman deposition (.1); review letter from N. Finch to D. Bernick re deposition of plaintiff's attorneys (.1). | 0.20 |
| 10/18/07 | E. Somers | Prepare for Whitehouse deposition (1.9); participate in Whitehouse deposition (8.5). | 10.40 |
| 10/18/07 | C. Zurbrugg | Draft outline for expert deposition (3.6); review expert reports of L. Anderson (1.5). | 5.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

November 19, 2007
Invoice No. 1099148

| 10/18/07 | C. O'Connell | Review calendar of upcoming events and plan for upcoming depositions. | 0.20 |
|---|---|---|---|
| 10/18/07 | A. Weiss | Review first Anderson report (1.6); create outline of theory presented by Anderson (.5); review reports of ACC expert S. Hays and rebuttal to Hays by Grace expert P. Lees, in preparation for S. Hays deposition (2.3). | 4.40 |
| 10/18/07 | D. Felder | Review Biggs' letter regarding data (.5); review materials for D. Austern deposition preparation (1.3); deposition preparation with D. Austern (5.0); e-mail correspondence to and from D. Smith regarding estimation issues (1.0). | 7.80 |
| 10/18/07 | J. Ansbro | E-mails to/from R. Mullady regarding expert issues (.3); participate on conference call with R. Mullady, D. Austern and DC bankruptcy team (.4); follow-up conference call with J. Biggs (.3); conference with K. Maco regarding review of L. Anderson reliance materials, review selection portions of same (1.3); review letter from K. Pasquale with supplemental production of reliance materials from L. Chambers, initial review of same (1.0); conferences with C. Zurbrugg regarding preparations for Moolgavkar deposition and review and comments to draft outline (.8); review and comments to draft J. Biggs memorandum, telephone conferences with J. Biggs regarding same and supplemental reliance materials (1.3); draft e-mail to Grace counsel regarding Biggs reliance materials, e-mails to/from R. Mullady regarding same, review background materials (1.0); prepare to depose S. Moolgavkar (3.3). | 9.70 |
| 10/18/07 | R. Mullady, Jr. | Prepare D. Austern for deposition (5.0); conference call with J. Biggs and discussions with J. Ansbro regarding supplemental data to be produced (1.0); attention to discovery issues (.5) | 6.50 |
| 10/18/07 | R. Wyron | Meet with D. Austern on case status, plan issues, deposition preparation and follow-up (3.1); review PD filings and outline issues (.8); begin review of materials for environmental due diligence meeting (.9); review e-mails on Libby issues (.3); continue work on PD settlements and orders (.7). | 5.80 |
| 10/18/07 | R. Frankel | Confer with R. Mullady, D. Felder in preparation for meeting with D. Austern (.8); confer with R. Mullady, D. Austern, R. Wyron in preparation for deposition (3.3). | 4.10 |
| 10/18/07 | R. Frankel | Review further deposition summaries. | 1.40 |
| 10/19/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 3.20 |
| 10/19/07 | T. Hoye | Review new transcript for Live Note installation and discuss related issues with J. Cangialosi. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/19/07 | J. Cangialosi | Assist attorney re document management (1.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 3.00 |
| 10/19/07 | K. Maco | Call with J. Kimble coordinating access to source materials (.2); review and analyze Andersen report (6.7); meet with J. Ansbro (.2). | 7.10 |
| 10/19/07 | J. Pitts | Phone call with A. Weiss to discuss Siegel exhibit authentication request. | 0.10 |
| 10/19/07 | E. Somers | Review notes from Whitehouse and Marais depositions and revise deposition binders. | 0.40 |
| 10/19/07 | K. Thomas | Review PD Bar Date Order and other related filings (.5); conference with R. Wyron re same (.4); review e-mail from R. Wyron re D&H Settlements (.1); review D&H settlement revised order and COC (.6); send comments re same to R. Wyron (.1). | 1.70 |
| 10/19/07 | A. Weiss | Complete review of second Anderson report (1.1); create first draft of FCR Request to Authenticate to Grace and send to R. Mullady with explanatory e-mail (2.8); begin summary of second Anderson report (2.5); research re case in which Grace expert R. Lee was excluded under Daubert and provide to J. Ansbro (.4). | 6.80 |
| 10/19/07 | J. Cutler | Continue preparation for Longo deposition. | 0.40 |
| 10/19/07 | D. Felder | Attend D. Austern deposition (5.5); review draft authentication discovery request and e-mail correspondence with A. Weiss regarding same (.8). | 6.30 |
| 10/19/07 | J. Ansbro | Revise e-mails to Grace counsel regarding additional J. Biggs reliance materials, e-mails to/from J. Biggs regarding same (.5); prepare for deposition preparation with J. Jacoby (1.0); conduct deposition preparation session with J. Jacoby (1.9); e-mails to/from N. Jones regarding same (.2); conferences with K. Maco regarding review and analysis of L. Anderson expert report and reliance materials (1.1); review select claimants' PIQs (.7); telephone conference with J. Wehner regarding Grace expert issues (.5); telephone conference with R. Mullady regarding D. Austern deposition and expert issues (.5) e-mails to team regarding pertinent case law (.2); review depositions of Grace experts and related reports in preparation for upcoming depositions (1.8). | 8.40 |
| 10/19/07 | R. Mullady, Jr. | Prepare for and defend deposition of D. Austern (6.0); conference call with J. Biggs and J. Ansbro (.5); discussions with J. Ansbro regarding supplemental Grace document production (.5). | 7.00 |
| 10/19/07 | R. Wyron | Finalize PD settlement orders and Certification of Counsel. | 1.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -        November 19, 2007
17367                                                                    Invoice No. 1099148
page 29

| 10/19/07 | R. Frankel | Prepare for D. Austern deposition (.5); attend D. Austern deposition at K&E (5.8). | 6.30 |
|----------|------------|----------------------------------------------------------------------------------|------|
| 10/19/07 | R. Frankel | Prepare notes re Austern deposition (.3); confer with R. Wyron re same (.3). | 0.60 |
| 10/20/07 | K. Maco | E-mail with J. Ansbro regarding analysis of Anderson materials. | 0.20 |
| 10/20/07 | J. Ansbro | Review Grace's expedited motion to compel discovery from attorney fact witnesses, e-mails to/from R. Mullady and N. Finch regarding same (.4); e-mails to/from K. Maco regarding review of select PIQs (.2); prepare for upcoming expert depositions (3.0). | 3.60 |
| 10/20/07 | R. Mullady, Jr. | Review debtors' motion to extend deadlines and discuss opposition with N. Finch and J. Ansbro. | 1.00 |
| 10/21/07 | K. Maco | Analyze Anderson report. | 1.60 |
| 10/21/07 | N. Jones | Read and reply to e-mails regarding expert preparation. | 0.10 |
| 10/21/07 | E. Somers | Review, summarize and analyze deposition transcript and notes from Marais deposition (1.6); draft analytic summary for estimation team (1.4); review Marais transcript for excerpts to use in Biggs deposition preparation (1.5); draft e-mail to R. Mullady discussing prep materials for Biggs deposition (.2); review deposition transcript of Whitehouse (.4). | 5.10 |
| 10/21/07 | J. Ansbro | Prepare to defend J. Radecki's deposition. | 1.00 |
| 10/21/07 | R. Mullady, Jr. | Review draft opposition of ACC to debtors' motion to adjust deadline and provide comments to N. Finch. | 1.00 |
| 10/22/07 | T. Hoye | Upload new deposition transcript to Live Note in NY and DC as requested by J. Cangialosi. | 0.30 |
| 10/22/07 | J. Cangialosi | Assist attorney re document management (3.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 5.00 |
| 10/22/07 | N. Jones | Review documents for preparation of expert witness (2.3); send research information to expert witness (.3). | 2.60 |
| 10/22/07 | E. Somers | Complete analysis of Marais deposition (1.0); e-mail Marais summary to Grace working group (.3); review notes from deposition of Dr. Alan Whitehouse and Whitehouse expert reports (1.4); draft summary and analysis of Whitehouse deposition (1.3); communicate with D. Felder regarding deposition of Eagle-Pitcher Trust (.2); review subpoena of Eagle-Pitcher (.1). | 4.30 |
| 10/22/07 | A. Weiss | Attend deposition of ACC expert S. Hays. | 8.00 |
| 10/22/07 | J. Cutler | Review materials for Keene deposition. | 0.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -             November 19, 2007
17367                                                                            Invoice No. 1099148
page 30

| 10/22/07 | D. Felder | Review recently filed pleadings (1.0); e-mail correspondence to and from R. Mullady and J. Ansbro regarding estimation issues (.4); review Keene confidentiality agreement and e-mails to D. Austern and E. Ahern regarding same (.3); telephone conference with M. Hurford regarding estimation issues (.1); e-mail correspondence with estimation team and D. Smith regarding estimation issues (1.6); review materials in preparation for E. Stallard deposition (1.0). | 4.40 |
|---|---|---|---|
| 10/22/07 | J. Ansbro | Pre-deposition meeting with J. Radecki (.5); defend Radecki's deposition and follow-up discussions with Radecki (4.0); e-mail to R. Wyron re deposition (.5); review Libby draft motion in limine to withdraw from case, telephone conference with R. Mullady regarding same (.6); prepare for and telephone conference with V. Roggli regarding Grace medical experts (1.4); review R. Mullady's edits to draft Libby motion and further revise same, review background materials in connection with same, draft e-mail to J. Condon regarding same (1.5); telephone conference with J. Kimble regarding expert issues (.3); telephone conference with R. Mullady regarding Libby revisions, expert issues and draft opposition to Grace motion regarding attorney discovery (.5); review summary of Marais deposition (.2). | 9.50 |
| 10/22/07 | R. Mullady, Jr. | Prepare FCR opposition to debtors' motion for relief from deadlines (2.3); review and revise draft Libby motion in limine (1.0); discussions with J. Ansbro and N. Finch regarding motion practice and expert discovery matters (1.5). | 4.80 |
| 10/22/07 | R. Wyron | Review e-mails on J. Radecki deposition and follow-up (.7); continue work on PD settlement orders (.4). | 1.10 |
| 10/22/07 | R. Frankel | Review debtors motion to extend October 31 discovery cut-off; consider issues re discovery. | 0.60 |
| 10/23/07 | J. Cangialosi | Assist attorney re document management (2.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5); preparation of work sets of production documents (1.0). | 5.00 |
| 10/23/07 | E. Somers | Prepare for Eagle-Pitcher deposition (.5); call to court reporter in Spokane to discuss Whitehouse deposition (.3). | 0.80 |
| 10/23/07 | K. Thomas | Review Grace Motley Rice PD Settlement Motions (2.8); summarize same for R. Wyron, including comparison to negotiated language in COC proposed order (.5). | 3.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -        November 19, 2007
17367                                                                      Invoice No. 1099148
page 31

