

# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

*tel* +1-202-339-8400
*fax* +1-202-339-8500
WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

December 17, 2007
Client No. 17367
Invoice No. 1104447

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through November 30, 2007 in
connection with the matters described on the attached pages:                $        808,945.25

DISBURSEMENTS as per attached pages:                                                   150,679.68

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount):        $        **959,624.93**

Matter(s): 17367/10, 11, 13, 15, 2, 5, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,529,331.58
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1104447*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1104447*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1104447*
*E.I.N. 94-2952627*



# ORRICK

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

December 17, 2007
Client No. 17367
Invoice No. 1104447

Orrick Contact: Roger Frankel

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter: 2 - Case Administration**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/01/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/01/07 | R. Barainca | Update case calendar. | 0.80 |
| 11/02/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/02/07 | R. Barainca | Update case calendar. | 0.60 |
| 11/05/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/06/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/07/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/08/07 | R. Barainca | Update case calendar. | 0.70 |
| 11/08/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/09/07 | R. Barainca | Update case calendar. | 0.30 |
| 11/09/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/12/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/13/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/14/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/15/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/15/07 | R. Barainca | Update case calendar. | 0.80 |
| 11/15/07 | D. Fullem | Review and circulate Bloomberg financial health report to R. Frankel and R. Wyron. | 0.30 |
| 11/16/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/16/07 | R. Barainca | Update case calendar. | 0.50 |
| 11/19/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/19/07 | R. Barainca | Update case calendar. | 0.50 |
| 11/20/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/20/07 | R. Barainca | Update case calendar. | 0.50 |
| 11/20/07 | D. Fullem | Review calendar of hearings and deadlines. | 0.20 |
| 11/21/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/26/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.10 |
| 11/26/07 | R. Barainca | Update case calendar. | 0.30 |
| 11/27/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/28/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/29/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/29/07 | R. Barainca | Update case calendar. | 0.80 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

December 17, 2007
Invoice No. 1104447

| 11/30/07 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 11/30/07 | R. Barainca | Update case calendar. | 0.50 |

|  | Total Hours | 10.70 |  |
|  | Total For Services |  | $1,642.50 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Rachael Barainca | 10.20 | 150.00 | 1,530.00 |
| Debra O. Fullem | 0.50 | 225.00 | 112.50 |
| Total All Timekeepers | 10.70 | $153.50 | $1,642.50 |

Disbursements
| | |
| --- | --- |
| Express Delivery | 105.62 |
| Local Taxi Expense | 48.45 |
| Other Business Meals | 204.12 |
| Outside Services | 1,743.20 |
| Telephone | 1.89 |

|  | Total Disbursements | $2,103.28 |

**Total For This Matter**          **$3,745.78**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 3

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter: 5 - Due Diligence**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/07/07 | A. Freidberg | Review and write a memo analyzing the proposed environmental settlement and the status of other environmental issues. | 10.00 |
| 11/19/07 | A. Freidberg | Review and update memo/analysis of environmental status. | 7.40 |
| 11/19/07 | R. Lawrence | Review and comment on memo summarizing environmental settlement proposal (1.6); discuss comments with A. Freidberg (.2). | 1.80 |
| 11/20/07 | A. Freidberg | Review and update memo/analysis of environmental status (4.25); meet with R. Lawrence (1.0). | 5.25 |
| 11/20/07 | R. Lawrence | Discuss summary memo on environmental claims with A. Freidberg (.9); discuss general approach on additional sites with D. Felder (.1). | 1.00 |
| 11/21/07 | A. Freidberg | Analysis of prepared environmental settlement. | 4.25 |
| 11/26/07 | R. Lawrence | Review and revise memo on environmental settlement. | 0.70 |
| 11/29/07 | R. Lawrence | Review and revise environmental settlement memo. | 0.80 |
| 11/30/07 | R. Lawrence | Review and revise memorandum summarizing environmental settlement. | 1.10 |

Total Hours 32.30
Total For Services $10,773.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Alexandra G. Freidberg | 26.90 | 270.00 | 7,263.00 |
| Robert F. Lawrence | 5.40 | 650.00 | 3,510.00 |
| Total All Timekeepers | 32.30 | $333.53 | $10,773.00 |

Disbursements

| | |
|---|---|
| Out of Town Business Meals | 45.56 |
| Parking Expense | 18.00 |
| Telephone | 9.95 |
| Travel Expense, Air Fare | 329.00 |
| Travel Expense, Out of Town | 741.30 |

Total Disbursements $1,143.81

**Total For This Matter** **$11,916.81**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 4

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 10/28/07 | A. Kim | Florence deposition preparation work. | 2.70 |
| 10/30/07 | A. Kim | Advance preparation for Florence deposition, including exhibits and outline of questions (3.3); participate in Florence deposition (7.5). | 10.80 |
| 11/01/07 | L. West | Sort J. Biggs powerpoint presentations for relevant assumptions for deposition preparation. | 1.30 |
| 11/01/07 | R. Barainca | Prepare binders of Debtors' Summary Judgment Motions on Statute of Limitations for Speights PD claims for J. Guy. | 4.00 |
| 11/01/07 | R. Mulligan | Research impact factor for A. Weiss. | 0.30 |
| 11/01/07 | T. Hoye | Install recent deposition transcripts. | 0.80 |
| 11/01/07 | J. Cangialosi | Assist attorney re organization of production documents (2.0); preparation of materials for upcoming depositions (2.0). | 4.00 |
| 11/01/07 | C. Britt | Research state medical criteria for asbestos claims for certain states. | 5.00 |
| 11/01/07 | S. Cowles | Research multi-state proof of causation requirements in asbestos litigation (2.0); read and analyze cases (2.0); prepare chart of state medical criteria and causation requirements (2.0). | 6.00 |
| 11/01/07 | K. Maco | Review e-mail, interrogatories and deposition question drafts (.7); draft and revise letter to opposing counsel (.6); meet with J. Ansbro (.3); review correspondence from opposing counsel (.2). | 1.80 |
| 11/01/07 | N. Jones | Meet with expert witness to prepare for deposition (1.0); attend deposition of J. Jacoby (6.3); confer with J. Ansbro re deposition of J. Jacoby (.7); confer with C. Zurbrugg re deposition of J. Jacoby (.3); draft summary of J. Jacoby deposition (2.4). | 10.70 |
| 11/01/07 | E. Somers | Research for Shapo deposition prep materials on state law requirements for medical criteria and exposure causation (2.4); specific research on same in Louisiana (1.5); meet with C. Britt regarding same (.2); review of C. Britt's research materials (.8). | 4.90 |
| 11/01/07 | E. Somers | Prepare outline for Dunbar deposition. | 1.70 |



ORRICK

| 11/01/07 | C. Zurbrugg | Confer with N. Jones re expert deposition (.5); confer with J. Ansbro re expert deposition and upcoming assignments (.8); draft e-mail to team re discovery issues (.3); confer with B. Mosheyev re discovery letter (.1). | 1.70 |
| 11/01/07 | C. O'Connell | Review expert reports and secondary materials to draft questions for use at deposition of E. Anderson (7.7); prepare and review materials for use as exhibits at deposition of E. Anderson (1.1). | 8.80 |
| 11/01/07 | C. O'Connell | Meeting with E. Stollard, G. Rasmussen, A. Weiss and J. Cutler in preparation for deposition of E. Anderson (2.1); review notes from meeting (.2). | 2.30 |
| 11/01/07 | K. Thomas | E-mail to J. Guy re Speights summary judgment motions (.2); conference with R. Barainca re same (.2); coordinate with R. Barainca re Speights summary judgment motion binders (.6). | 1.00 |
| 11/01/07 | A. Weiss | Research Grace expert David Weill in preparation for deposition and outline main points and questions. | 7.20 |
| 11/01/07 | J. Cutler | Review and comment upon Anderson deposition outline (1.0); participate in meeting with E. Stallard, G. Rasmussen, A. Weiss and C. O'Connell (2.5); conduct research on epidemiological principles (1.5). | 5.00 |
| 11/01/07 | A. Kim | Review of Florence deposition transcript (1.8); analysis of Florence points relevant to the Daubert motion and update to Daubert arguments outline per same (1.4); work on questions for Anderson deposition (.6); further analysis of Snyder report rebutting underlying assumptions in Florence report (.4). | 4.20 |
| 11/01/07 | D. Felder | Review discovery requests and prepare notices of discovery (.5); review T. Florence deposition transcript (1.0); e-mail correspondence with J. Phillips and C. Hartman regarding discovery (.1); prepare for J. Biggs deposition (3.5). | 5.10 |
| 11/01/07 | J. Ansbro | Meet with J. Jacoby and N. Jones in preparation for J. Jacoby's deposition (1.3); defend J. Jacoby's deposition (5.5); follow-up discussions with J. Jacoby and N. Jones (1.0); confer with C. Zurbrugg regarding supplemental discovery produced this week by Rust and BMC (.5); confer with K. Maco regarding review of Grace's supplemental productions (rec'd this week) of documents (.3); review T. Florence's deposition transcript (1.3); review and comments to G. Rasmussen's draft outline for L. Anderson deposition (.6); e-mails to/from R. Mullady regarding Peterson and Jacob depositions (.2). | 10.70 |
| 11/01/07 | R. Mullady, Jr. | Prepare for and attend deposition of M. Peterson (6.2); e-mails to/from J. Ansbro regarding J. Jacoby deposition (.4). | 6.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

December 17, 2007
Invoice No. 1104447

| 11/01/07 | G. Rasmussen | Prepare for deposition of E. Anderson. | 8.50 |
|---|---|---|---|
| 11/01/07 | R. Frankel | Review interrogatories to Grace re PIQ tabulation. | 0.60 |
| 11/01/07 | R. Frankel | Confer with D. Felder re Grace estimation, staffing issues, plan issues. | 0.80 |
| 11/02/07 | L. West | Research case law regarding medical criteria and causation requirements in asbestos litigation for state of Washington for Shapo deposition prep. | 1.50 |
| 11/02/07 | R. Barainca | Review June 2007 Expert Report of J. Biggs for J. Cutler. | 0.50 |
| 11/02/07 | J. Cangialosi | Assist attorney re organization of production documents (2.0); preparation of materials for upcoming depositions (2.0). | 4.00 |
| 11/02/07 | C. Britt | Meet with E. Somers for project status update (.8); research asbestos statutes (1.9). | 2.70 |
| 11/02/07 | S. Cowles | Discuss medical criteria assignment with J. Coyle (.2); attend group meeting with E. Somers, J. Coyle, C. Britt and L. West to discuss status of medical criteria and causation research (.8); conduct research on Westlaw and read cases regarding causation in certain states and survey cases in other states (5.5); draft summaries of law in certain states and update chart with same (1.0). | 7.50 |
| 11/02/07 | K. Maco | Coordinate review of PIQs in Anderson reliance materials (2.0); review 10/31 document production (3.5). | 5.50 |
| 11/02/07 | N. Jones | Confer with C. Zurbrugg re Jacoby deposition (.3); draft Jacoby deposition summary (4.5). | 4.80 |
| 11/02/07 | E. Somers | Review, analyze and summarize notes from UNR Trust deposition (1.2); e-mail analysis of same to working group (.1); review and incorporate research from C. Britt, S. Cowles, J. Coyle and L. West on Shapo materials into master documents (2.8); e-mail Shapo team to discuss comprehensive research and going-forward tasks (.3). | 4.40 |
| 11/02/07 | E. Somers | Meet with research team working on case research for Shapo to discuss progress. | 0.80 |
| 11/02/07 | E. Somers | Participate in conference call of 30(b)(6) deposition of UNR Trust representative. | 2.30 |
| 11/02/07 | E. Somers | Review summaries and analysis drafted by S. Cowles and C. Britt and offer critique and direction (.8); research case law regarding medical criteria requirements under various state jurisdictions (1.1). | 1.90 |
| 11/02/07 | C. Zurbrugg | Review letter re discovery issues (.2); review letter and attached documents from A. Basta re BMC (.1); draft e-mail re same (.2); confer with J. Cangialosi re same (.1); review deposition transcript and draft digest (2.5). | 3.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/02/07 | C. O'Connell | Review questions and prepare materials for potential use at deposition of E. Anderson (.7); meeting with E. Stollard and G. Rasmussen to discuss deposition of E. Anderson (1.4); attend deposition of E. Anderson (8.6); review notes from deposition of E. Anderson (.2). | 10.90 |
| 11/02/07 | K. Thomas | Draft memorandum re Missions Towers Appeal (2.5); review various filings and transcripts related to same (4.5). | 7.00 |
| 11/02/07 | A. Weiss | Prepare final questions and points for Weill deposition and attend deposition (4.2); summarize deposition and send e-mail to team (1.7); prepare cover letter for interrogatory responses (.4). | 6.30 |
| 11/02/07 | J. Cutler | Discuss Price & Ware study with A. Weiss (.1); continue introductory research on epidemiological principles (1.1). | 1.20 |
| 11/02/07 | A. Kim | Further analysis and review of Biggs, Peterson and Heckman reports in preparation for Heckman deposition (5.5); outline Heckman deposition points (1.6). | 7.10 |
| 11/02/07 | D. Felder | Conference with J. Biggs, J. Kimble, O. Sherman, R. Mullady and J. Ansbro regarding deposition preparation (6.0); follow-up issues regarding same (1.0); review recently filed pleadings (.7); e-mail correspondence with A. Weiss regarding discovery verification (.1); prepare notice of filing of plan and glossary and e-mail correspondence with R. Wyron regarding same (.2). | 8.00 |
| 11/02/07 | J. Ansbro | Deposition preparation session with J. Biggs, R. Mullady, D. Felder, O. Sherman and J. Kimble (6.0); discussions with R. Mullady and telephone conference with R. Frankel regarding same and Peterson deposition (.5); conference with J. Cutler regarding preparations for L. Chambers' deposition (.3). | 6.80 |
| 11/02/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition. | 7.00 |
| 11/02/07 | G. Rasmussen | Prepare for deposition of E. Anderson. | 2.50 |
| 11/02/07 | G. Rasmussen | Take E. Anderson deposition. | 8.00 |
| 11/02/07 | G. Rasmussen | Consideration of possible rebuttal to E. Anderson. | 0.50 |
| 11/02/07 | R. Frankel | Telephone conference with R. Mullady, J. Ansbro re Biggs preparation. | 0.30 |
| 11/03/07 | E. Somers | Review reports of Dunbar, Biggs, Shapo and Peterson (2.6); create deposition outline for Dunbar deposition (4.1). | 6.70 |
| 11/03/07 | A. Kim | Analysis of Biggs' Report assumptions in light of Heckman critiques on methodology. | 2.00 |
| 11/03/07 | J. Ansbro | Review comment on draft Libby withdrawal order, e-mail to DC team and ACC counsel regarding same (.6); review deposition transcript of Grace expert, T. Florence (1.0). | 1.60 |
| 11/03/07 | G. Rasmussen | Follow-up notes relating to E. Anderson. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 8

