**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                03/31/2008
Wilmington  DE                                                ACCOUNT NO:      3000-01D
                                                             STATEMENT NO:              64

Asset Analysis and Recovery

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $32.50 |

HOURS

**03/24/2008**
MTH     Reviewing correspondence from RH re insurance issues; Reviewing
correspondence from PVNL re same and follow up from RH re same.          0.30          97.50

**03/25/2008**
MTH     Reviewing correspondence from RH, PVNL and NDF re insurance
issues.                                                                   0.20          65.00
         FOR CURRENT SERVICES RENDERED                                    0.50         162.50

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $325.00 | $162.50 |

TOTAL CURRENT WORK                                                                      162.50

BALANCE DUE                                                                             $195.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
03/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-02D
STATEMENT NO:             82

Asset Disposition

PREVIOUS BALANCE                                                                                  $68.50

BALANCE DUE                                                                                         $68.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2008
ACCOUNT NO:    3000-03D
STATEMENT NO:    70

Business Operations

PREVIOUS BALANCE                                                                    $658.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/11/2008 |  |  |  |  |
| MTH | Reviewing Order entered re ART. | | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $325.00 | $32.50 |

TOTAL CURRENT WORK                                                                  32.50

BALANCE DUE                                                                          $691.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                           03/31/2008
Wilmington  DE                                        ACCOUNT NO:        3000-04D
                                                      STATEMENT NO:              82

Case Administration

|  |  |
|---|---|
| PREVIOUS BALANCE | $4,152.90 |

|  |  |  |  | HOURS |  |
|---|---|---|---|---|---|
| 03/31/2008 |  |  |  |  |  |
| | PEM | Review Debtor-In-Possession Monthly Operating Report for Filing Period February 2008. | | 0.80 | 320.00 |
| | | FOR CURRENT SERVICES RENDERED | | 0.80 | 320.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $400.00 | $320.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 320.00 |

|  |  |  |
|---|---|---|
| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) | -916.00 |

|  |  |
|---|---|
| BALANCE DUE | $3,556.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                    03/31/2008
Wilmington  DE                                                      ACCOUNT NO:        3000-05D
                                                                    STATEMENT NO:             82

Claims Analysis Objection & Resolution (Asbestos)

|  | PREVIOUS BALANCE | | | $78,909.10 |
|---|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/03/2008 | | | | |
| | MTH | Telephone conference with CC re contract for estimation rooms; Reviewing correspondence from CC re same and compare with prior contracts; Correspondence to NDF and JR re same. | 0.40 | 130.00 |
| | MTH | Reviewing Debtors' Response to Claimant Allegheny Center's Motion for Relief from Order of Dismissal. | 0.40 | 130.00 |
| 03/05/2008 | | | | |
| | MTH | Correspondence to and from JPW and NDF re estimation | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re estimation discovery materials and response to same. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from RW re environmental settlement and response to same from JB. | 0.20 | 65.00 |
| 03/07/2008 | | | | |
| | MTH | Telephone conference with DF re various estimation issues. | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from NDF and DS re estimation hearing logistics and support. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re estimation trial experts. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from SL re estimation hearing. | 0.10 | 32.50 |
| 03/10/2008 | | | | |
| | MTH | Correspondence to and from KH re estimation logistics, Correspondence to and from DS re same. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from NDF re estimation. | 0.10 | 32.50 |
| 03/11/2008 | | | | |
| | MTH | Reviewing Debtors' Opposition to Speights and Runyan Motion for an Extension of Time. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re estimation materials. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from Debtors' rep re Agenda for Estimation | 0.10 | 32.50 |
| | MTH | Telephone conference with JS re Libby Environmental Settlement Motion. | 0.10 | 32.50 |
| | MTH | Reviewing Notice of Lodging of Libby Environmental Settlement and Correspondence to counsel re same. | 0.40 | 130.00 |
| | MTH | Telephone conference with JAL re Libby Settlement Motion | 0.20 | 65.00 |
| 03/12/2008 | | | | |
| | MTH | Reviewing correspondence from NDF re estimation hearing witnesses. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JPW re draft motions in limine and Reviewing correspondence from NDF re same. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from NDF re estimation hearing testimony. | 0.10 | 32.50 |
| | MTH | Correspondence to and from JB re Libby Environmental Motion | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from NDF re information for Estimation hearing and Correspondence to and from KH re same; reviewing documents re same. | 0.40 | 130.00 |
| | MTH | Correspondence to and from RW re Libby Settlement Motion | 0.10 | 32.50 |
| | MTH | Initial review of Libby Settlement Motion and Correspondence to counsel re same. | 0.50 | 162.50 |
| | MTH | Telephone conference with DF re Libby Motion | 0.40 | 130.00 |
| | MTH | Brief review of P. Kraus deposition. | 0.50 | 162.50 |
| | MTH | Telephone conference with JS re ELT Motion and Libby Motion. | 0.80 | 260.00 |
| 03/13/2008 | | | | |
| | MTH | Telephone conference with JS re Libby environmental motion. | 0.20 | 65.00 |
| | MTH | Telephone conference with AK re Libby Settlement Motion. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from JS re Libby Environmental Settlement Motion. | 0.10 | 32.50 |
| | MTH | Correspondence to counsel at C&D re Libby Environmental Motion and reviewing response to same from PVNL. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from NDF re deposition designations and Reviewing correspondence from RGM re same. | 0.20 | 65.00 |
| | MTH | Reviewing documents re estimation hearing and Correspondence to counsel re same. | 0.40 | 130.00 |
| | MTH | Working on Libby Environmental Settlement Motion. | 1.40 | 455.00 |
| | MTH | Correspondence to counsel at C&D re Libby Settlement Motion | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from PVNL re Libby environmental settlement. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JAL re Libby environmental settlement. | 0.10 | 32.50 |
| 03/14/2008 | | | | |
| | MTH | Telephone conference with DF (x2) re Estimation motions in limine and Libby Settlement Motion. | 0.50 | 162.50 |
| | MTH | Telephone conference with JS and PC re ELT Motion | 0.40 | 130.00 |
| | MTH | Telephone conference with EI re ELT Motion. | 0.20 | 65.00 |
| | MTH | Additional telephone conference with EI re Libby Settlement Motion. | 0.10 | 32.50 |

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with JPW re Motion in Limine. | 0.20 | 65.00 |
| MTH | Telephone conferences with JCP re Motion in Limine (2 calls). | 0.20 | 65.00 |
| MTH | Telephone conference with NDF re hearing preparations. | 0.20 | 65.00 |
| MTH | Telephone conference with BH re Motion in Limine. | 0.10 | 32.50 |
| MTH | Additional Telephone conference with NDF re hearing preparations. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from DP re Debtors' update Witness List for Estimation. | 0.20 | 65.00 |
| MTH | Correspondence to and from NDF re contact with BH re witness list. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re Debtors' Estimation Witness List. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF, NR, RGM re estimation testimony issues. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re estimation matters, testimony. | 0.10 | 32.50 |
| MTH | Telephone call to JB re Libby Environmental Settlement Motion and Correspondence to JB re same; Correspondence to EI re same. | 0.20 | 65.00 |
| MTH | Reviewing and revising Motion in Limine re Rule 408 Issue and related Notice of Motion and proposed Order, communications re same. | 1.40 | 455.00 |
| MTH | Reviewing and revising ACC/FCR Statement re Estimation Witness Order and communications re same. | 0.40 | 130.00 |

03/16/2008
| MTH | Reviewing various correspondence re hearing, hearing preparations. | 0.50 | 162.50 |

03/17/2008
| MTH | Reviewing correspondence from NDF re estimation hearing, Kraus motion; Reviewing correspondence from BH to NDF re same and response from NDF; Reviewing correspondence from WBS re same. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re Expert Witness. | 0.10 | 32.50 |
| MTH | Begin review of Kraus Motion in Limine and Correspondence to NDF re same. | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Motion in Limine Directed to S. Snyder. | 0.60 | 195.00 |
| JAT | Preparing and organizing documents for omnibus hearing re: asbestos issues | 2.00 | 130.00 |

