# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: March 24, 2008 at 4:00 p.m.
Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE COUNSEL TO DEBTORS FOR THE SEVENTY-NINTH MONTHLY INTERIM PERIOD FROM JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | January 1 through January 31, 2008 |
| Amount of fees sought as actual, reasonable and necessary: | $190,026.50 |
| Amount of expenses sought as actual, reasonable and necessary | $66,680.87 |

This is a(n): _X_ monthly   ___ interim   ___ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#18159
2/29/08

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
|---------|------------------------|-------------|------------|--------------------------------|--------------------------------|
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
|---|---|---|---|---|---|
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |

| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | Pending | Pending |

As indicated above, this is the seventy-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 14 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $4,500.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 41.00 | $27,675.00 |
| Lawrence E. Flatley | Partner | 33 years | Litigation | $620.00 | 4.30 | $2,666.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 92.20 | $56,703.00 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 124.00 | $71,300.00 |
| Margaret L. Sanner | Of Counsel | 23 Years | Litigation | $445.00 | 32.00 | $14,240.00 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 5.00 | $2,175.00 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 7.90 | $3,041.50 |
| Dustin N. Pickens | Associate | 7 Years | Litigation | $350.00 | 5.60 | $1,960.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | .90 | $207.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $200.00 | 36.40 | $7,280.00 |
| Julie K. Masal | Analyst | 8 Years | Knowledge Management | $170.00 | 1.40 | $238.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 15.40 | $2,541.00 |

**Total Fees:  $190,026.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 127.70 | $72,953.50 |
| ZAI | 22.70 | $12,560.50 |
| Fee Applications | 14.20 | $4,146.50 |
| Hearings | 16.20 | $10,023.00 |
| Claim Analysis Objection Resolution & Estimation | 72.00 | $42,136.50 |
| Montana Grand Jury Investigation | 113.30 | $48,206.50 |
| **Total** | **366.10** | **$190,026.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $9.50 | $.55 |
| Telephone - Outside | $11.12 | ---- |
| PACER | $136.80 | ---- |
| Westlaw | ---- | $205.63 |
| Duplicating/Printing/Scanning | $320.40 | $4.80 |
| IKON Copy Services/Outside Duplicating | $66.80 | ---- |
| Courier Service | $6.55 | ---- |
| Courier Service – Outside | $30.29 | ---- |
| Postage Expense | $1.23 | ---- |
| Transcript Expense | $415.00 | ---- |
| Meal Expense | $160.39 | ---- |
| Air Travel Expense | $1,423.00 | ---- |
| Rail Travel Expense | $274.00 | ---- |
| Lodging | $367.41 | ---- |
| Taxi Expense | $110.00 | ---- |
| Parking/Tolls/Other Transportation | $51.00 | ---- |
| Consulting Fees | $61,944.07 | ---- |
| Secretarial Overtime | $111.55 | ---- |
| General Expense (vendor fee for tabs) | $5.78 | ---- |
| Expense Advanced (Mine Safety Health Admin. advance of 50% of fees for research, retrieval and copies of records) | $1,025.00 | ---- |
| SUBTOTAL | $66,469.89 | $210.98 |
| **TOTAL** | **$66,680.87** | |

7

Dated:   February 29, 2008                    REED SMITH LLP
         Wilmington, Delaware

                                      By: /s/ Kurt F. Gwynne
                                          Kurt F. Gwynne (No. 3951)
                                          1201 Market Street, Suite 1500
                                          Wilmington, DE  19801
                                          Telephone:  (302) 778-7500
                                          Facsimile:  (302) 778-7575
                                          E-mail: kgwynne@reedsmith.com

                                              and

                                          James J. Restivo, Jr., Esquire
                                          Lawrence E. Flatley, Esquire
                                          Douglas E. Cameron, Esquire
                                          435 Sixth Avenue
                                          Pittsburgh, PA  15219
                                          Telephone:  (412) 288-3131
                                          Facsimile:  (412) 288-3063

                                          Special Asbestos Products Liability Defense
                                          Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1666331
One Town Center Road                    Invoice Date    02/28/08
Boca Raton, FL   33486                  Client Number    172573



===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                                 0.00
     Expenses                        64,542.27

               TOTAL BALANCE DUE UPON RECEIPT        $64,542.27
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1666331 |
| Invoice Date | 02/28/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| IKON Copy Services | 66.80 |
| PACER | 24.88 |
| Duplicating/Printing/Scanning | 16.00 |
| Consulting Fees | 61,944.07 |
| Courier Service - Outside | 22.22 |
| Secretarial Overtime | 82.50 |
| Lodging | 367.41 |
| Parking/Tolls/Other Transportation | 51.00 |
| Air Travel Expense | 1,423.00 |
| Rail Travel Expense | 274.00 |
| Taxi Expense | 110.00 |
| Meal Expense | 160.39 |

CURRENT EXPENSES                    64,542.27
-------------

TOTAL BALANCE DUE UPON RECEIPT      $64,542.27
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                           Invoice Number      1666331
One Town Center Road                       Invoice Date      02/28/08
Boca Raton, FL   33486                     Client Number       172573
                                           Matter Number        60026

=============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 11/28/07 | Secretarial Overtime-WR Grace - prepare and revise fee applications. | 30.00 |
| 11/29/07 | Secretarial Overtime-WR Grace - prepare and revise fee applications. | 30.00 |
| 11/29/07 | Secretarial Overtime-WR Grace - revisions to October fee application. | 22.50 |
| 12/31/07 | PACER | 24.88 |
| 01/02/08 | Courier Service - Outside Courier Service ROB ARNETT on 12/26/07 | 7.77 |
| 01/02/08 | Courier Service - Outside Courier Service Cynthia Moore on 12/12/07 | 14.45 |
| 01/04/08 | Duplicating/Printing/Scanning ATTY # 4810; 22 COPIES | 2.20 |
| 01/07/08 | Duplicating/Printing/Scanning ATTY # 007015: 23 COPIES | 2.30 |
| 01/07/08 | Duplicating/Printing/Scanning ATTY # 4810; 65 COPIES | 6.50 |
| 01/15/08 | Duplicating/Printing/Scanning ATTY # 0710; 1 COPIES | .10 |
| 01/24/08 | IKON Copy Services - - Copying and mailing charges for service of fee application CNO. | 66.80 |
| 01/24/08 | Duplicating/Printing/Scanning ATTY # 4810; 3 COPIES | .30 |

172573  W. R. Grace & Co.                          Invoice Number  1666331
60026  Litigation and Litigation Consulting        Page    2
       February 28, 2008

| 01/24/08 | Duplicating/Printing/Scanning ATTY # 0718; 21 COPIES | 2.10 |

| 01/29/08 | Duplicating/Printing/Scanning ATTY # 000559: 24 COPIES | 2.40 |

| 01/31/08 | Duplicating/Printing/Scanning ATTY # 4810; 1 COPIES | .10 |

01/24/08   Duplicating/Printing/Scanning                     2.10
           ATTY # 0718; 21 COPIES

01/29/08   Duplicating/Printing/Scanning                     2.40
           ATTY # 000559: 24 COPIES

01/31/08   Duplicating/Printing/Scanning                      .10
           ATTY # 4810; 1 COPIES

01/31/08   Rail Travel Expense - - VENDOR: ANTONY B.       274.00
           KLAPPER CLIENT MEETING NYC 1/9/08 - - Rail
           travel from WDC to NYC and return.