| | | | |
|---|---|---|---|
| 10/23/07 | A. Weiss | Continue preparing for Anderson deposition by summarizing final report and reviewing reports that contradict Anderson. | 7.40 |
| 10/23/07 | J. Cutler | Review deposition services billings (.1); discuss Moolgavkar deposition preparation with J. Ansbro (.1); gather additional materials in anticipation of Moolgavkar deposition (.1). | 0.30 |
| 10/23/07 | J. Cutler | Attend Longo deposition (by telephone). | 7.00 |
| 10/23/07 | A. Kim | Assist with deposition preparation work for E. Stallard as related to Heckman's rebuttal points on Biggs' estimation methodology (1.0); work on outline of key issues for Florence deposition (.4); review of Florence report in light of Stallard's rebuttal report in preparation for Florence deposition (.4). | 1.80 |
| 10/23/07 | D. Felder | Meeting with E. Stallard and G. Rasmussen regarding deposition preparation. | 7.50 |
| 10/23/07 | J. Ansbro | Review and comments to draft ACC opposition, and FCR joinder and memorandum, to Grace motion regarding attorney discovery (.5); review N. Finch draft outline for T. Florence deposition (.3); review letter from D. Bernick and e-mail to R. Mullady regarding same (.2); prepare to depose S. Moolgavkar (4.0); conference call with R. Wyron and J. Radecki regarding Radecki's deposition (.7); initial review of Grace's latest documents produced in response to FCR requests (1.0); prepare for and telephone conference with V. Roggli regarding Grace medical expert issues (1.5). | 8.20 |
| 10/23/07 | R. Mullady, Jr. | E-mails and conference calls with debtors and ACC counsel regarding expert discovery and pre-trial preparation issues (1.6); further preparation of FDR joinder brief (1.3); prepare for deposition of J. Biggs (1.5). | 4.40 |
| 10/23/07 | G. Rasmussen | Preparation for Stallard deposition, including meeting with Stallard. | 10.70 |
| 10/23/07 | R. Wyron | Review notes on Radecki deposition (.4); call with J. Radecki and J. Ansbro and follow-up (.8); begin review of transcript (.6); review Motley Rice PD settlements and e-mails re same (.5). | 2.30 |
| 10/23/07 | R. Frankel | Review revised schedule re discovery, pre-trial motions from D. Felder. | 0.50 |
| 10/23/07 | R. Frankel | Review Libby claimants' pleadings in limine re estimation proceedings. | 1.30 |
| 10/24/07 | R. Barainca | Prepare exhibits for S. Moolgavkar deposition. | 3.00 |
| 10/24/07 | T. Hoye | Upload new deposition transcripts to Live Note as requested by J. Cangialosi. | 0.30 |



**ORRICK**

| 10/24/07 | J. Cangialosi | Assist attorney re document management (1.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 3.00 |
|---|---|---|---|
| 10/24/07 | K. Maco | Analyze PIQs and attachments considered in Anderson report. | 1.90 |
| 10/24/07 | E. Somers | Review of J. Biggs testimony and prior testimony as preparation for Biggs deposition. | 1.90 |
| 10/24/07 | E. Somers | Review written deposition questions submitted to Eagle-Pitcher Trust (.5); listen to deposition of EPIT by telephone conference (3.0); review, analysis and summary of Nurre deposition (1.0); draft e-mail to estimation team regarding Nurre deposition (.2); finish summary and analysis of Whitehouse deposition (.3); draft e-mail to estimation team regarding Whitehouse deposition (.3); meet with R. Mullady to discuss work needed for J. Biggs deposition preparation (.2); review estimation report of J. Biggs (1.3). | 6.80 |
| 10/24/07 | C. Zurbrugg | Telephone conference with B. Gillespie re expert witness issues (.3); exchange e-mails with J. Cangialosi and J. Ansbro re deposition exhibits (.2); review article re Grace liability (.2); confer with J. Ansbro re expert witness issues (.1); gather materials re same (.1); review expert report (.3). | 1.20 |
| 10/24/07 | C. O'Connell | Review materials in preparation for deposition of Peter S.J. Lees (.3); discuss upcoming deposition with A. Weiss (.2). | 0.50 |
| 10/24/07 | K. Thomas | Review Speights Mission Appeals pleadings to isolate relevant issues for analysis (.5); review cases cited in brief re class certification issues (2.5); analyze issues for likelihood of success (2.0); telephone conference with J. Guy re Speights claims (.2); review e-mail from J. Guy re same (.1); draft and send e-mail to C. Vejnoska re same (.2). | 5.50 |
| 10/24/07 | A. Weiss | Review and summarize Parker's expert report (2.3); review three Welch reports for conflict with Parker report (4.4); begin review of Epstein report (1.5). | 8.20 |
| 10/24/07 | J. Cutler | Attend deposition of Keene Creditors Trust (via Claims Processing Facility witness) (2.0); prepare for Moolgavkar deposition (7.5); begin preparing for Haber deposition (.5). | 10.00 |
| 10/24/07 | A. Kim | Further work on Florence issues outline in preparation for Florence deposition (3.3); review of Stallard rebuttal report and conference with G. Rasmussen on Stallard deposition for same (.5); review of Stallard draft deposition transcript in preparation for Florence deposition and outlining working (2.0). | 5.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    November 19, 2007
17367                                                                        Invoice No. 1099148
page 33

| | | | |
|---|---|---|---|
| 10/24/07 | D. Felder | Attend E. Stallard deposition (5.5); conference with J. Biggs' team and litigation team regarding deposition preparation (1.5). | 7.00 |
| 10/24/07 | J. Ansbro | Participate in deposition preparation meeting with J. Biggs and Tillinghast team (8.0); prepare for Moolgavkar deposition and conferences with J. Cutler regarding same (3.5); telephone conference with C. Zurbrugg regarding Moolgavkar deposition, and preparations for Ory deposition (.2); meet with G. Rasmussen and D. Felder (and DC and Tillinghast teams) regarding substance of Stallard deposition (.3). | 12.00 |
| 10/24/07 | C. Vejnoska | Review materials regarding Grace/Scotts insurance dispute (summary, Scotts complaint and motion, insurers' objections, motion for approval, etc.) and e-mails regarding same. | 0.70 |
| 10/24/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition testimony (9.2); attention to various discovery matters (.6); prepare for omnibus hearing (.5). | 10.30 |
| 10/24/07 | G. Rasmussen | Preparation for and attendance at Stallard deposition. | 8.70 |
| 10/24/07 | G. Rasmussen | Brief J. Biggs on Stallard deposition. | 1.20 |
| 10/24/07 | G. Rasmussen | Preparation for Lees deposition. | 0.40 |
| 10/24/07 | R. Frankel | Review ACC, FCR oppositions to debtors request for relief from cutoff date (discovery). | 1.30 |
| 10/24/07 | R. Frankel | Review J. Radecki transcript. | 0.40 |
| 10/25/07 | R. Barainca | Prepare exhibits for S. Moolgavkar deposition. | 2.00 |
| 10/25/07 | J. Cangialosi | Assist attorney re document management (1.0); preparation of work sets of deposition transcripts (.5); preparation of work sets of expert report binders (1.5). | 3.00 |
| 10/25/07 | C. Britt | Draft summaries of Moolgavkar reports. | 3.50 |
| 10/25/07 | K. Maco | Analyze PIQs and attachments considered in Anderson report (2.5); telephone call with J. Kimble (.1); update C. Zurbrugg on Anderson report analysis (.2); review documents produced in response to FCR's second set of document demands (3.4). | 6.20 |
| 10/25/07 | J. Pitts | Review summary of deposition of Dr. Marais (.1); review summary of deposition of Dr. A. Whitehouse (.1); review summary of deposition of William Nurre (.1). | 0.30 |
| 10/25/07 | N. Jones | Prepare outline for expert witness preparation of J. Jacoby. | 5.40 |
| 10/25/07 | E. Somers | Review J. Biggs materials for deposition preparation. | 5.40 |
| 10/25/07 | C. Zurbrugg | Telephone conference with R. Barainca re deposition exhibits (.1); review expert report (3.4). | 3.50 |
| 10/25/07 | C. O'Connell | Organize expert reports and related materials in preparation for deposition of Peter S.J. Lees and Elizabeth Anderson (1.0); review expert reports of Peter S.J. Lees (2.2). | 3.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -   November 19, 2007
17367                                                                Invoice No. 1099148
page 34

| 10/25/07 | K. Thomas | Legal research re Mission Towers Appeals (3.5); prepare for conference call re Speights PD Claims (.5); telephone conference call with J. Guy and C. Vejnoska (1.0); review Finke claims list and correlate with known Speights claims (1.0). | 6.00 |
|---|---|---|---|
| 10/25/07 | A. Weiss | Review Franks and other expert reports in further preparation for Lees' deposition (4.2); meet and confer with C. Britt regarding summarizing Moolgavkar expert reports (.2); further outline questions for Parker deposition, including comparing Welch, Epstein and Weill reports (3.1); review and incorporate materials regarding Parker (.5). | 8.00 |
| 10/25/07 | J. Cutler | Prepare for Moolgavkar deposition (1.0); attend Moolgavkar deposition (8.3). | 9.30 |
| 10/25/07 | D. Felder | E-mail correspondence with E. Stallard regarding deposition transcript. | 0.10 |
| 10/25/07 | J. Ansbro | Pre-deposition meeting with J. Cutler, B. Bailor and L. Welsh (.5); attend and examine at deposition of S. Moolgavkar (assisted by J. Cutler), discussions during breaks and lunch with Caplin team (8.0); e-mails to/from R. Mullady regarding Moolgavkar deposition and developments from omnibus hearing (.4); review E. Stallard's deposition transcript (.7). | 9.60 |
| 10/25/07 | R. Mullady, Jr. | Prepare for and attend omnibus hearing (6.0); attention to Daubert motions, pretrial briefing and discovery matters in estimation case (2.5); prepare for deposition of T. Florence (1.5). | 10.00 |
| 10/25/07 | G. Rasmussen | Identify open issues from Stallard's deposition. | 0.20 |
| 10/25/07 | R. Wyron | Participate in telephonic hearing on PD settlements and related issues (1.2); review Libby motion in limine (.4). | 1.60 |
| 10/25/07 | R. Frankel | Review supplemental report of Florence, supplemental report of Dunbar. | 1.20 |
| 10/25/07 | R. Frankel | Confer with R. Wyron re hearing in connection with discovery. | 0.40 |
| 10/26/07 | T. Hoye | Install recent deposition transcripts onto Live Note; notify J. Cangialosi re same. | 0.50 |
| 10/26/07 | J. Cangialosi | Assist attorney re document management (2.0); prepare work sets of deposition transcripts and exhibits to be forwarded to B. Gillespie (3.0). | 5.00 |
| 10/26/07 | C. Britt | Read and summarize third Moolgavkar report. | 0.80 |
| 10/26/07 | K. Maco | Review documents produced in response to FCR's second set of document demands (6.5); send e-mail detailing review of documents to J. Ansbro (.1). | 6.60 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