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/03/07 | R. Frankel | Review draft order re Libby role in estimation (.5); series of e-mail memos re same (.5). | 1.00 |
| 11/04/07 | S. Cowles | Read and analyze cases re causation of asbestos-related disease. | 2.80 |
| 11/04/07 | E. Somers | Review reports of Dunbar, Biggs, and Peterson to prepare for Dunbar deposition (5.4); coordinate with J. Ansbro to discuss Dunbar deposition (.2); locate historical Dunbar documents to review for deposition prep (1.2). | 6.80 |
| 11/04/07 | E. Somers | Review Dunbar articles to prepare for deposition. | 3.10 |
| 11/04/07 | C. O'Connell | Review expert reports and related materials in preparation for deposition of Dr. Henry. | 4.20 |
| 11/04/07 | A. Kim | Further review of Bigg's assumptions for estimation model that are critiqued by Heckman (.5); extensive review of Peterson assumptions critiqued by Heckman (2.5); research regarding Dr. Heckman's prior testimony and expert analyses provided in litigated cases, including tobacco litigation (1.5); review and analysis of Dr. Anderson deposition transcript in connection with preparation of Daubert arguments (1.5). | 6.00 |
| 11/04/07 | D. Felder | Review reports and background materials in preparation for J. Biggs deposition (4.7); review draft Libby order and e-mail correspondence from J. Ansbro (.1); meeting with J. Biggs, O. Sherman, R. Mullady and J. Ansbro regarding deposition preparation (4.0). | 8.80 |
| 11/04/07 | J. Ansbro | Prepare for meeting with J. Biggs (1.0); participate in deposition preparation session with J. Biggs, R. Mullady, D. Felder and O. Sherman (3.0); discussions with E. Somers regarding preparations for Dunbar deposition, e-mails to/from C. Zurbrugg regarding same (.3). | 4.30 |
| 11/04/07 | R. Mullady, Jr. | Prepare J. Biggs for deposition (4.5); review and revise draft Daubert motion outline (1.2). | 5.70 |
| 11/04/07 | R. Frankel | Review series of e-mails re draft "Libby" order in estimation. | 0.70 |
| 11/05/07 | L. West | Assemble articles, case law and prior trial testimony for Dunbar deposition preparation. | 7.30 |
| 11/05/07 | T. Hoye | Install recent deposition transcript onto Live Note. | 0.30 |
| 11/05/07 | J. Cangialosi | Assist attorney re preparation of materials for upcoming depositions. | 5.00 |
| 11/05/07 | C. Britt | Finish survey of state asbestos claims issues. | 0.40 |
| 11/05/07 | S. Cowles | Review and analyze cases re causation of asbestos-related disease (3.1); research regarding causation in certain states (1.4); summarize cases (1.5). | 6.00 |
| 11/05/07 | K. Maco | Review Grace 10/31 document production (.7); e-mail to J. Ansbro summarizing same production (.1). | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 9

December 17, 2007
Invoice No. 1104447

| 11/05/07 | E. Somers | Review court documents from cases Dunbar was involved in previously (1.3); revise deposition outline for Dunbar deposition (.6). | 1.90 |
|---|---|---|---|
| 11/05/07 | E. Somers | Review historical articles and estimation work by Dr. Dunbar (3.7); finalize deposition outline for Dunbar deposition (3.3); prepare deposition binder for R. Mullady (1.3). | 8.30 |
| 11/05/07 | C. Zurbrugg | Exchange e-mails with J. Cangialosi and D. Smith re deposition logistics and document preparation for expert deposition (.5); conduct preparation for expert deposition (1.0). | 1.50 |
| 11/05/07 | C. O'Connell | Review notes and transcript from deposition of E. Anderson (2.8); organize notes and draft summary of deposition of E. Anderson (1.4). | 4.20 |
| 11/05/07 | K. Thomas | Review various filings related to Speights PD and draft Mission Tower Appeal memorandum. | 4.00 |
| 11/05/07 | A. Weiss | Review transcript of deposition of Grace expert E. Anderson. | 2.80 |
| 11/05/07 | J. Cutler | Discuss Daubert motion with T. Kim (.3); begin review of Anderson deposition transcript (3.1). | 3.40 |
| 11/05/07 | A. Kim | Research and analyze Heckman's studies on selection bias and his model to correct for selection bias (2.0); research for secondary sources related to same (2.4); research on studies and papers critiquing uncertainties inherent in econometrics (1.2); outline deposition questions re Heckman report (1.8); call with E. Stallard regarding aspects of Florence's methodology subject to Heckman's critiques (.5); analyze Florence's methodology susceptible to Heckman's critiques and revisions to deposition outline per same (.8). | 8.70 |
| 11/05/07 | D. Felder | Prepare for J. Biggs deposition (.8); attend J. Biggs deposition (7.5). | 8.30 |
| 11/05/07 | J. Ansbro | Attend deposition of J. Biggs, discussions with J. Biggs, R. Mullady team members regarding same (7.0); follow-up discussions with J. Biggs (.5). | 7.50 |
| 11/05/07 | R. Mullady, Jr. | Prepare for and defend J. Biggs deposition (8.5); prepare for deposition of F. Dunbar (4.0). | 12.50 |
| 11/05/07 | R. Wyron | Calls and e-mails regarding J. Biggs' deposition. | 0.40 |
| 11/05/07 | R. Frankel | Attend deposition of J. Biggs at K&E. | 4.30 |
| 11/05/07 | R. Frankel | Review Chambers rebuttal report. | 0.90 |
| 11/05/07 | R. Frankel | Confer with D. Felder, R. Wyron re J. Biggs deposition. | 0.50 |
| 11/05/07 | R. Frankel | Review proposed UST order re appointment of examiner. | 0.30 |
| 11/06/07 | L. West | Research articles cited by Heckman expert report to assist T. Kim in Heckman deposition preparations. | 5.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

December 17, 2007
Invoice No. 1104447

| 11/06/07 | R. Barainca | Review deposition transcripts for V. Roggli deposition preparation. | 2.00 |
| 11/06/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 2.20 |
| 11/06/07 | T. Hoye | Install recent deposition transcripts onto Live Note. | 0.80 |
| 11/06/07 | J. Cangialosi | Assist attorney re preparation of materials for upcoming depositions (3.0); organization of documents (2.0). | 5.00 |
| 11/06/07 | K. Maco | Review Anderson deposition summary (.2); analyze PIQs in Anderson reliance materials (2.7). | 2.90 |
| 11/06/07 | N. Jones | Draft e-mail to J. Ansbro (.1); meet and confer with C. Zurbrugg (.1). | 0.20 |
| 11/06/07 | E. Somers | Attend deposition of Dr. Dunbar in NY. | 8.10 |
| 11/06/07 | C. Zurbrugg | Review summary of expert deposition (.3); gather documents for expert deposition (.3); confer with J. Ansbro re outstanding discovery issues (.5). | 1.10 |
| 11/06/07 | C. O'Connell | Review expert report, notes, transcript and exhibits from deposition of Dr. Henry (1.2); draft summary of deposition of Dr. Henry (.4). | 1.60 |
| 11/06/07 | C. O'Connell | Organize and review expert reports, related exhibits, and notes from depositions in advance of briefing schedule. | 0.70 |
| 11/06/07 | C. O'Connell | Review transcript of Celotex 30(b)(6) deposition. | 0.40 |
| 11/06/07 | K. Thomas | Review various transcripts and documents related to hearings and filings on Speights PD claims (3.7); draft memorandum re Mission Towers Appeal (2.3); draft e-mail to J. Baer re FCR's proposed changes to Motley Rice Settlement Agreement (.3); review response to same (.1); conference with D. Felder re MR settlement agreements and proposed order (.2); draft and send response to J. Baer e-mail (.3); conference with R. Wyron re same (.3). | 7.20 |
| 11/06/07 | A. Weiss | Review e-mails regarding Grace expert E. Anderson's deposition (.4); complete summary of ACC expert S. Hays' deposition and e-mail to team (1.0). | 1.40 |
| 11/06/07 | J. Cutler | Review J. Biggs deposition transcript. | 2.10 |
| 11/06/07 | A. Kim | Analyze Dr. Heckman's cited materials that deal with selection bias and uncertainties in econometric models (4.3); work on developing questions for Dr. Heckman's deposition based on cited materials (2.8); review and revise Heckman deposition outline (1.2). | 8.30 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 11

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/06/07 | D. Felder | E-mail correspondence with J. Kimble regarding estimation issues (.1); review e-mail summaries from G. Rasmussen and C. O'Connell regarding estimation issues (.1); review deposition transcripts of non-estimation experts and preparation for V. Roggli deposition (8.7); review UNR discovery order and e-mail to E. Ahern and D. Austern regarding same (.1). | 9.00 |
| 11/06/07 | J. Ansbro | Discussion with J. Wehner regarding J. Jacoby deposition (.3); attend portion of F. Dunbar's deposition, confer with E. Somers regarding questions to pose (1.2); conference with C. Zurbrugg regarding outstanding discovery from BMC and Rust and other discovery issues (.5); review BMC's and Rust's responses to meet and confer letters, and supplemental productions (1.0); e-mails to/from G. Rasmussen regarding L. Anderson testimony (.3); prepare for L. Chambers' deposition (.8). | 4.10 |
| 11/06/07 | R. Mullady, Jr. | Prepare for and attend deposition of Dr. Dunbar (10.2); discussions regarding deposition scheduling (.3). | 10.50 |
| 11/06/07 | G. Rasmussen | Preparation for V. Roggli deposition. | 6.80 |
| 11/06/07 | R. Wyron | Review deposition summaries (.6); review e-mails on PD settlements (.2); review Tersigni Examiner order and follow-up (.3). | 1.10 |
| 11/06/07 | R. Frankel | Review deposition summary of Anderson, others, series of e-mails re same (.9); review deposition summary of Dr. Henry (.4). | 1.30 |
| 11/06/07 | R. Frankel | Review NJ DEP brief to the USDC re late claim issue. | 0.90 |
| 11/07/07 | L. West | Research articles cited by Heckman expert report to assist T. Kim in Heckman deposition preparations. | 4.50 |
| 11/07/07 | J. Cangialosi | Assist attorney re organization of work sets of depositions (1.5); organization of work sets of production documents (1.5). | 3.00 |
| 11/07/07 | S. Cowles | Update causation chart and e-mail to E. Somers. | 0.70 |
| 11/07/07 | E. Somers | Meet with L. West to discuss research for Heckman deposition prep and review studies (1.3); review case law research from S. Cowles and J. Coyle and incorporate into report for Shapo (3.1); research case law on causation for deposition prep (4.5). | 8.90 |
| 11/07/07 | K. Thomas | Review pleadings related to Speights PD Claims (1.0); edit Mission Towers memorandum (1.5); draft summary of same and circulate to J. Guy, R. Wyron and D. Felder via e-mail (.3); conference with R. Wyron re Motley Rice settlement agreements (.2). | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 12

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/07/07 | A. Kim | Work with R. Mullady on potential motion in limine regarding Debtor's approach to estimation methodology (.5); draft objectives and key points for deposition of Dr. Heckman (1.5); work on Daubert outline points pertaining to Dr. Florence's improper "fit" of disregarding non-bankruptcy assumption in calculating liabilities (2.5); extensive review of econometric papers and studies on tort filing behavior cited in Dr. Heckman's reliance materials (3.0). | 7.50 |
| 11/07/07 | D. Felder | Conference with G. Rasmussen and V. Roggli regarding deposition preparation (2.3); conference with G. Rasmussen and E. Stallard regarding estimation issues (1.5); conference with G. Rasmussen, V. Roggli, and E. Stallard regarding estimation issues (2.3); review non-estimation expert reports regarding estimation issues (4.2). | 10.30 |
| 11/07/07 | J. Ansbro | E-mail to/from R. Mullady regarding expert issues (.5); meet and confer and teleconference with Grace counsel regarding trial procedures and draft Libby order (.6); e-mail to R. Mullady and N. Finch regarding potential Motion in Limine, review past court transcripts in connection with same (.7); review deposition transcripts of Grace experts (3.3). | 5.10 |
| 11/07/07 | R. Mullady, Jr. | Attention to Daubert briefing (1.2); prepare for J. Heckman deposition (3.6); conference call with opposing counsel regarding pretrial issues (.7). | 5.50 |
| 11/07/07 | G. Rasmussen | Prepare V. Roggli for deposition. | 4.80 |
| 11/07/07 | G. Rasmussen | Prepare for deposition of V. Roggli. | 4.00 |
| 11/07/07 | R. Frankel | Review revised order from Grace re employment of examiner. | 0.40 |
| 11/08/07 | L. West | Research case law regarding medical criteria and causation requirements in asbestos litigation in certain states for Shapo deposition prep. | 7.30 |
| 11/08/07 | J. Cangialosi | Assist attorney re organization of work sets of depositions (1.5); organize work sets of production documents (1.5). | 3.00 |
| 11/08/07 | C. Britt | Research state law regarding causation of asbestos-related diseases. | 4.40 |
| 11/08/07 | S. Cowles | Meet with C. Britt to discuss progress on assignment and research. | 0.20 |
| 11/08/07 | E. Somers | Meet with L. West and C. Britt to discuss and review their research efforts (1.1); review and incorporate those efforts into research summaries for Shapo (2.5); case law research, analysis and summary on causation requirements for Shapo to prepare for deposition (4.4). | 8.00 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 13