03/18/2008
| MTH | Telephone conference with DF re asbestos estimation motions in limine, asbestos PD matters. | 0.20 | 65.00 |
| MTH | Telephone conference with ALV re estimation logistics. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JB re insurance discussion re Libby Settlement. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JB re conference call re Libby Settlement Motion and response to same; Reviewing correspondence from RH, RE and JP re same. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from ALV and NDF re Dr. Welch. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from LW re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from CC re estimation hearing. | 0.10 | 32.50 |
| MTH | Correspondence to and from AK re Libby Settlement Motion and ELT | | |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | Settlement Motion. |  | 0.20 | 65.00 |
| MTH | Additional correspondence to and from DF re hearings. |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re Kraus motion and response to same. |  | 0.10 | 32.50 |
| MTH | Correspondence to RH re Libby Settlement Motion. |  | 0.10 | 32.50 |
| MTH | Correspondence to counsel at C&D re status of investigation re Libby Asbestos Settlement. |  | 0.10 | 32.50 |
| MTH | Correspondence to JB re Libby environmental settlement motion. |  | 0.10 | 32.50 |
| MTH | Correspondence to LW re estimation hearing logistics. |  | 0.20 | 65.00 |
| MTH | Discussion with KH re estimation logistics, reviewing documentation re same. |  | 0.50 | 162.50 |
| MTH | Reviewing Debtors' Motion in Limine re Snyder. |  | 0.40 | 130.00 |
| MTH | Reviewing Debtors' Motion in Limine Directed to Peter Kraus. |  | 1.40 | 455.00 |

03/19/2008

|  |  |  |  |  |
|---|---|---|---|---|
| MTH | Telephone conference with JAL re Libby environ. settlement motion. |  | 0.40 | 130.00 |
| MTH | Reviewing correspondence from NDF re estimation scheduling, expert witnesses. |  | 0.20 | 65.00 |
| MTH | Reviewing correspondence from ALV re estimation hearing. |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from WBS (x2) and NDF re estimation logistics. |  | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from NDF and RGM re deposition designations. |  | 0.30 | 97.50 |
| MTH | Reviewing correspondence from JPW re Celotex deposition by written question. |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from SL to MF re estimation. |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DS re estimation logistics. |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JS re environmental settlement. |  | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from DF and RGM re deposition designations. |  | 0.50 | 162.50 |
| MTH | Reviewing correspondence from BC to PVNL re Kraus Motion in Limine. |  | 0.10 | 32.50 |
| MTH | Telephone conference with JAL re Libby Motion (.4); reviewing Libby Motion and review of issues re same (.5); telephone conference with DBS re same (.3); additional telephone conversation with JAL re same (.2). |  | 1.40 | 455.00 |
| MTH | Telephone conference with RW re Libby Settlement Motion. |  | 0.30 | 97.50 |
| MTH | Correspondence to RW re Libby Settlement Motion. |  | 0.10 | 32.50 |
| MTH | Correspondence to JPW re Celotex depositions. |  | 0.20 | 65.00 |
| MTH | Correspondence to DBS re Libby Settlement Motion. |  | 0.20 | 65.00 |
| MTH | Correspondence to DBS re research issue re Libby Settlement Motion. |  | 0.20 | 65.00 |
| MTH | Correspondence to PVNL and JAL re objection to Debtors' ELT Motion. |  | 0.10 | 32.50 |
| MTH | Reviewing chart from KH re estimation hearing and Correspondence to counsel and representatives at C&D re same. |  | 0.30 | 97.50 |
| MTH | Correspondence to DF re Shonfeld deposition. |  | 0.10 | 32.50 |
| MTH | Correspondence to CC re Estimation Hearing. |  | 0.10 | 32.50 |
| MTH | Correspondence to counsel at C&D re change in Estimation Hearing |  |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
|  | start on March 24. | 0.10 | 32.50 |
| MTH | Reviewing Order re start time for Estimation hearing. | 0.10 | 32.50 |
| MTH | Begin review of ZAI Claimant's Motion for a Washington Class and Correspondence to PVNL re same. | 0.50 | 162.50 |
| MTH | Correspondence to DF re Trust depositions. | 0.10 | 32.50 |
| FR | Meeting with DBS to discuss EPA-WR Grace Superfund Settlement | 0.30 | 82.50 |
| FR | Review Motion to Bankruptcy Court for Approval of Settlement and Resolution of United States' proofs of claim | 0.50 | 137.50 |

**03/20/2008**

| MTH | Conference call with Debtors and representatives re Libby Settlement Motion. | 0.80 | 260.00 |
|---|---|---|---|
| MTH | Telephone conference with RH and RC re Libby Settlement Motion. | 0.30 | 97.50 |
| MTH | Reviewing correspondence from RW re Libby Motion and response to same from RH. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re service of designations and response to same. | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from DF, JCP, RGM and NDF re deposition designations. | 0.50 | 162.50 |
| MTH | Discussion with KH re revised estimation hearing dates and cancellation of contract for rooms; Correspondence to C&D estimation counsel re logistics for week of March 24. | 0.50 | 162.50 |
| MTH | Reviewing correspondence from WBS re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from MK and BC re estimation hearing on March 24. | 0.10 | 32.50 |
| MTH | Telephone conference with RB re courtesy copy of Motion in Limine; Drafting correspondence to JKF re same; drafting e-mail forwarding same and serving copies on all Estimation counsel. | 0.50 | 162.50 |
| MTH | Reviewing Order changing hearing dates and Correspondence to counsel re same. | 0.20 | 65.00 |
| DBS | Review Superfund pleadings and telephone conference with MTH re same | 0.80 | 360.00 |
| DBS | Meeting with FR re research needs | 0.40 | 180.00 |
| MTH | Correspondence to and from JAL re restitution issues. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re draft Witness List/Order Filing. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re estimation trial scheduling of experts. | 0.10 | 32.50 |
| MTH | Reviewing multiple correspondence from RW re Libby Environ. Settlement Motion. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from RH re insurance memo. | 0.10 | 32.50 |
| FR | Research issue re treatment of settlements with EPA for CERCLA liability | 5.00 | 1,375.00 |