01/31/08   Taxi Expense - - VENDOR: ANTONY B. KLAPPER       50.00
           CLIENT MEETING NYC 1/9/08 - - Taxis to/from
           train station relating to rail travel to NYC.

01/31/08   Meal Expense - - VENDOR: ANTONY B. KLAPPER      160.39
           TRAVEL RE: HEARING 1/14-1/16/08 - - Dinner with
           co-counsel and expert witness (3 persons total)
           during stay in relation to Hearings in
           Pittsburgh.

01/31/08   Lodging - - VENDOR: ANTONY B. KLAPPER TRAVEL    367.41
           RE: HEARING 1/14-1/16/08
           - - Two nights stay in PIT for hearing ($159
           room charge per night + taxes).

01/31/08   Air Travel Expense - - VENDOR: ANTONY B.       1423.00
           KLAPPER TRAVEL RE: HEARING 1/14-1/16/08 - -
           Round trip coach-class flight from WDC to PIT.

01/31/08   Taxi Expense - - VENDOR: ANTONY B. KLAPPER       60.00
           TRAVEL RE: HEARING 1/14-1/16/08 - - Taxis
           to/from PIT airport.

01/31/08   Parking/Tolls/Other Transportation - - VENDOR:   51.00
           ANTONY B. KLAPPER TRAVEL RE: HEARING
           1/14-1/16/08 - - Parking at Reagan National
           Airport during travel to PIT.

02/08/08   Consulting Fees - - VENDOR: ENVIRON INT'L      20568.97
           CORPORATION - DOCUMENT REVIEW RE: DR. RODRICK'S
           DEPOSITION - Expert consultant fees for work on
           personal injury claims against W.R. Grace for
           December, 2007.

02/26/08   Consulting Fees - - VENDOR: ENVIRON INT'L      41375.10
           CORPORATION - DOCUMENT REVIEW RE: DR. RODRICK'S
           DEPOSITION - Expert consultant fees for work on
           personal injury claims against W.R. Grace for
           January, 2008

172573  W. R. Grace & Co.
60026   Litigation and Litigation Consulting
        February 28, 2008

Invoice Number   1666331
Page    3


                CURRENT EXPENSES                    64,542.27
                                                 ------------
                TOTAL BALANCE DUE UPON RECEIPT    $64,542.27
                                                 ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1666332
5400 Broken Sound Blvd., N.W.            Invoice Date      02/28/08
Boca Raton, FL 33487                     Client Number       172573


========================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                              0.00
    Expenses                        210.98

              TOTAL BALANCE DUE UPON RECEIPT        $210.98
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1666332
5400 Broken Sound Blvd., N.W.                  Invoice Date      02/28/08
Boca Raton, FL 33487                           Client Number      172573
                                               Matter Number       60028
===============================================================================
Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                          0.55
    Duplicating/Printing/Scanning              4.80
    Westlaw                                  205.63

                    CURRENT EXPENSES                        210.98
                                                      -------------

                    TOTAL BALANCE DUE UPON RECEIPT         $210.98
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1666332
5400 Broken Sound Blvd., N.W.            Invoice Date      02/28/08
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60028


========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

01/04/08    Duplicating/Printing/Scanning                      1.60
            ATTY # 000349: 16 COPIES

01/04/08    Duplicating/Printing/Scanning                       .80
            ATTY # 000349: 8 COPIES

01/04/08    Duplicating/Printing/Scanning                       .80
            ATTY # 000349: 8 COPIES

01/06/08    Westlaw -- Legal research re: potential claims    163.90
            in various states.

01/07/08    Westlaw -- Legal research re: potential claims     41.73
            in various states.

01/15/08    Duplicating/Printing/Scanning                       .80
            ATTY # 000349: 8 COPIES

01/15/08    Duplicating/Printing/Scanning                       .80
            ATTY # 000349: 8 COPIES

01/23/08    Telephone Expense                                   .55
            843-727-6513/CHARLESTON, SC/12

                        CURRENT EXPENSES                      210.98
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT       $210.98
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1666333
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number      172573


==============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

     Fees                          0.00
     Expenses                    269.83

                   TOTAL BALANCE DUE UPON RECEIPT         $269.83
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                              Invoice Number      1666333
One Town Center Road                          Invoice Date      02/28/08
Boca Raton, FL   33486                        Client Number       172573
                                              Matter Number        60033

===============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Telephone Expense                    9.50
    PACER                              111.92
    Duplicating/Printing/Scanning     141.40
    Postage Expense                     1.23
    General Expense                     5.78

                    CURRENT EXPENSES                 269.83
                                                  -------------

                    TOTAL BALANCE DUE UPON RECEIPT   $269.83
                                                  =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1666333
One Town Center Road                      Invoice Date        02/28/08
Boca Raton, FL   33486                    Client Number         172573
                                          Matter Number          60033

===============================================================================

Re: (60033)   Claim Analysis Objection Resolution & Estimation
              (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

12/21/07    PACER                                          51.20

12/31/07    PACER                                          60.72

01/02/08    Duplicating/Printing/Scanning                   .30
            ATTY # 4810; 3 COPIES

01/03/08    Duplicating/Printing/Scanning                   .50
            ATTY # 0349; 5 COPIES

01/03/08    Duplicating/Printing/Scanning                   .30
            ATTY # 0349; 3 COPIES

01/07/08    Duplicating/Printing/Scanning                   .10
            ATTY # 0559; 1 COPIES

01/07/08    Telephone Expense                              1.60
            410-531-4355/COLUMBIA, MD/33

01/11/08    Duplicating/Printing/Scanning                  8.70
            ATTY # 0559; 87 COPIES

01/11/08    Duplicating/Printing/Scanning                  1.00
            ATTY # 4810; 10 COPIES

01/12/08    Duplicating/Printing/Scanning                  1.60
            ATTY # 003928: 16 COPIES

01/12/08    Duplicating/Printing/Scanning                   .80
            ATTY # 003928: 8 COPIES

01/12/08    Duplicating/Printing/Scanning                   .50
            ATTY # 003928: 5 COPIES

172573 W. R. Grace & Co.                              Invoice Number  1666333
60033  Claim Analysis Objection Resolution & Estimation Page   2
       (Asbestos)
       February 28, 2008


01/12/08   Duplicating/Printing/Scanning                    .70
           ATTY # 003928: 7 COPIES

01/12/08   Duplicating/Printing/Scanning                    .40
           ATTY # 003928: 4 COPIES

01/12/08   Duplicating/Printing/Scanning                    .20
           ATTY # 003928: 2 COPIES