November 19, 2007
Invoice No. 1099148

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/26/07 | N. Jones | Prepare outline of potential issues for preparation of expert witness (1.8); preparation of expert witness with J. Ansbro (5.9); meet and confer with J. Ansbro (1.2). | 8.90 |
| 10/26/07 | E. Somers | Review J. Biggs reliance and historical materials for deposition preparation. | 7.10 |
| 10/26/07 | C. Zurbrugg | Confer with J. Ansbro re expert deposition (.5); confer with N. Jones re witness preparation (.3); review expert report and draft summary (6.4); confer with J. Ansbro re same (.8); prepare for deposition (.5). | 8.50 |
| 10/26/07 | C. O'Connell | Review expert reports in preparation for deposition of Peter S.J. Lees (2.0); preparation for deposition of Elizabeth Anderson (2.2). | 4.20 |
| 10/26/07 | K. Thomas | Review cases and filings re Mission Towers Appeal. | 1.50 |
| 10/26/07 | A. Weiss | Complete preparations for Grace expert Parker deposition (.4); attend and participate in Parker's deposition (5.8); aid C. O'Connell in preparing for deposition of Grace expert P. Lees (2.1). | 8.30 |
| 10/26/07 | J. Cutler | Prepare for Haber deposition. | 0.40 |
| 10/26/07 | A. Kim | Work with G. Rasmussen on rebuttal to Heckman and Florence methodologies (.3); further work on strategy and arguments for Daubert and estimation trial briefs (.8). | 1.10 |
| 10/26/07 | D. Felder | E-mail correspondence to and from estimation team regarding strategy and scheduling issues (1.0); review background materials from J. Biggs (2.1); review J. Biggs' reports (2.5). | 5.60 |
| 10/26/07 | J. Ansbro | Meetings with C. Zurbrugg regarding preparations for Ory deposition (.6); telephone conference with R. Mullady regarding expert and trial issues (.4); telephone conference with J. Radecki regarding expert issues (.6); prepare for and conduct deposition preparation session (assisted by N. Jones) with J. Jacoby (6.5); prepare for Ory deposition (1.5); continue review of E. Stallard deposition transcript, e-mail to J. Biggs regarding same (.7). | 10.30 |
| 10/26/07 | R. Mullady, Jr. | Prepare for and attend meeting with opposing counsel regarding pretrial issues (4.0); review transcript of E. Stallard deposition (1.5); prepare J. Biggs for deposition (1.5). | 7.00 |
| 10/26/07 | G. Rasmussen | Prepare for Lees deposition. | 1.00 |
| 10/26/07 | R. Wyron | Review Debtors' application to employ Deloitte (.3); review information on environmental settlements and follow-up notes (1.2). | 1.50 |
| 10/26/07 | R. Frankel | Series of e-mails with R. Mullady, R. Wyron, J. Ansbro, Finch re hearing, discovery issues. | 0.70 |
| 10/26/07 | R. Frankel | Review deposition summaries. | 0.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

November 19, 2007
Invoice No. 1099148

| 10/27/07 | E. Somers | Review J. Biggs material for deposition preparation. | 2.10 |
|---|---|---|---|
| 10/27/07 | C. Zurbrugg | Review expert report of Ory. | 2.00 |
| 10/27/07 | C. O'Connell | Review expert reports in preparation for deposition of Peter S.J. Lees (3.6); research case law and other secondary sources in preparation for deposition of Peter S.J. Lees (.8); draft e-mails to A. Hermele and G. Rasmussen related to deposition of Peter S.J. Lees (1.2). | 5.60 |
| 10/27/07 | A. Weiss | Assist G. Rasmussen and C. O'Connell in preparing for deposition of Grace expert P. Lees. | 4.20 |
| 10/27/07 | J. Ansbro | E-mails to/from R. Mullady regarding expert issues; e-mails to/from N. Jones regarding Jacoby deposition. | 0.30 |
| 10/27/07 | R. Mullady, Jr. | Prepare for deposition of T. Florence. | 2.50 |
| 10/27/07 | G. Rasmussen | Prepare for Lees deposition. | 2.30 |
| 10/27/07 | G. Rasmussen | Conference with Stallard regarding preparation for J. Biggs deposition. | 1.00 |
| 10/27/07 | R. Frankel | Review Dunbar rebuttal report of Peterson. | 1.60 |
| 10/28/07 | J. Cangialosi | Assist attorney re document management. | 3.00 |
| 10/28/07 | N. Jones | Draft outline of potential issues for J. Jacoby expert deposition (5.2); meet and confer with J. Ansbro (.9). | 6.10 |
| 10/28/07 | E. Somers | Review J. Biggs material for deposition preparation. | 3.00 |
| 10/28/07 | C. Zurbrugg | Prepare for expert deposition of Ory (6.8); confer with J. Ansbro re same (.9). | 7.70 |
| 10/28/07 | C. O'Connell | Review expert reports in preparation for deposition of Peter S.J. Lees (3.0); work on deposition questions and meet with A. Hermele to discuss deposition of Peter S.J. Lees (1.2); meet with A. Hermele and G. Rasmussen to discuss deposition of Peter S.J. Lees (.4). | 4.60 |
| 10/28/07 | A. Weiss | Assist G. Rasmussen and C. O'Connell in preparing for deposition of Grace expert P. Lees. | 3.90 |
| 10/28/07 | J. Ansbro | E-mails to/from R. Mullady, N. Finch and Grace counsel regarding Haber deposition (.2); conferences with N. Jones regarding memorandum to J. Jacoby regarding preparations for his deposition, review and revise draft memorandum, e-mail to J. Jacoby regarding same (.7); confer with C. Zurbrugg regarding preparations for Ory deposition (.3); prepare for Ory deposition (1.0). | 2.20 |
| 10/28/07 | R. Mullady, Jr. | E-mails regarding S. Haber deposition (.2); further preparation for T. Florence deposition (2.5). | 2.70 |
| 10/28/07 | G. Rasmussen | Preparation for Lees deposition, including reading reports by and relating to Lees and drafting questions. | 6.50 |
| 10/29/07 | L. West | Obtain testimony of Steven Kazan before Senate Judiciary Committee regarding asbestos tort reform. | 0.30 |
| 10/29/07 | R. Barainca | Review docket for Motions to Extend time to respond to PI Questionnaire for D. Felder. | 0.50 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 37

November 19, 2007
Invoice No. 1099148

| 10/29/07 | T. Hoye | Upload recent deposition transcripts to Live Note as requested by J. Cangialosi. | 0.50 |
|---|---|---|---|
| 10/29/07 | J. Cangialosi | Assist attorney re preparation of file folders and organization of production documents (5.0); attend team meeting (.5); organization of work sets of deposition and exhibits (2.0). | 7.50 |
| 10/29/07 | S. Cowles | Attend estimation team meeting. | 0.80 |
| 10/29/07 | K. Maco | Review October 19 and 24 document productions (2.1); analyze claimant details in preparation for expert depositions (3.7); report research to R. Mullady, J. Ansbro (.5); attend team status conference (1.0). | 7.30 |
| 10/29/07 | J. Pitts | Case status meeting with estimation team. | 0.80 |
| 10/29/07 | N. Jones | Participate in team meeting (1.0); review deposition transcript (.6); gather additional materials for expert witness (2.1). | 3.70 |
| 10/29/07 | E. Somers | Estimation team meeting (.9); review J. Biggs materials for deposition preparation (1.2); review outstanding work needed for Shapo deposition preparation (.8). | 2.90 |
| 10/29/07 | E. Somers | Review materials for S. Kazan deposition (1.2); attend deposition of S. Kazan by telephone conference (2.5); review notes of Kazan deposition and congressional testimony (.6); draft summary and analysis of deposition (1.0); e-mail estimation team summary and analysis (.2). | 5.50 |
| 10/29/07 | C. Zurbrugg | Confer with J. Ansbro and N. Jones re expert issues and deposition exhibits (.6); confer with litigation team on status (.9); confer with J. Ansbro re expert deposition (.1); review deposition transcript and e-mail J. Ansbro re same (.9). | 2.50 |
| 10/29/07 | C. O'Connell | Discuss deposition of Peter S.J. Lees with A. Weiss and G. Rasmussen. | 0.30 |
| 10/29/07 | C. O'Connell | Meet with E. Stallard, G. Rasmussen and A. Weiss. | 1.30 |
| 10/29/07 | C. O'Connell | Review deposition summaries for William Longo (.1) and Suresh Moolgavkar (.1). | 0.20 |
| 10/29/07 | C. O'Connell | Review materials in preparation for deposition of Elizabeth Anderson. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

November 19, 2007
Invoice No. 1099148

| 10/29/07 | K. Thomas | Review e-mail from R. Wyron re Motley Rice PD Settlements (.1); review MR PD Settlements and handmark same with conforming changes (1.2); draft summary of proposed changes to same and circulate to R. Wyron and D. Felder for review (.3); coordinate with D. Felder and R. Meade re National Union hearing (.1); draft factual background and issue statements for memorandum re Mission Towers (2.3); conference with R. Wyron re Mission Towers, National Union and other status issues re PD claims (.9) | 4.90 |
| 10/29/07 | A. Weiss | Call with FCR expert E. Stallard regarding preparation for deposition of Grace expert P. Lees (1.5); attend deposition of P. Lees (6.5); begin draft of FCR responses to discovery (1.2); continue preparing for Anderson deposition with C. O'Connell (1.4). | 10.60 |
| 10/29/07 | J. Cutler | Participate in team meeting (.8); summarize depositions of Longo and Moolgavkar (2.0); begin reviewing materials in anticipation of Daubert motion briefing (1.3). | 4.10 |
| 10/29/07 | A. Kim | Extensive preparation and review of materials for Florence deposition (6.4); work with R. Mullady on outline for Florence deposition (.4); work with E. Stallard on assumptions and inconsistencies underlying Florence's estimation model (.6); review of Tillinghast critiques of Florence report and conference call with B. Gillespie and J. Kimble regarding same (1.0). | 8.40 |
| 10/29/07 | D. Felder | Review recently filed pleadings for November omnibus hearing (.9); prepare for team meeting (.6); review Debtors' document requests and interrogatories and e-mail correspondence with R. Mullady and A. Weiss regarding same (.7); attend litigation team strategy meeting (.9); prepare for V. Roggli deposition (.5); review Libby motions (1.0); e-mail with J. Cutler regarding depositions (.2); telephone conference with A. Weiss regarding discovery issues (.1); review e-mail correspondence from J. Cutler and E. Somers regarding depositions (.3). | 5.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -         November 19, 2007
17367                                                                        Invoice No. 1099148
page 39