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/08/07 | K. Thomas | Review examiner order and respond to series of e-mails from R. Wyron re same (.3); draft and send follow-up e-mail to J. Baer re Motley Rice settlement agreements (.2); telephone conference with R. Wyron re same (.1); telephone conference with J. Baer re same (.2); review and respond to e-mail from J. Baer and F. Jekel re FCR's proposed changes to Motley Rice proposed orders (.1). | 0.90 |
| 11/08/07 | A. Weiss | Review Parker deposition and summarize in e-mail memo to team (3.8); attend team meeting regarding pre-trial brief and begin reviewing Armstrong estimation case (2.2). | 6.00 |
| 11/08/07 | J. Cutler | Review Heckman report for weakness/lines of potential questioning (1.0); conduct research on Letitia Chambers's prior expert testimony (.9). | 1.90 |
| 11/08/07 | A. Kim | Extensive work on developing questions for Dr. Heckman deposition (4.5); review of Grace's SEC filings and cross-check of same against historical ARPC work (2.1); review of prior actuarial reports by Dr. Florence that used extrapolation methodologies and his judgments on assumptions supporting same (2.0). | 8.60 |
| 11/08/07 | D. Felder | Attend V. Roggli deposition. | 7.50 |
| 11/08/07 | J. Ansbro | Participate on conference call with R. Mullady, A. Kim and W. Slocombe regarding Heckman deposition (.9); e-mails to/from K. Maco regarding continued review of Grace's latest document productions (.4); confer with R. Wyron regarding Biggs' deposition (.3); e-mails to/from R. Mullady regarding competing draft Libby orders (.4); telephone conference with J. Kimble regarding analysis of L. Chambers' rebuttal of Biggs (.3); prepare to depose Chambers (1.5); conference with Z. Zurbrugg regarding Biggs deposition and preparations for Chambers deposition (.7). | 4.50 |
| 11/08/07 | R. Mullady, Jr. | Prepare for deposition of J. Heckman (4.0); negotiate Libby order (1.0); review draft amendment to pretrial order (.5). | 5.50 |
| 11/08/07 | G. Rasmussen | Deposition of V. Roggli. | 8.50 |
| 11/08/07 | G. Rasmussen | Outline follow-up work for experts. | 1.80 |
| 11/08/07 | R. Wyron | Confer with J. Ansbro on Biggs and other experts' issues, and follow-up re open items (.4); review e-mails on Motley Rice PD orders and follow-up (.2); follow-up on examiner order (.2); review deposition summaries (.4). | 1.20 |
| 11/08/07 | R. Frankel | Series of e-mails re discovery, confidentiality issues. | 0.40 |
| 11/09/07 | L. West | Assemble Heckman deposition preparation materials. | 7.00 |
| 11/09/07 | R. Barainca | Research on the FCR's experts in preparation for upcoming depositions. | 1.00 |
| 11/09/07 | T. Hoye | Install recent deposition transcript onto Live Note. | 0.20 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/09/07 | J. Cangialosi | Assist attorney re organization of work sets of depositions and exhibits (1.5); organization of work sets of production documents (1.5). | 3.00 |
| 11/09/07 | K. Maco | Coordinate PIQ access. | 0.40 |
| 11/09/07 | E. Somers | Review C. Britt's product of his research for Shapo (1.8); meet with C. Britt to discuss same (.4); calls with J. Coyle to discuss research issues (.8); meet with L. West to discuss scope and product of his research for Shapo (.5); case law research, analysis and summary of asbestos product liability tort law for Shapo (4.9). | 8.40 |
| 11/09/07 | C. Zurbrugg | Review letters from E. Leibenstein and A. Basta re BMC and Rust information (.5); draft response to same (1.7); revise same (.4); confer with J. Ansbro re expert report (.3); draft e-mail to A. Basta re BMC (.2). | 3.10 |
| 11/09/07 | C. O'Connell | Review deposition notes and schedule of upcoming events. | 0.30 |
| 11/09/07 | A. Weiss | Meet with R. Mullady regarding pre-trial brief outline and complete review of Armstrong estimation case (.3); begin review of Federal Mogul estimation decision (.6). | 0.90 |
| 11/09/07 | J. Cutler | Review materials relating to Chambers reports to assist J. Ansbro with deposition preparation. | 1.50 |
| 11/09/07 | A. Kim | Further work on developments question for Dr. Heckman deposition (1.3); work with R. Mullady on Heckman deposition questions and exhibits (1.0); call with E. Stallard on econometric and statistics issues with Dr. Florence report to probe with Dr. Heckman (.4). | 2.70 |
| 11/09/07 | D. Felder | Review deposition transcripts and non-estimation expert reports regarding industrial hygiene issues (2.7); review recently filed pleadings (.6); telephone conference with G. Rasmussen regarding estimation issues (.3); follow-up regarding same (1.3); review J. Heckman outline and related issues (1.0). | 5.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/09/07 | J. Ansbro | Prepare for L. Chambers' deposition (2.5); e-mails to/from N. Finch and J. Kimble regarding analysis of L. Chambers' Rebuttal (.7); review and comments on latest draft Libby Order, review pertinent expert reports in connection with same, e-mails regarding same to/from N. Finch and R. Mullady, telephone conference with Mullady and Finch regarding same (2.3); conference with C. Zurbrugg regarding supplemental discovery from Rust and BMC, and issues regarding L. Chambers' deposition (.3); e-mail to R. Mullady regarding potential discovery disputes to be raised with the Court (.2); telephone conference with R. Mullady regarding preparations for Chambers' deposition (.4); review and comments to revised outline to Heckman deposition (.4). | 6.80 |
| 11/09/07 | R. Mullady, Jr. | Interview W. DAmico (1.5); attention to J. Sherwood (.5). | 2.00 |
| 11/09/07 | R. Mullady, Jr. | Prepare for deposition of J. Heckman (3.2); confer with A. Weiss regarding trial brief (.5); confer with G. Rasmussen regarding Daubert brief (.3); discussions with Libby counsel and N. Finch regarding draft order and revise same (2.0). | 6.00 |
| 11/09/07 | G. Rasmussen | Consideration of additional projects for experts in connection with Daubert motions. | 0.50 |
| 11/09/07 | G. Rasmussen | Brief R. Mullady on Roggli deposition and additional work by Roggli. | 0.20 |
| 11/09/07 | R. Frankel | Review series of letters re confidentiality of PIQ materials; notes re same. | 0.60 |
| 11/09/07 | R. Frankel | Review summary of Parker deposition. | 0.40 |
| 11/10/07 | N. Jones | Prepare memo on surveys. | 4.50 |
| 11/10/07 | E. Somers | Case law research, analysis and summary of state tort law regarding causation in asbestos-related disease cases. | 6.00 |
| 11/10/07 | A. Kim | Review and analysis of Walter Slocombe's comments and additions to depositions topics and questions for Dr. Heckman (3.0); analysis and preparation of exhibits for use in Dr. Heckman deposition (2.0); further work on Daubert legal arguments based on research completed for Dr. Heckman deposition (.5); review of J. Biggs' deposition transcript for areas to question Dr. Heckman (1.5). | 7.00 |
| 11/10/07 | R. Mullady, Jr. | Review revised Libby order and e-mail from D. Cohn. | 0.30 |
| 11/11/07 | C. Britt | Complete summaries of state asbestos medical criteria statutes. | 1.60 |
| 11/11/07 | N. Jones | Prepare memo on use of surveys in asbestos litigations (3.5); research additional cases on survey use in asbestos cases (1.3). | 4.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 16

December 17, 2007
Invoice No. 1104447

| 11/11/07 | E. Somers | Review and incorporate C. Britt's research on state statutes (.9); research, review and analysis of state tort law for certain states (5.2); format overview summary on state tort law for Shapo in prep for deposition (1.3). | 7.40 |
| 11/11/07 | A. Kim | Research in Sealed Air transcripts and exhibits for evidence that past ARPC work was incorporated in SEC filings (2.5); work with R. Mullady on additional deposition areas for Dr. Heckman (1.0). | 3.50 |
| 11/11/07 | D. Felder | E-mail and telephone conferences with T. Kim regarding J. Heckman deposition. | 0.20 |
| 11/11/07 | J. Ansbro | Prepare for L. Chambers' deposition. | 5.50 |
| 11/11/07 | R. Mullady, Jr. | Prepare for deposition of J. Heckman. | 1.50 |
| 11/12/07 | L. West | Research case law regarding medical criteria and causation requirements in asbestos litigation for certain states for Shapo deposition prep. | 5.50 |
| 11/12/07 | R. Barainca | Review voting procedures motions from asbestos-related bankruptcy cases. | 1.40 |
| 11/12/07 | R. Mulligan | Retrieve document citations for J. Cutler. | 1.00 |
| 11/12/07 | T. Hoye | Install recent deposition transcripts to Live Note. | 0.30 |
| 11/12/07 | J. Cangialosi | Assist attorney re pre-trial preparation. | 2.50 |
| 11/12/07 | C. Britt | Pull state medical criteria statutes and research conflicting state cases regarding statute constitutionality. | 1.20 |
| 11/12/07 | K. Maco | Coordinate access to PIQ data with J. Kimble (.1); format time entry (.3). | 0.40 |
| 11/12/07 | E. Somers | Confer with C. Britt regarding analysis of state statutory law (.8); confer with L. West regarding analysis of state tort case law (.9); research and review of state case law in certain states (4.3); complete analysis of state case law summaries, medical criteria statute and case law summaries (1.4); prepare binder of materials to send to Shapo (1.5); phone call to Shapo to discuss materials (.3). | 9.20 |
| 11/12/07 | K. Thomas | Series of e-mails re coordinating coverage for hearing on examiner motion (.1); review revised Motley Rice settlement agreements and COC (.2); review and respond to e-mail from R. Wyron re same (.1). | 0.40 |
| 11/12/07 | A. Weiss | Review asbestos estimation cases and begin reviewing Dunbar's estimation report. | 6.40 |
| 11/12/07 | J. Cutler | Draft points for Heckman deposition into e-mail to T. Kim (.4); continue review of materials to assist J. Ansbro in preparation for Chambers deposition (2.0). | 2.40 |
| 11/12/07 | A. Kim | Prepare for Dr. Heckman deposition and work with R. Mullady on same (3.3); participate in Dr. Heckman deposition with R. Mullady and W. Slocombe (7.0). | 10.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 17

December 17, 2007
Invoice No. 1104447

| 11/12/07 | D. Felder | Telephone conference with B. Gillespie regarding estimation issues (.3); follow-up regarding same (1.3); review materials regarding discovery issues and e-mail correspondence regarding same (1.0). | 2.60 |
|---|---|---|---|
| 11/12/07 | J. Ansbro | Meet with J. Biggs and J. Kimble in preparation for L. Chambers' deposition (5.5); review transcripts of Grace expert deposition (1.3); conference with J. Cutler regarding preparations for Chambers deposition (1.0); further preparation for Chambers deposition (.7). | 8.50 |
| 11/12/07 | R. Mullady, Jr. | Prepare for and attend deposition of J. Heckman in Chicago. | 11.50 |
| 11/12/07 | G. Rasmussen | Follow-up on V. Roggli projects. | 0.20 |
| 11/12/07 | R. Wyron | Review proposed Libby order and provide comments (.4); review Motley Rice PD orders and e-mail K. Thomas re same (.3); review deposition summaries (.4). | 1.10 |
| 11/12/07 | R. Frankel | Review proposed order re Libby motion in limine (.4); review debtors proposed changes (.3). | 0.70 |
| 11/13/07 | L. West | Assemble Shapo deposition preparation materials. | 5.50 |
| 11/13/07 | R. Barainca | Review order requiring the filing of 2019 statements for D. Felder. | 0.40 |
| 11/13/07 | R. Barainca | Prepare exhibits for L. Chambers deposition for J. Cutler. | 1.60 |
| 11/13/07 | J. Cangialosi | Assist attorney re pre-trial preparation. | 0.50 |
| 11/13/07 | C. Britt | Conduct final research on medical criteria statutes. | 0.20 |
| 11/13/07 | K. Maco | Review PIQs in Anderson reliance database. | 1.90 |
| 11/13/07 | E. Somers | Call with M. Shapo to confirm deposition prep plans (.2); correspondence with R. Mullady to discuss prep and needed materials (.7); review of Heckman deposition outline (1.3); review of Dunbar deposition outline (1.1); review of Castleman deposition outline (.7); prepare talking points for Shapo deposition prep (.6); review Shapo report to prepare for deposition (1.9); analyze summaries of state tort law (2.3). | 8.80 |
| 11/13/07 | K. Thomas | Attend telephonic hearing on examiner motion (.3); draft and send summary of hearing to R. Wyron and D. Felder (.1); coordinate re telephonic status conferences re same (.1). | 0.50 |
| 11/13/07 | A. Weiss | Continue review of Dunbar expert report and review Florence and Peterson reports. | 3.10 |
| 11/13/07 | J. Cutler | Assist J. Ansbro with preparation of materials for Chambers deposition. | 2.50 |
| 11/13/07 | A. Kim | Review of Dr. Heckman deposition transcript in preparation for Daubert brief (2.8); review of Dr. Florence's final deposition transcript in preparation for Daubert brief (2.4). | 5.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/13/07 | D. Felder | Review e-mail correspondence from D. Cohn regarding Libby issues (.2); review Grace's motion to approve settlement with Del Taco and prepare e-mail summary regarding same (1.2); e-mail correspondence with estimation team regarding deposition issues and follow-up regarding same (4.6); telephone conference with B. Gillespie regarding estimation issues (.1); e-mail correspondence regarding same (.2); review estimation materials and correspondence with R. Johnson and J. Cangialosi regarding same (2.1). | 8.40 |
| 11/13/07 | J. Ansbro | Confer with R. Mullady regarding L. Chambers' deposition (.4); prepare to depose L. Chambers, including discussions regarding same with J. Cutler; telephone conferences regarding same with J. Kimble and e-mails to/from Kimble (9.1). | 9.50 |
| 11/13/07 | R. Mullady, Jr. | Telephone conversation with D. Cohn and N. Finch (.3); review transcript of E. Anderson deposition (1.5); meet with J.Ansbro regarding L. Chambers deposition (.4); prepare for M. Shapo deposition (1.2). | 3.40 |
| 11/13/07 | G. Rasmussen | Update on Dr. Heckman deposition. | 0.20 |
| 11/13/07 | G. Rasmussen | Conference with Walt Slocum regarding Hayes. | 0.20 |
| 11/13/07 | R. Frankel | Review revised Libby order re motion in limine. | 0.30 |
| 11/13/07 | R. Frankel | Review Agenda for November 26 hearing (.3); review summary of hearing re examiner (.3). | 0.60 |
| 11/14/07 | R. Barainca | Review documents regarding Grace's estimation procedure. | 2.00 |
| 11/14/07 | T. Hoye | Add new transcripts to Live Note. | 0.30 |
| 11/14/07 | J. Cangialosi | Assist attorney re pre-trial preparation (.5); document management (.5). | 1.00 |
| 11/14/07 | K. Maco | Review PIQs in Anderson database (2.5); correspond with Mr. Kimble regarding additional PIQ materials (.2). | 2.70 |
| 11/14/07 | E. Somers | Talk to R. Mullady about Shapo deposition prep (.3); review estimation proceedings case law (1.2); prepare for Shapo deposition (.9). | 2.40 |
| 11/14/07 | E. Somers | Review Shapo report on plane (1.0); deposition prep with R. Mullady and M. Shapo (4.8). | 5.80 |
| 11/14/07 | K. Thomas | Review and respond to e-mail from R. Wyron re examiner motion hearing (.1); National Union settlement agreement, proposed order, notice and motion (.4); draft and send summary of same to R. Wyron and D. Felder (.3). | 0.80 |
| 11/14/07 | A. Weiss | Review Grace's responses to Libby's interrogatories and review Owens Corning post-trial brief provided by R. Mullady (2.0); complete review of Peterson's expert report (3.3); review Biggs' report (.8); begin review of Florence's rebuttal report (1.7). | 7.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 19