**03/21/2008**

| MTH | Telephone conference with JB re Libby Settlement. | 0.40 | 130.00 |
|---|---|---|---|
| MTH | Drafting correspondence to EI, PVNL and others re Libby environmental |  |  |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | settlement and legal issues re same. | 1.30 | 422.50 |
|  | MTH | Reviewing correspondence from NDF re cross examination outline for estimation, brief review of same and response to same. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from PVNL re Libby Motion and response to same. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from RH re draft consent to settle letter. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from NDF (x2) re pro hac's, Reviewing correspondence from JPW re same; reviewing files re same and response to NDF; Correspondence to KH re same. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from DBS re Libby EPA Settlement Motion. | 0.10 | 32.50 |
| 03/22/2008 |  |  |  |  |
|  | MTH | Brief review of Debtors' opposition to ACC/FCR Motion in Limine re Rule 408 issue and Correspondence to C&D counsel re same. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from JPW re estimation hearing logistics and response to same. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from RH (x2) re Libby Envir. settlement motion. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from JR re estimation transcription services. | 0.10 | 32.50 |
|  | MTH | Correspondence to and from DF re deposition designations and response to same; brief review of A Harron transcript and Correspondence to DF re same. | 0.20 | 65.00 |
|  | MTH | Additional correspondence to and from DF re Harron deposition. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from Debtors' counsel re Amended Agenda and response re Motion in Limine; Reviewing correspondence from DF re Debtors' Response to Motion in Limine. | 0.10 | 32.50 |
|  | MTH | Reviewing multiple correspondence from ACC and FCR counsel re designations and cross-designations. | 0.20 | 65.00 |
|  | MTH | Correspondence to and from DF re objections to designations for estimation hearing. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from JAL re Libby Settlement Motion. | 0.10 | 32.50 |
|  | MTH | Reviewing additional correspondence from NDF re counter designations; response to same from DF and correspondence from DF to estimation counsel re same. | 0.10 | 32.50 |
|  | MTH | Correspondence to KH re estimation hearing. | 0.10 | 32.50 |
|  | MTH | Multiple correspondence to and from AK re Libby Settlement Motion. | 0.10 | 32.50 |
|  | MTH | Correspondence to DBS re Libby Settlement Motion. | 0.10 | 32.50 |
|  | FR | Draft Reply to Motion to Approve WR Grace Settlement Agreement and read emails from DBS re same | 2.50 | 687.50 |
| 03/24/2008 |  |  |  |  |
|  | MTH | Discussion with DBS re Libby Settlement Motion and Correspondence to and from JAl re same. | 0.30 | 97.50 |
|  | MTH | Telephone call to RH re Libby Settlement Motion and Reviewing correspondence from RH re same; discussion with EI re same. | 0.20 | 65.00 |
|  | DBS | Meeting with FR re developments | 0.20 | 90.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | DBS | Review and revise draft Objection | 0.80 | 360.00 |
| | DBS | Follow up meeting with FR | 0.20 | 90.00 |
| | DBS | Review research re EPA claims | 0.50 | 225.00 |
| | FR | Meeting with DBS to discuss Reply to WR Grace Motion to APprove Settlement with United States | 0.30 | 82.50 |
| 03/25/2008 | | | | |
| | SRM | Confer with M. Hurford re: restitution research | 0.40 | 92.00 |
| | MTH | Reviewing correspondence from RH re Libby Settlement Motion. | 0.10 | 32.50 |
| | MTH | Correspondence to RW re Libby Settlement Motion; Correspondence to EI and PVNL re Libby Settlement Motion, research re same. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from JB re Libby settlement motion, legal issue re restitution. | 0.10 | 32.50 |
| | DBS | Review various memos re EPA Motion | 0.20 | 90.00 |
| | DBS | Review and revise draft Objection | 0.50 | 225.00 |
| | DBS | Meeting with SRMK re restitution issue | 0.10 | 45.00 |
| | DBS | Meeting with MTH re status of memo and draft Objection | 0.60 | 270.00 |
| | DBS | Review draft memo re restitution issue | 0.40 | 180.00 |
| | MTH | Meet with DBS re: status of memo and draft Objection | 0.60 | 195.00 |
| | MTH | Correspondence to JAL re Libby environmental settlement motion. | 0.20 | 65.00 |
| | SRM | Confer with DBS re: research re: environmental claims, restitution | 0.20 | 46.00 |
| 03/26/2008 | | | | |
| | MTH | Reviewing correspondence from JR re estimation hearing. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JB re Libby Settlement Motion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JAL re Libby settlement motion. | 0.10 | 32.50 |
| 03/27/2008 | | | | |
| | MTH | Working on objection to Motion in Limine. | 1.40 | 455.00 |
| | MTH | Correspondence to and from NDF and WBS re Oppositions to Motions in Limine. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from EI and RH re letter re insurance issues. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JAL and PVNL re Libby EPA Settlement. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DS re estimation hearing transcript. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JB re developments re various environmental settlements. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from BSB to Brody re estimation hearing. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re insurance issues. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from AK re restitution research re Libby EPA Motion. | 0.10 | 32.50 |
| | MTH | Reviewing Order entered re WBS pro hac motion and Correspondence to WBS and NDF re same. | 0.20 | 65.00 |
| | MTH | Correspondence to and from RH re draft letter from Debtors re insurance letter. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re estimation logistics for Brody. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Correspondence to and from NDF re letter re insurance letter and Reviewing correspondence from RH to JB re same. | 0.20 | 65.00 |
| MTH | Working on Libby EPA Settlement Motion. | 1.10 | 357.50 |
| DBS | Telephone conference with MTH re developments, research project and litigation support issues | 0.30 | 135.00 |
| **03/28/2008** | | | |
| MTH | Reviewing correspondence from VP re Debtors' Order of Witnesses for Estimation Hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RH re insurance assets. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re estimation preparations. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re FCR's Joinder to ACC Opposition to Motions in Limine. | 0.10 | 32.50 |
| MTH | Reviewing multiple correspondence from PVNL and RH re insurance issues. | 0.10 | 32.50 |
| MTH | Correspondence to and from JAL re Libby EPA settlement motion. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from DF re questions re Libby EPA Settlement and response to same; Reviewing correspondence from JAL re same; Correspondence to DF and JAL re same. | 0.30 | 97.50 |
| MTH | Reviewing correspondence from DS re trial calendar. | 0.10 | 32.50 |
| MTH | Telephone conference with DF re estimation matters. | 0.20 | 65.00 |
| MTH | Reviewing and revising Revised Witness List/Order for Estimation Hearing. | 1.00 | 325.00 |
| MTH | Reviewing and revising Opposition to Debtors' Motion in Limine re Kraus Testimony; addressing issues of under seal transcript. | 2.20 | 715.00 |
| MTH | Reviewing and revising Opposition to Debtors' Motion re Snyder Testimony. | 2.00 | 650.00 |
| MTH | Reviewing correspondence from DB re response to revised Witness List /Order. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from AK re estimation related pleadings. | 0.10 | 32.50 |
| KH | Prepare COS for Response to Limine Motion to Exclude Snyder Testimony(.2); Finalize and e-file(.3) | 0.50 | 52.50 |
| KH | Prepare Exhibits and COS for Response to Limine Motion to Exclude Kraus Testimony(.4); Finalize and e-file Response(.3); Prepare COS for Updated Response to Limine Motion to Exclude Kraus Testimony(.2); Finalize and e-file Updated Response(.3) | 1.20 | 126.00 |
| KH | Review case docket and update Responses to Limine Motion to Exclude Kraus & Snyder Testimony | 1.10 | 115.50 |
| KH | Multiple meetings and emails with MTH re: Responses to Motion in Limine | 0.30 | 31.50 |
| **03/30/2008** | | | |
| MTH | Correspondence to and from AK re Libby Settlement research. | 0.30 | 97.50 |
| **03/31/2008** | | | |
| SRM | Call to M. Hurford re: research re: double recoveries | 0.10 | 23.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from BC and PVNL re Kraus Opposition and Correspondence to PVNL re same. | 0.30 | 97.50 |
|  | FOR CURRENT SERVICES RENDERED | 69.60 | 21,546.50 |

### RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| David B. Salzman | 5.00 | $450.00 | $2,250.00 |
| Mark T. Hurford | 50.20 | 325.00 | 16,315.00 |
| Joshua A. Tabor | 2.00 | 65.00 | 130.00 |
| Fred Rapone | 8.60 | 275.00 | 2,365.00 |
| Katherine Hemming | 3.10 | 105.00 | 325.50 |
| Salene R. Mazur | 0.70 | 230.00 | 161.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 21,546.50 |

| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) (Amount is $190.40 off due to timekeeper rate adjustment) | -12,860.40 |
|---|---|---|

|  |  |
|---|---|
| BALANCE DUE | $87,595.20 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-06D |
| | STATEMENT NO:                82 |

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $7,238.00 |
| | | | **HOURS** | |
| 03/03/2008 | | | | |
| MTH | Reviewing correspondence from EI re ELT environmental motion and response to same. | | 0.30 | 97.50 |
| 03/07/2008 | | | | |
| MTH | Reviewing correspondence from JB re environmental settlement, Correspondence to and from JAL re same. | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JB re environmental settlement, Correspondence to and from JAL re same. | | 0.20 | 65.00 |
| 03/13/2008 | | | | |
| MTH | Correspondence to and from JAL re Charter Memo re ELT Motion | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from PC re draft memo re ELT Motion | | 0.20 | 65.00 |
| 03/14/2008 | | | | |
| MTH | Reviewing Memorandum and Order re New Jersey EPA Appeal re Motion to File Late POC. | | 0.30 | 97.50 |
| MTH | Correspondence to EI re ELT Motion. | | 0.30 | 97.50 |
| MTH | Correspondence to EI, PVNL re Environmental Liability Transfer Motion, CO memo re same. | | 0.30 | 97.50 |
| MTH | Reviewing ELT Motion and drafting memo to Committee re same. | | 1.50 | 487.50 |
| 03/17/2008 | | | | |
| MTH | Reviewing Stipulation re claim of David Slaughter. | | 0.10 | 32.50 |
| DAC | Review memo re ELT transfers | | 0.20 | 90.00 |
| 03/18/2008 | | | | |
| MTH | Telephone conference with RW re various environmental motions. | | 0.50 | 162.50 |