01/12/08   Duplicating/Printing/Scanning                   1.00
           ATTY # 003928: 10 COPIES

01/12/08   Duplicating/Printing/Scanning                    .20
           ATTY # 003928: 2 COPIES

01/12/08   Duplicating/Printing/Scanning                    .80
           ATTY # 003928: 8 COPIES

01/12/08   Duplicating/Printing/Scanning                    .20
           ATTY # 003928: 2 COPIES

01/12/08   Duplicating/Printing/Scanning                    .10
           ATTY # 003928: 1 COPIES

01/12/08   Duplicating/Printing/Scanning                    .30
           ATTY # 003928: 3 COPIES

01/12/08   Duplicating/Printing/Scanning                    .60
           ATTY # 003928: 6 COPIES

01/12/08   Duplicating/Printing/Scanning                   1.70
           ATTY # 003928: 17 COPIES

01/14/08   Duplicating/Printing/Scanning                   2.20
           ATTY # 4810; 22 COPIES

01/14/08   Duplicating/Printing/Scanning                   1.00
           ATTY # 0349; 10 COPIES

01/14/08   Duplicating/Printing/Scanning                    .10
           ATTY # 000349: 1 COPIES

01/14/08   Duplicating/Printing/Scanning                    .10
           ATTY # 000349: 1 COPIES

01/14/08   Duplicating/Printing/Scanning                    .10
           ATTY # 000559: 1 COPIES

01/15/08   Duplicating/Printing/Scanning                    .50
           ATTY # 000349: 5 COPIES

172573  W. R. Grace & Co.                                    Invoice Number  1666333
60033   Claim Analysis Objection Resolution & Estimation Page    3
        (Asbestos)
        February 28, 2008


01/15/08    Duplicating/Printing/Scanning                          .50
            ATTY # 000349: 5 COPIES

01/15/08    Duplicating/Printing/Scanning                          .50
            ATTY # 000349: 5 COPIES

01/15/08    Duplicating/Printing/Scanning                          .50
            ATTY # 000349: 5 COPIES

01/15/08    Duplicating/Printing/Scanning                          .40
            ATTY # 000349: 4 COPIES

01/16/08    Telephone Expense                                     1.80
            803-943-4444/HAMPTON, SC/37

01/16/08    Telephone Expense                                      .90
            561-866-6803/BOCA RATON, FL/18

01/16/08    Duplicating/Printing/Scanning                          .70
            ATTY # 0349; 7 COPIES

01/16/08    Duplicating/Printing/Scanning                          .20
            ATTY # 000349: 2 COPIES

01/16/08    Postage Expense                                        .41
            Postage Expense: ATTY # 000349 User: Miller, Jas

01/16/08    Postage Expense                                        .41
            Postage Expense: ATTY # 000349 User: Miller, Jas

01/17/08    General Expense - - VENDOR: ALL-STATE                 5.78
            INTERNATIONAL, INC.   TABS

01/17/08    Duplicating/Printing/Scanning                         3.80
            ATTY # 0349; 38 COPIES

01/17/08    Duplicating/Printing/Scanning                         2.30
            ATTY # 0349; 23 COPIES

01/17/08    Duplicating/Printing/Scanning                          .10
            ATTY # 000349: 1 COPIES

01/17/08    Duplicating/Printing/Scanning                          .20
            ATTY # 000349: 2 COPIES

01/17/08    Duplicating/Printing/Scanning                          .50
            ATTY # 000349: 5 COPIES

01/17/08    Duplicating/Printing/Scanning                          .50
            ATTY # 000349: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1666333
60033  Claim Analysis Objection Resolution & Estimation Page   4
       (Asbestos)
       February 28, 2008


01/17/08    Duplicating/Printing/Scanning                      .20
            ATTY # 000349: 2 COPIES

01/17/08    Telephone Expense                                  .90
            312-861-2162/CHICAGO, IL/18

01/18/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPIES

01/21/08    Telephone Expense                                 1.40
            847-571-7632/NORTHBROOK, IL/28

01/22/08    Duplicating/Printing/Scanning                      .30
            ATTY # 0349; 3 COPIES

01/22/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPIES

01/23/08    Duplicating/Printing/Scanning                      .30
            ATTY # 000349: 3 COPIES

01/23/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPIES

01/23/08    Telephone Expense                                  .15
            561-362-1533/BOCA RATON, FL/3

01/23/08    Duplicating/Printing/Scanning                      .40
            ATTY # 0349; 4 COPIES

01/24/08    Telephone Expense                                  .80
            843-987-0794/LOWCOUNTRY, SC/17

01/24/08    Telephone Expense                                  .75
            561-362-1533/BOCA RATON, FL/15

01/24/08    Telephone Expense                                  .65
            561-362-1551/BOCA RATON, FL/14

01/25/08    Postage Expense                                    .41
            Postage Expense: ATTY # 004810 User: Miller, Jas

01/27/08    Duplicating/Printing/Scanning                      .30
            ATTY # 000349: 3 COPIES

01/27/08    Duplicating/Printing/Scanning                      .50
            ATTY # 0559; 5 COPIES

01/28/08    Telephone Expense                                  .35
            803-943-4444/HAMPTON, SC/7

172573 W. R. Grace & Co.                          Invoice Number  1666333
60033  Claim Analysis Objection Resolution & Estimation Page   5
       (Asbestos)
       February 28, 2008


01/28/08    Telephone Expense                                    .10
            410-531-4355/COLUMBIA, MD/2

01/28/08    Duplicating/Printing/Scanning                      49.40
            ATTY # 4810; 494 COPIES

01/28/08    Duplicating/Printing/Scanning                       2.60
            ATTY # 4810; 26 COPIES

01/28/08    Duplicating/Printing/Scanning                        .30
            ATTY # 4810; 3 COPIES

01/28/08    Duplicating/Printing/Scanning                      34.20
            ATTY # 4180; 342 COPIES

01/29/08    Telephone Expense                                    .10
            803-943-4444/HAMPTON, SC/3

01/29/08    Duplicating/Printing/Scanning                      10.90
            ATTY # 4810; 109 COPIES

01/29/08    Duplicating/Printing/Scanning                       4.80
            ATTY # 4810; 48 COPIES

01/30/08    Duplicating/Printing/Scanning                       1.40
            ATTY # 0559; 14 COPIES

01/31/08    Duplicating/Printing/Scanning                        .10
            ATTY # 000349: 1 COPIES

01/31/08    Duplicating/Printing/Scanning                       1.20
            ATTY # 4810; 12 COPIES

                        CURRENT EXPENSES                        269.83
                                                            ------------
                        TOTAL BALANCE DUE UPON RECEIPT         $269.83
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R. Grace & Co. | | Invoice Number | 1666334 |
|---|---|---|---|
| One Town Center Road | | Invoice Date | 02/28/08 |
| Boca Raton, FL   33486 | | Client Number | 172573 |


===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

| Fees | 0.00 |
|---|---|
| Expenses | 1,657.79 |

TOTAL BALANCE DUE UPON RECEIPT      $1,657.79
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1666334
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60035