| Date | Name | Description | Hours |
|---|---|---|---|
| 10/29/07 | J. Ansbro | Conferences with K. Maco regarding her review and analysis of Anderson reliance materials (.4); e-mail to G. Rasmussen regarding same (.3); telephone conference with R. Wyron (.1); review e-mail from J. Kimble regarding expert analysis (.3); participate on conference call with estimation team (.9); e-mails to/from K. Maco and R. Mullady regarding Maco's further document review and analysis, review summary of same (.5); prepare for Ory deposition (4.5); prepare for 10-31 deposition preparation with J. Biggs (1.4). | 8.40 |
| 10/29/07 | R. Mullady, Jr. | Prepare for deposition of T. Florence (8.5); attention to various discovery matters in estimation case including meeting with estimation team (.7). | 9.20 |
| 10/29/07 | G. Rasmussen | Preparation for P. Lees deposition. | 3.10 |
| 10/29/07 | G. Rasmussen | Attend deposition of P. Lees. | 5.30 |
| 10/29/07 | G. Rasmussen | Review Moolgavkar report in preparation of Anderson deposition. | 2.70 |
| 10/29/07 | R. Wyron | Review case calendar and e-mail regarding open items (.3); review PD settlement orders and follow-up (.2); confer with K. Thomas on PD issues (.2); review various e-mails on discovery status and depositions (.4). | 1.10 |
| 10/29/07 | R. Frankel | Review Dunbar rebuttal report to Peterson. | 1.60 |
| 10/29/07 | R. Frankel | Review Dunbar rebuttal report to Biggs, Ory Rebuttal report. | 2.20 |
| 10/30/07 | L. West | Review J. Biggs materials for deposition preparation. | 1.30 |
| 10/30/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 3.20 |
| 10/30/07 | R. Barainca | Prepare a chart of expert fees and expenses for A. Weiss. | 2.80 |
| 10/30/07 | C. Britt | Meet with A. Weiss to discuss Moolgavkar summary (.5); conduct further research on Moolgavkar deposition (1.0). | 1.50 |
| 10/30/07 | K. Maco | Review October 24 document production (2.3); report results of review to supervising attorneys (.3); review PIQs in Exponent reliance materials (5.2). | 7.80 |
| 10/30/07 | E. Somers | Discuss Dunbar deposition preparation with R. Mullady (.2); discuss Florence deposition with T. Kim (.2); complete review of J. Biggs materials for Biggs deposition preparation (6.1); review Shapo research (.7). | 7.20 |
| 10/30/07 | C. O'Connell | Review expert reports and related materials in preparation for the deposition of Elizabeth Anderson (2.5); listen by phone to deposition of Celotex Asbestos 30(b)(6) representative John Mekus (1.5). | 4.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -            November 19, 2007
17367                                                                          Invoice No. 1099148
page 40

| | | | |
|---|---|---|---|
| 10/30/07 | K. Thomas | Draft memorandum re Mission Towers appeals (4.2); review e-mail from J. Guy re Speights PD matters (.1); conference re same with D. Felder (.1); review e-mail from D. Felder re PD memo (.1). | 4.50 |
| 10/30/07 | A. Weiss | Begin drafting FCR responses to discovery and incorporate revisions suggested by R. Mullady and D. Felder (7.2); discuss with C. Britt incorporating criticisms of Grace expert S. Moolgavkar into his summary of Moolgavkar's reports, and provide C. Britt with materials (1.0); update G. Rasmussen on same (.8). | 9.00 |
| 10/30/07 | J. Cutler | Discuss Anderson deposition with A. Weiss and e-mail team concerning criticisms of Moolgavkar that are potentially relevant to Anderson. | 0.40 |
| 10/30/07 | D. Felder | Telephone conference with J. Kimble regarding estimation issues (.1); e-mail correspondence with T. Kim and E. Somers regarding T. Florence deposition issues (.2); e-mail correspondence with V. Roggli regarding upcoming deposition (.1); review materials in preparation for V. Roggli deposition (2.4); review draft responses to interrogatories and document requests and e-mail correspondence and telephone conference with A. Weiss regarding same (1.6). | 4.40 |
| 10/30/07 | J. Ansbro | Prepare for deposition of H. Ory (.5); attend and examine at Ory deposition, discussions with ACC counsel B. Bailor during breaks and lunch (5.2); discussions with R. Mullady regarding progress of T. Florence deposition, attend portion of Florence deposition and e-mails to/from and telephone conference with K. Maco regarding potential lines of inquiry (1.7); further review of E. Stallard deposition transcript (1.0); prepare for deposition preparation session with J. Biggs (.5). | 8.90 |
| 10/30/07 | R. Mullady, Jr. | Prepare for and take deposition of T. Florence (10.7); initial preparation for depositions of M. Peterson and F. Dunbar (1.3). | 12.00 |
| 10/30/07 | R. Frankel | Review series of e-mail summaries of depositions. | 0.90 |
| 10/30/07 | R. Frankel | Review Moolgavkar rebuttal report. | 1.10 |
| 10/30/07 | R. Frankel | Review Heckman report. | 1.20 |
| 10/30/07 | R. Frankel | Review revised calendar. | 0.40 |
| 10/31/07 | R. Mulligan | Research sources and obtain epidemiology textbook for J. Cutler. | 1.00 |
| 10/31/07 | J. Cangialosi | Assist attorney re preparation of work copies of documents. | 0.50 |
| 10/31/07 | C. Britt | Review Moolgavkar deposition and place observations in Moolgavkar report summary. | 2.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -     November 19, 2007
17367                                                                    Invoice No. 1099148
page 41

| 10/31/07 | C. Britt | Meet with E. Somers on medical statute assignment (.2); research Florida asbestos laws (.9). | 1.10 |
|---|---|---|---|
| 10/31/07 | S. Cowles | Meet with E. Somers to discuss survey of state law (.4); research on medical criteria and causation in Alabama asbestos cases (.4). | 0.80 |
| 10/31/07 | K. Maco | Review and analyze PIQs in Exponent reliance materials (2.0); distribute e-mail summary of analysis (.2); call with G. Rasmussen (.2); draft letter to opposing counsel (.5). | 2.90 |
| 10/31/07 | E. Somers | Prepare materials for Dunbar deposition preparation (1.1); discuss deposition goals with T. Kim (.2); review expert reports and opinions of Dunbar (1.4). | 2.70 |
| 10/31/07 | E. Somers | Complete review of Biggs material for deposition preparation (.2); meet with D. Felder to discuss review of Biggs material (.5); initial research on medical criteria legislation and causation requirements (3.3); meeting with S. Cowles, J. Coyle, C. Britt, and L. West to discuss research assignments for Shapo deposition preparation (.8); prepare/organize for same meeting (1.0). | 5.80 |
| 10/31/07 | C. O'Connell | Review expert reports and related materials in preparation for deposition of Elizabeth Anderson (2.0); draft outline and questions relating to topics covered by Anderson (4.0); deposition transcript from deposition of Peter S.J. Lees to prepare for Anderson deposition (1.8); discuss Anderson deposition with A. Weiss (.4). | 8.20 |
| 10/31/07 | K. Thomas | Review pleadings related to various summary judgment motions re Speights PD claims and prepare same for J. Guy for review (2.5); draft Mission Towers memorandum (1.0). | 3.50 |
| 10/31/07 | A. Weiss | Complete drafts of FCR discovery responses, revise and draft cover letter for same (6.1); begin summary of Hays deposition (.5). | 6.60 |
| 10/31/07 | J. Cutler | Review Anderson materials, Moolgavkar reliance materials, and drafted questions for Anderson deposition based on that review. | 4.50 |
| 10/31/07 | A. Kim | Review of Elizabeth Anderson report and supplemental reports in preparation for deposition and Daubert briefing (1.7); review Myer and Snyder expert reports in preparation for Daubert arguments (1.2). | 2.90 |
| 10/31/07 | D. Felder | Review fee issues for discovery responses and e-mail correspondence with A. Weiss regarding same (.5); review T. Florence deposition transcript (.8); review, revise and finalize discovery responses and e-mail correspondence with A. Weiss and R. Mullady regarding same (3.4). | 4.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 42

November 19, 2007
Invoice No. 1099148

| 10/31/07 | J. Ansbro | Conduct deposition session with J. Biggs and Tillinghast team (6.0); review P. Lees' deposition transcript (.8); e-mails to/from K. Maco and team members regarding preparations for L. Anderson deposition (.3); revise and finalize FCR's Second Set of Interrogatories to Debtors, e-mails to/from team members regarding same, telephone conferences with J. Kimble regarding same (1.7); prepare for deposition of J. Jacoby (.5). | 9.30 |
| --- | --- | --- | --- |
| 10/31/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition (4.0); meet with R. Frankel and R. Wyron (1.0); review expert report of M. Eveland (.3); e-mail to A. Kim and J. Cutler (.2); review and revise draft discovery responses (.3); prepare for deposition of M. Peterson (.5); review and revise draft deposition outline for E. Anderson (.5). | 6.80 |
| 10/31/07 | G. Rasmussen | Prepare for Anderson deposition. | 2.30 |
| 10/31/07 | R. Wyron | Confer with R. Mullady on strategy and follow-up (.8); confer with D. Felder on status (.3). | 1.10 |
| 10/31/07 | R. Frankel | Review discovery responses re expert fees. | 0.60 |
| 10/31/07 | R. Frankel | Confer with R. Mullady, R. Wyron re estimation issues, strategy (.6); notes re same (.2). | 0.80 |

|  | Total Hours | 1,585.00 |  |
| --- | --- | --- | --- |
|  | Total For Services |  | $751,616.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 43

November 19, 2007
Invoice No. 1099148

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Wilson Addo | 1.20 | 205.00 | 246.00 |
| John Ansbro | 209.50 | 625.00 | 130,937.50 |
| Rachael Barainca | 33.10 | 150.00 | 4,965.00 |
| Christopher A. Britt | 18.10 | 265.17 | 4,799.50 |
| James Cangialosi | 64.50 | 235.00 | 15,157.50 |
| Stephanie M. Cowles | 12.80 | 270.00 | 3,456.00 |
| Joshua M. Cutler | 49.90 | 465.00 | 23,203.50 |
| Debra Felder | 128.30 | 490.00 | 62,867.00 |
| Roger Frankel | 44.40 | 770.00 | 34,188.00 |
| Debra O. Fullem | 0.10 | 225.00 | 22.50 |
| Saira Hosein | 2.00 | 205.00 | 410.00 |
| Timothy J. Hoye | 6.90 | 195.00 | 1,345.50 |
| Nicole M. Jones | 27.60 | 355.00 | 9,798.00 |
| Antony P. Kim | 75.10 | 465.00 | 34,921.50 |
| Katherine L. Maco | 62.30 | 270.00 | 16,821.00 |
| Raymond G. Mullady, Jr. | 174.90 | 695.00 | 121,555.50 |
| Risa L. Mulligan | 2.00 | 170.00 | 340.00 |
| Christopher O'Connell | 64.70 | 430.00 | 27,821.00 |
| John C. Pitts | 16.90 | 254.88 | 4,307.50 |
| Garret G. Rasmussen | 60.00 | 700.00 | 42,000.00 |
| Courtney M. Rogers | 7.60 | 355.00 | 2,698.00 |
| Emily S. Somers | 139.00 | 355.00 | 49,345.00 |
| Katherine S. Thomas | 75.10 | 430.00 | 32,293.00 |
| Christopher Vejnoska | 0.70 | 655.00 | 458.50 |
| Annie L. Weiss | 136.80 | 430.00 | 58,824.00 |
| Logan B. West | 18.10 | 85.00 | 1,538.50 |
| Richard H. Wyron | 24.10 | 700.00 | 16,870.00 |
| Catharine L. Zurbrugg | 129.30 | 390.00 | 50,427.00 |
| Total All Timekeepers | 1,585.00 | $474.21 | $751,616.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    November 19, 2007
17367                                                                 Invoice No. 1099148
page 44