December 17, 2007
Invoice No. 1104447

| 11/14/07 | J. Cutler | Attend Whitehouse deposition by phone (2.1); summarize Whitehouse Deposition for team (.2); continue preparation for Daubert motion brief (1.7). | 4.00 |
|---|---|---|---|
| 11/14/07 | A. Kim | Review and revise draft outline of Daubert motion (1.2); identify and incorporate aspects of testimony by Dr. Florence and Dr. Heckman into Daubert outline (1.8); work with R. Mullady on claimant discrimination and estimation/allowance phase issues related to Daubert brief (.6); call with E. Stallard on Daubert issues (1.0); draft work on Daubert brief (2.5). | 7.10 |
| 11/14/07 | D. Felder | E-mail correspondence with litigation team regarding estimation issues (.8); telephone conference with B. Gillespie and V. Roggli regarding estimation issues (.6); follow-up regarding same (.3). | 1.70 |
| 11/14/07 | J. Ansbro | Pre-deposition meeting with ACC counsel (.5); attend and examine at deposition of L. Chambers, conferences with ACC counsel during breaks and lunch (9.0). | 9.50 |
| 11/14/07 | R. Mullady, Jr. | Prepare for deposition of M. Shapo, including meeting with witness and E. Somers. | 10.50 |
| 11/14/07 | R. Frankel | Review Libby order, COC, e-mails re same. | 0.40 |
| 11/15/07 | R. Barainca | Continue review of documents regarding Grace's estimation procedure. | 2.50 |
| 11/15/07 | R. Barainca | Confer with D. Felder regarding Grace's estimation procedure. | 0.30 |
| 11/15/07 | T. Hoye | Add new deposition transcripts to Live Note. | 0.30 |
| 11/15/07 | K. Maco | Review PIQs used in Anderson reliance materials (1.3); correspond with Mr. Kimble regarding access to additional PIQs (.2). | 1.50 |
| 11/15/07 | N. Jones | Prepare memo to J. Ansbro on survey research (2.2); edit memo (1.9). | 4.10 |
| 11/15/07 | E. Somers | Attend deposition of M. Shapo (6.5); review Shapo materials for deposition (1.8). | 8.30 |
| 11/15/07 | C. Zurbrugg | Confer with J. Ansbro re expert report. | 0.80 |
| 11/15/07 | A. Weiss | Continue reviewing Dunbar's rebuttal report to Biggs (2.4); review Ory's rebuttal to Peterson (1.5); review Moolgavkar's rebuttal to Peterson (.4); review Heckman rebuttal to Peterson and Biggs (1.1). | 5.40 |
| 11/15/07 | J. Cutler | Research causation standards for toxic tort cases and state of law with respect to collective theories of liability for multiple tortfeasors. | 3.80 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|---|---|---|---|
| 11/15/07 | A. Kim | Draft work on Daubert brief (1.3); work in support of deposition of Professor Shapo and legal research and e-mails with E. Somers and R. Mullady regarding same (.5); review and analysis of briefs in USG Corp bankruptcy (2.2); review and analysis of prior bankruptcy estimation briefs (1.4). | 5.40 |
| 11/15/07 | D. Felder | Conference with R. Barainca regarding estimation issues for R. Mullady (.2); review pleadings regarding same and conference with R. Barainca (1.2); review e-mail correspondence from J. Ansbro and J. Cutler regarding depositions (.2); e-mail correspondence with R. Mullady regarding deposition issues (.1). | 1.70 |
| 11/15/07 | J. Ansbro | Draft digest of L. Chambers' deposition to team (2.0); confer with C. Zurbrugg regarding review of L. Chambers' transcript (.3); monitor portion of M. Shapo's deposition (1.0); review draft Daubert papers and related cases, e-mail to R. Mullady and T. Kim regarding same (1.5); review various Grace Court submissions in connection with draft trial brief, review same (.8). | 5.60 |
| 11/15/07 | R. Mullady, Jr. | Prepare for and defend deposition of M. Shapo (8.0); review final Libby order and COC relation to same (.3); review and reply to e-mails regarding various discovery matters (.2); review and revise draft timed-trial proposal (.2). | 8.70 |
| 11/15/07 | G. Rasmussen | Exchange of e-mails with Hayes regarding Lees. | 0.30 |
| 11/15/07 | R. Wyron | Review e-mails on Libby issues and respond. | 0.40 |
| 11/15/07 | R. Frankel | Review various deposition summaries (.7); review issues re estimation proceeding strategy (.7). | 1.40 |
| 11/16/07 | L. West | Research cases for T. Kim regarding 524(g) and 524(h) statutory provisions as they relate to bankruptcy trusts. | 1.00 |
| 11/16/07 | R. Barainca | Research regarding Grace's estimation procedure. | 1.50 |
| 11/16/07 | R. Mulligan | Research for J. Cutler. | 0.20 |
| 11/16/07 | T. Hoye | Add deposition transcripts to Live Note. | 0.30 |
| 11/16/07 | E. Somers | Organize materials re Dunbar and Shapo depositions (1.2); review 524(g), (h) statutory provisions and related case law (3.9). | 5.10 |
| 11/16/07 | C. Zurbrugg | Review Chambers transcript (3.5); confer with J. Ansbro re same (.4). | 3.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 21

December 17, 2007
Invoice No. 1104447

| 11/16/07 | K. Thomas | Review e-mail from R. Frankel re Speights PD claims (.1); review Speights memorandum and associated documents (.3); draft and circulate response to R. Frankel and J. Guy (.2); review docket and corresponding filings and transcripts re California claims to update memorandum (4.2); telephone conference with R. Frankel re Speights claims (.1). | 4.90 |
|---|---|---|---|
| 11/16/07 | A. Weiss | Complete review of Heckman's rebuttal report to Peterson and Biggs (.8); review Eagle-Picher estimation opinion (1.8); review Chambers' rebuttal report (3.7); attend Grace team meeting regarding Daubert and Pre-Trial briefs (1.8). | 8.10 |
| 11/16/07 | J. Cutler | Continue research on epidemilogical principles and the use of risk assessment in determining causation issues in toxic tort cases. | 6.90 |
| 11/16/07 | A. Kim | Work with bankruptcy team on Daubert and Trial brief outline and legal arguments (1.1); draft work on Daubert brief (2.1); research and review of opposition briefs in USG Corp and supporting declarations regarding claimant questionnaire (3.1). | 6.30 |
| 11/16/07 | D. Felder | E-mail correspondence with R. Mullady and R. Barainca regarding estimation issues (.6); review pleadings regarding same and e-mail correspondence with R. Barainca (2.3); prepare for meeting with litigation team (.5); attend meeting with litigation team and telephone conference with N. Finch (1.7). | 5.10 |
| 11/16/07 | J. Ansbro | Review proposed trial procedures and e-mails to/from R. Mullady and ACC counsel regarding same (.2); review N. Jones' draft memorandum of law regarding Daubert issues (.7); factual research regarding post-2003 settlement values, e-mail to J. Biggs regarding same (.7); follow-up e-mail to R. Mullady, R. Frankel and R. Wyron regarding same (.6); e-mails to/from B. Gillespie regarding Chambers' testimony (.3); participate on conference call with R. Mullady, R. Frankel and DC team regarding Daubert issues and pre-trial brief (.9); follow-up telephone conference with N. Finch regarding same and trial issues (.4); further review draft Daubert motion and related case law (1.0). | 4.80 |
| 11/16/07 | R. Mullady, Jr. | Attention to Daubert brief and trial brief (2.5); discussions with N. Finch regarding trial issues (.3); discuss trial presentation with T. Harris (.2). | 3.00 |
| 11/16/07 | G. Rasmussen | Conference with Hayes and Stallard regarding Lees testimony. | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 22

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/16/07 | R. Wyron | Review Daubert and trial brief outline and confer with litigation team (1.0); follow-up on open issues (.2); review e-mail on claims issues (.3). | 1.50 |
| 11/16/07 | R. Frankel | Review series of e-mails re estimation litigation, notes re same. | 0.60 |
| 11/16/07 | R. Frankel | Confer with R. Mullady, J. Ansbro, R. Wyron and D. Felder re estimation proceeding, plan process. | 1.10 |
| 11/18/07 | C. Zurbrugg | Review summary of Chambers deposition. | 0.30 |
| 11/19/07 | R. Barainca | Organize and upload deposition transcripts and exhibits. | 1.50 |
| 11/19/07 | R. Barainca | Research regarding Grace's estimation procedure. | 1.50 |
| 11/19/07 | R. Barainca | Confer with D. Felder regarding Grace's estimation procedure. | 0.10 |
| 11/19/07 | R. Mulligan | Retrieve articles for J. Cutler. | 0.30 |
| 11/19/07 | T. Hoye | Install deposition transcripts to Live Note. | 0.30 |
| 11/19/07 | C. Britt | Status meeting with litigation team. | 0.90 |
| 11/19/07 | K. Maco | Review PIQs in Anderson materials (3.6); e-mail summary of review of same to J. Ansbro (1.4); attend Grace team meeting (1). | 6.00 |
| 11/19/07 | J. Pitts | Weekly status meeting with R. Mullady. | 0.90 |
| 11/19/07 | N. Jones | Attend Grace assignment call and review trial preparation. | 0.90 |
| 11/19/07 | E. Somers | Grace Estimation Team Meeting (1); discussion regarding going-forward work with D. Felder (.4); review of Case Map transcript coding work (1.2). | 2.60 |
| 11/19/07 | C. Zurbrugg | Confer with litigation team (.9); confer with N. Jones and K. Maco re same (.2); review outstanding assignments (.1); exchange e-mails with A. Weiss re deposition digests (.1); review information in litigation software (.3); review Flynn deposition transcript (.3). | 1.90 |
| 11/19/07 | C. O'Connell | Meet with R. Mullady, D. Felder and trial team on status and briefing. | 1.00 |
| 11/19/07 | C. O'Connell | Draft e-mail to consultant group in advance of meeting. | 0.70 |
| 11/19/07 | K. Thomas | Review of docket and pleadings to update memorandum on additional claims (2.0); update memorandum (1.0); status conference re Tersigni (.4); draft and circulate summary of same (.3); send e-mail to A. Rossman re transcript (.1); review e-mail re updating MR settlements (.1); review settlement and draft update re same (.6); review e-mail from D. Felder re updating National Union adversary summary (.1); review docket entries re same (.8); series of conferences with D. Felder re Tersigni and summaries of PD inserts to Disclosure Statement (.2). | 5.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 23

December 17, 2007
Invoice No. 1104447

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/19/07 | A. Weiss | Review USG brief provided by A. Kim in preparation for drafting pre-trial brief (.6); review of Grace's brief to court requesting PIQ (.9); begin supplementing pre-trial brief outline provided by R. Mullady with references and sources of information (1.7); attend Grace litigation team meeting regarding upcoming briefs and other trial tasks (.8). | 4.00 |
| 11/19/07 | J. Cutler | Participate in team meeting (.8); meet with R. Mullady to discuss trial material review assignments (.7); continue Daubert motion research (1.4). | 2.90 |
| 11/19/07 | A. Kim | Work on potential declarations in support of Daubert motion (.3); review and analysis of prior debtor filings related to purpose for Personal Injury Questionnaire (1.5); review and analysis of prior debtor filings related to assumptions on claims criteria and relation to claims allowance versus estimation process (1.0); work with R. Mullady on review of record in case in preparation for pre-trial briefs (1.0); continue drafting work on Daubert brief (4.0); legal research on expert testimony prepared for litigation purposes and relevance to Daubert motion (1.4). | 9.20 |
| 11/19/07 | D. Felder | Review estimation materials and e-mails with R. Barainca and J. Cangialosi regarding same (1.9); prepare for strategy meeting with litigation team (.5); attend strategy meeting with litigation team (1.1); follow-up regarding same (1.3); e-mail correspondence with E. Somers regarding discovery (.1); telephone conferences with C. O'Connell regarding demonstrative exhibits (.1); e-mail correspondence with R. Frankel, R. Wyron and R. Mullady regarding strategy updates (.1); conference with R. Barainca regarding deposition exhibits (.2). | 5.30 |
| 11/19/07 | J. Ansbro | Participate on conference call with DC estimation team regarding case status and strategy and preparations for upcoming briefing. | 0.80 |
| 11/19/07 | R. Mullady, Jr. | Meet with estimation team regarding pretrial matters and brief (1.2); review Grace brief in support of PIQ process (1.5); meeting with J. Cutler (.6); initial trial preparation (3.5); e-mails to/from R. Frankel and R. Wyron (.7). | 7.50 |
| 11/19/07 | R. Frankel | Series of e-mails re estimation proceeding, trial (.4); review Grace brief re PIQ request (.5). | 0.90 |
| 11/20/07 | R. Barainca | Organize and upload deposition transcripts and exhibits. | 5.00 |
| 11/20/07 | C. Britt | Meet with T. Kim to discuss Daubert assignment; read draft of Daubert brief. | 0.40 |
| 11/20/07 | S. Cowles | Meet with A. Kim to discuss preparation of Daubert Brief. | 0.30 |
| 11/20/07 | K. Maco | Read e-mail regarding feedback on PIQ research. | 0.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/20/07 | E. Somers | Confer with A. Weiss about state case law and statutory research for trial brief. | 0.70 |
| 11/20/07 | C. Zurbrugg | Review Verus expert report (.5); attend Myer deposition (6.3); draft summary of same (.9). | 7.70 |
| 11/20/07 | C. O'Connell | Review e-mails related to potential exhibits at trial. | 0.20 |
| 11/20/07 | C. O'Connell | Plan upcoming meeting with trial consultants. | 0.30 |
| 11/20/07 | K. Thomas | Review e-mail from D. Felder re updating inserts (.2); conference with D. Felder re same (.1); draft and circulate update to National Union adversary (.4); review pleadings and update PD claims insert for D. Felder (1.5); review docket and related pleadings to update PD insert re adversary 01-771 (3.5); draft summary and circulate to D. Felder (.8). | 6.50 |
| 11/20/07 | A. Weiss | Research and review cases, secondary materials, and other dockets for pre-trial brief issues and discuss same with R. Mullady and team. | 7.80 |
| 11/20/07 | J. Cutler | Research case law applying Daubert to epidemiological evidence and to opinions relating to threshold exposure levels and relative risk analysis. | 4.90 |
| 11/20/07 | A. Kim | Work with S. Cowles and C. Britt on legal research pertaining to Daubert brief (.5); work with R. Mullady and A. Weiss on procedural section of estimation trial brief (.3); review of prior debtor pleadings describing claims allowance/disallowance issues and potential summary judgment proceedings to address sale (1.5); legal research on what steps in expert's analysis are subject to Daubert challenge (.8); legal research on cases excluding expert testimony due to lack of fit between opinion and factual dispute (1.8); continue drafting work on Daubert brief (2.2). | 7.10 |
| 11/20/07 | D. Felder | Confer with A. Weiss regarding pre-trial brief (.3); telephone conference with B. Gillespie regarding estimation issues (.1). | 0.40 |
| 11/20/07 | J. Ansbro | E-mails to/from and telephone conference with R. Mullady regarding Daubert issues (.3); telephone conference with R. Mullady, J. Biggs and J. Kimble regarding Daubert issues and trial preparations (.3); review K. Maco's memorandum regarding further review of Grace documents, e-mail to G. Rasmussen and C. O'Connell regarding same (.3); e-mails to/from C. Zurbrugg regarding Meyer testimony (.1). | 1.00 |
| 11/20/07 | R. Mullady, Jr. | Attention to trial brief and Daubert brief (3.0); prepare for omnibus hearing on 11/26 (1.0); conference call with J. Biggs and J. Ansbro (.3). | 4.30 |
| 11/20/07 | R. Frankel | Review D. Felder memo after weekly status meeting. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