W.R. Grace

03/31/2008

ACCOUNT NO:      3000-06D
STATEMENT NO:           82

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | | HOURS | |
|---|---|---|---|---|
| 03/19/2008 | | | | |
| | MTH | Reviewing correspondence from EI re Committee memo re ELT Motion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from LRD re Hampton Objection to Debtors' ELT Motion and brief review of same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from LS re Debtors' Tax Motion. | 0.10 | 32.50 |
| | MTH | Reviewing Florida's Objection to Debtors' ELT Motion. | 0.30 | 97.50 |
| | MTH | Reviewing Debtors' Motion to Payment Certain Tax Claims. | 0.40 | 130.00 |
| | MTH | Correspondence to PVNL re Debtors' Tax Motion and Correspondence to JB re questions re same. | 0.30 | 97.50 |
| | MTH | Reviewing Debtors' Motion for Approval of FUSRAP Motion and Correspondence to counsel at C&D re same. | 0.60 | 195.00 |
| | MTH | Reviewing Debtors' Motion re Certain Real Property Taxes. | 0.40 | 130.00 |
| | MTH | Reviewing Debtors' FUSRAP Motion. | 0.40 | 130.00 |
| 03/20/2008 | | | | |
| | MTH | Reviewing correspondence from JB re Debtors' ELT Motion. | 0.10 | 32.50 |
| | MTH | Reviewing Limited Objection of Unifirst to Debtors' ELT Motion. | 0.50 | 162.50 |
| 03/27/2008 | | | | |
| | MTH | Reviewing correspondence from EI re FUSRAP Motion and response to same. | 0.30 | 97.50 |
| | MTH | Correspondence to JS re FUSRAP Motion. | 0.10 | 32.50 |
| | MTH | Correspondence to AK re FUSRAP Motion. | 0.10 | 32.50 |
| 03/28/2008 | | | | |
| | MTH | Telephone conference with JS re FUSRAP motion. | 0.30 | 97.50 |
| | | FOR CURRENT SERVICES RENDERED | 8.50 | 2,787.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.20 | $450.00 | $90.00 |
| Mark T. Hurford | 8.30 | 325.00 | 2,697.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 2,787.50 |

| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) | -732.00 |
|---|---|---|

| BALANCE DUE | $9,293.50 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:  3000-07D |
| | STATEMENT NO:  82 |

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | $34,247.14 |
| **03/03/2008** | | | |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
| **03/04/2008** | | | |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.60 | 57.00 |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **03/05/2008** | | | |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| BC | Revision of Weekly Recommendation Memo | 0.20 | 19.00 |
| BC | Review and prepare Cooney & Conway Rule 2019 Statement (.2); address e-filing and return confirmation of same to Cooney & Conway (.2) | 0.40 | 38.00 |
| BC | Review and prepare C. O. Moody Rule 2019 Statement (.1); address e-filing and return confirmation of same to Cooney & Conway (.2) | 0.30 | 28.50 |
| **03/06/2008** | | | |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.70 | 66.50 |
| KH | Review email from NDF re: ARPC retention; research and review multiple case dockets for affidavit of T. Florence and email to MTH | 0.60 | 63.00 |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/07/2008 |  |  |  |  |
|  | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
|  | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
|  | BC | Finalize and distribute Weekly Recommendation Memo | 0.80 | 76.00 |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
|  | MTH | Reviewing correspondence from BC re weekly recommendation memos. | 0.10 | 32.50 |
|  | MTH | Prepare weekly recommendation memos. | 0.80 | 260.00 |
|  | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| 03/10/2008 |  |  |  |  |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | KH | Review emails from MTH and NDF re: 3/23 trial logistics; prepare Excel spreadsheet re: logistics and email to MTH | 0.60 | 63.00 |
|  | BC | Begin drafting Weekly Recommendation Memo for 3/14/08 | 0.30 | 28.50 |
|  | BC | Review Agenda for 3/17/08 and update Weekly Recommendation Memo accordingly | 0.50 | 47.50 |
|  | DM | Update attorneys' binders. | 0.20 | 19.00 |
| 03/11/2008 |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
|  | BC | Review pleadings related to 3/17/08 hearing | 0.40 | 38.00 |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| 03/12/2008 |  |  |  |  |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
|  | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.60 | 57.00 |
|  | KH | Review email from MTH re: affidavit of Tom Florence; Research and draft responsive email | 0.30 | 31.50 |
|  | BC | Continue drafting Weekly Recommendation Memo for 3/14/08 | 0.80 | 76.00 |
| 03/13/2008 |  |  |  |  |
|  | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
|  | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) |  |  |
|  | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
|  | BC | Continue drafting Weekly Recommendation Memo | 0.30 | 28.50 |
|  | MTH | Review Daily Memo | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| **03/14/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 0.80 | 76.00 |
| | MTH | Reviewing correspondence from BC to counsel to Committee members re weekly recommendation memo. | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo | 1.50 | 487.50 |
| | BC | Review and prepare Joint Statement of ACC and FCR Concerning Witness Order for the March and April Portions of the Estimation Hearing (.3); draft COS and prepare service list/labels (.2); address e-filing and service of same (.4); discuss assignment with MTH (.1) | 1.00 | 95.00 |
| | BC | Review and prepare Motion in Limine of ACC and FCR Relating to Settlement Information Subject to the Debtors' Rule 408 Argument (.4); draft COS and related documents (.2);  address e-filing and service matters (.4); discuss assignment with MTH (.1) | 1.10 | 104.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **03/15/2008** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| **03/16/2008** | | | | |
| | PEM | Review memo from counsel and financial advisor re: Environmental Liability Transfer Motion. | 0.20 | 80.00 |
| **03/17/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | KH | Call with MTH re: 1/23 transcript; draft email re: the same | 0.10 | 10.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |
| **03/18/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.50 | 47.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DM | Retrieval and distribution of documents relating to daily memo | 1.00 | 95.00 |
| **03/19/2008** | | | | |
| | MTH | Correspondence to EI, PVNL re correspondence to Committee re | | |

Page: 4
W.R. Grace                                                                                         03/31/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:            82

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | | Debtors' ELT Motion. | 0.10 | 32.50 |
| KH | | Prepare Excel spreadsheet re: trial logistics for 3/24-3/26 and email to MTH | 0.30 | 31.50 |
| MTH | | Review daily memo | 0.10 | 32.50 |
| DM | | Retrieval and distribution of documents relating to daily memo | 0.60 | 57.00 |
| **03/20/2008** | | | | |
| PEM | | Review memo re: pleadings filed. | 0.10 | 40.00 |
| BC | | Finalize and distribute Weekly Recommendation Memo | 1.40 | 133.00 |
| BC | | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| MRE | | Review of weekly recommendation memos | 0.20 | 77.00 |
| PEM | | Review recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| MTH | | Reviewing correspondence from BC to Committee re weekly recommendation memo, | 0.10 | 32.50 |
| MTH | | Meeting with MRE re pending matters and issues | 0.30 | 97.50 |
| MTH | | Prepare weekly recommendation memo | 1.80 | 585.00 |
| MTH | | Reviewing four Orders entered. | 0.10 | 32.50 |
| MTH | | Review Daily Memo | 0.10 | 32.50 |
| DM | | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| MRE | | Meet with MTH re: pending matters and issues | 0.30 | 115.50 |
| **03/21/2008** | | | | |
| DAC | | Review counsel's weekly memo | 0.20 | 90.00 |
| MTH | | Reviewing correspondence from NDF re draft hearing memo and revisions/additions to same; reviewing and revising same and Correspondence to Committee re same. | 0.50 | 162.50 |
| PEM | | Review memo re: W.R. Grace & Co.; CA No. 01-01139 (JKF) March 17, 2008 Hearing. | 0.20 | 80.00 |
| **03/24/2008** | | | | |
| KH | | Review email from MTH re: Pro Hac for W. Slocombe(.1); Prepare Pro Hac(.4); Finalize and e-file Pro Hac(.3) | 0.80 | 84.00 |
| BC | | Begin drafting Weekly Recommendation Memo for 3/28/08 | 0.50 | 47.50 |
| DM | | Update attorneys' binders. | 0.20 | 19.00 |
| DM | | Retrieval and distribution of documents relating to daily memo | 0.10 | 9.50 |
| **03/25/2008** | | | | |
| KH | | Call with MTH re: notes from 2/11 Committee meeting; email to MTH re: the same | 0.20 | 21.00 |
| MK | | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| PEM | | Review memo re: pleadings filed. | 0.10 | 40.00 |
| MTH | | Review Daily Memo | 0.10 | 32.50 |
| DM | | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |

Page: 5
W.R. Grace                                                                                  03/31/2008
                                                                    ACCOUNT NO:        3000-07D
                                                                    STATEMENT NO:             82