========================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Duplicating/Printing/Scanning            163.00
    Courier Service                            6.55
    Transcript Expense                       415.00
    Courier Service - Outside                  8.07
    Secretarial Overtime                      29.05
    Telephone - Outside                       11.12
    Expense Advance                        1,025.00

                    CURRENT EXPENSES                    1,657.79
                                                    -------------

                    TOTAL BALANCE DUE UPON RECEIPT      $1,657.79
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1666334
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60035

========================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 12/13/07 | W.R.Grace - Transcription of Industry Submission Outline | 29.05 |
| 12/17/07 | Telephone - Outside Chorus Call Inv No: 0322583 -  CAMERON - | 11.12 |
| 12/19/07 | Courier Service | 6.55 |
| 01/02/08 | Duplicating/Printing/Scanning ATTY # 004995: 16 COPIES | 1.60 |
| 01/03/08 | Duplicating/Printing/Scanning ATTY # 004995: 375 COPIES | 37.50 |
| 01/04/08 | Duplicating/Printing/Scanning ATTY # 004995: 2 COPIES | .20 |
| 01/07/08 | Duplicating/Printing/Scanning ATTY # 007015: 6 COPIES | .60 |
| 01/07/08 | Courier Service - Outside Courier Service - 00843 UPS - Shipped from Reed Smith LLP - Richmond to Mr. Todd A. Stevenson U.S. CPSC (BETHESDA MD 20814). | 8.07 |
| 01/08/08 | Expense Advance - - VENDOR: MINE SAFETY & HEALTH ADMINISTRATION - ADVANCE OF 50% OF FEES FOR RESEARCH, RETRIEVAL AND COPY OF RECORDS. | 1025.00 |
| 01/08/08 | Duplicating/Printing/Scanning ATTY # 004995: 145 COPIES | 14.50 |
| 01/08/08 | Duplicating/Printing/Scanning ATTY # 004995: 405 COPIES | 40.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1666334
60035  Grand Jury Investigation            Page    2
       February 28, 2008
```

| Date | Description | Amount |
|---|---|---|
| 01/09/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 405 COPIES | 40.50 |
| 01/18/08 | Transcript Expense - - VENDOR: IDEX RETRIEVAL<br>OF TRANSCRIPTS & DEPOS. | 415.00 |
| 01/23/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 5 COPIES | .50 |
| 01/29/08 | Duplicating/Printing/Scanning<br>ATTY # 5254; 271 COPIES | 27.10 |

```
                              CURRENT EXPENSES              1,657.79
                                                         ------------
                              TOTAL BALANCE DUE UPON RECEIPT  $1,657.79
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number     1666310
One Town Center Road                     Invoice Date     02/28/08
Boca Raton, FL    33486                  Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                            72,953.50
        Expenses                             0.00

                    TOTAL BALANCE DUE UPON RECEIPT     $72,953.50
                                                      =============

```
                          REED SMITH LLP
                          PO Box 360074M
                      Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1666310
One Town Center Road                Invoice Date      02/28/08
Boca Raton, FL   33486              Client Number       172573
                                    Matter Number         60026
```

==========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 01/02/08 | Cameron | Continued review of trial preparation materials and R. Lee direct exam information. | 2.10 |
| 01/02/08 | Klapper | Meet with expert to review direct examination, slides and perform mock cross in advance of estimation hearing. | 7.70 |
| 01/03/08 | Ament | Circulate transcript of 12/17/07 hearing to team. | .10 |
| 01/03/08 | Cameron | Review materials relating to PI Estimation. | 1.40 |
| 01/03/08 | Klapper | Work on cross outline per B. Harding's request (3.2); continue work on direct prep of lead-off witness for estimation hearing (2.6). | 5.80 |
| 01/04/08 | Cameron | Review materials relating to RJ Lee Group for PI estimation. | 1.90 |
| 01/06/08 | Klapper | Continue work on updated slides and direct and cross prep document for use by D. Bernick in advance of estimation hearing. | 3.20 |
| 01/07/08 | Ament | Telephone calls and e-mails re: 1/28/08 hearing (.20); meet with J. Restivo re: same (.10). | .30 |

172573 W. R. Grace & Co.                           Invoice Number  1666310
60026  Litigation and Litigation Consulting        Page    2
       February 28, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 01/07/08 | Cameron | Review draft Rodericks materials. | .70 |
| 01/07/08 | Klapper | Finish draft of updated slides and direct and cross prep document for use by D. Bernick in advance of estimation hearing. | 8.30 |
| 01/08/08 | Klapper | Participate in prep session of lead-off estimation witness along with B. Harding. | 8.20 |
| 01/09/08 | Ament | Circulate agenda for Jan. 14 and 16, 2008 hearings to team. | .10 |
| 01/09/08 | Klapper | Prepare for and do follow-up work for prep of lead-off expert (5.3); meet with expert re testimony (5.1). | 10.40 |
| 01/10/08 | Ament | Review preliminary agenda for 1/28/08 hearing (.10); e-mails re: said hearing (.20). | .30 |
| 01/10/08 | Klapper | Work on revamping direct and cross of lead-off expert in light of meeting with D. Bernick. | 8.20 |
| 01/11/08 | Ament | E-mails re: 1/28/08 hearing. | .20 |
| 01/11/08 | Cameron | Review materials for PI estimation. | .80 |
| 01/11/08 | Klapper | Continue work on revised direct and cross prep review of prior testimony and writings in light of updated testimony. | 7.90 |
| 01/12/08 | Klapper | Continue work on revised direct and cross prep review of prior testimony and writings in light of updated testimony. | 2.50 |
| 01/13/08 | Klapper | Participate in team meeting to review expert's testimony (2.6); finish initial work on revised direct and cross prep review of prior testimony and writings in light of updated testimony (4.1). | 6.70 |

```
172573 W. R. Grace & Co.                    Invoice Number  1666310
60026  Litigation and Litigation Consulting  Page   3
        February 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 01/14/08 | Cameron | Meet with T. Klapper regarding PI estimation (0.7); review trial preparation materials (0.5). | 1.20 |
| 01/14/08 | Klapper | Assist in preparation of lead-off witness. | 7.70 |
| 01/15/08 | Klapper | Attend to witness prep in advance of January 16 testimony of lead-off expert. | 11.30 |
| 01/15/08 | Muha | Review memorandum from J. Restivo re: case issues. | .30 |
| 01/16/08 | Klapper | Prepare expert for testimony (8.7); participate in hearing (2.0). | 10.70 |
| 01/17/08 | Muha | Research of recent articles on W.R. Grace asbestos case per request of J. Restivo. | .40 |
| 01/18/08 | Ament | Circulate 1/10/08 transcript to working group. | .10 |
| 01/18/08 | Klapper | Continue work on cross examination projects per B. Harding's request. | 5.30 |
| 01/21/08 | Klapper | Continue work on cross examination projects per B. Harding's request. | 8.30 |
| 01/23/08 | Cameron | Review PI estimation materials regarding Lee, Lees and Anderson. | .80 |
| 01/24/08 | Klapper | Continue work on cross examination projects per B. Harding's request. | 4.20 |
| 01/25/08 | Ament | E-mails re: 1/28/08 hearing. | .10 |
| 01/28/08 | Ament | E-mails re: omnibus hearing (.20); circulate transcripts from 1/22 and 1/23/08 trials (.10). | .30 |
| 01/30/08 | Ament | E-mails re: hearing update. | .20 |