Disbursements

| | | |
|---|---:|---:|
| Color Copies | 550.00 | |
| Court Messenger Research | 30.00 | |
| Deposition/Transcript Expenses | 2,918.82 | |
| Duplicating Expense | 9,278.40 | |
| Expert; Consultants | 25,750.00 | |
| Express Delivery | 811.93 | |
| Hand Delivery | 49.00 | |
| Lexis Research | 1,327.25 | |
| Local Taxi Expense | 860.65 | |
| Other Business Meals | 351.61 | |
| Out of Town Business Meals | 363.75 | |
| Outside Reproduction Services | 3,565.10 | |
| Outside Services | 884.75 | |
| Overtime Meals | 65.23 | |
| Parking Expense | 25.50 | |
| Postage | 750.78 | |
| Purchases | 30.00 | |
| Secretarial/Staff Overtime | 98.21 | |
| Telephone | 26.53 | |
| Travel Expense, Air Fare | 4,429.84 | |
| Travel Expense, Local | 215.98 | |
| Travel Expense, Out of Town | 511.28 | |
| Westlaw Research | 12,363.39 | |
| | Total  Disbursements | $65,258.00 |

**Total For This Matter**                                    **$816,874.50**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 45

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter:  9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 10/01/07 | C. Rogers | Review memorandum on Section 1129 and 1123 issues to prepare for telephone conference with R. Wyron. | 0.30 |
| 10/02/07 | M. Wallace | Correspond with D. Felder and R. Barainca regarding additional documentation for Fresenius settlement (.1); review Fresenius Settlement Agreement, including against plan provisions (2.5); review Fresenius approval order (1.4); begin review of Sealed Air Settlement Agreement (2.3); correspond with J. Brownstein regarding comments to allocations (.1). | 6.40 |
| 10/02/07 | R. Frankel | Review term sheet, spreadsheet from E. Inselbuch re plan, PD meeting (.7); telephone conference with J. Radecki re same (.3). | 1.00 |
| 10/03/07 | C. Rogers | Call with R. Wyron regarding further research on potential 1129 issues. | 0.10 |
| 10/03/07 | C. Rogers | Follow up research on potential 1129 issues and write memorandum. | 2.00 |
| 10/03/07 | C. Rogers | E-mails with R. Wyron regarding project status. | 0.10 |
| 10/03/07 | M. Wallace | Telephone call with J. Brownstein regarding treatment of Sealed Air Payment in allocation (.2); correspond with R. Frankel regarding discussion with J. Brownstein on Sealed Air (.1). | 0.30 |
| 10/03/07 | R. Wyron | Review materials on plan structure from financial advisors (.4); confer with R. Frankel on plan structure issues (.3); meet with D. Austern and R. Frankel on plan issues, negotiations and follow-up (.9); prepare outline for discussion with counsel for ACC and PD (.8). | 2.40 |
| 10/03/07 | R. Frankel | Telephone conference with E. Inselbuch in preparation for meeting with PD (.6); review term sheet, spreadsheet (.5). | 1.10 |
| 10/03/07 | R. Frankel | Review updated term sheet, numbers during travel to NY (1.7); telephone conferences with J. Radecki during travel (.5). | 2.20 |
| 10/03/07 | R. Frankel | Confer with D. Austern, R. Wyron in preparation for meeting with ACC and PD committee. | 1.60 |
| 10/04/07 | C. Reynolds | Meet with R. Wyron re tax issues (.4); continue work on tax dislosure (2.5). | 2.90 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 46

November 19, 2007
Invoice No. 1099148

| 10/04/07 | R. Wyron | Participate in negotiation session with PD and PI counsel and follow-up (3.7); organize notes and outline re same (.7); review term sheet (.2). | 4.60 |
|---|---|---|---|
| 10/04/07 | R. Frankel | Confer with D. Austern, E. Westbrook re ZAI settlement issues. | 1.00 |
| 10/04/07 | R. Frankel | Confer with ACC, E. Inselbuch, PD Committee, S. Baena re plan issues, settlement issues. | 4.70 |
| 10/05/07 | R. Mulligan | Retrieve company filing for D. Felder. | 0.10 |
| 10/05/07 | S. Lessard | Conduct research on Section 382 re possible limitation on future sales by 5% owners. | 0.60 |
| 10/05/07 | M. Wallace | Discuss equity voting issue with R. Wyron (.1); discuss and correspond with C. Reynolds regarding ZAI claims (.1); continue review of Sealed Air settlement, including working through financial components and implications for asbestos plan compliance (1.8). | 2.00 |
| 10/05/07 | C. Reynolds | Research re application of segregation and aggregation Rules of IRC 382 (.8); meet with S. Lessard re same (.3); telephone conferences with M. Wallace re ZAI Trust and environmental claims (.4); work on tax disclosure (2.7). | 4.20 |
| 10/05/07 | R. Frankel | Review term sheet, plan issues, changes to Term Sheet (.9); series of e-mails re same (.4). | 1.30 |
| 10/06/07 | M. Wallace | Review Piper Jaffray markup of Section 3.2 and financial back up information, noting questions in same (1.0); review Caplin draft term sheet (.2); draft term sheet for consensual plan with debtors (3.2). | 4.40 |
| 10/07/07 | S. Lessard | Conduct research regarding Code Section 382 impact on sales by 5% owners of settlement trust. | 4.00 |
| 10/07/07 | R. Frankel | Review Brownstein draft plan changes. | 1.10 |
| 10/08/07 | S. Lessard | Conduct research regarding Code Section 382 impact on future sales by 5% owners of settlement trust. | 1.90 |
| 10/08/07 | D. Felder | Meet with bankruptcy team regarding plan issues (1.3); review materials regarding same (.3). | 1.60 |
| 10/08/07 | M. Wallace | Prepare for meeting on Grace term sheet and Piper Jaffray allocations (1.3); meeting with R. Frankel, R. Wyron and D. Felder regarding term sheet and Brownstein allocations (1.7); revise term sheet (.2). | 3.20 |
| 10/08/07 | R. Wyron | Review draft term sheet (1.4); confer with plan team on plan issues and follow-up (1.6); confer with litigation team on plan issues (.9); review issues list for meeting with ACC (.8); review case calendar (.2); confer with K. Thomas on research issues (.3). | 5.20 |
| 10/08/07 | R. Frankel | Review plan drafts. | 0.70 |
| 10/08/07 | R. Frankel | Confer with M. Wallace, R. Wyron, D. Felder re plan drafting issues. | 1.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 47

November 19, 2007
Invoice No. 1099148

| 10/08/07 | R. Frankel | Confer with R. Wyron re plan issues, strategy (.4); notes re same (.4). | 0.80 |
|---|---|---|---|
| 10/08/07 | R. Frankel | Review and edit term sheet from M. Wallace. | 1.20 |
| 10/09/07 | S. Lessard | Conduct research regarding Section 382 aggregation and segregation rules (3.5); brief C. Reynolds on results of research (.6). | 4.10 |
| 10/09/07 | M. Wallace | Revise Term Sheet reflecting R. Frankel's comments (.1); review and revise allocations and calculations based on discussions with OHS team (6.0); draft explanatory e-mail to J. Brownstein regarding allocation provisions and provide same (.2); telephone call with J. Brownstein regarding allocations (.2); draft issues list for Friday meeting with ACC and distribute for comment (.7); telephone calls with J. Brownstein regarding allocation issues (.2); telephone call with R. Frankel regarding revisions to term sheet for debtors (.1); begin revising term sheet to reflect asbestos plan (.7). | 8.20 |
| 10/09/07 | R. Wyron | Review latest term sheet (.4); meet with D. Speights, E. Inselbuch and J. Rice on plan issues and PD settlements and follow-up notes (1.8); confer with R. Frankel (.4); continue review of draft plan terms (.8); organize outline of open issues (.7). | 4.10 |
| 10/09/07 | R. Frankel | Review Term Sheet for consensual plan in preparation for meeting. | 0.90 |
| 10/09/07 | R. Frankel | Confer at Caplin with J. Rice, E. Inselbuch, D. Speights, Runyan re PD claims (2.9); notes re same (.3). | 3.20 |
| 10/09/07 | R. Frankel | Review issues re PD expertise, settlement considerations; review M. Wallace issues list. | 0.70 |
| 10/10/07 | M. Wallace | Finalize term sheet and incorporate comments from R. Frankel (.2); review comments to ACC issues list and revise same (.2); review revised allocations calculations and comments from J. Brownstein and discuss with R. Frankel and J. Brownstein respectively and collectively (.7); review revisions and issues in term sheet and plan to accommodate cash allocation change (.9); telephone call with J. Brownstein and J. Solganick regarding issues in cash allocations (.2); review correspondence regarding term sheet, discuss with R. Frankel and revise regarding same (.2). | 2.40 |
| 10/10/07 | R. Wyron | Review revised term sheet (.3); follow-up on 1129(b) research (.3); begin review of revised plan (.8); review plan research (.7). | 2.10 |
| 10/10/07 | R. Frankel | Revise issues list in preparation for meeting with Caplin re POR. | 0.70 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 48