December 17, 2007
Invoice No. 1104447

| 11/20/07 | R. Frankel | Review series of e-mails re omnibus hearing of November 26. | 0.60 |
|---|---|---|---|
| 11/21/07 | L. West | Research 3d Circuit cases regarding application of Federal Rule of Evidence 702. | 4.50 |
| 11/21/07 | R. Mulligan | Retrieve article for J. Cutler. | 0.10 |
| 11/21/07 | E. Somers | Talk with C. O'Connell regarding scope of work needed for next week (.2); review exhibits from Dunbar deposition and organize for trial prep (.5). | 0.70 |
| 11/21/07 | C. O'Connell | Review estimation expert reports and related materials. | 0.40 |
| 11/21/07 | C. O'Connell | Plan upcoming meeting with trial consultants. | 0.20 |
| 11/21/07 | J. Cutler | Continue draft of Daubert motion sections relating to exposure criteria. | 4.70 |
| 11/21/07 | A. Kim | Work with N. Finch and J. Wehner on Daubert brief topics and arguments (1.0); work with J. Ansbro on legal argument related to Personal Injury Questionnaire process for estimation trial brief (.5); work with J. Cutler on medical and epidemiological expert testimony subject to Daubert challenges (.5); continue drafting work on Daubert brief (1.0). | 3.00 |
| 11/21/07 | J. Ansbro | Telephone conference with A. Kim regarding draft Daubert brief (.2); review draft Daubert brief (.8); telephone conference with J. Radecki regarding errata sheet and deposition testimony, e-mail to Radecki regarding same (.3); further review of N. Jones draft memorandum regarding Daubert issues (.6); review draft trial brief and related memoranda (.6); review deposition transcripts of Grace experts Dunbar and Moolgavkar (.7). | 3.20 |
| 11/21/07 | R. Mullady, Jr. | E-mails to/from N. Finch and J. Ansbro regarding pretrial conference preparation. | 0.50 |
| 11/22/07 | G. Rasmussen | Follow-up on Hayes-Stallard project. | 0.20 |
| 11/23/07 | G. Rasmussen | Review of issues for Daubert challenge and conference with T. Kim regarding same. | 0.70 |
| 11/24/07 | A. Kim | Further drafting work on Daubert brief section addressing "fit" of Grace's methodology to estimation under Bankruptcy Code and case precedents (3.0); review and analyze briefs submitted for prior bankruptcy estimations in plan confirmation contexts (1.0); legal research on additional Third Circuit authority for reliability element of Rule 702 (.5). | 4.50 |
| 11/25/07 | C. O'Connell | Review estimation expert reports. | 1.60 |
| 11/25/07 | A. Kim | Continue draft work on Daubert brief (4.7); further analysis of caselaw on relevance or "fit" requirements under Federal Rule of Evidence 702 (1.0). | 5.70 |
| 11/26/07 | R. Barainca | Update Litigation database. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

December 17, 2007
Invoice No. 1104447

| 11/26/07 | T. Hoye | Add deposition transcripts to Live Note. | 0.30 |
|---|---|---|---|
| 11/26/07 | J. Cangialosi | Assist attorney re organization of files and documents for upcoming trial (1.5); coordinate logistics for upcoming trial (.5). | 2.00 |
| 11/26/07 | E. Somers | Enter materials into litigation database. | 3.70 |
| 11/26/07 | C. Zurbrugg | Draft digest of Flynn deposition (5.2); draft summary of Myer deposition (2.1). | 7.30 |
| 11/26/07 | C. O'Connell | Review estimation expert reports (1.8); plan for meeting with trial consultants regarding estimation issues (.6). | 2.40 |
| 11/26/07 | K. Thomas | Participate in Tersigni hearing (.3); prepare summary of same and circulate to D. Felder and R. Wyron for review (.2); participate in status hearing re Speights motion (.3); review and respond to series of e-mails re city of Barnesville settlement motion (.1). | 0.90 |
| 11/26/07 | A. Weiss | Search for, and review, cases and journal articles relating to due process concerns for future claimants in mass torts. | 8.70 |
| 11/26/07 | J. Cutler | Continue to draft and revise sections of Daubert brief relating to Moolgavkar and Anderson opinions regarding exposure criteria (8.6); conduct follow-up research on Daubert criteria (1.2). | 9.80 |
| 11/26/07 | A. Kim | Supplemental legal research and analysis of cases addressing "reliability" element and factors considered by Third Circuit regarding same (4.3); Extensive drafting work on Daubert brief (6.5). | 10.80 |
| 11/26/07 | D. Felder | E-mail correspondence with litigation team regarding discovery issues (.5); telephone conference with J. Cangialosi regarding trial logistics (.1); review recently filed pleadings (.8); e-mail correspondence with T. Kim, R. Barainca and A. Weiss regarding estimation issues (.6); telephonic participation in omnibus hearing (3.1). | 5.10 |
| 11/26/07 | J. Ansbro | Review materials in preparation for Omnibus and meeting with R. Mullady (1.0); attend Omnibus Hearing/Pre-trial conference, discussions with R. Mullady regarding same (3.8). | 4.80 |
| 11/26/07 | R. Mullady, Jr. | Prepare for and attend omnibus hearing and pretrial conference in Wilmington, DE (8.0); discussions with J. Ansbro regarding trial preparation issues (.2); review transcript of J. Biggs deposition (1.5). | 9.70 |
| 11/26/07 | R. Wyron | Review deposition summaries (.4); review summary on Tersigni status conference (.3). | 0.70 |
| 11/26/07 | R. Frankel | Attend Omnibus Hearing in DE (3.1); working travel (confer with N. Finch) to DC (.8); prepare for hearing during travel to DE (1.0). | 4.90 |

# ⭕

# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

December 17, 2007
Invoice No. 1104447

| 11/26/07 | R. Frankel | Confer with N. Finch, E. Inselbuch, R. Mullady prior to Omnibus Hearing. | 1.40 |
|---|---|---|---|
| 11/27/07 | R. Barainca | Prepare documents in preparation for Litigation Database meeting. | 0.70 |
| 11/27/07 | R. Barainca | Review Boca Production with D. Felder. | 2.00 |
| 11/27/07 | R. Barainca | Meeting concerning the Litigation Database with D. Felder, C. O'Connell, E. Somers, S. Cowles and J. Pitts. | 0.80 |
| 11/27/07 | D. Fullem | Review and respond to e-mail from D. Felder regarding CaseMap meeting; confer with R. Barainca regarding same. | 0.30 |
| 11/27/07 | J. Cangialosi | Assist attorney re organization of files and documents for upcoming trial (1.5); work on logistics for upcoming trial (.5). | 2.00 |
| 11/27/07 | S. Cowles | Attend and participate in meeting regarding litigation database (2.0); analyze, review and identify relevant documents (3.2). | 5.20 |
| 11/27/07 | K. Maco | Meet with J. Ansbro regarding CaseMap, trial issue tree and document review (.3); telephone conference with D. Felder, S. Cowles, E. Weiss, J. Pitts and C. Britt regarding same (.9). | 1.20 |
| 11/27/07 | J. Pitts | Meet with D. Felder, C. O'Connell, E. Somers and S. Cowles to review litigation database and system for selecting and entering exhibits for trial (2.0); conference call with J. Ansbro to review documents for trial exhibits (1.2); review discovery materials and select materials for litigation database (1.3). | 4.50 |
| 11/27/07 | E. Somers | DC Grace team meeting (1.6); meet with D. Felder to discuss and organize trial prep work (1.8); draft letter to M. Shapo (.4); review litigation database software and previous data entry work (1.5); review Shapo deposition transcript (.6). | 5.90 |
| 11/27/07 | E. Somers | Talk with D. Felder and C. O'Connell to discuss work distribution for upcoming trial prep. | 0.90 |
| 11/27/07 | E. Somers | Explore and format litigation database software (1.5); enter data and analysis into litigation database (1.9); draft e-mails to working group (.3). | 3.70 |
| 11/27/07 | C. Zurbrugg | Draft digest of Flynn deposition (2.1); confer with A. Weiss re pre-trial brief (.2); confer with J. Ansbro re same (1.5); draft letter to B. Stansbury re Hutchins reliance materials (2.0); revise same (.2); review information in litigation trial database (.5); confer with J. Ansbro re same (1.0); review e-mails re same (.2). | 7.70 |
| 11/27/07 | C. O'Connell | Review deposition calendar and draft e-mail to D. Felder regarding review of deposition exhibits. | 0.50 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 28

December 17, 2007
Invoice No. 1104447

| 11/27/07 | C. O'Connell | Meet with E. Somers, D. Felder and team to discuss litigation database (1.6); review materials in preparation for work reviewing materials through litigation databases (1.8). | 3.40 |
|---|---|---|---|
| 11/27/07 | K. Thomas | Draft e-mail to J. Baer re updating proposed order on city of Barnesville settlement; review response to same; reply to same. | 0.20 |
| 11/27/07 | A. Weiss | Continue reviewing cases and journal articles in preparation for drafting pre-trial brief (1.6); meet with R. Mullady for further direction on pre-trial brief (.3); call C. Zurbrugg for assistance in drafting a section of pre-trial brief (.2); call J. Wehner to discuss FCR and ACC pre-trial briefs (.2); call R. Mullady and J. Ansbro re same (.2). | 2.50 |
| 11/27/07 | J. Cutler | Conduct follow-up research on application of epidemiological studies to asbestos mass tort claims and individual tort claims (3.5); continue to draft sections of Daubert brief relating to benchmark exposures and application of epidemiological evidence to issues of individual causation for estimation purposes (11.8). | 15.30 |
| 11/27/07 | A. Kim | Work with J. Cutler on Daubert brief sections related to non-estimation experts (1.4); work with R. Mullady on scheduling issues for Daubert and Pre-Trial briefs and strategy for Pre-Trial exhibits (.3); extensive drafting and revisions to Daubert brief (13.1). | 14.80 |
| 11/27/07 | D. Felder | Review recently filed pleadings (.5); review document productions and conference with R. Barainca regarding same (1.6); prepare for meeting with litigation team regarding discovery and exhibit issues (.9); conference with litigation team regarding discovery and exhibit issues (1.0); telephone conferences with J. Ansbro regarding same (.6); follow-up conference with E. Somers regarding same (.8); telephone conferences and e-mail correspondence with litigation team regarding estimation issues (1.2); telephone conference with M. Hurford regarding litigation issues (.5). | 7.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/27/07 | J. Ansbro | Conference with C. Zurbrugg regarding results of Omnibus hearing and drafting section of trial brief and Daubert issues (1.4); e-mails to/from R. Mullady and team regarding selection of trial exhibits and review of latest Grace documents produced (.4); discussions with C. Zurbrugg regarding selection of trial exhibits and updating case database for trial, discussions with K. Maco regarding same (1.0); conference call with DC associates regarding same (1.5); review and revise draft letter to Grace counsel regarding Hutchins reliance materials, confer with C. Zurbrugg regarding same (.3); review memorandum from ACC counsel regarding expert estimation issues, review certain reports and reliance materials regarding same and e-mail to R. Mullady and ACC counsel regarding same, telephone conference with R. Mullady regarding same (1.8); review ACC's draft Case Management Order, e-mails regarding same (.3). | 6.70 |
| 11/27/07 | R. Mullady, Jr. | Trial preparation (4.3); review and revise draft amended pre-trial order (.7). | 5.00 |
| 11/27/07 | R. Frankel | Review issues in connection with estimation proceeding (.4); confer with R. Wyron re estimation (.3). | 0.70 |
| 11/28/07 | R. Barainca | Review deposition exhibits. | 2.50 |
| 11/28/07 | R. Barainca | Update litigation database. | 0.70 |
| 11/28/07 | A. Thorp | Meet with E. Somers re importing documents into database for review (.3); transfer documents and text into database (2.5). | 2.80 |
| 11/28/07 | J. Cangialosi | Assist attorney re organization of files and documents for upcoming trial (1.5); work on logistics for upcoming trial (.5). | 2.00 |
| 11/28/07 | S. Cowles | Review documents, identify key documents for entry into litigation database. | 1.30 |
| 11/28/07 | K. Maco | Attend to developments regarding document review strategy. | 0.20 |
| 11/28/07 | J. Pitts | Review discovery materials for inclusion in litigation database. | 3.20 |
| 11/28/07 | E. Somers | Conferences with R. Mullady, J. Ansbro and D. Felder regarding tactical litigation preparation decisions involving database utility (1.2); draft e-mail to Grace team to discuss same (.6); meeting with A. Weiss about litigation database loading decisions (.3); meet with A. Thorp to discuss implementation of litigation database (.4); communication with M. Shapo regarding deposition transcript errata and trial testimony (.8); conversation with Grace team about trial prep work going forward (.5). | 3.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

December 17, 2007
Invoice No. 1104447

| 11/28/07 | E. Somers | Meet with A. Thorp to discuss litigation database. | 1.20 |
|---|---|---|---|
| 11/28/07 | C. Zurbrugg | Revise letter to B. Stansbury and E. Ahern; confer with J. Ansbro re same. | 0.70 |
| 11/28/07 | C. O'Connell | Review and organize materials from expert witness depositions in preparation for identifying exhibits for trial. | 1.20 |
| 11/28/07 | A. Weiss | Search for, review, and identify cases and secondary materials for use in pre-trial brief. | 9.60 |
| 11/28/07 | J. Cutler | Complete draft of Daubert motion (3.2); begin revisions to Daubert brief and meet with T. Kim and R. Mullady to discuss proposed changes to Daubert brief (6.3). | 9.50 |
| 11/28/07 | A. Kim | Further review, analysis and substantive revisions to draft Daubert brief (4.8); work with R. Mullady and J. Cutler on arguments addressing Grace's rejection of no-bankruptcy assumption (1.0); work on outlining arguments for Daubert brief that pertain more specifically to future claimants' interests (1.4). | 7.20 |
| 11/28/07 | D. Felder | Telephone conferences with E. Somers regarding estimation issues and e-mail correspondence regarding same (.9); review proposed amended CMO and e-mail correspondence with R. Mullady regarding same (.3); telephone conference with J. Ansbro regarding discovery issues (.2); e-mail correspondence with estimation team regarding upcoming issues (.2). | 1.60 |
| 11/28/07 | J. Ansbro | Review e-mails to/from R. Mullady and ACC counsel (.3); review and comments to revised draft Pre-Trial Order, e-mail to R. Mullady regarding same (.3); review and finalize letter to Grace counsel regarding Hutchins reliance materials, confer with C. Zurbrugg regarding same (.2); prepare for and telephone conferences with R. Mullady regarding Daubert issues, trial brief, associate assignments and trial strategy (1.0); telephone conferences with J. Kimble regarding claim value issues, e-mails to/from Kimble regarding same, review pertinent expert reports regarding same (1.5); discussions with DC associates regarding remaining Grace documents to be reviewed by issue and trial exhibit selection (.5); prepare for 12/4 meeting with demonstrative exhibit vendor (1.7). | 5.50 |
| 11/28/07 | R. Mullady, Jr. | Trial preparation (3.7); preparation of Daubert brief and trial brief (2.5); discussions with ACC counsel (.3); review transcript of T. Florence deposition (.5). | 7.00 |
| 11/28/07 | R. Frankel | Review Finch memo re estimation proceeding (.8); series of e-mails re same (.3). | 1.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/29/07 | T. Hoye | Telephone with R. Mullady re upcoming brief to be filed with the court (.4); telephone with R. Mullady re creation of LMS site for the Grace case (.5); discuss issues re exhibits to brief with J. Ansbro and A. Thorp (.7); discuss hyperlinking on the brief (.4). | 2.00 |
| 11/29/07 | A. Thorp | Create database of documents with searchable text and OCR (3.5); meeting with D. Felder, R. Mullady, E. Somers and J. Ansbro re trial exhibits and preparation (.5). | 4.00 |
| 11/29/07 | J. Cangialosi | Assist attorney re organization of files and documents for upcoming trial (1.5); contact vendors and hotel for upcoming trial (.5). | 2.00 |
| 11/29/07 | J. Pitts | Meet with D. Felder and J. Ansbro to discuss documents from discovery for inclusion in the litigation database. | 0.50 |
| 11/29/07 | E. Somers | Meet with A. Thorp to discuss case litigation database. | 1.10 |
| 11/29/07 | E. Somers | Revise document review plan for DC Grace team (1.4); meet with J. Ansbro, R. Mullady and D. Felder to discuss litigation prep strategy and trial exhibits (4.2); update witness list, document review assignments and other materials to distribute to Grace DC team to organize trial exhibit preparation (3.9); draft e-mails to J. Ansbro and R. Mullady to discuss same (.7). | 10.20 |
| 11/29/07 | C. O'Connell | Review background materials in preparation for meeting with trial consultants. | 2.40 |
| 11/29/07 | C. O'Connell | Discuss strategy for identification of exhibits with E. Somers and A. Weiss; review exhibits. | 0.90 |
| 11/29/07 | A. Weiss | Continue searching for and reviewing materials for pre-trial brief points specific to FCR. | 8.20 |
| 11/29/07 | J. Cutler | Draft additional insert for Daubert brief regarding the interdependence of expert opinions and further revisions to Daubert brief for clarification. | 8.20 |
| 11/29/07 | A. Kim | Work with R. Mullady on declaration testimony from E. Stallard to rebut Florence statistical errors (.5); further substantive review and revisions to draft Daubert brief (5.5); analysis of Grace's responses to interrogatories and document requests for use in Daubert brief (.8); analysis of deposition transcript of Jay Hughes in support of Daubert brief arguments (1.6). | 8.40 |
| 11/29/07 | D. Felder | Telephone conferences with J. Ansbro and E. Somers regarding discovery issues (.5); prepare for meeting regarding same (1.1); conference with R. Mullady, J. Ansbro and E. Somers regarding strategy and upcoming deadlines and follow-up regarding same (4.1). | 5.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 32