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/26/2008** | | | | |
| | KH | Multiple emails with C. Conway re: logistics for 3/31 hearing | 0.20 | 21.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | BC | Continue drafting Weekly Recommendation Memo for 3/28/08 | 0.40 | 38.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| **03/27/2008** | | | | |
| | KH | Email with MTH re: logistics for 3/28 hearing and prepare Excel spreadsheet re: the same | 0.40 | 42.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DM | Prepare daily memo. | 0.20 | 19.00 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **03/28/2008** | | | | |
| | PEM | Review weekly memorandum re: pending motions and matters. | 0.20 | 80.00 |
| | MRE | Meeting with MTH regarding status of matters | 0.40 | 154.00 |
| | MTH | Correspondence to counsel to Committee members re weekly recommendation memos. | 0.20 | 65.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 325.00 |
| | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| | KH | Review email from NDF re: Transcript for the 26th; Research and draft responsive email | 0.20 | 21.00 |
| | KH | Prepare COS for Statement re: Witness Order for Estimation(.2); Finalize and e-file Statement(.3) | 0.50 | 52.50 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | BC | Finalize Weekly Recommendation Memo for 3/28/08 | 0.70 | 66.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MTH | Meeting with MRE re: status of matters | 0.40 | 130.00 |
| **03/29/2008** | | | | |
| | MRE | Review of weekly recommendation memos | 0.20 | 77.00 |
| **03/31/2008** | | | | |
| | MK | Review emails regarding transcript requests. | 0.10 | 12.50 |
| | MK | Review  committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | BC | Begin drafting Weekly Recommendation Memo for 4/4/08 | 0.40 | 38.00 |
| | KH | Multiple emails to and from C. Conaway and MTH re: trial logistics | 0.30 | 31.50 |
| | KH | Review daily memorandum for fee issues | 0.10 | 10.50 |
| | BC | Draft and distribute Daily Memo | 0.40 | 38.00 |
| | BC | Download, profile and send requested pleadings to co-counsel | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 37.90 | 6,805.00 |

Page: 6

W.R. Grace

03/31/2008

ACCOUNT NO:      3000-07D

STATEMENT NO:              82

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.80 | $450.00 | $360.00 |
| Philip E. Milch | 1.90 | 400.00 | 760.00 |
| Michele Kennedy | 0.60 | 125.00 | 75.00 |
| Mark T. Hurford | 8.50 | 325.00 | 2,762.50 |
| Marla R. Eskin | 1.10 | 385.00 | 423.50 |
| Bruce Campbell | 15.80 | 95.00 | 1,501.00 |
| Katherine Hemming | 4.90 | 105.00 | 514.50 |
| Dan Mosier | 4.30 | 95.00 | 408.50 |

TOTAL CURRENT WORK                                                        6,805.00


03/19/2008        Payment - Thank you. (December, 2007 - 80% Fees)                -4,402.00


BALANCE DUE                                                         $36,650.14


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-08D |
|  | STATEMENT NO:           81 |

Employee Benefits/Pension

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | | | $2,570.50 |
| | | | HOURS | |
| 03/11/2008 | | | | |
| MTH | Reviewing Pension Plan Order. | | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $325.00 | $32.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 32.50 |
| BALANCE DUE | $2,603.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-09D |
|  | STATEMENT NO:    34 |

Employee Applications, Applicant

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $363.50 |
| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) | -108.80 |
| BALANCE DUE | | $254.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-10D |
|  | STATEMENT NO:              82 |

Employment Applications, Others

| | |
|---|---|
| PREVIOUS BALANCE | $1,461.90 |
| BALANCE DUE | $1,461.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              03/31/2008
Wilmington  DE                                       ACCOUNT NO:     3000-11D
                                                     STATEMENT NO:           80

Expenses

PREVIOUS BALANCE                                                       $42,775.26

| | | |
|---|---|---|
| 03/01/2008 | Parcels charge for 2/29/08 hand and mail service re: CNOs for LAS, Charter Oak, AKO, C&D and C&L Dec. Fee Apps. | 46.58 |
| 03/01/2008 | Parcels charge for 2/25/08 food delivery for luncheon in our conference room. | 27.50 |
| 03/01/2008 | Parcels charge for 2/15/08 multiple hand deliveries (4) to Ferry, Pachulski Stang, Trustee, and Duane. | 20.00 |
| 03/01/2008 | Pacer charges for the month of February | 175.36 |
| 03/03/2008 | 1555 total copies printed. | 155.50 |
| 03/03/2008 | 559 total copies scanned. | 55.90 |
| 03/05/2008 | Parcels charge for hand and mail service of January fee apps. for C&L, Charter Oak, AKO and C&D. | 337.22 |
| 03/05/2008 | Parcels charge for 4 intra-city hand deliveries to Ferry, Pachulski Stang, U.S. Trustee, and Duane. | 20.00 |
| 03/10/2008 | 676 total copies printed. | 67.60 |
| 03/10/2008 | 193 total copies scanned. | 19.30 |
| 03/11/2008 | Parcels charge for hand and mail service of CNO re July 07 fee app for C&L. | 19.48 |
| 03/11/2008 | Parcels charge for multiple intra-city hand deliveries to Ferry, Pachulski Stang, U.S. Trustee, and Duane. | 20.00 |
| 03/12/2008 | Parcels charge for multiple intra-city hand deliveries to Ferry, Pachulski, Trustee, and Duane. | 20.00 |
| 03/12/2008 | Parcels charge for hand and mail service of CNOs for AKO, LAS, Charter Oak fee apps, and COS for CNOs. | 98.94 |
| 03/13/2008 | Parcels charge for copying and binding for 4 spiral binders. | 111.84 |
| 03/14/2008 | Parcels charge for multiple intra-city hand deliveries to Pachulski Stang, the Bayard Firm, MNAT, Richards Layton Finger, Connolly, Monzack (2), Ferry, Skadden Arps (2), Stevens (2), Duane, Potter Anderson, U.S. Trustee, White Williams (2), Klett, Bifferato Gentilotti (2), Division of Revenue, Klehr, McCarter English, Jaspan, PGS, Landis (2), Hogan, Marks, and Drinker. | 171.00 |
| 03/14/2008 | Parcels charge for hand and mail service of ACC/FCR Statement and Notice of Motion in Limine. | 890.94 |

Page: 2
03/31/2008

W.R. Grace

ACCOUNT NO:        3000-11D
STATEMENT NO:              80

Expenses

| | | |
|---|---|---:|
| 03/17/2008 | 695 total copies printed. | 69.50 |
| 03/17/2008 | 231 total copies scanned. | 23.10 |
| 03/17/2008 | MTH - Taxi to Hotel from Pittsburgh airport | 47.00 |
| 03/18/2008 | Federal Express to David Smith on 3/10/08 | 13.19 |
| 03/19/2008 | MTH - Taxi from Hotel to Pittsburgh airport | 45.00 |
| 03/24/2008 | 1534 total copies printed. | 153.40 |
| 03/24/2008 | 1208 total copies scanned. | 120.80 |
| 03/24/2008 | Photocopying - 4 copies 82 pages (Estimation) | 82.00 |
| 03/24/2008 | Parcels charge for hand delivery to Judge Judy Fitzgerald. | 7.50 |
| 03/24/2008 | Parcels charge for hand delivery to U.S. District Court. | 15.00 |
| 03/24/2008 | Federal Express to Nathan D. Finch on 3/18/08 | 76.85 |
| 03/25/2008 | March 16, 2008 AT&T bill phone charge. | 21.72 |
| 03/27/2008 | Parcels charge for multiple intra-city hand deliveries to Ferry, Pachulski Stang, U.S. Trustee, and Duane. | 20.00 |
| 03/27/2008 | Parcels charge for hand and mail service of CNO's re Jan. Fee Apps. for C&D, C&L, Charter Oak, and AKO. | 41.04 |
| 03/30/2008 | Photocopying - 4 copies 110 pages (Estimation) | 110.00 |
| 03/31/2008 | Copper Conferencing - Conference call on 2/20/08 | 17.52 |
| 03/31/2008 | 714 total copies printed. | 71.40 |
| 03/31/2008 | 173 total copies scanned. | 17.30 |
| 03/31/2008 | Westlaw charges for March, 2008 | 334.03 |
| | TOTAL EXPENSES | 3,543.51 |
| | TOTAL CURRENT WORK | 3,543.51 |
| 03/19/2008 | Payment - Thank you. (December, 2007 - 100% Expenses) | -9,782.90 |
| | BALANCE DUE | $36,535.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                      03/31/2008
Wilmington  DE                                            ACCOUNT NO:      3000-12D
                                                                     STATEMENT NO:            80