```
                                            ------
                            TOTAL HOURS     127.70
```

```
TIME SUMMARY              Hours      Rate        Value
-----------------------   ----------------------  -------
```

```
172573  W. R. Grace & Co.                        Invoice Number  1666310
60026   Litigation and Litigation Consulting     Page    4
        February 28, 2008
```

```
Douglas E. Cameron         8.90   at  $  615.00  =    5,473.50
Antony B. Klapper        116.40   at  $  575.00  =   66,930.00
Andrew J. Muha             0.70   at  $  385.00  =      269.50
Sharon A. Ament            1.70   at  $  165.00  =      280.50

                         CURRENT FEES                            72,953.50


                                                         ------------
                         TOTAL BALANCE DUE UPON RECEIPT     $72,953.50
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1666311
5400 Broken Sound Blvd., N.W.            Invoice Date        02/28/08
Boca Raton, FL 33487                     Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                              12,560.50
    Expenses                               0.00

            TOTAL BALANCE DUE UPON RECEIPT      $12,560.50
                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1666311
5400 Broken Sound Blvd., N.W.        Invoice Date        02/28/08
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028


========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 01/01/08 | Cameron | Review legal research materials and options relating to potential ZAI claims. | 1.10 |
| 01/03/08 | Restivo | Update status report. | 1.00 |
| 01/04/08 | Pickens | Research RE elements of potential claims in various states. | 3.80 |
| 01/04/08 | Restivo | Update status report. | .50 |
| 01/07/08 | Cameron | Review materials relating to ZAI status report issues. | .70 |
| 01/07/08 | Pickens | Research RE elements of potential claims in various states. | 1.80 |
| 01/08/08 | Rea | Review of research relating to potential ZAI claims. | .10 |
| 01/13/08 | Cameron | Review research materials relating to potential ZAI claims. | 1.20 |
| 01/18/08 | Cameron | Review legal research materials and options summaries relating to potential ZAI claims. | .70 |
| 01/21/08 | Restivo | Emails with J. Baer, et al. re: order to show cause. | .40 |

172573  W. R. Grace & Co.                          Invoice Number  1666311
60028  ZAI Science Trial                           Page    2
       February 28, 2008


     Date   Name                                              Hours
     -------- -----------                                     -----

01/23/08 Cameron          Prepare for (0.3) and participate    2.20
                          in conference call regarding ZAI
                          issues and strategy (0.9);
                          follow-up meetings regarding call
                          (0.4); review J. Restivo e-mail
                          and meet regarding same (0.6).

01/23/08 Restivo          Telephone conference with clients    2.00
                          (.8); telephone conference and
                          emails with Westbrook (.6); emails
                          re: Ominbus Hearing (.6).

01/24/08 Cameron          Follow-up from ZAI conference call.    .60

01/29/08 Cameron          Attention to materials regarding      .70
                          ZAI claims as follow-up to R.
                          Finke e-mail.

01/29/08 Restivo          Emails re:  ZAI Bar Date.             .30

01/30/08 Cameron          Review materials relating to ZAI    1.40
                          bar date (0.9); telephone call
                          with R. Finke (0.2); e-mails
                          regarding same (0.3).

01/30/08 Restivo          Planning conference.                 .50

01/31/08 Cameron          Attention to ZAI research issues    2.70
                          (1.4); attention to bar date
                          materials (1.3).

01/31/08 Rea              Revise status memo relating to      1.00
                          potential ZAI claims.

                                                              ------
                                         TOTAL HOURS           22.70


TIME SUMMARY              Hours          Rate        Value
-----------------------  -----------------------   -------
James J. Restivo Jr.      4.70  at  $  675.00  =   3,172.50
Douglas E. Cameron       11.30  at  $  615.00  =   6,949.50
Traci Sands Rea           1.10  at  $  435.00  =     478.50
Dustin Pickens            5.60  at  $  350.00  =   1,960.00

                         CURRENT FEES                        12,560.50


                                                            ------------
              TOTAL BALANCE DUE UPON RECEIPT                 $12,560.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1666312
5400 Broken Sound Blvd., N.W.        Invoice Date        02/28/08
Boca Raton, FL 33487                 Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

    Fees                            4,146.50
    Expenses                            0.00

                TOTAL BALANCE DUE UPON RECEIPT        $4,146.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W. R. Grace | Invoice Number    1666312 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date    02/28/08 |
| Boca Raton, FL 33487 | Client Number    172573 |
| | Matter Number    60029 |

==============================================================================

Re: (60029)   Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 01/02/08 | Ament | Review materials relating to fee applications (.40); e-mails with D. Cameron re: same (.10). | .50 |
| 01/03/08 | Ament | Review materials relating to fee applications (.90); provide information to D. Cameron per request (.10). | 1.00 |
| 01/08/08 | Cameron | Review fee application materials. | .70 |
| 01/14/08 | Muha | Extensive review and revisions to December 2007 monthly fee and expense detail. | 2.80 |
| 01/15/08 | Ament | Attend to billing issues relating to expenses for Dec. monthly fee application (.50); meet with A. Muha re: same (.10). | .60 |
| 01/22/08 | Muha | Attend to various issues relating to Environ invoices, including e-mails and calls with T. Klapper and D. Cameron re: same (0.4); additional changes to fee and expense detail for December 2007 monthly application and forward on for processing (0.5). | .90 |
| 01/23/08 | Ament | E-mails re: Dec. monthly fee application (.20); attend to billing matters relating to Environ invoices (.20); e-mails with A. Muha re: same (.10). | .50 |

172573 W. R. Grace & Co.                     Invoice Number  1666312
60029  Fee Applications-Applicant            Page    2
       February 28, 2008


| Date | Name | | Hours |
|------|------|--|-------|

01/23/08 Lord        Research docket and draft CNO to        .40
                     Reed Smith November monthly fee
                     application.

01/23/08 Muha        Revisions to December 2007 monthly      .70
                     fee and expense details and
                     e-mails and calls with T. Klapper
                     re: same.

01/24/08 Ament       E-mails with D. Cameron re:             .40
                     billing matters (.10); begin
                     spreadsheet for 27th quarterly fee
                     application (.30).

01/24/08 Lord        E-file and perfect service of Reed      .40
                     Smith CNO to November monthly fee
                     application (.3); correspondence
                     to Grace re: same (.1).

01/28/08 Ament       Respond to e-mail from J. Lord re:      .20
                     Dec. monthly fee application and
                     quarterly fee application (.10);
                     e-mails with A. Muha re: same
                     (.10).