November 19, 2007
Invoice No. 1099148

| | | | |
|---|---|---|---|
| 10/10/07 | R. Frankel | Prepare notes of action items re PD settlement process. | 0.60 |
| 10/10/07 | R. Frankel | Series of e-mails with N. Finch re Montana case (.4); telephone N. Finch re Montana case, treatment of U.S. in plan (.4). | 0.80 |
| 10/10/07 | R. Frankel | Review revised Term Sheet; e-mail term sheet to E. Inselbuch and P. Lockwood. | 1.30 |
| 10/10/07 | R. Frankel | Telephone conference with D. Austern re PD issues, delivery of Term Sheet (.2); telephone conference with E. Inselbuch re same (.3). | 0.50 |
| 10/11/07 | M. Wallace | Telephone call with R. Frankel and correspond with J. Brownstein regarding current allocation documents and status (.1); update allocation provisions (.1); review options for allocations and update issues list (.7); review Piper Jaffray calculations with Sealed Air not as cash (option 3) (.2); discuss term sheet and pass throughs with R. Wyron and R. Frankel (.1); prepare for meeting with ACC, including settlement agreement issues (3.6). | 4.80 |
| 10/11/07 | J. Guy | Conference with R. Frankel regarding PD claims. | 0.20 |
| 10/11/07 | J. Guy | Review materials concerning same; telephone call with prospective consultant on PD issues. | 0.40 |
| 10/11/07 | J. Guy | Analyze PD claims. | 0.40 |
| 10/11/07 | R. Wyron | Review term sheet (.2); confer with R. Frankel and M. Wallace, and follow-up (.2); prepare for strategy session with PI Committee (.8); review correspondence from PD Committee re plan issues (.3); work on presentation (.6). | 2.10 |
| 10/11/07 | R. Frankel | Telephone conference with M. Wallace in preparation for meeting with Caplin Drysdale (.3); telephone conference with D. Austern re meeting with J. Rice (.2); review insert section, spreadsheet to prepare for meeting (1.3). | 1.80 |
| 10/11/07 | R. Frankel | Confer with J. Guy re Speights PD claims; review materials from Speights. | 0.60 |
| 10/11/07 | R. Frankel | Review plan issues list in preparation for meeting (.5); review S. Baena letter re PD committee, issues re same (.4). | 0.90 |
| 10/12/07 | D. Felder | Review plan documents (1.0); meeting with bankruptcy team, P. Lockwood and R. Reinsel regarding plan issues (5.5). | 6.50 |
| 10/12/07 | M. Wallace | Prepare for meeting with ACC (1.5); meeting with P. Lockwood and R. Reinsel regarding plan issues (5.5). | 7.00 |
| 10/12/07 | R. Wyron | Review notes for plan discussion (.8); meet with Caplin/ACC on plan issues and draft, and follow-up notes (5.4); review comments and organize issues list (1.1). | 7.30 |
| 10/12/07 | R. Frankel | Review drafts, open issues in preparation for meeting with Caplin Drysdale. | 1.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 49

November 19, 2007
Invoice No. 1099148

| 10/12/07 | R. Frankel | Confer with P. Lockwood, M. Wallace, R. Wyron and D. Felder re asbestos POR (5.9); notes re same (.3). | 6.20 |
|---|---|---|---|
| 10/14/07 | R. Frankel | Prepare notes re open plan issues; issues for ACC discussion. | 1.30 |
| 10/15/07 | R. Mulligan | Research Canadian insolvency proceedings for D. Felder. | 2.00 |
| 10/15/07 | M. Wallace | Review correspondence regarding plan changes and Piper Jaffray comments. | 0.10 |
| 10/15/07 | J. Guy | Strategize regarding property damage issues. | 0.80 |
| 10/15/07 | R. Wyron | Review notes and draft plan language (.7); e-mails to OHS team regarding disclosure statement issues (.4). | 1.10 |
| 10/15/07 | R. Frankel | Telephone conference with E. Inselbuch re plan open issues (.5); telephone conference with J. Radecki, Brownstein re Grace market (.4); notes re same (.3). | 1.20 |
| 10/15/07 | R. Frankel | Review materials from Speights re PD claims. | 0.60 |
| 10/15/07 | R. Frankel | Review issues, open items in plan. | 1.30 |
| 10/16/07 | R. Mulligan | Research Canadian insolvency proceedings and W.R. Grace Canadian court records for D. Felder. | 2.00 |
| 10/16/07 | S. Lessard | Conduct research into deduction or capitalization of environmental cleanup costs under Sections 198 and 263A. | 3.70 |
| 10/16/07 | D. Felder | Conference with environmental team regarding plan issues (.5); follow-up conference with R. Wyron regarding same (.2); telephone conference with environmental team and C. Reynolds regarding plan issues (.3). | 1.00 |
| 10/16/07 | M. Wallace | Begin modifiying plan to incorporate results of meeting with the ACC (7.4); mark-up glossary to incorporate comments of the ACC (.9); telephone call with R. Frankel regarding revisions to allocations in the plan (.1); telephone calls with J. Brownstein regarding allocation issues in plan (.2); review allocation spreadsheet prepared by Piper Jaffray (.2); discuss Sealed Air issues with R. Wyron (.2). | 9.00 |
| 10/16/07 | J. Guy | Telephone call with potential PD consultant. | 0.40 |
| 10/16/07 | J. Guy | Analyze PD issues. | 0.30 |
| 10/16/07 | C. Reynolds | Telephone conferences with B. Lawrence and R. Wyron re environmental issues (.4); subsequent meeting with S. Lessard re same (.3). | 0.70 |
| 10/16/07 | R. Wyron | Review tax and environmental issues for disclosure (.4); phone conference on environmental and tax issues and follow-up (.8). | 1.20 |
| 10/16/07 | R. Frankel | Review detailed materials from S&R re PD claims (.7); review K. Thomas memo re S&R claims status in bankruptcy court (.5). | 1.20 |
| 10/16/07 | R. Frankel | Revise Term Sheet for asbestos plan based on discussions with ACC. | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 19, 2007
17367                                                                                                              Invoice No. 1099148
page 50

| 10/16/07 | R. Frankel | Review draft FCR brief outline from R. Mullady (.5); review e-mail from N. Finch re same (.4). | 0.90 |
|---|---|---|---|
| 10/16/07 | R. Frankel | Telephone conference with M. Wallace re plan issues (.6); telephone conference with S. Baena re plan issues (.5). | 1.10 |
| 10/17/07 | S. Lessard | Review tax implications of proposed Sealed Air and Fresenius settlement agreements. | 4.80 |
| 10/17/07 | M. Wallace | Continue editing plan and glossary to incorporate ACC comments and deal changes (9.3); telephone call with R. Frankel regarding mediation treatment for PD claims (.1). | 9.40 |
| 10/17/07 | J. Guy | Analyze strength of PD claims. | 0.40 |
| 10/17/07 | J. Guy | Review PD-related materials. | 0.20 |
| 10/17/07 | R. Frankel | Confer with R. Wyron, J. Guy re Plan, PD issues (1.1); telephone conference with M. Wallace re plan (.2). | 1.30 |
| 10/18/07 | S. Lessard | Review tax implications of Sealed Air and Fresenius Settlement Agreements, and of the Tax Sharing and Indemnification Agreement; report results of review to C. Reynolds. | 3.70 |
| 10/18/07 | M. Wallace | Continue editing plan and glossary to incorporate ACC comments (4.5); review Sealed Air Settlement Agreement for conforming changes to Plan and Glossary (1.5); discuss Sealed Air issues with R. Frankel (.2) ; telephone call with J. Brownstein regarding review of revised plan and financial terms (.1); review Fresenius Settlement Agreement for conforming changes in Plan and Glossary (.5); review Sealed Air and Fresenius objections to debtors plan against asbestos plan provisions (2.9). | 9.70 |
| 10/18/07 | J. Guy | Review PD materials and attention to search for PD consultant. | 0.70 |
| 10/18/07 | R. Frankel | Confer with D. Austern, D. Felder re plan issues (1.0); telephone conference with J. Rice re plan (.2). | 1.20 |
| 10/18/07 | R. Frankel | Review various spreadsheets re plan scenarios. | 1.10 |
| 10/19/07 | M. Wallace | Telephone call with J. Brownstein regarding comments to allocation provisions (.1); review revised plan and edit same (4.2); discuss insurance and injunction issues with R. Wyron (.2); review revised glossary and edit same (2.3). | 6.80 |
| 10/19/07 | B. Lange | Draft disclosure statement. | 2.30 |
| 10/19/07 | J. Guy | Telephone call to/from/with Grace consultant. | 0.30 |
| 10/19/07 | J. Guy | Conference with R. Wyron and R. Frankel regarding Grace consultant. | 0.20 |
| 10/19/07 | R. Wyron | Calls with B. Lange regarding disclosure statement issues (.2); review and revise assignment language and e-mails re same (.9). | 1.10 |
| 10/19/07 | R. Frankel | Confer with J. Guy re PD claims. | 0.40 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 19, 2007
17367                                                                                                              Invoice No. 1099148
page 51

| 10/19/07 | R. Frankel | Review issues re draft plan, e-mails re same (.4); telephone conference with D. Austern, E. Inselbuch re draft plan (.5). | 0.90 |
|---|---|---|---|
| 10/20/07 | M. Wallace | Revise term sheet describing asbestos plan, edit/proof and distribute. | 0.90 |
| 10/20/07 | R. Frankel | Review, edit draft plan from M. Wallace. | 2.60 |
| 10/21/07 | B. Lange | Review changes to disclosure statement. | 0.20 |
| 10/21/07 | R. Frankel | Review, edit draft plan from M. Wallace. | 2.10 |
| 10/22/07 | M. Wallace | Meeting with R. Wyron and R. Frankel regarding term sheet (.3); revise term sheet and finalize for distribution to ACC (.7); meeting with R. Wyron and R. Frankel regarding plan comments (.5); telephone call with J. Brownstein regarding numbers in term sheet (.1); review comments to term sheet and finalize (.3). | 1.90 |
| 10/22/07 | B. Lange | Attention to disclosure statement. | 0.20 |
| 10/22/07 | C. Reynolds | Review new plan (.8); finish first draft of tax disclosure for inclusion in the disclosure statement (1.5). | 2.30 |
| 10/22/07 | R. Wyron | Work on analysis of Sealed Air issues in plan. | 0.80 |
| 10/22/07 | R. Frankel | Review Plan Term Sheet draft from M. Wallace. | 0.90 |
| 10/22/07 | R. Frankel | Confer with M. Wallace, R. Wyron re Term Sheet changes; review further changes to Term Sheet. | 0.60 |
| 10/22/07 | R. Frankel | Confer with M. Wallace re further changes (.5); telephone conference with D. Austern re Plan issues (.2). | 0.70 |
| 10/22/07 | R. Frankel | Confer with R. Wyron, M. Wallace re plan and glossary (.9); telephone conference with P. Lockwood re same (.3). | 1.20 |
| 10/22/07 | R. Frankel | Review issues re possible ZAI settlement. | 0.70 |
| 10/22/07 | R. Frankel | Review final term sheet (.4); series of e-mails with D. Austern, J. Rice re same (.3). | 0.70 |
| 10/23/07 | M. Wallace | Review Sealed Air memo and modify same (1.3); telephone call with P. Lockwood regarding comments to Plan (.8); conference call with B. Lang regarding drafting of disclosure schedule (.1); review injunction requirements of settlement agreements against plan (.7); discuss P. Lockwood comments with R. Frankel (.2). | 3.10 |
| 10/23/07 | B. Lange | Revise disclosure statement. | 1.80 |
| 10/23/07 | J. Guy | Work on PD issues. | 0.40 |
| 10/23/07 | J. Guy | Various e-mails and conferences regarding same with/to/from R. Frankel, R. Wyron and others. | 0.30 |
| 10/23/07 | R. Wyron | Review and revise e-mail on Sealed Air issues. | 0.70 |
| 10/23/07 | R. Frankel | Telephone conference with D. Austern re PD claims, e-mails re settlement process. | 0.40 |
| 10/23/07 | R. Frankel | Review final Term Sheet. | 0.70 |
| 10/23/07 | R. Frankel | Telephone conferences with D. Austern, M. Shelnitz re term sheet for POR (.6); notes, e-mails re same (.3). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 52