December 17, 2007
Invoice No. 1104447

| | | | |
|---|---|---|---|
| 11/29/07 | J. Ansbro | Analyze claim value issues in preparation for call with ACC counsel (1.0); conference call with R. Mullady and ACC counsel regarding claim values issues and Daubert briefing (.7); e-mails to/from J. Biggs regarding same (.2); discussions with E. Somers and D. Felder regarding selection of trial exhibits (.7); discussions with R. Mullady regarding Daubert briefing and trial strategy (.3); meeting with R. Mullady, D. Felder and E. Somers regarding review and selection of trial exhibits (4.0). | 6.90 |
| 11/29/07 | R. Mullady, Jr. | Attention to Daubert briefing, selection of trial exhibits and trial preparation. | 7.50 |
| 11/30/07 | T. Hoye | Discuss issues re exhibits to brief with J. Cangialosi; discuss issues re creation of Grace-LMS extranet with J. Cangialosi. | 0.50 |
| 11/30/07 | A. Thorp | Create database of documents with searchable text and OCR. | 1.50 |
| 11/30/07 | J. Cangialosi | Assist attorney re organization of files and documents for upcoming trial (1.5); work on logistics for upcoming trial (.5). | 2.00 |
| 11/30/07 | J. Mora | Telephone conference re trial exhibit database (.3); follow-up meetings with Dmitry Iofe re same (.4); e-mails to case team re database design issues (.3). | 1.00 |
| 11/30/07 | K. Maco | Meet with J. Ansbro regarding review of documents and issues in case (2.0); call with J. Cangialosi regarding same (.1). | 2.10 |
| 11/30/07 | J. Pitts | Review documents produced by WR Grace for inclusion into litigation database and trial exhibit binder. | 4.40 |
| 11/30/07 | E. Somers | Organize and index Grace document production (2.7); create and revise schedule of associate work assignments (2.9); work with J. Ansbro to devise schedule and assignments for trial exhibit lists (2.4). | 8.00 |
| 11/30/07 | A. Weiss | Research and review materials on "bellwether" cases in order to aid in structuring due process argument. | 7.90 |
| 11/30/07 | J. Cutler | Participate in conference call with E. Stallard (1.3); revise Daubert brief (1.6). | 2.90 |
| 11/30/07 | A. Kim | Work with R. Mullady on statistical discrepancies and other issues with Florence report (.7); work with G. Rasmussen on arguments in support of excluding E. Anderson and P. Lees testimony (.8); conference call with E. Stallard on Daubert brief points (.6); extensive review and revisions to Daubert brief (7.4). | 9.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 33

December 17, 2007
Invoice No. 1104447

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 11/30/07 | D. Felder | Telephone conference with A. Hamilton regarding exhibits (.2); e-mail correspondence with R. Cohen regarding solicitation issues (.1); review materials from J. Ansbro and E. Somers regarding exhibit issues and e-mail correspondence regarding same (1.7); telephone conferences with E. Somers regarding exhibit issues (.2); telephone conference with G. Rasmussen regarding Daubert issues (.1); telephone conference with N. Finch, J. Ansbro, E. Somers and D. Smith regarding exhibit issues (.8); follow-up telephone conference with D. Smith regarding same (.5); telephone conferences with J. Ansbro and E. Somers regarding same (.2); review recently filed pleadings (1.2). | 5.00 |
| 11/30/07 | J. Ansbro | Review and edit E. Somers' memorandum regarding guidelines and protocols for trial exhibit selection, e-mails and discussions with E. Somers and D. Felder regarding same (.8); conference call with N. Finch and E. Somers and D. Felder regarding trial exhibit selection (.7); discussions with J. Mora regarding creation of custom trial exhibit database (.3); e-mails to/from R. Mullady regarding same and Daubert briefing (.2); follow-up telecons with E. Somers and A. Weiss regarding revisions to trial exhibit selection protocol memo and related issues (.5); conference with K. Maco regarding trial exhibit selection from select portions of Grace document production and related legal issues (1.4); review draft Daubert brief and comments re same, telecon with J. Cutler regarding same (.8); review draft trial brief and pertinent cases (.5); prepare for 12/4 meeting with trial consultant and R. Mullady (2.0); e-mail to J. Biggs regarding claim value issues (.2). | 7.40 |
| 11/30/07 | R. Mullady, Jr. | Attention to Daubert briefing and trial preparation. | 6.50 |
| 11/30/07 | G. Rasmussen | Update on V. Roggli Declaration for Daubert motion. | 0.20 |
| 11/30/07 | G. Rasmussen | Conference with E. Stollard and analysis of issues raised regarding Daubert motion. | 2.70 |
| 11/30/07 | G. Rasmussen | Conference with T. Kim and J. Cutler on Daubert motion regarding Anderson. | 0.80 |
| 11/30/07 | R. Frankel | Review issues, notes from 11/26 omnibus hearing. | 0.40 |

|  | Total Hours | 1,436.70 |
|---|---|---|
|  | Total For Services | $655,144.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 131.10 | 625.00 | 81,937.50 |



O R R I C K

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

December 17, 2007
Invoice No. 1104447

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 34.70 | 150.00 | 5,205.00 |
| Christopher A. Britt | 16.80 | 270.00 | 4,536.00 |
| James Cangialosi | 41.00 | 235.00 | 9,635.00 |
| Stephanie M. Cowles | 30.00 | 270.00 | 8,100.00 |
| Joshua M. Cutler | 92.90 | 465.00 | 43,198.50 |
| Debra Felder | 112.80 | 490.00 | 55,272.00 |
| Roger Frankel | 28.90 | 770.00 | 22,253.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Timothy J. Hoye | 6.40 | 195.00 | 1,248.00 |
| Nicole M. Jones | 30.00 | 355.00 | 10,650.00 |
| Antony P. Kim | 193.60 | 465.00 | 90,024.00 |
| Katherine L. Maco | 27.50 | 270.00 | 7,425.00 |
| John M. Mora | 1.00 | 240.00 | 240.00 |
| Raymond G. Mullady, Jr. | 148.20 | 695.00 | 102,999.00 |
| Risa L. Mulligan | 1.90 | 170.00 | 323.00 |
| Christopher O'Connell | 48.60 | 430.00 | 20,898.00 |
| John C. Pitts | 13.50 | 270.00 | 3,645.00 |
| Garret G. Rasmussen | 52.90 | 700.00 | 37,030.00 |
| Emily S. Somers | 171.70 | 355.00 | 60,953.50 |
| Katherine S. Thomas | 42.90 | 430.00 | 18,447.00 |
| Aaron R. Thorp | 8.30 | 195.00 | 1,618.50 |
| Annie L. Weiss | 104.10 | 430.00 | 44,763.00 |
| Logan B. West | 50.40 | 85.00 | 4,284.00 |
| Richard H. Wyron | 6.40 | 700.00 | 4,480.00 |
| Catharine L. Zurbrugg | 40.80 | 390.00 | 15,912.00 |
| Total All Timekeepers | 1,436.70 | $456.01 | $655,144.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

December 17, 2007
Invoice No. 1104447

Disbursements

| | | |
|---|---|---|
| Court Messenger Fee | 235.00 | |
| Court Photocopy/Document Retrieval Fee | 207.20 | |
| Deposition/Transcript Expenses | 25,948.55 | |
| Duplicating Expense | 3,343.50 | |
| Expert; Consultants | 13,600.00 | |
| Express Delivery | 465.62 | |
| Hand Delivery | 53.00 | |
| Lexis Research | 11,613.00 | |
| Local Taxi Expense | 2,853.23 | |
| NY Conference Room Catering | 960.75 | |
| Other Business Meals | 1,706.81 | |
| Out of Town Business Meals | 1,876.46 | |
| Outside Reproduction Services | 13,931.12 | |
| Outside Services | 2,415.01 | |
| Parking Expense | 365.00 | |
| Postage | 282.52 | |
| Secretarial/Staff Overtime | 484.41 | |
| Telephone | 136.77 | |
| Travel Expense, Air Fare | 7,360.51 | |
| Travel Expense, Local | 903.33 | |
| Travel Expense, Out of Town | 11,456.72 | |
| Westlaw Research | 29,641.66 | |
| Total Disbursements | | $129,840.17 |

**Total For This Matter**           **$784,984.67**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 36

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 11/01/07 | M. Wallace | Finish review of tax disclosure and summary of open issues (1.7); telephone call to C. Reynolds to discuss open tax issues and correspond with R. Wyron regarding open tax issues (.1); revise treatment summary for S. Baena (.1); draft disclosure statement (2.2); telephone call with C. Reynolds regarding issues in tax disclosure (.2). | 4.30 |
| 11/01/07 | J. Guy | Attention to PD issues. | 0.50 |
| 11/01/07 | C. Reynolds | Telephone conference with M. Wallace re disclosure statement. | 0.40 |
| 11/01/07 | R. Wyron | Continue review of draft plan documents. | 0.70 |
| 11/01/07 | R. Frankel | Review revised PD portions for S. Baena (.3); telephone conference with S. Baena re plan (.3). | 0.60 |
| 11/01/07 | R. Frankel | Telephone conference with E. Inselbuch re status (.2); telephone conference with P. Lockwood re status (.2); review filing issues with R. Wyron (.2). | 0.60 |
| 11/01/07 | R. Frankel | Review issues re plan negotiations. | 0.30 |
| 11/02/07 | D. Fullem | Confer with R. Wyron and D. Felder regarding upcoming filing of FCR's disclosure statement. | 0.20 |
| 11/02/07 | M. Wallace | Revise tax disclosure based on discussions with C. Reynolds. | 1.00 |
| 11/02/07 | J. Guy | Review PD related materials. | 0.50 |
| 11/02/07 | J. Guy | E-mails to/from R. Frankel and R. Wyron regarding PD related issues and materials. | 0.70 |
| 11/02/07 | J. Guy | Telephone call with D. Speights regarding PD issues. | 0.30 |
| 11/02/07 | J. Guy | Attention to PD issues. | 1.50 |
| 11/02/07 | R. Wyron | Review revised plan and glossary and follow-up with comments (1.7); e-mails and calls re same (.4). | 2.10 |
| 11/02/07 | R. Frankel | Review, edit plan, glossary from M. Wallace. | 2.60 |
| 11/02/07 | R. Frankel | Exchange e-mails with J. Guy re Speights claims, process. | 0.30 |
| 11/02/07 | R. Frankel | Telephone conference with J. Guy re Speights issues (.2); telephone conference with R. Wyron re plan classification (.3). | 0.50 |
| 11/03/07 | M. Wallace | Review comments and correspondence from R. Frankel (.1); revise Plan and Glossary regarding additional comments (1.3). | 1.40 |
| 11/03/07 | R. Wyron | Review revised plan documents and changes (2.1); call with M. Wallace on changes and follow-up (.6). | 2.70 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 37

December 17, 2007
Invoice No. 1104447

| 11/03/07 | R. Frankel | Prepare e-mail memo to M. Wallace re changes, edits to Plan (.7); e-mail to P. Lockwood re same (.2); review code sections (.3). | 1.20 |
|---|---|---|---|
| 11/04/07 | D. Felder | Revise notice of filing of plan and glossary. | 0.10 |
| 11/04/07 | M. Wallace | Review and modify revised plan documents (1.3); review code provisions regarding unclassified claims and discuss same with R. Wyron (.2); telephone call with R. Wyron regarding comments to plan documents (.1); finalize and distribute documents (.3); prepare and distribute historical redline of current documents for R. Wyron (.1); correspond with R. Frankel regarding execution mechanics and client review (.1). | 2.10 |
| 11/04/07 | R. Wyron | Review revised documents and follow-up with comments. | 1.30 |
| 11/04/07 | R. Frankel | Series of e-mail exchanges re edits to plan, glossary, notice of filing. | 0.90 |
| 11/05/07 | D. Fullem | Assist with finalizing notice and certificate of service of FCR disclosure statement (1.1); follow up with C. Hartman and D. Felder regarding filing of same (.4). | 1.50 |
| 11/05/07 | D. Felder | Revise notice of filing (.1); finalize plan, glossary and notice and conferences with R. Wyron and M. Wallace regarding same (1.5). | 1.60 |
| 11/05/07 | M. Wallace | Review correspondence regarding tax issues concerning interest, optimization plan and closing conditions and respond to same (.3); review correspondence regarding additional comments to plan and glossary and incorporate same into documents (2.0); discuss estimation issues with R. Wyron (.1); review and respond to correspondence regarding insurance related definitions (.2); review and revise glossary regarding insurance issues (.3); review and revise plan regarding final insurance comments and tax comments (.3); draft disclosure statement (2.2); correspond with J. Brownstein regarding allocations, estimates, taxes, and financial information for the disclosure statement, respectively (.2); coordinate execution and filing of plan (.2). | 5.80 |
| 11/05/07 | C. Reynolds | Research re IRC (.8); exchange of e-mails with M. Wallace re mark-up of disclosure statement (.4); continue work on tax disclosure for Disclosure Statement (2.2); exchange of e-mails re opinion and private letter rulings (.3). | 3.70 |
| 11/05/07 | R. Wyron | Review and revise notice (.2); review draft plan language and e-mails re same, and provide comments (several versions) (1.4); review final version for filing (.3). | 1.90 |
| 11/05/07 | R. Frankel | Review final edits to Plan and Glossary (2.3); series of e-mails re final language (.5). | 2.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