Fee Applications, Applicant

PREVIOUS BALANCE                                                              $5,497.90

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/04/2008** | | | | |
| | PEM | Review February Prebill for Pgh time. | 0.20 | 80.00 |
| **03/05/2008** | | | | |
| | KCD | Review and revise C&L application; discussions with KLH re same | 0.40 | 110.00 |
| | KH | Prepare Excel spreadsheet re: professional hours v. project categories for January | 0.40 | 42.00 |
| | KH | Review email from D. Seitz re: January bill(.1); Prepare C&L January fee application(.6); Finalize and e-file fee application(.3) | 1.00 | 105.00 |
| **03/07/2008** | | | | |
| | MTH | Reviewing correspondence from UST re 26th Interim and questions related to CA3 briefing re exclusivity; research of same and drafting response to UST re same; discussion with MRE re same; Correspondence to JAL and RT re same. | 2.80 | 910.00 |
| | MRE | Review and revision to response to UST regarding fee application | 0.30 | 115.50 |
| **03/11/2008** | | | | |
| | MTH | Telephone conference with DK re 26th Interim Fee Application and Debtors' ELT Motion. | 0.20 | 65.00 |
| | KH | Review case docket for objections to C&L July-Sept Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| | MRE | E-mails with MTH regarding C&L fee application | 0.10 | 38.50 |
| | MTH | Reviewing correspondence from DK re C&L Interim inquiry (UST); Correspondence to KH re same; Reviewing correspondence from MRE, JAL and RT re same; reviewing and signing CNO for Interim. | 0.30 | 97.50 |
| **03/12/2008** | | | | |
| | KCD | Review and sign CNO re C&L interim | 0.20 | 55.00 |
| | KH | Review case docket for objections to C&L Oct-Dec Interim(.1); Prepare | | |

Page: 2
03/31/2008
ACCOUNT NO:       3000-12D
STATEMENT NO:            80

W.R. Grace

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
|  | Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **03/19/2008** |  |  |  |
| MTH | Complete review of pre-bill. | 0.30 | 97.50 |
| MRE | Review and revision to February pre-bill | 0.40 | 154.00 |
| **03/20/2008** |  |  |  |
| KH | Call with DS re: December payment | 0.20 | 21.00 |
| **03/27/2008** |  |  |  |
| KCD | Review and sign CNO re C&L application | 0.20 | 55.00 |
| KH | Review case docket for objections to C&L January Fee Application(.1); Prepare CNO(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **03/31/2008** |  |  |  |
| KCD | Review and sign C&L February application | 0.30 | 82.50 |
| KH | Prepare Excel spreadsheet for C&L February re: project categories v. professional hours | 0.40 | 42.00 |
| KH | Review email from D. Seitz re: February bill(.1); Prepare C&L February fee application(.6); Finalize and e-file application(.3) | 1.00 | 105.00 |
|  | FOR CURRENT SERVICES RENDERED | 10.20 | 2,333.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 3.60 | 325.00 | 1,170.00 |
| Marla R. Eskin | 0.80 | 385.00 | 308.00 |
| Kathleen Campbell Davis | 1.10 | 275.00 | 302.50 |
| Katherine Hemming | 4.50 | 105.00 | 472.50 |

TOTAL CURRENT WORK                                                                    2,333.00

03/19/2008     Payment - Thank you. (December, 2007 - 80% Fees)                      -996.80

BALANCE DUE                                                                          $6,834.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
03/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-13D
STATEMENT NO:         67

Fee Applications, Others

PREVIOUS BALANCE                                                                    $11,194.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/03/2008 |  |  |  |  |
| KH | Review Daily Memorandum re: fee issues |  | 0.10 | 10.50 |
| 03/05/2008 |  |  |  |  |
| KCD | Review and revise AKO application |  | 0.30 | 82.50 |
| KCD | Review C&D application |  | 0.30 | 82.50 |
| KCD | Review and revise Charter Oak application |  | 0.30 | 82.50 |
| KH | Review email from A. Pelton re: January bill(.1); Prepare AKO January fee application(.5); Finalize and e-file fee application(.3) |  | 0.90 | 94.50 |
| KH | Review email from B. Lindsay re: January bill(.1); Prepare Charter Oak January fee application(.5); Finalize and e-file(.3) |  | 0.90 | 94.50 |
| KH | Review email from A. Katznelson re: January fee application(.1); Update C&D fee application(.3); Finalize and e-file(.3) |  | 0.70 | 73.50 |
| KH | Review Daily Memorandum re: fee issues |  | 0.10 | 10.50 |
| KH | Review Daily Memorandum for 3/4/08 re: fee issues |  | 0.10 | 10.50 |
| 03/06/2008 |  |  |  |  |
| KH | Review email from A. Pelton re: missing payments |  | 0.10 | 10.50 |
| KH | Update Committee Fee Application Tracking Chart |  | 0.40 | 42.00 |
| MTH | Reviewing correspondence from VR to RT re C&D Interim Application. |  | 0.10 | 32.50 |
| KH | Review Daily Memorandum re: fee issues |  | 0.10 | 10.50 |
| 03/07/2008 |  |  |  |  |
| KH | Phone conversation with A. Pelton re: AKO missing payment |  | 0.20 | 21.00 |
| KH | Review January Fee Application for Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review January Fee Application for Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |
| KH | Review January Fee Application for Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) |  | 0.20 | 21.00 |

Page: 2
W.R. Grace                                                                                                03/31/2008
                                                               ACCOUNT NO:          3000-13D
                                                               STATEMENT NO:              67

Fee Applications, Others

|     |                                                                                                           | HOURS |       |
|-----|-----------------------------------------------------------------------------------------------------------|-------|-------|
| KH  | Review January Fee Application for Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 21.00 |
| KH  | Review January Fee Application for Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 21.00 |
| KH  | Review January Fee Application for Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1)         | 0.20  | 21.00 |
| KH  | Review January Fee Application for Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1)    | 0.20  | 21.00 |
| KH  | Review Oct-Dec Interim Fee Application for Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review Oct-Dec Interim Fee Application for Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review January Fee Application for Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1)             | 0.20  | 21.00 |
| KH  | Review January Fee Application for Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1)           | 0.20  | 21.00 |
| KH  | Review January Fee Application for Sullivan Hazeltine(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 21.00 |
| KH  | Review January Fee Application for Stroock & Stroock(.1); Update Grace Weekly Recommendation Memo(.1)      | 0.20  | 21.00 |
| KH  | Review January Fee Application for Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review July-Sept Interim Fee Application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review Oct-Dec Interim Fee Application for William Sullivan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review Oct-Dec Interim Fee Application for The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review October Fee Application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)      | 0.20  | 21.00 |
| KH  | Review November Fee Application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 21.00 |
| KH  | Review December Fee Application for Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1)     | 0.20  | 21.00 |
| KH  | Review October-December Interim Fee Application for Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review October-December Interim Fee Application for Stroock & Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20  | 21.00 |
| KH  | Review Daily Memorandum re: fee issues                                                                     | 0.10  | 10.50 |