01/28/08 Lord        E-mail to S. Ament re: Reed Smith       .10
                     December monthly fee application.

01/28/08 Muha        Additional revisions to December       1.50
                     2007 monthly fee application
                     (1.3); e-mail to D. Cameron re:
                     same (0.2).

01/29/08 Ament       Meet with A. Muha re: Dec. monthly      .10
                     fee application.

01/30/08 Ament       Various e-mails and telephone           .50
                     calls re: billing matters relating
                     to Environ invoices, Dec. monthly
                     fee application and quarterly fee
                     application.

01/31/08 Ament       Review invoices relating to Dec.       2.30
                     monthly fee application and begin
                     calculating fees and expenses re:
                     same (1.0); prepare spreadsheet
                     re: same (.50); draft 78th monthly
                     fee application (.50); meet with
                     D. Cameron re: billing matters
                     (.10); follow-up e-mails re: same

172573  W. R. Grace & Co.                        Invoice Number  1666312
60029   Fee Applications-Applicant               Page   3
        February 28, 2008

| Date | Name | | Hours |
|------|------|-----|------|
| | | (.10); provide 78th monthly fee application to A. Muha (.10). | |
| 01/31/08 | Muha | Make final revisions to Dec. 2007 monthly fee application and emails to S. Ament re: same. | .60 |

                                                            ------
                                          TOTAL HOURS       14.20


| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|-----|-------|-----|-------|
| Douglas E. Cameron | 0.70 | at $ | 615.00 | = | 430.50 |
| Andrew J. Muha | 6.50 | at $ | 385.00 | = | 2,502.50 |
| John B. Lord | 0.90 | at $ | 230.00 | = | 207.00 |
| Sharon A. Ament | 6.10 | at $ | 165.00 | = | 1,006.50 |

                    CURRENT FEES                                4,146.50

                                                            ------------
                    TOTAL BALANCE DUE UPON RECEIPT            $4,146.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1666313
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                           10,023.00
    Expenses                            0.00

              TOTAL BALANCE DUE UPON RECEIPT        $10,023.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1666313
One Town Center Road                      Invoice Date       02/28/08
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60030


=============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 01/18/08 | Cameron | Review hearing transcripts (.9); review draft agenda (.7); review materials for omnibus hearing (.5). | 2.10 |
| 01/22/08 | Restivo | Prepare for omnibus hearing (2.7); emails (1.4); telephone calls re: same (.4). | 3.50 |
| 01/23/08 | Cameron | Review materials, agenda for hearing. | .70 |
| 01/23/08 | Rea | Preparation for January omnibus. | .40 |
| 01/24/08 | Cameron | Review agenda for hearing (0.4); meet with J. Restivo regarding same (0.5); multiple e-mails regarding same (0.9). | 1.80 |
| 01/24/08 | Rea | Preparation for omnibus hearing. | .10 |
| 01/25/08 | Cameron | Review materials from J. Restivo regarding hearing preparation (0.6); e-mails regarding same (0.7). | 1.30 |
| 01/26/08 | Cameron | Follow-up from calls and e-mails. | .40 |
| 01/27/08 | Cameron | Review e-mails regarding 1/28 hearing (0.4); review materials for hearing (0.5). | .90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1666313
60030  Hearings                             Page    2
        February 28, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/27/08 | Restivo | Emails and preparation for Items 6, 7 and 8 on 1/28/08 Omnibus Hearing. | 1.50 |
| 01/28/08 | Rea | Attend omnibus hearing to address issues at hearing that are within my primary area of responsibility. | 1.50 |
| 01/28/08 | Restivo | Telephonically participate in Omnibus Hearing. | 2.00 |

```
                                            ------
                             TOTAL HOURS     16.20
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| James J. Restivo Jr. | 7.00 | at | $  675.00 | = | 4,725.00 |
| Douglas E. Cameron | 7.20 | at | $  615.00 | = | 4,428.00 |
| Traci Sands Rea | 2.00 | at | $  435.00 | = | 870.00 |

```
                    CURRENT FEES                        10,023.00


                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT           $10,023.00
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1666314
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number      172573


===============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

      Fees                              42,136.50
      Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $42,136.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1666314 |
| One Town Center Road | Invoice Date    02/28/08 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60033 |