November 19, 2007
Invoice No. 1099148

| 10/23/07 | R. Frankel | Confer with M. Wallace re Lockwood comments, plan issues. | 0.60 |
|---|---|---|---|
| 10/23/07 | R. Frankel | Review memo re Sealed Air issues and asbestos POR (.8); e-mail re same (.1). | 0.90 |
| 10/23/07 | R. Frankel | Confer with J. Guy, R. Wyron re PD issues with Speights (.5); e-mail D. Bernick re same (.2). | 0.70 |
| 10/24/07 | M. Wallace | Modify plan to incorporate R. Frankel, R. Wyron and P. Lockwood comments (1.8); modify glossary to incorporate R. Frankel, R. Wyron and P. Lockwood comments (1.7); telephone call with J. Brownstein regarding equity value (.2); discuss ZAI claims mediation process with R. Frankel and revise plan regarding same (.3). | 4.00 |
| 10/24/07 | B. Lange | Draft portions of disclosure statement. | 3.50 |
| 10/24/07 | J. Guy | Conference with R. Frankel regarding analysis of PD claims. | 0.10 |
| 10/24/07 | J. Guy | Telephone call to Grace regarding analysis of PD claims. | 0.10 |
| 10/24/07 | J. Guy | Review PD materials. | 0.20 |
| 10/24/07 | J. Guy | E-mails to/from K. Thomas and C. Vejnoska regarding PD claims and conference to discuss same. | 0.20 |
| 10/24/07 | R. Frankel | Series of e-mails with J. Rice, D. Austern re term sheet, next steps. | 0.50 |
| 10/24/07 | R. Frankel | Review draft changes to plan (1.0); telephone conference with M. Wallace re same (.3). | 1.30 |
| 10/24/07 | R. Frankel | Review spreadsheet from Piper Jaffray supporting plan. | 0.60 |
| 10/24/07 | R. Frankel | Telephone conference with J. Rice, E. Inselbuch, D. Austern re plan strategy, notes, e-mails re same. | 0.60 |
| 10/25/07 | B. Lange | Draft portions of disclosure statement. | 1.80 |
| 10/25/07 | J. Guy | Telephone call and conference with C. Vejnoska and K. Thomas regarding PD claims. | 1.00 |
| 10/25/07 | J. Guy | Review materials indicating size of claims and related filings in Fedmo and Grace bankruptcies. | 0.60 |
| 10/25/07 | J. Guy | Strategize regarding next steps. | 0.40 |
| 10/25/07 | C. Vejnoska | Review Speights claims materials (Fisher declaration, summary of claims, claims lists, Mr. Speights letter to trustee, Memorandum Opinion) (.7); telephone conference with J. Guy and K. Thomas regarding same (1.0). | 1.70 |
| 10/25/07 | C. Reynolds | Review revised plan and glossary. | 0.50 |
| 10/25/07 | R. Wyron | Continue review of draft plan and follow-up documents, and provide comments (.9); confer with K. Thomas on PD issues (.2). | 1.10 |
| 10/25/07 | R. Frankel | Telephone conference and notes with D. Austern, M. Shelnitz re plan (.2); telephone conference with D. Austern re same (.3); telephone conference with E. Inselbuch re same (.2). | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    November 19, 2007
17367                                                                                                           Invoice No. 1099148
page 53

| | | | |
|---|---|---|---|
| 10/26/07 | B. Lange | Draft disclosure statement and distribute copy of same. | 0.30 |
| 10/26/07 | R. Frankel | Review, edit draft plan of reorganization and glossary (2.0); notes re same (.3). | 2.30 |
| 10/27/07 | R. Frankel | Series of e-mails re plan (.3); review plan issues (.4). | 0.70 |
| 10/28/07 | M. Wallace | Review P. Lockwood's comments to plan and correspond with P. Lockwood and OHS team concerning same. | 0.30 |
| 10/29/07 | M. Wallace | Conference call with R. Frankel and R. Wyron regarding plan changes (.7); preparation for conference call with R. Frankel (.8); begin revising plan and considering drafting issues in treatment sections (.9). | 2.40 |
| 10/29/07 | R. Wyron | Review draft plan documents (.8); confer with R. Frankel and M. Wallace re comments on plan documents and follow-up (1.0). | 1.80 |
| 10/29/07 | R. Frankel | Review glossary draft (.5); telephone conference with R. Wyron, M. Wallace re plan drafting issues (.9). | 1.40 |
| 10/30/07 | M. Wallace | Consider issues and review revisions to treatment provisions of plan (2.2); meeting with and telephone calls to R. Frankel regarding additional drafting issues in treatment under the plan (.3); continue revising treatment and dispute provisions of plan in light of discussions (2.7); review and revise glossary to conform to modified plan (1.1). | 6.30 |
| 10/30/07 | J. Guy | Telephone call with Grace PD counsel regarding PD claims. | 0.80 |
| 10/30/07 | J. Guy | Prepare for call with Grace PD counsel. | 0.70 |
| 10/30/07 | J. Guy | Strategize regarding next steps and analysis of PD issues. | 0.80 |
| 10/30/07 | J. Guy | E-mails to/from Grace, C. Vejnoska and other PD counsel. | 0.20 |
| 10/30/07 | J. Guy | Review PD materials. | 0.40 |
| 10/30/07 | R. Wyron | Review issues list on Plan (.3); confer with R. Frankel and M. Wallace and follow-up (1.1). | 1.40 |
| 10/30/07 | R. Frankel | Confer with M. Wallace, R. Wyron re drafting issues. | 0.60 |
| 10/30/07 | R. Frankel | Review PD settlement issues with J. Guy (.4); review file re PD issues (.5). | 0.90 |
| 10/30/07 | R. Frankel | Series of telephone conferences with M. Wallace re plan. | 0.50 |
| 10/30/07 | R. Frankel | Review tax disclosures re plan. | 0.80 |
| 10/30/07 | R. Frankel | Review revised draft of plan, mark-up same. | 1.40 |
| 10/31/07 | D. Felder | Conference with M. Wallace regarding plan issues (.1); begin drafting voting procedures (.4). | 0.50 |
| 10/31/07 | M. Wallace | Revise plan and glossary to incorporate final comments and timing issues regarding exhibits (3.0); distribute plan documents for client review and ACC review, respectively (.1); begin reviewing and revising tax disclosure in light of plan provisions and other disclosure statement provisions (2.0); prepare insert of ZAI and PD claims treatment (.9); discuss filing issues and mechanics with D. Felder (.1). | 6.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 54

November 19, 2007
Invoice No. 1099148

| 10/31/07 | C. Reynolds | Review revised plan and glossary (.9); research appraisal requirements under 498B of the Code and exchange of e-mails re same (.3). | 1.20 |
|---|---|---|---|
| 10/31/07 | R. Frankel | Review PD portions of plan (.3); e-mail to S. Baena re same (.2). | 0.50 |
| 10/31/07 | R. Frankel | Review with M. Wallace plan edits (.3); review Glossary (.4). | 0.70 |

Total Hours                286.90
Total For Services                         $174,772.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 9.60 | 490.00 | 4,704.00 |
| Roger Frankel | 78.10 | 770.00 | 60,137.00 |
| Jonathan P. Guy | 10.50 | 650.00 | 6,825.00 |
| Barbara M. Lange | 10.10 | 575.00 | 5,807.50 |
| Stephen C. Lessard | 22.80 | 270.00 | 6,156.00 |
| Risa L. Mulligan | 4.10 | 170.00 | 697.00 |
| Clayton S. Reynolds | 11.80 | 700.00 | 8,260.00 |
| Courtney M. Rogers | 2.50 | 355.00 | 887.50 |
| Christopher Vejnoska | 1.70 | 655.00 | 1,113.50 |
| Mary A. Wallace | 98.70 | 550.00 | 54,285.00 |
| Richard H. Wyron | 37.00 | 700.00 | 25,900.00 |
| Total All Timekeepers | 286.90 | $609.18 | $174,772.50 |

Disbursements

| Duplicating Expense | 9.30 |
|---|---|
| Local Taxi Expense | 136.88 |
| Other Business Meals | 396.77 |
| Out of Town Business Meals | 16.00 |
| Outside Services | 6.24 |
| Telephone | 2.86 |
| Travel Expense, Air Fare | 407.65 |
| Travel Expense, Out of Town | 695.95 |
| Westlaw Research | 50.00 |
| Total Disbursements | $1,721.65 |

**Total For This Matter**                    **$176,494.15**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -         November 19, 2007
17367                                                                       Invoice No. 1099148
page 55

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter: 10 - Retention of Professionals - Other**

Disbursements
      Expert; Consultants                          12,864.50
                    Total  Disbursements              $12,864.50


                    **Total For This Matter**              **$12,864.50**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 56

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| 10/01/07 | R. Barainca | Prepare Piper Jaffray's Sixth and Tillinghast's Ninth and Tenth Quarterly fee application for filing. | 2.00 |
|---|---|---|---|
| 10/01/07 | R. Barainca | Prepare Piper's August 2007 fee application for filing. | 0.40 |
| 10/01/07 | R. Barainca | Prepare Certificates of No Objection for D. Austern's June and July 2007 Monthly and Piper's July 2007 Monthly for filing. | 1.50 |
| 10/01/07 | R. Barainca | Edit D. Austern's Twelfth Quarterly fee application. | 0.70 |
| 10/01/07 | D. Fullem | Review e-mail from fee auditor regarding certain reductions to D. Austern's fee application for January-March time period; review information to change with R. Barainca and proposed language to show adjustments. | 0.50 |
| 10/02/07 | R. Barainca | Confer with D. Fullem regarding D. Austern's reduced meal expenses, and compensation regarding same. | 1.00 |
| 10/02/07 | R. Barainca | Edit D. Austern's Twelfth Quarterly Fee Application. | 0.70 |
| 10/02/07 | D. Fullem | Review and respond to e-mail from R. Barainca regarding Grace contact information regarding payments to be sent to D. Austern. | 0.20 |
| 10/02/07 | D. Fullem | Prepare e-mail to W. Sparks at W.R. Grace regarding payments due to D. Austern. | 0.30 |
| 10/02/07 | D. Fullem | Prepare e-mail to R. Barainca regarding status of adjustments to D. Austern's quarterly application; discuss same. | 0.30 |
| 10/03/07 | D. Fullem | Review e-mails from R. Barainca regarding D. Austern's quarterly fee applications and status of reductions thereto. | 0.20 |
| 10/05/07 | R. Barainca | Prepare D. Austern's Twelfth and Thirteenth Quarterly fee application for filing. | 1.90 |
| 10/08/07 | R. Barainca | Prepare Notice of Corrected Notice for Piper's August 2007 Monthly. | 0.80 |
| 10/08/07 | D. Fullem | Review e-mail from R. Wyron regarding status of correction to notice of Piper Jaffray nineteenth monthly; confer with R. Barainca regarding same. | 0.20 |
| 10/09/07 | D. Fullem | Review e-mail from R. Barainca and proposed notice to correct Piper Jaffray's August monthly fee application; confer with R. Barainca regarding same. | 0.20 |
| 10/10/07 | R. Barainca | Prepare the Notice of Filing of Corrected Objection Deadline to Piper's August 2007 Monthly for filing. | 0.20 |
| 10/19/07 | R. Barainca | Update Tillinghast's July 2007 Monthly fee application. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 57