December 17, 2007
Invoice No. 1104447

| 11/05/07 | R. Frankel | Review with R. Wyron issues, status of plan and glossary. | 0.40 |
|---|---|---|---|
| 11/05/07 | R. Frankel | Series of e-mails re plan filing, related issues. | 0.50 |
| 11/06/07 | D. Fullem | Confer with R. Meade and R. Barainca regarding filing of plan and related documents. | 0.20 |
| 11/06/07 | M. Wallace | Telephone call with J. Brownstein regarding allocations, disputed claims issues and estimate preparations. | 0.20 |
| 11/06/07 | J. Guy | Telephone call with D. Speights and R. Frankel regarding PD issues. | 1.00 |
| 11/06/07 | J. Guy | Telephone call with R. Fink regarding PD issues. | 0.10 |
| 11/06/07 | J. Guy | Strategize regarding next steps. | 0.30 |
| 11/06/07 | R. Wyron | Confer with R. Frankel re status and follow-up (.3); call with T. Freedman (.4); review e-mails on plan issues and follow-up (.2). | 0.90 |
| 11/06/07 | R. Frankel | Prepare memo to Piper Jaffrey re plan scenarios, review prior memos. | 0.80 |
| 11/06/07 | R. Frankel | Review plan, glossary as filed. | 0.60 |
| 11/06/07 | R. Frankel | Telephone conference with D. Speights, J. Guy re settlement process (.9); notes re same (.2). | 1.10 |
| 11/06/07 | R. Frankel | Telephone conference with E. Inselbuch, other parties in interest re filed plan. | 0.80 |
| 11/07/07 | J. Guy | Strategize regarding next steps. | 0.20 |
| 11/07/07 | J. Guy | E-mails to/from R. Frankel, C. Vejnoska regarding due diligence. | 0.10 |
| 11/07/07 | R. Wyron | Confer with R. Frankel and follow-up on plan issues (.4); review plan terms (.8); confer with N. Finch (.4). | 1.60 |
| 11/07/07 | R. Frankel | Confer with R. Wyron re plan process, disclosure statement, notes re same. | 0.60 |
| 11/08/07 | M. Wallace | Review correspondence regarding PI insurance and respond to same (.1); continue revising disclosure statement (4.7). | 4.80 |
| 11/08/07 | R. Wyron | Review plan and notes for call with T. Labuda (.7); organize notes and follow-up (.4). | 1.10 |
| 11/09/07 | D. Felder | Review voting procedures from other asbestos bankruptcy cases and continue drafting same. | 1.60 |
| 11/09/07 | M. Wallace | Correspond with C. Reynolds and R. Wyron regarding tax issues in plan and disclosure statement. | 0.20 |
| 11/09/07 | C. Reynolds | Exchange of e-mails with M. Wallace re Plan (.2); further revision of tax disclosure (1.5); research and meet with J. Narducci re 368(a)(1)(E) (.6). | 2.30 |
| 11/09/07 | J. Narducci | Conference with C. Reynolds regarding stock for stock exchange. | 0.20 |
| 11/12/07 | D. Felder | Draft voting procedures and review materials regarding same. | 3.60 |
| 11/12/07 | M. Wallace | Continue drafting disclosure statement. | 2.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 39

December 17, 2007
Invoice No. 1104447

| 11/13/07 | M. Wallace | Telephone call with J. Brownstein regarding claims and financial disclosure (.5); continue revising disclosure statement (4.3); begin review of September 30 Form 10-Q for information updates for disclosure statement (1.1). | 5.90 |
|---|---|---|---|
| 11/13/07 | J. Guy | E-mails to/from C. Vejnoska regarding next steps on PD issues. | 0.10 |
| 11/13/07 | R. Frankel | Review memo re Sealed Air issues in plan of reorganization. | 0.80 |
| 11/14/07 | D. Felder | Conference with M. Wallace regarding disclosure statement (.2); continue drafting voting procedures and related pleadings (2.5). | 2.70 |
| 11/14/07 | M. Wallace | Preparation for and telephone call with C. Reynolds regarding tax disclosure (.2); continue drafting disclosure statement (3.0); discuss factual issues and updates in disclosure statement with D. Felder (1.0); review 9/30/07 10-Q and markup up disclosure statement accordingly (1.1). | 5.30 |
| 11/14/07 | J. Guy | Telephone call with D. Speights and continued telephone call with R. Frankel regarding PD issues. | 0.60 |
| 11/14/07 | J. Guy | Strategize regarding PD issues. | 0.50 |
| 11/14/07 | C. Reynolds | Telephone conference with M. Wallace re tax disclosure (.4); revision of tax disclosure based on conversations wtih M. Wallace (.9). | 1.30 |
| 11/14/07 | R. Frankel | Telephone conference with J. Guy, D. Speights re PD process. | 0.30 |
| 11/14/07 | R. Frankel | Review application to employ Hanly, Conroy with J. Guy. | 0.30 |
| 11/15/07 | D. Felder | Continue drafting voting procedures and related pleadings. | 2.00 |
| 11/15/07 | J. Guy | Attention to PD issues and analysis of Speights and Runyan claims. | 0.80 |
| 11/15/07 | C. Reynolds | Research re transfer of insurance proceeds and insurance claims to qualified settlement fund (1.5); further edits to disclosure (.2). | 1.70 |
| 11/15/07 | R. Frankel | Telephone conference with J. Radecki re disclosure statement liquidation analysis (.2); consider liquidation analysis (.3). | 0.50 |
| 11/16/07 | M. Wallace | Discuss expert review of disclosure statement with R. Wyron (.2); discuss status of disclosure statement and open items with R. Frankel (.2); review revised glossary and edit same (.6); review revised disclosure statement and begin markup of same (3.5); review tax disclosure edits and consider impact of same on other discussions in disclosure statement (.3). | 4.80 |
| 11/16/07 | R. Wyron | Confer with M. Wallace on disclosure statement and follow-up. | 0.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 40

December 17, 2007
Invoice No. 1104447

| 11/16/07 | R. Frankel | Confer with M. Wallace re draft of disclosure statement (.3); prepare notes re disclosure issues (.5). | 0.80 |
|---|---|---|---|
| 11/16/07 | R. Frankel | Review K. Thomas memo re status of PD claims (.5); review K. Thomas memo re Mission Towers appeal (.7). | 1.20 |
| 11/16/07 | R. Frankel | Review, prepare notes re draft liquidation analysis from Piper Jaffray. | 1.20 |
| 11/17/07 | M. Wallace | Continue drafting/editing disclosure statement (5.5); begin incorporating Plan provisions into disclosure statement in Summary of Plan article (1.1). | 6.60 |
| 11/19/07 | D. Felder | Review and revise disclosure statement. | 3.50 |
| 11/19/07 | M. Wallace | Proof and edit draft disclosure statement. | 1.20 |
| 11/19/07 | B. Lange | Confirm source of disclosure statement information and communicate same to M. Wallace. | 0.20 |
| 11/20/07 | R. Barainca | Create a list of all professionals employed from 2005 to present to update disclosure statement. | 2.00 |
| 11/20/07 | R. Barainca | Research for Disclosure Statement for D. Felder. | 0.50 |
| 11/20/07 | D. Felder | Conference with B. Lawrence regarding environmental settlement issues (.1); review and revise disclosure statement (6.2); conference with K. Thomas regarding same (.1); conferences with R. Barainca regarding disclosure statement (.3). | 6.70 |
| 11/20/07 | M. Wallace | Finalize summary of Plan in Disclosure Statement (3.0); proof and edit disclosure statement (.4); review disclosure statement for relevant sections for expert advice (.8); draft e-mails regarding review of draft disclosure (.5). | 4.70 |
| 11/20/07 | R. Frankel | Review updated K. Thomas memo re status of PD claims. | 0.60 |
| 11/20/07 | R. Frankel | Review Judge Fitzgerald ZAI opinion, notes re same in connection with ZAI settlement discussions. | 1.80 |
| 11/21/07 | D. Felder | Review and revise disclosure statement (2.0); e-mail correspondence with M. Wallace regarding same (.2). | 2.20 |
| 11/21/07 | M. Wallace | Finalize Disclosure Statement (1.8); finalize glossary (.5); distribute documents for internal OHS review and for Piper Jaffray review, respectively (.1). | 2.40 |
| 11/21/07 | C. Reynolds | Review of Sealed Air Agreement (and, in particular, the provisions relating to sharing of Tax Benefits) (1.4); begin review of disclosure statement (1.5); telephone conference with M. Wallace re impaired claims (.1). | 3.00 |
| 11/21/07 | R. Frankel | Series of e-mails re Sealed Air treatment under plan (.2); review issues, memo re same (.4). | 0.60 |
| 11/23/07 | J. Guy | Review Grace Plan. | 0.80 |
| 11/23/07 | J. Guy | Review PD materials. | 0.90 |
| 11/25/07 | R. Wyron | Review e-mails on estimation litigation issues and follow-up notes (.7); begin review of outline and back-up materials for Daubert and trial briefs (.4). | 1.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 41

December 17, 2007
Invoice No. 1104447

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 11/25/07 | R. Frankel | Read draft disclosure statement from M. Wallace. | 1.80 |
| 11/26/07 | R. Barainca | Prepare Notice of Hearing for Voting Procedures Motion. | 0.70 |
| 11/26/07 | D. Felder | Continue drafting voting procedures and related pleadings. | 2.10 |
| 11/26/07 | M. Wallace | Correspond with D. Felder regarding additional edit to Disclosure Statement regarding appointment of professionals. | 0.10 |
| 11/26/07 | J. Guy | Analyze PD issues. | 0.80 |
| 11/26/07 | C. Reynolds | Finish review and mark-up of disclosure statement (4.2); provide written answers to questions posed by M. Wallace regarding disclosure statement (.8). | 5.00 |
| 11/26/07 | R. Wyron | Review open issues list and follow-up on open items (.3); review solicitation issues and follow-up re same (.6). | 0.90 |
| 11/27/07 | D. Felder | Telephone conference with R. Cohen regarding solicitation issues (.1); review pleadings regarding voting issues (.8). | 0.90 |
| 11/27/07 | M. Wallace | Review tax comments to disclosure statement. | 0.50 |
| 11/27/07 | R. Wyron | Review solicitation issues with D. Felder and follow-up on Garden City inquiry (.4); review solicitation pleadings (.6); review open items list and follow-up (.5). | 1.50 |
| 11/27/07 | R. Frankel | Review, edit disclosure statement. | 0.90 |
| 11/28/07 | D. Felder | Telephone conference with R. Cohen regarding solicitation issues (.1); telephone conferences with R. Barainca regarding schedules and related documents regarding same (.3); review same (1.5). | 1.90 |
| 11/28/07 | R. Wyron | Review solicitation materials for Garden City meeting. | 0.90 |
| 11/28/07 | R. Frankel | Review draft voting procedures. | 0.90 |
| 11/29/07 | R. Barainca | Research information re TDP. | 1.50 |
| 11/29/07 | D. Felder | Review voting procedure motions and related pleadings (.8); conference with R. Wyron and R. Cohen regarding solicitation issues (.8); conference with D. Fullem regarding same (.1); follow-up regarding same (.3). | 2.00 |
| 11/29/07 | M. Wallace | Meeting with R. Frankel and R. Wyron regarding disclosure statement issues and timing (.3); correspond with internal experts regarding comments to disclosure statement (.1); organize materials for R. Frankel and R. Wyron for review of disclosure statement (.2). | 0.60 |
| 11/29/07 | C. Vejnoska | Review and comment upon disclosure statement. | 0.20 |
| 11/29/07 | R. Wyron | Meet with R. Cohen on solicitation issues and follow-up. | 0.70 |
| 11/29/07 | R. Frankel | Review, edit draft disclosure statement | 3.80 |
| 11/29/07 | R. Frankel | Telephone conference with D. Austin re case issues. | 0.30 |
| 11/30/07 | R. Barainca | Review schedules of unsecured and environmental claims. | 0.60 |
| 11/30/07 | D. Felder | Telephone conference with R. Barainca regarding claims (.1); review same (.4); follow-up telephone conference with R. Barainca regarding same (.1); telephone conference with R. Cohen and J. Stein regarding solicitation issues (.4). | 1.00 |



# ORRICK

| David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367 page 42 | December 17, 2007 Invoice No. 1104447 |
|---|---|

| 11/30/07 | M. Wallace | Telephone call to J. Brownstein regarding comments to disclosure and scheduling liquidation analysis discussion. | 0.10 |
| 11/30/07 | R. Frankel | Review disclosure statement. | 0.70 |

| | Total Hours | 170.40 | |
| | Total For Services | | $102,216.50 |

## Timekeeper Summary

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 5.30 | 150.00 | 795.00 |
| Debra Felder | 31.90 | 490.00 | 15,631.00 |
| Roger Frankel | 31.10 | 770.00 | 23,947.00 |
| Debra O. Fullem | 1.90 | 225.00 | 427.50 |
| Jonathan P. Guy | 9.70 | 650.00 | 6,305.00 |
| Barbara M. Lange | 0.20 | 575.00 | 115.00 |
| John Narducci | 0.20 | 775.00 | 155.00 |
| Clayton S. Reynolds | 17.40 | 700.00 | 12,180.00 |
| Christopher Vejnoska | 0.20 | 655.00 | 131.00 |
| Mary A. Wallace | 54.80 | 550.00 | 30,140.00 |
| Richard H. Wyron | 17.70 | 700.00 | 12,390.00 |
| Total All Timekeepers | 170.40 | $599.86 | $102,216.50 |

## Disbursements

| | |
|---|---|
| Color Image Printing/Blowback | 156.25 |
| Duplicating Expense | 857.40 |
| Express Delivery | 8.44 |
| Local Taxi Expense | 82.45 |
| Online Database | 343.25 |
| Out of Town Business Meals | 299.09 |
| Outside Services | 2.80 |
| Postage | 285.82 |
| Secretarial/Staff Overtime | 490.38 |
| Telephone | 1.72 |
| Travel Expense, Air Fare | 815.30 |
| Travel Expense, Out of Town | 693.95 |
| Total Disbursements | $4,036.85 |

| Total For This Matter | $106,253.35 |
|---|---|



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 43

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| | | | |
|---|---|---|---|
| 11/07/07 | R. Barainca | Prepare drafts of the Application to Employ Hanly, Conroy, Bierstein, Sheridon, Fisher & Hayes LLP, and the Declaration of Clinton B. Fisher. | 5.20 |
| 11/07/07 | K. Thomas | Review e-mail from J. Guy re application to employ Hanly Conroy (.1); coordinate with R. Barainca to prepare template of same (.3). | 0.40 |
| 11/07/07 | J. Guy | Attention to application to employ PD counsel. | 0.20 |
| 11/08/07 | K. Thomas | Review and edit application to employ and declaration for Hanly Conroy (1.4); draft e-mail and circulate same for review and comment (.1); telephone conference with R. Wyron re same (.1). | 1.60 |
| 11/09/07 | R. Barainca | Review Application to Employ of Hanly and Declaration of Fisher for appropriate use of codes. | 1.50 |
| 11/09/07 | R. Barainca | Confer with D. Fullem regarding Application to Employ of Hanly and Declaration of Fisher. | 0.20 |
| 11/09/07 | D. Fullem | Confer with R. Wyron regarding conflicts lists to be sent to special litigation counsel. | 0.20 |
| 11/09/07 | D. Fullem | Confer with R. Barainca regarding application to employ special litigation counsel; review certain sections of application and declaration. | 0.30 |
| 11/09/07 | K. Thomas | Review e-mail from R. Barainca re Application to Employ. | 0.20 |
| 11/12/07 | D. Fullem | Update conflict lists and forward to J. Guy and R. Wyron for review and comment. | 1.00 |
| 11/12/07 | R. Frankel | Review draft application to employ Hanly, Conroy; e-mails re same. | 0.70 |
| 11/13/07 | D. Fullem | Continue with further updates to conflict lists and forward to J. Guy and R. Wyron. | 1.00 |
| 11/14/07 | J. Guy | Work on Hanly Conroy/Fisher application issues. | 0.50 |
| 11/20/07 | J. Guy | Work on Hanly Conroy/Clint Fisher application and related issues. | 0.70 |
| 11/23/07 | J. Guy | Prepare Application to Employ Hanly Conroy as Special Counsel. | 2.50 |
| 11/23/07 | R. Frankel | Review, edit draft application to employ Hanly Conroy firm. | 0.70 |
| 11/26/07 | D. Fullem | Review e-mail from R. Wyron along with form of notice for Hanly Conroy and provide suggested changes. | 0.80 |
| 11/26/07 | J. Guy | Work on Application to Employ Special Counsel. | 0.50 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 44