03/10/2008
| KCD | Review fee auditor's report re C&D interim                                                                 | 0.10  | 27.50 |
| KH  | Review email from MTH re: COC for Fee Applications for the 26th Interim Period; Review and draft responsive email | 0.40  | 42.00 |
| KH  | Review Daily Memorandum re: fee issues                                                                     | 0.10  | 10.50 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| **03/11/2008** | | | |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| MTH | Reviewing correspondence from RT re C&D Interim Fee Issues; and response to same; reviewing correspondence from RT re same. | 0.30 | 97.50 |
| MTH | Reviewing correspondence from DK to RT re C&D Interim questions. | 0.10 | 32.50 |
| MTH | Correspondence to and from RT re participation at Fee Hearing. | 0.20 | 65.00 |
| MTH | Reviewing Fee Auditor's Report for C&D. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from RT to RV re UST Inquiry re 26th Interim. | 0.10 | 32.50 |
| **03/12/2008** | | | |
| KCD | Review LAS monthly application | 0.30 | 82.50 |
| KCD | Review and sign CNO re committee member expenses | 0.20 | 55.00 |
| KCD | Review and sign CNO re Charter Oak interim | 0.20 | 55.00 |
| KCD | Review and sign CNO re AKO interim | 0.20 | 55.00 |
| KCD | Review and sign CNO re LAS interim | 0.20 | 55.00 |
| KH | Review case docket for objections to AKO Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to LAS Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to Charter Oak Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review case docket for objections to Committee Oct-Dec Interim(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| KH | Review email from D. Relles re: January bill(.1); Prepare LAS January Fee Application(.5); Finalize and e-file fee application(.3) | 0.90 | 94.50 |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| **03/13/2008** | | | |
| KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| **03/14/2008** | | | |
| KH | Review July Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July-Sept Interim Fee Application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January Fee Application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January Fee Application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July Fee Application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review August Fee Application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September Fee Application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/17/2008** | | | | |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/18/2008** | | | | |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/19/2008** | | | | |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| KH | Update Committee Fee Application Tracking Chart | | 0.50 | 52.50 |
| **03/20/2008** | | | | |
| KH | Review January fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review August fee application of Lawson Lundell(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review October fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review November fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review December fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Blackstone Advisory Services(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review January fee application of Phillips, Goldman & Spence(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/24/2008** | | | | |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/25/2008** | | | | |
| KH | Review Daily Memorandum re: fee issues | | 0.10 | 10.50 |
| **03/27/2008** | | | | |
| KCD | Review and sign CNO re Charter Oak application | | 0.20 | 55.00 |
| KCD | Review and sign CNO re AKO application | | 0.20 | 55.00 |
| KCD | Review and sign CNO re C&D application | | 0.20 | 55.00 |
| KH | Review case docket for objections to C&D January Fee Application(.1); Prepare CNO(.2); Finalize and e-file CNO(.2) | | 0.50 | 52.50 |
| KH | Review case docket for objections to AKO January Fee Application(.1); Prepare CNO(.2); Finalize and e-file CNO(.2) | | 0.50 | 52.50 |
| KH | Review case docket for objections to Charter Oak January Fee Application(.1); Prepare CNO(.2); Finalize and e-file CNO(.2) | | 0.50 | 52.50 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/28/2008** | | | | |
| KH | Review January Fee Application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review January Fee Application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review January Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review January Fee Application of Orrick, Herrington, & Sutcliffe(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review July-September Interim Fee Application of Holme Roberts & Owen(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| KH | Review February Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | | 0.20 | 21.00 |
| **03/31/2008** | | | | |
| KCD | Review Charter Oak February application | | 0.30 | 82.50 |
| KCD | Review AKO February application | | 0.30 | 82.50 |
| KCD | Review C&D February application | | 0.30 | 82.50 |
| KH | Review email from A. Pelton re: February bill(.1); Prepare AKO February fee application(.6); Finalize and e-file application(.3) | | 1.00 | 105.00 |
| KH | Review email from B. Lindsay re: February bill(.1); Prepare Charter Oak February fee application(.5); Finalize and e-file application(.3) | | 0.90 | 94.50 |
| KH | Review email from A. Katznelson re: February fee application(.1); Update C&D February fee application(.3); Finalize and e-file application(.3) | | 0.70 | 73.50 |
| | FOR CURRENT SERVICES RENDERED | | 25.70 | 3,530.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $325.00 | $325.00 |
| Kathleen Campbell Davis | 3.60 | 275.00 | 990.00 |
| Katherine Hemming | 21.10 | 105.00 | 2,215.50 |

TOTAL CURRENT WORK                                                                                     3,530.50


03/19/2008        Payment - Thank you. (December, 2007 - 80% Fees) (Amount is $8.40 off due
                  to timekeeper rate adjustment)                                                       -1,536.80


BALANCE DUE                                                                                        $13,187.70

W.R. Grace

Fee Applications, Others

Page: 6
03/31/2008
ACCOUNT NO:        3000-13D
STATEMENT NO:              67

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:          52 |

Financing

|  |  |
|---|---|
| PREVIOUS BALANCE | $162.50 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 03/14/2008 |  |  |  |  |
| MTH | Telephone conference with JB re DIP Financing Motion revisions to Order. |  | 0.30 | 97.50 |
| 03/20/2008 |  |  |  |  |
| MTH | Reviewing COC re Debtors' DIP Motion. |  | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.40 | 130.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.40 | $325.00 | $130.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 130.00 |
| BALANCE DUE | $292.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:     3000-15D |
|  | STATEMENT NO:             82 |

Hearings

| | PREVIOUS BALANCE | | $25,602.95 |
|---|---|---|---|

| | | HOURS | |
|---|---|---|---|
| **03/03/2008** | | | |
| MTH | Reviewing correspondence from JON re preliminary Agenda. | 0.20 | 65.00 |
| **03/07/2008** | | | |
| MTH | Reviewing correspondence from JS re hearing in March and response to same. | 0.20 | 65.00 |
| **03/11/2008** | | | |
| MTH | Discussion with BC re CourtCall listings and Reviewing correspondence from BC re same. | 0.20 | 65.00 |
| MTH | Multiple correspondence re March omnibus hearing in Pittsburgh. | 0.30 | 97.50 |
| MTH | Reviewing correspondence from NDF, ALV re hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re omnibus hearing and response to same. | 0.10 | 32.50 |
| **03/13/2008** | | | |
| MTH | Correspondence to and from NDF re hearing preparations. | 0.20 | 65.00 |
| **03/14/2008** | | | |
| KH | Prepare attorney binder for 3/17 hearing | 0.60 | 63.00 |
| MTH | Reviewing Amended Agenda and Correspondence to counsel re same. | 0.20 | 65.00 |
| MTH | Preparing for hearing. | 1.30 | 422.50 |
| **03/15/2008** | | | |
| MTH | Correspondence re hearing preparations. | 0.20 | 65.00 |
| **03/17/2008** | | | |
| KH | Draft memo for March 17th hearing | 0.30 | 31.50 |
| MTH | Prepare for hearing. | 1.80 | 585.00 |
| MTH | Attending hearing. | 5.50 | 1,787.50 |

W.R. Grace

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **03/18/2008** | | | | |
| | MTH | Correspondence to and from DF re events at Mach hearing and rescheduled events. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from LE re Agenda for March 25, 2008. | 0.10 | 32.50 |
| | MTH | Correspondence to and from JON re change in hearing times. | 0.10 | 32.50 |
| **03/20/2008** | | | | |
| | MTH | Reviewing correspondence from MRE re estimation hearing date change; Reviewing correspondence from LE re Order from Court re estimation hearing dates. | 0.10 | 32.50 |
| | MTH | Preparing for estimation hearing. | 0.80 | 260.00 |
| **03/21/2008** | | | | |
| | MRE | Review of hearing memo | 0.10 | 38.50 |
| | MTH | Multiple correspondence to and from MRE re Agenda for ELT Motion and Estimation Hearing matters. | 0.20 | 65.00 |
| | DAC | Review report on 3/17 hearing issues, argument and rulings | 0.40 | 180.00 |
| | MTH | Preparing for Estimation Hearing. | 1.80 | 585.00 |
| **03/22/2008** | | | | |
| | MTH | Reviewing Amended Notice of Agenda for PI Estimation and Correspondence to C&D counsel re same. | 0.10 | 32.50 |
| **03/23/2008** | | | | |
| | MTH | Prepare for hearing. | 1.30 | 422.50 |
| | MTH | Preparing for estimation hearing (additional). | 1.50 | 487.50 |
| **03/24/2008** | | | | |
| | MTH | Attending estimation trial. | 6.00 | 1,950.00 |
| | MTH | Preparing for estimation hearing. | 5.50 | 1,787.50 |
| **03/25/2008** | | | | |
| | MTH | Preparing for Estimation Hearing. | 4.50 | 1,462.50 |
| | MTH | Attending Estimation Hearing. | 7.10 | 2,307.50 |
| **03/26/2008** | | | | |
| | MTH | Attending Estimation hearing. | 8.50 | 2,762.50 |
| | MTH | Preparing for estimation hearing. | 0.50 | 162.50 |
| **03/27/2008** | | | | |
| | MTH | Brief review of March hearing transcript and Correspondence to counsel at C&D re same. | 0.20 | 65.00 |
| | MTH | Working on Estimation Hearing, preparations. | 1.70 | 552.50 |

Page: 3
03/31/2008

W.R. Grace

| | |
|---|---|
| ACCOUNT NO: | 3000-15D |
| STATEMENT NO: | 82 |

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| 03/28/2008 | | | | |
| MTH | Reviewing Second Amended Agenda for Estimation Hearing from Debtors' representative and Reviewing correspondence from NDF in response to same. | | 0.20 | 65.00 |
| | | | | |
| 03/29/2008 | | | | |
| MTH | Preparing for Estimation Hearing. | | 5.50 | 1,787.50 |
| | | | | |
| 03/30/2008 | | | | |
| MTH | Preparing for Estimation hearing. | | 3.10 | 1,007.50 |
| | | | | |
| 03/31/2008 | | | | |
| MTH | Attending trial. | | 8.60 | 2,795.00 |
| MTH | Preparing for Estimation Hearing. | | 2.00 | 650.00 |
| PEM | Assist in preparation for estimation trial and documents for trial. | | 0.40 | 160.00 |
| | FOR CURRENT SERVICES RENDERED | | 71.70 | 23,190.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $450.00 | $180.00 |
| Philip E. Milch | 0.40 | 400.00 | 160.00 |
| Mark T. Hurford | 69.90 | 325.00 | 22,717.50 |
| Marla R. Eskin | 0.10 | 385.00 | 38.50 |
| Katherine Hemming | 0.90 | 105.00 | 94.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 23,190.50 |

| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) (Amount is $53.20 off due to timekeeper rate adjustment) | -1,797.20 |
|---|---|---|
| | BALANCE DUE | $46,996.25 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
03/31/2008
ACCOUNT NO:  3000-16D
STATEMENT NO:  67