================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| | | | |
|---|---|---|---|
| 01/02/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 01/02/08 | Cameron | Meet with J. Restivo regarding mediation request (0.3); review materials regarding same (0.4); review T. Rea summaries (0.6); review hearing transcripts (0.3); review Allegheny Center motion (0.4); review Canadian claims and request for deposition issues (0.8). | 2.80 |
| 01/03/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 01/03/08 | Cameron | Telephone call with R. Finke regarding issues relating to Speights claims (0.4); review multiple Speights claims regarding potential discovery and negotiations (2.3); review product ID issues (0.6). | 3.30 |
| 01/03/08 | Flatley | Call with W. Sparks and follow-up (0.8); e-mails and replies (0.5). | 1.30 |
| 01/03/08 | Restivo | Update status report (1.0); receipt and review of in limine opposition papers (1.5). | 2.50 |

```
172573 W. R. Grace & Co.                        Invoice Number  1666314
 60033  Claim Analysis Objection Resolution & Estimation Page   2
        (Asbestos)
        February 28, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 01/04/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10); review e-mail and memo from J. Restivo re: status (.20). | .40 |
| 01/04/08 | Cameron | Review materials from R. Finke regarding appeal (0.8); attention to issues from last omnibus (0.9). | 1.70 |
| 01/04/08 | Rea | Reviewed status memo. | .20 |
| 01/04/08 | Restivo | Update status report. | 1.00 |
| 01/07/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mails re: same (.10); prepare for and attend team status meeting (.70); review e-mail from J. Restivo re: status (.10). | 1.30 |
| 01/07/08 | Cameron | Telephone call with R. Finke regarding issues relating to PD claims (0.6); meet with J. Restivo regarding same (0.3); telephone call with R. Finke and J. Restivo regarding same (0.6); prepare for (0.4) and participate in team strategy meeting (0.6); review Speights' claims issues (0.9). | 3.40 |
| 01/07/08 | Flatley | E-mails and calls (0.2); team meeting and follow-up (0.7). | .90 |
| 01/07/08 | Rea | Attend team meeting. | .70 |
| 01/07/08 | Restivo | Prepare for and strategy meeting (1.0) ; telephone conference with Finke and Cameron and follow-up (1.0). | 2.00 |
| 01/08/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 01/09/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1666314
60033  Claim Analysis Objection Resolution & Estimation Page   3
       (Asbestos)
       February 28, 2008


| Date | Name | | Hours |
|------|------|------|-------|
| 01/09/08 | Cameron | Review materials relating to PD claims. | .90 |
| 01/10/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 01/10/08 | Cameron | Review claims materials. | .60 |
| 01/10/08 | Restivo | Correspondence re:  January Hearing. | .50 |
| 01/11/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 01/11/08 | Réstivo | Review of FCR's motion to employ PD counsel (.6); telephone conference with R. Finke (.4). | 1.00 |
| 01/13/08 | Cameron | Review FCR Motion regarding PD claims. | .40 |
| 01/14/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mails re: same (.10). | .40 |
| 01/14/08 | Restivo | Correspondence with Esayian, Baer, et al. re: PD claims. | 1.00 |
| 01/15/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10); review memo from J. Restivo re: status (.20). | .40 |
| 01/15/08 | Restivo | Audit letter response and update work plan. | 1.00 |
| 01/16/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 01/16/08 | Cameron | Meet with J. Restivo regarding asbestos P.D. claim open issues (0.3); meet with R. Finke regarding same (0.4); review e-mails and transcripts (0.6). | 1.30 |

172573 W. R. Grace & Co.                          Invoice Number  1666314
60033  Claim Analysis Objection Resolution & Estimation Page   4
       (Asbestos)
       February 28, 2008


| Date | Name | | Hours |
|------|------|------|------|
| 01/16/08 | Rea | Attention to remaining property claims. | .30 |
| 01/16/08 | Restivo | Meeting with R. Finke (.5); telephone conference with M. Shelnitz (.7); negotiations with D. Speights (.9); post-BI trial telephone conference (.9). | 3.00 |
| 01/17/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 01/17/08 | Cameron | Meet with J. Restivo regarding status of asbestos P.D. claims (0.5); review transcripts regarding same (0.7). | 1.20 |
| 01/17/08 | Rea | Attention to remaining property damage claims. | .30 |
| 01/17/08 | Restivo | Telephone conference with Finke, Speights and Baer (1.6); review November transcript re: Speights' Claim and related material (2.4). | 4.00 |
| 01/18/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mails re: same (.10). | .20 |
| 01/18/08 | Flatley | Revise "to do" list and address issues on list. | .50 |
| 01/21/08 | Cameron | Meet with J. Restivo re: Speights claims (.40); review transcripts re: same (.50); attention to certificate of limitations defense issues (.50). | 1.40 |
| 01/21/08 | Restivo | Two telephone conferences with R. Finke (.8); prepare for negotiations with D. Speights (.9); review of supporting exhibits in prior motion relating to Speights' cases (1.3). | 3.00 |
| 01/22/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |

172573 W. R. Grace & Co.                          Invoice Number   1666314
60033  Claim Analysis Objection Resolution & Estimation Page   5
       (Asbestos)
       February 28, 2008


| Date | Name | | Hours |
|------|------|--|-------|

01/23/08 Ament      Assist team with various issues        .20
                    relating to PD claims (.10);
                    e-mails re: same (.10).

01/23/08 Cameron    Meet with J. Restivo regarding D.     2.10
                    Speights claims (0.5); review
                    draft argument regarding Allegheny
                    Center and provide comments (0.6);
                    meet with J. Restivo regarding
                    same (0.3); review materials
                    regarding settlement discussions
                    and meet with J. Restivo (0.7).

01/23/08 Restivo    Telephone calls with client and      3.00
                    Speights (.7); negotiations (1.1);
                    prepare for Argument re: mediation
                    and three buildings (1.2).

01/24/08 Ament      Assist team with various issues        .20
                    relating to PD claims (.10);
                    emails re: same (.10).

01/24/08 Cameron    Meet with J. Restivo regarding        1.40
                    issues for PD claims (0.6);
                    attention to Speights claims (0.8).

01/24/08 Flatley    E-mails re: expert's report issues    1.60
                    (0.4); call with R. Senftleben and
                    follow-up (0.4); with D. Cameron
                    (0.5); with R. Aten (0.3).

01/24/08 Restivo    Negotiations with Speights (.5);      1.50
                    emails with co-counsel (.5);
                    telephone calls with client (.5).

01/25/08 Ament      Assist team with various issues        .20
                    relating to PD claims (.10);
                    e-mail to team re: same (.10).

01/25/08 Restivo    Negotiations with Speights.            .80

01/26/08 Cameron    Review status of PD claims             .70
                    (Speights).

01/28/08 Ament      Assist team with various issues        .30
                    relating to PD claims (.20);
                    e-mails re: same (.10).

172573 W. R. Grace & Co.                          Invoice Number   1666314
60033  Claim Analysis Objection Resolution & Estimation Page   6
       (Asbestos)
       February 28, 2008


| Date | Name | | Hours |
| ------- | ----------- | --- | ----- |
| 01/28/08 | Cameron | Telephone call with J. Restivo regarding preparation for omnibus hearing (0.4); telephone call with J. Restivo regarding report from omnibus hearing (0.6); review materials regarding Speights claims (0.6). | 1.60 |
| 01/28/08 | Muha | Research re: potential mediators for mediation with Speights and report to J. Restivo re: same. | .70 |
| 01/28/08 | Restivo | Telephone calls, negotiations and emails re: PD claims with K&E, Speights, Equity Committee attorneys and R. Finke. | 2.00 |
| 01/29/08 | Ament | Assist team with various issues relating to PD claims (.60); various e-mails re: same (.10): meet with T. Rea re: Allegheny Center motion (.10). | .80 |
| 01/29/08 | Cameron | Review Speights' motion for relief from order regarding Allegheny Center. | 1.60 |
| 01/29/08 | Rea | Reviewed Allegheny Center motion. | .40 |
| 01/29/08 | Restivo | Correspondence and emails re: FCR motion (.7); review U.S. Trustee response (.5); review information re: mediators (.3). | 1.50 |
| 01/30/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mails re: same (.10). | .40 |
| 01/30/08 | Cameron | Telephone call with J. Restivo and R. Finke (0.2); review materials from R. Finke regarding mediation (0.5); review Speights' motion regarding Allegheny Center (0.9). | 1.60 |
| 01/30/08 | Restivo | Emails and telephone calls (.3); review of Speights' Allegheny Center response (.7). | 1.00 |

```
172573 W. R. Grace & Co.                        Invoice Number  1666314
60033  Claim Analysis Objection Resolution & Estimation Page   7
       (Asbestos)
       February 28, 2008


    Date   Name                                                  Hours
    -------- -----------                                         -----


01/31/08 Ament          Assist team with various issues           .40
                        relating to PD claims (.30);
                        e-mail to team re: same (.10).


01/31/08 Cameron        Attention to materials relating to       2.20
                        Speights' motion (1.3); attention
                        to mediation (0.9).


01/31/08 Restivo        Miscellaneous telephone calls,            .50
                        emails and pleadings.