November 19, 2007
Invoice No. 1099148

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 10/23/07 | R. Barainca | Prepare Piper Jaffray's Certificate of No Objection for the July 2007 Monthly. | 0.70 |
| 10/29/07 | R. Barainca | Prepare Tillinghast's July 2007 Monthly fee application for filing. | 0.60 |
| 10/29/07 | R. Barainca | Edit Tillinghast's August 2007 Monthly. | 1.00 |

|  | | |
|---|---|---|
| Total Hours | 14.10 | |
| Total For Services | | $2,257.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 12.20 | 150.00 | 1,830.00 |
| Debra O. Fullem | 1.90 | 225.00 | 427.50 |
| Total All Timekeepers | 14.10 | $160.11 | $2,257.50 |

Disbursements

| | |
|---|---|
| Duplicating Expense | 2,181.90 |
| Postage | 490.99 |
| Total Disbursements | $2,672.89 |

**Total For This Matter**              **$4,930.39**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 58

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter: 13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 10/01/07 | R. Barainca | Prepare Orrick's August 2007 fee application for filing. | 0.40 |
| 10/01/07 | R. Barainca | Prepare Orrick's Certificate of No Objection for the July 2007 Monthly fee application for filing. | 0.30 |
| 10/01/07 | R. Barainca | Begin preparing Orrick's Sixth Quarterly fee application. | 0.80 |
| 10/01/07 | D. Fullem | Review e-mail from R. Mullady regarding no redactions to August invoices; confer with R. Barainca regarding same and status of filing fee application. | 0.20 |
| 10/02/07 | R. Barainca | Continue preparing Orrick's Sixth Quarterly. | 3.50 |
| 10/02/07 | D. Fullem | Review CNO on July fee application; prepare e-mail to W. Sparks at W.R. Grace regarding payment due on July fee application as well as details on Order entered on January-March fee application and certain reductions made thereto. | 0.50 |
| 10/02/07 | D. Fullem | Review and respond to e-mail from R. Wyron regarding status of filing fee applications and CNOs. | 0.20 |
| 10/03/07 | R. Barainca | Continue preparing Orrick's Sixth Quarterly. | 3.70 |
| 10/04/07 | D. Fullem | Prepare e-mail to new team members along with billing memo and requirements for fee application purposes. | 0.50 |
| 10/05/07 | D. Fullem | Review and respond to e-mail from R. Wyron regarding September prebills (.2); review and revise September prebills (1.8); prepare e-mails to several attorneys regarding additional detail required for billing (.5). | 2.50 |
| 10/08/07 | D. Fullem | Review and respond to e-mail from C. O'Connell regarding September billing entries. | 0.20 |
| 10/08/07 | R. Wyron | Review September pre-bill. | 0.70 |
| 10/09/07 | D. Fullem | Review e-mail from accounting regarding recent payment made on account; research same to determine how to apply; prepare response to accounting regarding payment received for May, June and July invoices and breakdown for application; update fee and expense chart and circulate same. | 0.80 |
| 10/16/07 | R. Barainca | Continue preparing Orrick's Sixth Quarterly fee application. | 2.50 |
| 10/17/07 | R. Barainca | Continue preparing Orrick's Sixth Quarterly. | 3.70 |
| 10/17/07 | D. Fullem | Review and respond to e-mail from R. Barainca regarding status of payment on holdback for January-March period. | 0.10 |
| 10/19/07 | D. Fullem | Forward copy of billing procedures memo to B. Lange in SF office. | 0.10 |
| 10/23/07 | R. Barainca | Prepare Orrick's September 2007 fee application. | 4.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 59

November 19, 2007
Invoice No. 1099148

| 10/23/07 | R. Barainca | Prepare Orrick's Certificate of No Objection for the July 2007 Monthly. | 0.70 |
| 10/23/07 | D. Fullem | Prepare e-mail to W. Sparks regarding status of payment on holdback of fees for January-March time period. | 0.20 |
| 10/23/07 | D. Fullem | Prepare updates to fee and expense charts and circulate to parties. | 0.50 |
| 10/23/07 | D. Fullem | Confer with R. Barainca regarding status of September fee application. | 0.20 |
| 10/23/07 | D. Fullem | Confer with R. Barainca regarding September expenses to be noted in particular regarding various expert's invoices. | 0.20 |
| 10/23/07 | R. Wyron | Review e-mails on pending fee applications and follow-up. | 0.30 |
| 10/24/07 | R. Barainca | Continue preparing Orrick's Sixth Quarterly. | 1.00 |
| 10/25/07 | R. Barainca | Edit Orrick's September 2007 Monthly fee application. | 0.80 |
| 10/25/07 | R. Barainca | Confer with R. Wyron regarding the September 2007 Monthly fee application. | 0.20 |
| 10/25/07 | R. Wyron | Review and provide comments on draft monthly fee application. | 0.50 |
| 10/26/07 | D. Fullem | Prepare e-mail to W. Sparks at Grace regarding payment on August fee application. | 0.20 |
| 10/26/07 | R. Wyron | Review revised fee application (.4); confer with R. Barainca re same, and follow-up (.3). | 0.70 |
| 10/29/07 | R. Barainca | Edit Orrick's Sixth Quarterly. | 2.30 |
| 10/29/07 | D. Fullem | Review e-mail from R. Wyron regarding recent payment; compare to A/R balance; update fee charts; circulate to R. Frankel and R. Wyron. | 0.40 |
| 10/29/07 | D. Fullem | Confer with R. Barainca regarding status of fee application hearings for 2008. | 0.20 |
| 10/29/07 | D. Fullem | Review and respond to e-mails from D. Felder and R. Barainca regarding hotel receipts. | 0.20 |
| 10/29/07 | R. Wyron | Review revised quarterly fee application. | 0.30 |
| 10/30/07 | R. Barainca | Edit Orrick's Sixth Quarterly. | 0.40 |
| 10/30/07 | R. Wyron | Review and revise Sixth Quarterly fee application. | 0.30 |

Total Hours                34.80
Total For Services                    $7,300.00

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Rachael Barainca | 24.80 | 150.00 | 3,720.00 |
| Debra O. Fullem | 7.20 | 225.00 | 1,620.00 |
| Richard H. Wyron | 2.80 | 700.00 | 1,960.00 |
| Total All Timekeepers | 34.80 | $209.77 | $7,300.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 60

November 19, 2007
Invoice No. 1099148

Disbursements
  Duplicating Expense                          54.00
  Express Delivery                            144.23
  Postage                                       8.58
                           Total  Disbursements                    $206.81


                           **Total For This Matter**               **$7,506.81**



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 61

November 19, 2007
Invoice No. 1099148

For Legal Services Rendered Through October 31, 2007 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 10/02/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with expert witness for review of rebuttal reports and deposition preparation. | 2.70 |
| 10/03/07 | J. Ansbro | Non-working portion of travel time from DC to NY after attending meeting with expert team. | 1.80 |
| 10/04/07 | R. Wyron | Travel to DC from NY meeting with Caplin. | 1.50 |
| 10/04/07 | R. Frankel | Travel to DC from NY meeting at Caplin. | 3.20 |
| 10/12/07 | E. Somers | Travel to and from Castleman deposition. | 1.50 |
| 10/19/07 | J. Ansbro | Travel to/from J. Jacoby's office for deposition preparation session. | 0.30 |
| 10/22/07 | J. Ansbro | Travel to/from J. Radecki's deposition at the office of Kirkland & Ellis. | 0.50 |
| 10/23/07 | D. Felder | Travel to North Carolina for E. Stallard deposition preparation. | 3.50 |
| 10/23/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with expert team and attend Moolgavkar deposition. | 2.50 |
| 10/23/07 | R. Wyron | To NY for Environmental Claims Due Diligence meeting. | 2.00 |
| 10/24/07 | D. Felder | Travel from North Carolina to DC. | 4.50 |
| 10/24/07 | R. Wyron | Return from NY from meeting with Debtors. | 2.00 |
| 10/25/07 | J. Ansbro | Non-working portion of travel time from DC to NY after attending deposition of Grace expert, S. Moolgavkar. | 2.30 |
| 10/29/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend H. Ory deposition. | 1.30 |
| 10/30/07 | J. Ansbro | Non-working portion of travel time from DC to St. Louis, Missouri to attend deposition preparation session with J. Biggs. | 2.20 |
| 10/31/07 | J. Ansbro | Non-working portion of travel time from St. Louis, Missouri to NY after conducting deposition preparation session with J. Biggs. | 3.20 |
| 10/31/07 | R. Mullady, Jr. | Non-working travel for depositions. | 5.20 |

|  | | |
|---|---|---|
| Total Hours | 40.20 | |
| Total For Services | | $12,440.25 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 62

November 19, 2007
Invoice No. 1099148

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 16.80 | 312.50 | 5,250.00 |
| Debra Felder | 8.00 | 245.00 | 1,960.00 |
| Roger Frankel | 3.20 | 385.00 | 1,232.00 |
| Raymond G. Mullady, Jr. | 5.20 | 347.50 | 1,807.00 |
| Emily S. Somers | 1.50 | 177.50 | 266.25 |
| Richard H. Wyron | 5.50 | 350.00 | 1,925.00 |
| Total All Timekeepers | 40.20 | $309.46 | $12,440.25 |

Disbursements

| | |
|---|---|
| Express Delivery | 59.37 |
| Local Taxi Expense | 71.00 |
| Out of Town Business Meals | 74.38 |
| Telephone | 0.33 |
| Travel Expense, Air Fare | 986.00 |
| Travel Expense, Out of Town | 191.82 |
| Total Disbursements | $1,382.90 |

**Total For This Matter**         **$13,823.15**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 2,021.40 | |
| Total Fees, all Matters | | $976,730.25 |
| Total Disbursements, all Matters | | $84,140.33 |
| Total Amount Due | | $1,060,870.58 |