December 17, 2007
Invoice No. 1104447

| 11/26/07 | J. Guy | E-mails regarding Application to Employ Special Counsel. | 0.10 |

Total Hours      18.30

Total For Services      $6,726.50

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Rachael Barainca | 6.90 | 150.00 | 1,035.00 |
| Roger Frankel | 1.40 | 770.00 | 1,078.00 |
| Debra O. Fullem | 3.30 | 225.00 | 742.50 |
| Jonathan P. Guy | 4.50 | 650.00 | 2,925.00 |
| Katherine S. Thomas | 2.20 | 430.00 | 946.00 |
| Total All Timekeepers | 18.30 | $367.57 | $6,726.50 |

Disbursements
     Expert; Consultants      11,069.65

Total Disbursements      $11,069.65

**Total For This Matter**      **$17,796.15**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 45

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

## Matter:  11 - Compensation of Professionals - Other

| | | | |
|---|---|---|---|
| 11/02/07 | R. Barainca | Prepare D. Austern's August through October 2007 Monthly fee applications. | 2.00 |
| 11/02/07 | R. Barainca | Edit Piper's September 2007 Monthly fee application. | 0.30 |
| 11/05/07 | R. Barainca | Prepare Piper's September 2007 Monthly for filing. | 0.50 |
| 11/05/07 | R. Barainca | Prepare Tillinghast's August 2007 Monthly for filing. | 0.50 |
| 11/05/07 | R. Barainca | Prepare D. Austern's August 2007 Monthly for filing. | 0.50 |
| 11/06/07 | R. Barainca | Prepare D. Austern's August and September 2007 Monthlys for filing. | 1.30 |
| 11/07/07 | R. Barainca | Edit Tillinghast September 2007 Monthly. | 0.80 |
| 11/09/07 | R. Barainca | Review and edit Tillinghast's Eleventh Quarterly. | 0.90 |
| 11/09/07 | R. Barainca | Begin preparing D. Austern's Fourteenth Quarterly. | 1.10 |
| 11/13/07 | R. Barainca | Prepare Certificate of No Objection for Tillinghast July 2007 Monthly. | 0.50 |
| 11/14/07 | R. Barainca | Continue preparing D. Austern's July-September 2007 Quarterly. | 2.00 |
| 11/15/07 | D. Fullem | Review e-mail from J. Solganick from Piper Jaffray with recent quarterly fee application; review responsive e-mail from R. Barainca regarding certain information as to filing and timing. | 0.30 |
| 11/16/07 | R. Barainca | Edit Piper's Seventh Quarterly fee application. | 1.00 |
| 11/16/07 | R. Barainca | Confer with D. Fullem regarding the filing of July-September 2007 Quarterlys. | 0.20 |
| 11/16/07 | R. Barainca | Review and redact Piper's expense back-up. | 0.70 |
| 11/19/07 | R. Barainca | Edit Piper Jaffray's Seventh Quarterly fee application. | 1.50 |
| 11/19/07 | R. Barainca | Prepare Tillinghast's September 2007 Monthly and their July 2007 CNO for filing. | 0.70 |
| 11/20/07 | R. Barainca | Prepare Piper Jaffray's Seventh Quarterly for filing. | 1.00 |
| 11/20/07 | R. Barainca | Edit D. Austern's October 2007 Monthly. | 0.20 |
| 11/26/07 | R. Barainca | Prepare CNO for D. Austern's Twelfth and Thirteenth Quarterlys. | 0.90 |
| 11/26/07 | R. Barainca | Prepare CNO's for D. Austern's August and September 2007 Monthlys. | 0.90 |
| 11/26/07 | R. Barainca | Prepare Tillinghast's CNOs for the Ninth and Tenth Quarterlys and their August 2007 Monthly. | 1.40 |
| 11/29/07 | R. Barainca | Prepare D. Austern's October 2007 Monthly and CNOs for his August and September Monthlys for filing. | 1.10 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 46

December 17, 2007
Invoice No. 1104447

| 11/29/07 | R. Barainca | Prepare Certificates of No Objection for Tillinghast's August 2007 Monthly and Piper Jaffray's September 2007 Monthly for filing. | 0.80 |
|---|---|---|---|

Total Hours         21.10
Total For Services                    $3,187.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 20.80 | 150.00 | 3,120.00 |
| Debra O. Fullem | 0.30 | 225.00 | 67.50 |
| Total All Timekeepers | 21.10 | $151.07 | $3,187.50 |

Disbursements
     Duplicating Expense                    89.85
     Outside Services                    8.64
     Postage                    13.65
                    Total Disbursements         $112.14

**Total For This Matter**                    **$3,299.64**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 47

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

## Matter: 13 - Compensation of Professionals - Orrick

| Date | Professional | Description | Hours |
|---|---|---|---|
| 11/01/07 | R. Barainca | Edit exhibits for Sixth Quarterly and prepare for filing. | 1.90 |
| 11/01/07 | D. Fullem | Review of fee auditor's response to April-June 2007 quarterly fee application (.4); prepare detailed e-mail to R. Wyron regarding same (.9); consider issues for rough draft of response (.6). | 1.90 |
| 11/01/07 | D. Fullem | Coordinate with R. Wyron and R. Barainca regarding edits to recent quarterly per fee auditor's request; review language and revise same; confer with R. Wyron regarding revision. | 0.90 |
| 11/01/07 | R. Wyron | Review fee application and fee auditor's interim comments. | 0.60 |
| 11/05/07 | R. Barainca | Prepare Orrick's Sixth Quarterly fee application for filing. | 3.00 |
| 11/05/07 | R. Wyron | Review revised Sixth Quarterly Fee Application. | 0.40 |
| 11/06/07 | D. Fullem | Confer with R. Wyron regarding update to fee/expense charts; review and update same; circulate to R. Wyron and R. Frankel. | 0.50 |
| 11/06/07 | D. Fullem | Confer with R. Wyron regarding fee auditor report (.1); review same (.4); begin preparation of draft response to S. Bossay re April-June quarterly fee application (.8). | 1.30 |
| 11/07/07 | D. Fullem | Review and respond to e-mail from R. Wyron regarding status of filing of August CNO. | 0.20 |
| 11/07/07 | D. Fullem | Review and respond to e-mail from R. Wyron regarding October fees and expenses. | 0.10 |
| 11/08/07 | D. Fullem | Begin review of October prebill. | 1.00 |
| 11/08/07 | D. Fullem | Continue draft of response letter to Bossay interim report for fees and expenses (2.0); prepare e-mail to R. Wyron regarding same (.2). | 2.20 |
| 11/09/07 | D. Fullem | Review latest fee/expense chart and status of account with R. Wyron. | 0.10 |
| 11/09/07 | D. Fullem | Review and respond to e-mails from R. Wyron regarding professionals who attended hearings and total hours/rates as questioned by fee auditor in report for April through June period. | 0.80 |
| 11/09/07 | D. Fullem | Continue to review and revise October prebill and prepare follow up e-mails to certain professionals re time entries (2.3); confer with R. Wyron regarding same (.2). | 2.50 |
| 11/09/07 | D. Fullem | Prepare e-mail to new attorneys with billing memo. | 0.20 |
| 11/11/07 | R. Wyron | Review October pre-bill. | 1.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 48

December 17, 2007
Invoice No. 1104447

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 11/12/07 | R. Barainca | Prepare Orrick's Seventh Quarterly fee application. | 2.60 |
| 11/12/07 | D. Fullem | Review and respond to e-mails from R. Wyron and P. Reyes regarding status of and questions on October invoices to be finalized. | 0.50 |
| 11/13/07 | R. Barainca | Continue preparing Orrick's Seventh Quarterly. | 2.60 |
| 11/13/07 | R. Barainca | Prepare Certificate of No Objection for Orrick September 2007 Monthly. | 0.50 |
| 11/13/07 | D. Fullem | E-mail to and confer with R. Wyron regarding fee auditor response to our reductions per fee auditor interim report. | 0.50 |
| 11/13/07 | R. Wyron | Begin review of Fee Auditor's interim report. | 0.40 |
| 11/14/07 | D. Fullem | Confer with K. Maco and P. Reyes regarding corrections to Grace October time in invoices to be finalized. | 0.50 |
| 11/15/07 | R. Barainca | Review back-up material for Seventh Quarterly. | 1.20 |
| 11/15/07 | D. Fullem | Review e-mail from R. Wyron regarding follow up items on draft response to fee auditor's report (.3); research further for information as requested (.8); prepare e-mail to R. Wyron with updated information (.4). | 1.50 |
| 11/15/07 | D. Fullem | Review current fee and expense charts and update as needed. | 0.40 |
| 11/15/07 | R. Wyron | Review Fee Auditor's Interim Report (.3); review and revise response (.4). | 0.70 |
| 11/16/07 | D. Fullem | Confer with R. Wyron regarding response letter to fee auditor's report on April-June quarterly period (.5); research certain information as requested by R. Wyron (1.0); review drafts of responses and provide comments and suggestions for changes for finalizing (.7); prepare e-mail to S. Bossay with response letter (.8). | 3.00 |
| 11/19/07 | R. Barainca | Prepare Orrick's September 2007 CNO for filing. | 0.20 |
| 11/26/07 | R. Barainca | Prepare CNO's for Piper's Sixth Quarterly and their September 2007 Monthly. | 0.90 |
| 11/26/07 | R. Barainca | Prepare Orrick's October 2007 fee application. | 1.00 |
| 11/26/07 | D. Fullem | Update fee and expense chart with October figures and circulate to R. Frankel and R. Wyron. | 0.50 |
| 11/27/07 | R. Barainca | Continue working on Orrick's October 2007 fee application. | 0.60 |
| 11/28/07 | R. Barainca | Continue preparing Orrick's October 2007 Monthly. | 0.80 |
| 11/29/07 | R. Barainca | Edit Orrick's October 2007 Monthly. | 0.20 |
| 11/29/07 | R. Wyron | Review monthly fee application and billing rate questions (.3); call with Accounting regarding billing rates (.2). | 0.50 |
| 11/30/07 | R. Barainca | Edit Orrick's October 2007 Monthly fee application. | 0.50 |

Total Hours                    38.60

Total For Services                              $9,385.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 49

December 17, 2007
Invoice No. 1104447

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 16.00 | 150.00 | 2,400.00 |
| Debra O. Fullem | 18.60 | 225.00 | 4,185.00 |
| Richard H. Wyron | 4.00 | 700.00 | 2,800.00 |
| Total All Timekeepers | 38.60 | $243.13 | $9,385.00 |

Disbursements
    Duplicating Expense        1,549.05
    Express Delivery          188.28
    Outside Services          104.48
    Postage              531.97

                Total Disbursements         $2,373.78

**Total For This Matter**         **$11,758.78**



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 50

December 17, 2007
Invoice No. 1104447

For Legal Services Rendered Through November 30, 2007 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 11/01/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with experts. | 1.70 |
| 11/01/07 | R. Mullady, Jr. | Return travel from Los Angeles. | 8.50 |
| 11/02/07 | J. Ansbro | Non-working portion of travel time from DC to NY after attending deposition preparation session with J. Biggs and team. | 1.50 |
| 11/04/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend Biggs deposition preparation and deposition. | 1.00 |
| 11/05/07 | E. Somers | Travel to NY for Dunbar Deposition. | 2.00 |
| 11/05/07 | J. Ansbro | Non-working portion of travel time from DC to NY after attending deposition of J. Biggs. | 2.50 |
| 11/06/07 | E. Somers | Travel from NY to DC returning from Dunbar's deposition. | 3.50 |
| 11/06/07 | R. Mullady, Jr. | Return travel from NY. | 3.60 |
| 11/07/07 | D. Felder | Travel to Durham, NC for V. Roggli deposition. | 3.00 |
| 11/08/07 | D. Felder | Travel from Durham, NC to DC. | 3.00 |
| 11/11/07 | J. Ansbro | Non-working portion of travel time from NY to St. Louis, MO to meet with J. Biggs and J. Kimble in preparation for L. Chambers' deposition. | 2.50 |
| 11/12/07 | J. Ansbro | Non-working portion of travel time from St. Louis, MO to DC after attending meeting with J. Biggs and J. Kimble. | 3.00 |
| 11/12/07 | R. Mullady, Jr. | Return travel from Chicago. | 5.20 |
| 11/14/07 | E. Somers | Travel to Chicago for Shapo deposition. | 4.60 |
| 11/14/07 | J. Ansbro | Non-working portion of travel time from DC to NY after L. Chambers' deposition. | 3.50 |
| 11/15/07 | E. Somers | Travel from Chicago back to DC after Shapo deposition. | 5.30 |
| 11/15/07 | R. Mullady, Jr. | Non-working travel - return travel from Chicago. | 5.50 |
| 11/26/07 | J. Ansbro | Non-working portions of travel time from NY to Wilmington, DE to attend Omnibus Hearing/Pre-Trial Conference, and return to New York. | 3.30 |
| 11/26/07 | R. Frankel | Travel to and from DE for hearing. | 1.20 |
| 11/29/07 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with DC estimation team, and return travel to NY. | 4.30 |

Total Hours          68.70

Total For Services         $19,869.75



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 51

December 17, 2007
Invoice No. 1104447

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 23.30 | 312.50 | 7,281.25 |
| Debra Felder | 6.00 | 245.00 | 1,470.00 |
| Roger Frankel | 1.20 | 385.00 | 462.00 |
| Raymond G. Mullady, Jr. | 22.80 | 347.50 | 7,923.00 |
| Emily S. Somers | 15.40 | 177.50 | 2,733.50 |
| Total All Timekeepers | 68.70 | $289.22 | $19,869.75 |

**Total For This Matter**                                   **$19,869.75**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 1,796.80 | |
| Total Fees, all Matters | | $808,945.25 |
| Total Disbursements, all Matters | | $150,679.68 |
| Total Amount Due | | $959,624.93 |