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                    -$30.20

|  |  | HOURS |  |
|---|---|---|---|
| 03/03/2008 |  |  |  |
| MTH | Telephone conference with counsel to Montana to JKF re Manville decision. | 0.30 | 97.50 |
| 03/23/2008 |  |  |  |
| MRE | Review of e-mails regarding pro hac motion | 0.10 | 38.50 |
|  | FOR CURRENT SERVICES RENDERED | 0.40 | 136.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.30 | $325.00 | $97.50 |
| Marla R. Eskin | 0.10 | 385.00 | 38.50 |

TOTAL CURRENT WORK                                                                  136.00

03/19/2008    Payment - Thank you. (December, 2007 - 80% Fees)                      -73.20

BALANCE DUE                                                                         $32.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|                                  |                          |
|----------------------------------|--------------------------|
|                                  | Page: 1                  |
| W.R. Grace                       | 03/31/2008               |
| Wilmington  DE                   | ACCOUNT NO:    3000-17D   |
|                                  | STATEMENT NO:         67  |

Plan and Disclosure Statement

|            |                                                      |            |
|------------|------------------------------------------------------|------------|
|            | PREVIOUS BALANCE                                      | $8,860.50  |
| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees)     | -607.20    |
|            | BALANCE DUE                                          | $8,253.30  |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-18D |
|  | STATEMENT NO:                67 |

Relief from Stay Proceedings

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $64.90 |
| 03/19/2008 | Payment - Thank you. (December, 2007 - 80% Fees) | -176.80 |
| | CREDIT BALANCE | -$111.90 |

Any payments received after the statement date will be applied to next month's statement.  Please note your account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:           50 |

Tax Issues

| | HOURS | |
|---|---|---|
| PREVIOUS BALANCE | | $1,198.20 |
| 03/11/2008 | | |
| MTH    Reviewing Order entered re Remedium Agreement with IRS. | 0.10 | 32.50 |
| FOR CURRENT SERVICES RENDERED | 0.10 | 32.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.10 | $325.00 | $32.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 32.50 |
| BALANCE DUE | $1,230.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      03/31/2008
Wilmington  DE                                                    ACCOUNT NO:        3000-20D
                                                                  STATEMENT NO:               66

Tax Litigation

PREVIOUS BALANCE                                                                    $468.80

BALANCE DUE                                                                         $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
03/31/2008
ACCOUNT NO:      3000-21D
STATEMENT NO:            58

Travel-Non-Working

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $4,605.90 |

| | | HOURS | |
|---|---|---|---|
| 03/17/2008 | | | |
| MTH | Non working travel to and from Pittsburgh (billed at one-half actual time and split with Flintkote). | 1.00 | 325.00 |
| 03/23/2008 | | | |
| MTH | Non-working travel time to Pittsburgh for Estimation Hearing (billed at one-half time). | 2.00 | 650.00 |
| 03/26/2008 | | | |
| MTH | Non-working travel time from Pittsburgh (billed at one half time). | 2.20 | 715.00 |
| 03/30/2008 | | | |
| MTH | Non-working travel time to Pittsburgh, PA for Estimation Hearing (billed at one-half time) | 2.20 | 715.00 |
| | FOR CURRENT SERVICES RENDERED | 7.40 | 2,405.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.40 | $325.00 | $2,405.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 2,405.00 |
| BALANCE DUE | $7,010.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
03/31/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:      3000-22D
STATEMENT NO:           71

Valuation

PREVIOUS BALANCE                                                               $1,185.00

BALANCE DUE                                                                     $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 03/31/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-23D |
| | STATEMENT NO:    71 |

ZAI Science Trial

PREVIOUS BALANCE                                                                                  $1,203.30

|  |  |  | HOURS | |
|---|---|---|---|---|
| 03/19/2008 | | | | |
| | MTH | Brief review of ZAI's Rule to Show Cause Motion re Neutral Expert and Correspondence to PVNL re same. | 0.40 | 130.00 |
| | MTH | Reviewing ZAI's Motion to Disallow Claim and Correspondence to PVNL re same. | 0.50 | 162.50 |
| 03/25/2008 | | | | |
| | MTH | Reviewing correspondence from JB re ZAI hearing date and response to same from SB. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EW re ZAI hearing. | 0.10 | 32.50 |
| 03/26/2008 | | | | |
| | MTH | Reviewing correspondence from JB (x2), Westbrook and Baena re ZAI proceedings. | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.30 | 422.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.30 | $325.00 | $422.50 |

TOTAL CURRENT WORK                                                                                  422.50

BALANCE DUE                                                                                  $1,625.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                    |                    |
|--------------------|--------------------|
|                    | Page: 1            |
| W.R. Grace         | 03/31/2008         |
| Wilmington  DE     | ACCOUNT NO:    3000-24D |
|                    | STATEMENT NO:    44 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                -$56.00

CREDIT BALANCE                                                  -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                          03/31/2008
Wilmington  DE                          ACCOUNT NO:        3000-25D
                                        STATEMENT NO:              37

Others

PREVIOUS BALANCE                                                   $56.00

BALANCE DUE                                                        $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                                            03/31/2008
Wilmington  DE                                                                        ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 162.50 | 0.00 | 0.00 | 0.00 | $195.00 |
| 3000-02 Asset Disposition | | | | | |
| 68.50 | 0.00 | 0.00 | 0.00 | 0.00 | $68.50 |
| 3000-03 Business Operations | | | | | |
| 658.50 | 32.50 | 0.00 | 0.00 | 0.00 | $691.00 |
| 3000-04 Case Administration | | | | | |
| 4,152.90 | 320.00 | 0.00 | 0.00 | -916.00 | $3,556.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 78,909.10 | 21,546.50 | 0.00 | 0.00 | -12,860.40 | $87,595.20 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 7,238.00 | 2,787.50 | 0.00 | 0.00 | -732.00 | $9,293.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 34,247.14 | 6,805.00 | 0.00 | 0.00 | -4,402.00 | $36,650.14 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,570.50 | 32.50 | 0.00 | 0.00 | 0.00 | $2,603.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 363.50 | 0.00 | 0.00 | 0.00 | -108.80 | $254.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,461.90 | 0.00 | 0.00 | 0.00 | 0.00 | $1,461.90 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 42,775.26 | 0.00 | 3,543.51 | 0.00 | -9,782.90 | $36,535.87 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,497.90 | 2,333.00 | 0.00 | 0.00 | -996.80 | $6,834.10 |
| 3000-13 Fee Applications, Others | | | | | |
| 11,194.00 | 3,530.50 | 0.00 | 0.00 | -1,536.80 | $13,187.70 |
| 3000-14 Financing | | | | | |
| 162.50 | 130.00 | 0.00 | 0.00 | 0.00 | $292.50 |
| 3000-15 Hearings | | | | | |
| 25,602.95 | 23,190.50 | 0.00 | 0.00 | -1,797.20 | $46,996.25 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -30.20 | 136.00 | 0.00 | 0.00 | -73.20 | $32.60 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,860.50 | 0.00 | 0.00 | 0.00 | -607.20 | $8,253.30 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 64.90 | 0.00 | 0.00 | 0.00 | -176.80 | -$111.90 |
| 3000-19 Tax Issues | | | | | |
| 1,198.20 | 32.50 | 0.00 | 0.00 | 0.00 | $1,230.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 4,605.90 | 2,405.00 | 0.00 | 0.00 | 0.00 | $7,010.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 422.50 | 0.00 | 0.00 | 0.00 | $1,625.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

Page: 3
03/31/2008

W.R. Grace

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 232,491.55 | 63,866.50 | 3,543.51 | 0.00 | -33,990.10 | $265,911.46 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.