                                                               ------
                                        TOTAL HOURS            72.00


    TIME SUMMARY              Hours         Rate         Value
    -----------------------   ------------------------   -------
    James J. Restivo Jr.      29.30  at $  675.00  =   19,777.50
    Lawrence E. Flatley        4.30  at $  620.00  =    2,666.00
    Douglas E. Cameron        28.20  at $  615.00  =   17,343.00
    Traci Sands Rea            1.90  at $  435.00  =      826.50
    Andrew J. Muha             0.70  at $  385.00  =      269.50
    Sharon A. Ament            7.60  at $  165.00  =    1,254.00

                              CURRENT FEES                   42,136.50

                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT       $42,136.50
                                                          ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1666315
One Town Center Road                      Invoice Date      02/28/08
Boca Raton, FL    33486                   Client Number      172573

================================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                           48,206.50
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $48,206.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1666315
One Town Center Road                      Invoice Date       02/28/08
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60035

===========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JANUARY 31, 2008

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 01/01/08 | Cameron | Review of expert witness reports for supplemental materials and open tasks. | 2.90 |
| 01/02/08 | Cameron | Review materials from R.J. Lee Group and F. Pooley regarding supplemental and reliance materials (2.1); e-mails regarding same (0.2); review summary of action items and to-do list (0.9). | 3.20 |
| 01/02/08 | Sanner | Consider agency response to FOIA request (0.2); email correspondence with J. Taylor-Payne and A. Klapper re same (0.3); conference with J. Taylor-Payne re same (0.4). | .90 |
| 01/02/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.20 |
| 01/03/08 | Cameron | Telephone call with R. Finke regarding open issues and things-to-do (0.3); review materials for RJ Lee Group regarding same (1.5). | 1.80 |
| 01/03/08 | Taylor-Payne | Continue research and organization of key governmental documents. | 1.10 |

172573 W. R. Grace & Co.                          Invoice Number  1666315
60035  Grand Jury Investigation                   Page    2
       February 28, 2008


     Date   Name                                              Hours
     -------- -----------                                     -----

01/04/08 Klapper        Continue work on development of        7.60
                        cross of several government
                        witnesses in advance of team
                        meeting to discuss same in
                        February.

01/04/08 Sanner         Consider, and email discussion          .30
                        with A. Klapper to clarify,
                        parameters of firm role in
                        litigation.

01/04/08 Taylor-Payne   Continue research and compilation      1.50
                        of key governmental documents.

01/05/08 Cameron        Review materials from R. Finke         3.30
                        regarding expert work (0.6);
                        review materials from R. Finke
                        regarding F. Pooley materials
                        (0.9); review materials from R.J.
                        Lee (0.9); review work list and
                        outline of issues (0.9).

01/06/08 Cameron        Prepare for calls relating to          1.60
                        expert work.

01/07/08 Cameron        Review materials from R. Finke         1.20
                        (0.4); review Pooley materials
                        (0.8).

01/07/08 Masal          Research and obtain records of         1.40
                        congressional hearings.

01/07/08 Sanner         Continue work on historical            3.70
                        records project (3.3); review
                        draft paralegal FOIA
                        correspondence (0.2) and
                        conference with J. Taylor-Payne re
                        same (0.2).

01/07/08 Taylor-Payne   Continue research and compilation      2.20
                        of key governmental documents.

01/08/08 Cameron        Review materials from R.J. Lee         3.30
                        Group (0.8); review EPA documents
                        (0.8); review expert reports
                        (0.8); review database materials
                        (0.9).

01/08/08 Sanner         Continue work on historical            3.60
                        records project.

172573  W. R. Grace & Co.                          Invoice Number  1666315
60035  Grand Jury Investigation                    Page    3
       February 28, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 01/08/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .80 |
| 01/09/08 | Cameron | Attention to expert materials. | 1.60 |
| 01/09/08 | Sanner | Continue work on historical records project. | 3.60 |
| 01/09/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 2.60 |
| 01/10/08 | Sanner | Continue work on industry project. | 2.50 |
| 01/11/08 | Cameron | Review e-mails regarding criminal matter. | .50 |
| 01/11/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.90 |
| 01/14/08 | Cameron | Review materials from R. Finke (0.7); attention to expert reports (1.4). | 2.10 |
| 01/14/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.10 |
| 01/15/08 | Cameron | Attention to criminal case materials from experts. | .80 |
| 01/15/08 | Sanner | Continue work on historical records project. | .40 |
| 01/16/08 | Sanner | Review CPSC communications on outstanding requests for documents (0.3);  continue work on historical records project (7.1). | 7.40 |
| 01/16/08 | Taylor-Payne | Continue research and compilation of key governmental documents | 1.70 |
| 01/17/08 | Sanner | Work on historical records project. | 4.90 |
| 01/18/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.70 |
| 01/19/08 | Cameron | Review materials from R.J. Lee Group (1.5); review EPA database materials (1.1). | 2.60 |
| 01/20/08 | Cameron | Review materials from R. Finke. | 1.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1666315
60035  Grand Jury Investigation             Page   4
       February 28, 2008
```

| Date | Name | | Hours |
|------|------|------|-------|
| 01/21/08 | Cameron | Attention to expert report materials. | 1.30 |
| 01/22/08 | Cameron | E-mails re: expert witness materials (.30); review material from RJ Lee Group (.80); review database materials (.90); attention to Pooley materials (.40). | 2.40 |
| 01/22/08 | Sanner | Email (0.2) and telephone communications (0.3) with A. Klapper re scheduling issues on project. | .50 |
| 01/22/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.10 |
| 01/23/08 | Sanner | Assess project contours and timing (0.4); prepare memorandum on same (2.6); conference re same with A. Klapper (0.3). | 3.30 |
| 01/23/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.30 |
| 01/25/08 | Cameron | Review of materials from R. Finke and K&E. | 1.90 |
| 01/25/08 | Sanner | Review correspondence with MSHA re archived materials in historical records project (0.4); conference with J. Taylor-Payne re refined contours of project (0.3). | .70 |
| 01/25/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.80 |
| 01/27/08 | Cameron | Prepare draft response to K&E and expert regarding testimony. | 1.10 |
| 01/28/08 | Cameron | Review draft report and related materials from Libby sample analysis (0.9); e-mail regarding same (0.7); review Pooley materials (0.7). | 2.30 |
| 01/28/08 | Taylor-Payne | Continue research and organization of key governmental documents | 3.30 |

```
172573  W. R. Grace & Co.                      Invoice Number  1666315
60035   Grand Jury Investigation              Page    5
        February 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|

| 01/29/08 | Cameron | Attention to R. Finke e-mail regarding expert report issues. | .40 |
| 01/29/08 | Sanner | Email correspondence with J. Taylor-Payne re records issues. | .20 |
| 01/29/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.60 |
| 01/30/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.50 |

```
                                                        ------
                                        TOTAL HOURS     113.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 35.90 | at $ | 615.00 | = | 22,078.50 |
| Antony B. Klapper | 7.60 | at $ | 575.00 | = | 4,370.00 |
| Margaret L. Sanner | 32.00 | at $ | 445.00 | = | 14,240.00 |
| Jennifer L. Taylor-Payne | 36.40 | at $ | 200.00 | = | 7,280.00 |
| Julie K. Masal | 1.40 | at $ | 170.00 | = | 238.00 |

```
                        CURRENT FEES                       48,206.50


                                                        ------------
                TOTAL BALANCE DUE UPON RECEIPT           $48,206.50
                                                        ============
```