# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

Objection Deadline: April 21, 2008 at 4:00 p.m.
Hearing Date: TBD only if necessary

**SUMMARY OF APPLICATION OF REED SMITH LLP
FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
COUNSEL TO DEBTORS FOR THE EIGHTIETH MONTHLY INTERIM
PERIOD FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

| | |
|---|---|
| Name of Applicant: | Reed Smith LLP |
| Authorized to Provide Professional Services to: | W. R. Grace & Co., et al., Debtors and Debtors-in-Possession |
| Date of Retention: | July 19, 2001, effective as of April 2, 2001 |
| Period for which compensation and reimbursement is sought: | February 1 through February 29, 2008 |
| Amount of fees sought as actual, reasonable and necessary: | $164,778.50 |
| Amount of expenses sought as actual, reasonable and necessary | $6,812.83 |

This is a(n): _X_ monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#18405
3/28/08

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the seventy-seventh application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 24 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 33.70 | $22,747.50 |
| Lawrence E. Flatley | Partner | 33 years | Litigation | $620.00 | 4.90 | $3,038.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 91.60 | $56,334.00 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 70.30 | $40,422.50 |
| Brian T. Himmel | Partner | 16 Years | Litigation | $445.00 | 7.60 | $3,382.00 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 53.10 | $23,098.50 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 7.80 | $3,003.00 |

5

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Rebecca E. Aten | Associate | 5 Years | Litigation | $335.00 | .40 | $134.00 |
| Natalie C. Metropolus | Associate | 2 Years | Litigation | $260.00 | 25.30 | $6,578.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 5.40 | $1,242.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $200.00 | 3.70 | $740.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 24.60 | $4,059.00 |

**Total Fees:  $164,778.50**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 73.60 | $41,616.50 |
| ZAI | 71.40 | $33,873.00 |
| Fee Applications | 24.40 | $5,862.50 |
| Hearings | 11.60 | $7,344.00 |
| Claim Analysis Objection Resolution & Estimation | 121.90 | $61,935.50 |
| Montana Grand Jury Investigation | 25.50 | $14,147.00 |
| **Total** | **328.40** | **$164,778.50** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $7.95 | $.45 |
| Telephone - Outside | $109.50 | ---- |
| PACER | $63.28 | ---- |
| Westlaw | $479.12 | $3,449.53 |
| Duplicating/Printing/Scanning | $173.60 | $54.30 |
| IKON Copy Services/Outside Duplicating | $67.40 | ---- |
| Courier Service | $42.42 | ---- |
| Consulting Fees | $2,351.28 | ---- |
| General Expense (vendor fee for storage boxes) | $14.00 | ---- |
| SUBTOTAL | $3,308.55 | $3,504.28 |
| **TOTAL** | **$6,812.83** | |

7

Dated:  March 28, 2008
          Wilmington, Delaware

REED SMITH LLP

By: /s/ Kurt F. Gwynne
     Kurt F. Gwynne (No. 3951)
     1201 Market Street, Suite 1500
     Wilmington, DE  19801
     Telephone:  (302) 778-7500
     Facsimile:  (302) 778-7575
     E-mail: kgwynne@reedsmith.com

     and

     James J. Restivo, Jr., Esquire
     Lawrence E. Flatley, Esquire
     Douglas E. Cameron, Esquire
     435 Sixth Avenue
     Pittsburgh, PA  15219
     Telephone:  (412) 288-3131
     Facsimile:  (412) 288-3063

     Special Asbestos Products Liability Defense
     Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1677549
One Town Center Road                      Invoice Date        03/26/08
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

            Fees                              41,616.50
            Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $41,616.50
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1677549 |
| Invoice Date | 03/26/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

====================================================================

Re:  (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
|---|---|---|---|
| 02/01/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 4.10 |
| 02/04/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 1.50 |
| 02/05/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 4.70 |
| 02/06/08 | Ament | Circulate 1/28/08 transcript to team. | .10 |
| 02/07/08 | Klapper | Participate on team call re expert prep issues. | 2.10 |
| 02/07/08 | Lord | Research docket and update 2002 Service List. | .30 |
| 02/08/08 | Ament | E-mails re: 2/25/08 hearing. | .30 |
| 02/08/08 | Klapper | Review exhibits and double-check admissibility chart per Kirkland's request (3.7); continue preparing cross examination materials for use on claimants' experts (3.2). | 6.90 |
| 02/10/08 | Cameron | Review PI estimation material. | .80 |
| 02/11/08 | Klapper | Participate in team meeting re experts. | 3.20 |

172573 W. R. Grace & Co.                          Invoice Number  1677549
60026  Litigation and Litigation Consulting       Page    2
March 26, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 02/12/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 6.80 |
| 02/13/08 | Klapper | Meet with B. Harding re projects (.2); continue work on expert cross issues (6.2). | 6.40 |
| 02/14/08 | Ament | E-mails re: 2/25/08 hearing. | .10 |
| 02/14/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 7.10 |
| 02/15/08 | Klapper | Continue preparing cross examination materials for use on claimants' experts. | 3.20 |
| 02/18/08 | Ament | Review agenda for 2/25/08 hearing (.10); review e-mails re: said hearing (.10); circulate said agenda to team (.10). | .30 |
| 02/18/08 | Klapper | Continue work on cross-examination outlines for estimation hearing. | 4.60 |
| 02/19/08 | Klapper | Continue work on cross-examination outlines for estimation hearing. | 4.00 |
| 02/20/08 | Klapper | Continue work on cross-examination outlines for estimation hearing, including review of additional materials forwarded by Kirkland re prior writings. | 6.30 |
| 02/21/08 | Cameron | Review PI estimation materials. | .60 |
| 02/21/08 | Klapper | Continue work on cross-examination outlines for estimation hearing, including review of additional materials forwarded by Kirkland re prior writings. | 5.20 |
| 02/22/08 | Ament | Various e-mails re: supplemental 2014 statement. | .50 |
| 02/22/08 | Klapper | Continue work on cross-examination outlines for estimation hearing, including review of additional materials forwarded by Kirkland re prior writings. | 4.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1677549
60026  Litigation and Litigation Consulting Page   3
March 26, 2008


     Date   Name                                              Hours
     ------- -----------                                      -----


     02/29/08 Ament            Review agenda for 3/17/08 hearing    .30
                               (.10); e-mails re: same (.20).
                                                             ------
                                             TOTAL HOURS     73.60


     TIME SUMMARY             Hours        Rate        Value
     ------------------------ ------------------------ -------
     Douglas E. Cameron        1.40  at  $  615.00  =    861.00
     Antony B. Klapper        70.30  at  $  575.00  = 40,422.50
     John B. Lord              0.30  at  $  230.00  =     69.00
     Sharon A. Ament           1.60  at  $  165.00  =    264.00

                              CURRENT FEES                 41,616.50
                                                          ------------

                              TOTAL BALANCE DUE UPON RECEIPT  $41,616.50
                                                          =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1677550
5400 Broken Sound Blvd., N.W.            Invoice Date        03/26/08
Boca Raton, FL 33487                     Client Number        172573


==============================================================================

Re:  W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                    33,873.00
        Expenses                     0.00

                TOTAL BALANCE DUE UPON RECEIPT        $33,873.00
                                                      ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                    Invoice Number      1677550
5400 Broken Sound Blvd., N.W.                  Invoice Date       03/26/08
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60028



=============================================================================

Re:  (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 02/01/08 | Cameron | Attention to bar date issues and e-mails re: same. | 1.40 |
| 02/02/08 | Cameron | Review materials from K&E re: bar date. | 3.00 |
| 02/03/08 | Cameron | Review materials from K&E regarding bar date issues. | 2.80 |
| 02/04/08 | Cameron | Review material from K&E for conference call. | 1.30 |
| 02/04/08 | Himmel | Conference with J. Restivo regarding summarizing pertinent ZAI pleadings (.6); review ZAI pleadings (1.3). | 1.90 |
| 02/04/08 | Rea | Revisions to research memo. | .60 |
| 02/04/08 | Restivo | Receipt and review of prior bar notice pleadings and assignment to B. Himmel. | 1.00 |
| 02/05/08 | Cameron | Review pleadings and related materials re: preparation for conference call concerning strategy issues (2.10); emails regarding same (.60). | 2.70 |
| 02/05/08 | Himmel | Review ZAI pleadings and draft summary regarding same. | 5.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1677550
60028  ZAI Science Trial                     Page    2
March 26, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/05/08 | Restivo | Prepare for telephone conference on ZAI. | .40 |
| 02/06/08 | Cameron | Prepare for (1.6) and participate in conference call with W.R. Grace and K&E regarding ZAI status of strategy issues (1.1); follow-up from call regarding additional materials from K&E (0.8). | 3.50 |
| 02/06/08 | Flatley | Review T. Rea draft memorandum and related materials (1.9); prepare for conference call (0.6); participate in part of conference call and follow-up with J. Restivo and D. Cameron (1.4). | 3.90 |
| 02/06/08 | Himmel | Draft memo summarizing ZAI pleadings. | .70 |
| 02/06/08 | Metropulos | Conference with T. Rea re: research project concerning damages. | .40 |
| 02/06/08 | Rea | Attention to research memo. | .50 |
| 02/06/08 | Restivo | Prepare for and telephone conference with K&E and clients (2.5); telephone call with R. Finke (.5). | 3.00 |
| 02/08/08 | Cameron | Follow-up from conference call. | .80 |
| 02/08/08 | Metropulos | Begin research on damages, contamination, and physical damage to property. | 1.60 |
| 02/13/08 | Cameron | Review materials relating to notice and legal research issues. | 1.30 |
| 02/13/08 | Metropulos | Legal research on damages and contamination (1.2); review and analyze case law (2). | 1.40 |
| 02/14/08 | Cameron | Review ZAI discovery materials. | 1.10 |
| 02/14/08 | Metropulos | Review and analyze case law on damages. | .50 |
| 02/15/08 | Cameron | Review emails re:  ZAI issues. | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1677550
60028  ZAI Science Trial                          Page    3
March 26, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 02/16/08 | Cameron | Review materials from call and things to do for Omnibus Hearing. | .90 |
| 02/17/08 | Cameron | Review legal research and analysis re:  status and options (0.9); review bar date pleadings and summaries of same (1.0). | 1.90 |
| 02/18/08 | Metropulos | Continue to review and analyze cases concerning damages and contamination. | 2.50 |
| 02/18/08 | Restivo | Telephone call with D. Hogan. | .30 |
| 02/19/08 | Cameron | Follow-up review of materials for hearing. | .60 |
| 02/19/08 | Metropulos | Legal research re:  alleged injury (.5); review and analyze cases re: same (2.7). | 3.20 |
| 02/20/08 | Metropulos | Legal research re:  injury (.6); review and analyze case law re: same (1.7). | 2.30 |
| 02/20/08 | Restivo | Correspondence re:  inquiry from counsel for Canada ZAI (.4); reports to client and K&E (.6). | 1.00 |
| 02/21/08 | Metropulos | Research on damages, injury and contamination. | 1.90 |
| 02/21/08 | Restivo | Telephone calls and emails re: report on Canadian claims and prepare for potential ZAI issues at Omnibus Hearing. | 1.00 |
| 02/22/08 | Metropulos | Review and analyze cases concerning damages, injury and contamination. | 5.00 |
| 02/22/08 | Rea | E-mail re: research. | .10 |
| 02/25/08 | Cameron | Review bar date notice materials (0.9); review materials relating to Class Action filings (0.8). | 1.70 |
| 02/25/08 | Metropulos | Analyze and summarize various cases for T. Rea's review. | 2.80 |

172573 W. R. Grace & Co.
60028 ZAI Science Trial
March 26, 2008

Invoice Number  1677550
Page   4

| Date | Name | | Hours |
|------|------|--|-------|
| 02/26/08 | Cameron | Review materials relating to briefing for ZAI bar date. | 1.20 |
| 02/26/08 | Metropulos | Summarize additional cases re: injury and contamination. | 1.40 |
| 02/26/08 | Restivo | Analyze potential next steps in ZAI litigation. | .50 |
| 02/27/08 | Cameron | Review materials relating to bar date notice and Court's suggestions from hearing. | .90 |
| 02/27/08 | Metropulos | Review and analyze remaining cases collected so far on damages and contamination, and summarize same. | 2.30 |
| 02/29/08 | Cameron | Attention to follow-up from hearing regarding ZAI bar date issues. | .80 |

TOTAL HOURS   71.40

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Lawrence E. Flatley | 3.90 | at $ | 620.00 | = | 2,418.00 |
| Douglas E. Cameron | 26.20 | at $ | 615.00 | = | 16,113.00 |
| James J. Restivo Jr. | 7.20 | at $ | 675.00 | = | 4,860.00 |
| Traci Sands Rea | 1.20 | at $ | 435.00 | = | 522.00 |
| Brian T. Himmel | 7.60 | at $ | 445.00 | = | 3,382.00 |
| Natalie C. Metropulos | 25.30 | at $ | 260.00 | = | 6,578.00 |

CURRENT FEES                                33,873.00

TOTAL BALANCE DUE UPON RECEIPT              $33,873.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number    1677551
5400 Broken Sound Blvd., N.W.            Invoice Date      03/26/08
Boca Raton, FL 33487                     Client Number      172573


================================================================================

Re:  W. R. Grace & Co.


(60029)  Fee Applications-Applicant

           Fees                        5,862.50
           Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $5,862.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1677551 |
| Invoice Date | 03/26/08 |
| Client Number | 172573 |
| Matter Number | 60029 |

==========================================================================

Re:  (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 02/01/08 | Ament | E-mails with A. Muha re: Dec. monthly fee application (.10); attend to billing matters relating to Jan. monthly fee application (.20); revisions to Dec. monthly fee application (.40); begin spreadsheet for 27th quarterly fee application (1.0); begin drafting summary and narrative to 27th quarterly fee application (.50). | 2.20 |
| 02/01/08 | Cameron | Attention to fee applications and billing materials. | .90 |
| 02/01/08 | Lord | Revise, e-file and perfect service of Reed Smith December monthly fee application. | 1.30 |
| 02/04/08 | Ament | Prepare spreadsheet re: fees for 27th quarterly fee application (.80); continue drafting summary and narrative for same (.20). | 1.00 |
| 02/05/08 | Ament | Continue calculating fees and expenses relating to 27th quarterly fee application and preparing spreadsheet of same (2.5); continue drafting summary and narrative for 27th quarterly fee application (.50). | 3.00 |

172573  W. R. Grace & Co.                          Invoice Number  1677551
60029  Fee Applications-Applicant                  Page    2
March 26, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 02/06/08 | Ament | Finalize spreadsheet re: same (1.0); various e-mails and meet with A. Muha re: same (.20). | 1.20 |
| 02/07/08 | Lord | Prepare exhibits for Reed Smith Oct-December 2007 quarterly fee application (.2); research docket for hearing information for same (.2). | .40 |
| 02/08/08 | Ament | Attend to billing matters relating to Environ (.20); various e-mails re: same (.10); respond to e-mail from J. Lord re: 27th quarterly fee application (.10). | .40 |
| 02/08/08 | Lord | Communicate with S. Ament re: Grace quarterly fee application. | .10 |
| 02/09/08 | Muha | Review and revise 27th Quarterly fee application. | .90 |
| 02/11/08 | Ament | Review notes from A. Muha re: 27th quarterly fee application (.10); revisions to same (.20); e-mail 27th quarterly fee application narrative and summary to J. Lord for DE filing (.10); follow-up e-mails with J. Lord re: same (.10). | .50 |
| 02/11/08 | Lord | Draft notice for Reed Smith 27th quarterly fee application (.2); revise, e-file and perfect service of application (1.3). | 1.50 |
| 02/12/08 | Ament | Attend to billing matters relating to Jan. fees and expenses (.30); various e-mails re: same (.20). | .50 |
| 02/13/08 | Ament | E-mails with J. Lord re: 27th quarterly fee application. | .10 |
| 02/14/08 | Muha | Continue review and revisions to January 2008 fee and expense details for monthly fee application (1.3); multiple e-mails to billing department re: same (0.5). | 1.80 |

172573 W. R. Grace & Co.                          Invoice Number  1677551
60029  Fee Applications-Applicant                 Page    3
March 26, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 02/18/08 | Muha | Continue revisions and review of January 2008 fee and expense details for monthly application. | 1.10 |
| 02/21/08 | Muha | Multiple e-mails to/from T. Klapper re: changes to fee application, and incorporate changes and additions to explanations in expense detail (0.5); e-mails from P. Sanner and changes to her time entries in fee application (0.2). | .70 |
| 02/22/08 | Ament | E-mails with A. Muha re: Jan. monthly fee application. | .10 |
| 02/25/08 | Lord | Research docket and draft CNO to Reed Smith December monthly fee application. | .30 |
| 02/26/08 | Ament | E-mails with A. Muha re: Jan. monthly fee application (.10); attend to billing matters relating to Environ (.40). | .50 |
| 02/26/08 | Lord | E-file and perfect service of CNO to Reed Smith December monthly fee application (.2); correspondence to R. Finke re: same (.1). | .30 |
| 02/27/08 | Ament | Attend to billing matters relating to Environ consultant fees. | .60 |
| 02/28/08 | Ament | E-mails and meet with A. Muha re: Jan. monthly fee application (.20); e-mails with J. Lord re: same (.10); review invoices and calculate fees and expenses for Jan. monthly fee application (2.0); draft 79th monthly fee application (.50). | 2.80 |
| 02/28/08 | Muha | Make final review of and revisions to January 2008 monthly fee application. | .50 |
| 02/29/08 | Ament | Provide Jan. monthly fee application to A. Muha (.10); finalize and e-mail 79th fee application, fee and expense details to J. Lord for DE filing | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1677551
60029  Fee Applications-Applicant           Page    4
March 26, 2008
```

```
     Date   Name                                            Hours
   -------- -----------                                      -----

                        (.40).

  02/29/08 Lord          Revise, e-file and perfect service   1.20
                         of Reed Smith January monthly fee
                         application.

                                                            ------
                                          TOTAL HOURS        24.40
```

```
  TIME SUMMARY              Hours        Rate        Value
  ------------------------  -------------------     -------
  Douglas E. Cameron        0.90  at  $  615.00  =   553.50
  Andrew J. Muha            5.00  at  $  385.00  = 1,925.00
  John B. Lord              5.10  at  $  230.00  = 1,173.00
  Sharon A. Ament          13.40  at  $  165.00  = 2,211.00

                          CURRENT FEES                      5,862.50
                                                         ------------

                          TOTAL BALANCE DUE UPON RECEIPT    $5,862.50
                                                         ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1677552
One Town Center Road                      Invoice Date       03/26/08
Boca Raton, FL    33486                   Client Number      172573


===============================================================================

Re:  W. R. Grace & Co.


(60030)   Hearings

         Fees                            7,344.00
         Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $7,344.00
                                                         =============

```
                        REED SMITH LLP
                         PO Box 360074M
                    Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1677552
One Town Center Road                Invoice Date      03/26/08
Boca Raton, FL   33486              Client Number       172573
                                    Matter Number        60030
```

===============================================================================

Re:  (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 02/18/08 | Cameron | Review agenda and materials for hearing. | .80 |
| 02/22/08 | Cameron | Review agenda. | .40 |
| 02/24/08 | Cameron | Review materials for hearing. | 1.10 |
| 02/25/08 | Cameron | Prepare for (0.4) and participate in portions of Omnibus Hearing (2.4); meet with J. Restivo regarding same (0.4); follow-up from call (0.6). | 3.80 |
| 02/25/08 | Restivo | Omnibus hearing (telephone) and telephone call with client. | 3.50 |
| 02/26/08 | Cameron | Follow-up from hearing (0.8); telephone call with R. Finke : hearing issues (0.3). | 1.10 |
| 02/29/08 | Cameron | Attention to hearing and agenda issues and multiple e-mails regarding same. | .90 |

```
                                          ------
                            TOTAL HOURS    11.60
```

| TIME SUMMARY | Hours | | Rate | | Value |
|------|------|------|------|------|------|
| Douglas E. Cameron | 8.10 | at $ | 615.00 | = | 4,981.50 |
| James J. Restivo Jr. | 3.50 | at $ | 675.00 | = | 2,362.50 |

```
                    CURRENT FEES                    7,344.00
                                                  ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $7,344.00
                                                  =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number    1677553
One Town Center Road                    Invoice Date      03/26/08
Boca Raton, FL    33486                 Client Number     172573


==============================================================================

Re:  W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              61,935.50
         Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $61,935.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                         Invoice Number    1677553
One Town Center Road                     Invoice Date      03/26/08
Boca Raton, FL   33486                   Client Number       172573
                                         Matter Number        60033


=================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
              (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 02/01/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10). | .30 |
| 02/01/08 | Cameron | Review Speights' claims issues. | .90 |
| 02/04/08 | Ament | Prepare for and attend team status meeting (.50); assist team with various issues relating to PD claims (.50); various e-mails with team re: same (.20). | 1.20 |
| 02/04/08 | Aten | Attend PD team meeting. | .40 |
| 02/04/08 | Flatley | E-mail re: meeting (0.1); team meeting and follow-up (0.5). | .60 |
| 02/04/08 | Rea | Team meeting (.3); draft brief re: Allegheny Center (4.1). | 4.40 |
| 02/04/08 | Restivo | Emails with Equity Committee and Speights (.6); telephone call with R. Finke (.4); telephone conference with Speights and memo to file re: same (.5). | 1.50 |
| 02/05/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/05/08 | Rea | Drafting of response to Allegheny Center motion. | 2.70 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
March 26, 2008

Invoice Number  1677553
Page    2

| Date | Name | | Hours |
|------|------|---|-------|
| 02/06/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mail to team re: same (.10); meet with T. Rea re: brief relating to Anderson Memorial (.10). | .50 |
| 02/06/08 | Flatley | E-mail re: information for expert witness. | .20 |
| 02/06/08 | Rea | Drafting of response to Allegheny Center Associates' Motion. | 3.60 |
| 02/06/08 | Restivo | Emails, correspondence and review of Speights' claim. | 1.00 |
| 02/07/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |
| 02/07/08 | Cameron | Attention to Speights' motion and related claims (.60); review material relating to mediation (.80). | 1.40 |
| 02/07/08 | Rea | Drafting of response to Allegheny Center Motion. | 7.90 |
| 02/07/08 | Restivo | Emails and telephone calls with Speights, Finke, K&E, et al. | 1.20 |
| 02/08/08 | Ament | Assist T. Rea with various issues relating to PD claims (.80); various e-mails re: same (.20). | 1.00 |
| 02/08/08 | Cameron | Meeting with T. Rea regarding response to Motion (.30); review emails and drafts regarding same (.90); telephone call with J. Restivo (.20); review materials from mediation (.90); review Speights' claims materials (.70). | 3.00 |
| 02/08/08 | Rea | Drafting of response to Allegheny Center Motion. | 9.50 |
| 02/09/08 | Cameron | Review draft reply to Speights' Motion (1.20); review mediation materials (1.10). | 2.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1677553
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
March 26, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 02/10/08 | Cameron | Review of draft reply brief and related materials. | 1.20 |
| 02/10/08 | Rea | Drafting of Response to Allegheny Center Motion. | 1.00 |
| 02/11/08 | Ament | Assist T. Rea with various issues relating to PD claims (.50); e-mails and meet with T. Rea re: same (.20). | .70 |
| 02/11/08 | Cameron | Review of draft response (0.8); multiple e-mails and calls regarding same (0.8); review transcript regarding service issues (0.6); review materials from R. Finke relating to mediation (0.9). | 3.10 |
| 02/11/08 | Rea | Drafting of Response to Allegheny Center Motion. | 7.80 |
| 02/11/08 | Restivo | Review Allegheny Center Brief (.7); meeting with T. Rea (.3); correspondence with D. Speights (.3). | 1.30 |
| 02/12/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/12/08 | Cameron | Meet with J. Restivo and e-mails regarding status of discussion with Speights (0.3); review claims summaries (0.9). | 1.20 |
| 02/12/08 | Rea | E-mails re: Allegheny Center motion. | .30 |
| 02/13/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/13/08 | Cameron | Attention to mediation issues (0.9); review materials relating to service issues to Allegheny Center (0.8). | 1.70 |

```
172573 W. R. Grace & Co.                          Invoice Number  1677553
60033  Claim Analysis Objection Resolution        Page   4
       & Estimation (Asbestos)
March 26, 2008
```

| Date | Name | | Hours |
|------|------|------|-------|
| 02/13/08 | Restivo | Telephone conference with D. Speights. | .70 |
| 02/14/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/14/08 | Cameron | Meeting with J. Restivo re: mediation issue (.30); review Speights' material (.40). | .70 |
| 02/14/08 | Muha | Research re: proposed mediators for PD cases. | .30 |
| 02/14/08 | Restivo | Telephone calls and emails with Speights, Esayian, Finke, et al (1.2); research potential mediators (.8). | 2.00 |
| 02/15/08 | Cameron | Review materials for service issues (.90); meeting with T. Rea (.20); review mediation materials (.40). | 1.50 |
| 02/15/08 | Rea | Research for response to Allegheny Center motion. | 2.80 |
| 02/16/08 | Cameron | Review RCF PD claims summaries (1.10); review Speights' claim materials (.80). | 1.90 |
| 02/17/08 | Cameron | Review mediation materials. | .80 |
| 02/18/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails re: same (.10); compile PD claim documents for D. Cameron and assemble hearing binder relating to Allegheny Center argument (.90); various e-mails with D. Cameron re: same (.10). | 1.30 |
| 02/18/08 | Rea | Revisions to response to Allegheny Center motion. | .20 |
| 02/18/08 | Restivo | Emails and correspondence re: 2/25 Agenda items. | .80 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
March 26, 2008

Invoice Number  1677553
Page    5

| Date | Name | | Hours |
|------|------|------|-------|
| 02/19/08 | Restivo | Review and comment on Third Circuit mediation, and emails re: same. | .50 |
| 02/20/08 | Cameron | Meet with J. Restivo regarding mediation issues (0.3); attention to Speights' claims (0.6); review Allegheny Center materials (0.6). | 1.50 |
| 02/20/08 | Muha | Research re: mediators. | .20 |
| 02/20/08 | Restivo | Negotiations with Speights (1.1); research mediation (.6); reports to client (.3). | 2.00 |
| 02/21/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10); finalize Allegheny Center argument binder and provide to D. Cameron (.30). | .50 |
| 02/21/08 | Rea | Review of status memo. | .20 |
| 02/21/08 | Restivo | Telephone calls, emails and research re: mediation (1.0); review individual building analysis (1.0); update status report (.5). | 2.50 |
| 02/22/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/22/08 | Cameron | Review claims for mediation (0.8); review Allegheny Center materials (0.8); review materials for omnibus hearing (0.5). | 2.10 |
| 02/22/08 | Muha | Call with J. Restivo re: mediators (0.2); research re: proposed mediators and prepare information packet for J. Restivo re: same (1.8). | 2.00 |
| 02/22/08 | Restivo | Teleconference with D. Speights (.4); research new proposed mediations (.6). | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
March 26, 2008

Invoice Number  1677553
Page   6

| Date | Name | | Hours |
|------|------|---|-------|
| 02/23/08 | Flatley | Review J. Restivo "to do" list and respond. | .20 |
| 02/25/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/25/08 | Cameron | Attention to mediation issues (0.4); review Allegheny Center materials (0.7). | 1.10 |
| 02/25/08 | Muha | Attention to issues relating to proposed mediators, and e-mail to J. Restivo and R. Finke re: same. | .30 |
| 02/25/08 | Restivo | Telephone calls and e-mails with D. Speights, D. Cameron, R. Finke re: mediations. | 1.00 |
| 02/26/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). | .20 |
| 02/26/08 | Cameron | Review materials relating to mediation. | .90 |
| 02/26/08 | Rea | Revisions to Response to Allegheny Center Motion. | .70 |
| 02/26/08 | Restivo | Mediator analysis. | .50 |
| 02/27/08 | Ament | Assist T. Rea with various issues relating to PD claims (1.20); various e-mails and meetings with T. Rea re: same (.30). | 1.50 |
| 02/27/08 | Cameron | Meet with J. Restivo regarding Speights' claims (0.3); review draft response (0.6); review materials from T. Rea regarding Allegheny Center claims (0.9); review materials relating to Canadian claims (0.8). | 2.60 |
| 02/27/08 | Rea | Revisions to Response to Allegheny Center Motion. | 4.40 |

172573 W. R. Grace & Co.                          Invoice Number  1677553
60033  Claim Analysis Objection Resolution        Page    7
       & Estimation (Asbestos)
March 26, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 02/27/08 | Restivo | Emails and correspondence re: Speights' Motion for Extension (.7); draft opposition thereto (2.3); telephone calls and emails re: mediation (.5). | 3.50 |
| 02/27/08 | Restivo | Correspondence and emails re: briefs. | .50 |
| 02/28/08 | Ament | Assist T. Rea with various issues relating to PD claims (.40); e-mails with T. Rea re: same (.10). | .50 |
| 02/28/08 | Cameron | Review and revise response to Allegheny Center Motion (0.7); meet with T. Rea regarding same (0.2); review and revise draft response to Speights & Runyan motion (0.8); meet with J. Restivo regarding same (0.2); telephone call with R. Finke regarding same (0.3); review S&R motion and transcripts regarding lack of authority claims (1.4). | 3.60 |
| 02/28/08 | Rea | Revisions to Response to Allegheny Center Motion. | 2.10 |
| 02/28/08 | Restivo | Brief in Opposition to Speights' Motion for Extension of Time (2.3); emails re:  Omnibus agenda (.2). | 2.50 |
| 02/29/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mail to team re: same (.10). | .40 |
| 02/29/08 | Cameron | Review and revise Allegheny Center response (.5); e-mails regarding same (0.3); review and revise response to Speights motion regarding lack of authority claims (0.7); telephone call with R. Finke regarding same (0.2). | 1.70 |
| 02/29/08 | Rea | Finalization and filing of Response to Allegheny Center Motion. | 4.30 |

```
172573 W. R. Grace & Co.                        Invoice Number  1677553
60033  Claim Analysis Objection Resolution      Page    8
       & Estimation (Asbestos)
March 26, 2008


       Date   Name                                            Hours
       -------- -----------                                    -----


       02/29/08 Restivo        Telephone calls and emails.       .50


                                                              ------
                                          TOTAL HOURS         121.90


       TIME SUMMARY           Hours          Rate          Value
       ------------------------  ---------------------  -------
       Lawrence E. Flatley       1.00  at  $  620.00  =      620.00
       Douglas E. Cameron       33.20  at  $  615.00  =   20,418.00
       James J. Restivo Jr.     23.00  at  $  675.00  =   15,525.00
       Traci Sands Rea          51.90  at  $  435.00  =   22,576.50
       Andrew J. Muha            2.80  at  $  385.00  =    1,078.00
       Rebecca E. Aten           0.40  at  $  335.00  =      134.00
       Sharon A. Ament           9.60  at  $  165.00  =    1,584.00

                                CURRENT FEES                61,935.50
                                                        ------------

                                TOTAL BALANCE DUE UPON RECEIPT  $61,935.50
                                                        =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1677554
One Town Center Road                      Invoice Date      03/26/08
Boca Raton, FL    33486                   Client Number     172573


================================================================================

Re:  W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                              14,147.00
          Expenses                               0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $14,147.00
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number     1677554
One Town Center Road                      Invoice Date     03/26/08
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60035

===============================================================================

Re:  (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH FEBRUARY 29, 2008

| Date | Name | | Hours |
| -------- | ------------ | --- | ----- |
| 02/03/08 | Cameron | Review expert report materials. | 1.10 |
| 02/04/08 | Cameron | Review expert summaries re: discovery issue. | .90 |
| 02/04/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .30 |
| 02/06/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .40 |
| 02/12/08 | Cameron | Review expert publications (0.5); review reliance materials (0.9). | 1.40 |
| 02/12/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.20 |
| 02/16/08 | Cameron | Review expert reliance materials (.80); review EPA materials (1.30). | 2.10 |
| 02/18/08 | Cameron | Prepare and revise draft letter regarding Pooley materials (0.8); e-mails regarding same (0.3); review reliance materials (0.9). | 2.00 |
| 02/20/08 | Cameron | Prepare for and participate in call with R. Finke and R.J. Lee Group (1.2); begin preparation of summary of projects (0.8); review additional report materials (1.1); review EPA data base materials (0.9). | 4.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1677554
60035  Grand Jury Investigation             Page    2
March 26, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 02/21/08 | Cameron | Follow-up on call with Grace and consultant (0.7); review research materials and recently published materials (2.4). | 3.10 |
| 02/23/08 | Cameron | Review materials from RJ Lee Group. | 1.20 |
| 02/26/08 | Cameron | Review memo regarding expert call discussing status of projects. | .70 |
| 02/27/08 | Cameron | Review e-mails and materials from RJ Lee Group (0.9); review materials from defense counsel calls (1.2). | 2.10 |
| 02/28/08 | Cameron | Review additional materials from RJ Lee Group (0.9); follow-up from conference call (0.6). | 1.50 |
| 02/28/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .60 |
| 02/29/08 | Cameron | Review materials from RJ Lee Group (1.4); e-mails regarding same (0.3). | 1.70 |
| 02/29/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 1.20 |

```
                                              ------
                               TOTAL HOURS     25.50
```

| TIME SUMMARY | Hours | Rate | Value |
|-------------|-------|------|-------|
| Douglas E. Cameron | 21.80 at $ 615.00 = | | 13,407.00 |
| Jennifer L. Taylor-Payne | 3.70 at $ 200.00 = | | 740.00 |

```
                  CURRENT FEES                       14,147.00
                                                  ------------

                  TOTAL BALANCE DUE UPON RECEIPT    $14,147.00
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1677562
One Town Center Road                      Invoice Date       03/26/08
Boca Raton, FL   33486                    Client Number       172573

==============================================================================

Re:  W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                              0.00
        Expenses                      2,597.64

                    TOTAL BALANCE DUE UPON RECEIPT        $2,597.64
                                                         ================

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1677562 |
| Invoice Date | 03/26/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

================================================================================

Re:  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| IKON Copy Services | 67.40 |
| PACER | 22.40 |
| Duplicating/Printing/Scanning | 130.80 |
| Consulting Fees | 2,351.28 |
| Courier Service - Outside | 25.76 |

CURRENT EXPENSES                    2,597.64
-------------

TOTAL BALANCE DUE UPON RECEIPT      $2,597.64
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1677562
One Town Center Road                    Invoice Date       03/26/08
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number        60026

========================================================================

Re:  (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/18/08 | PACER | 3.36 |
| 01/22/08 | PACER | .64 |
| 01/25/08 | PACER | 18.40 |
| 02/01/08 | Duplicating/Printing/Scanning ATTY # 4810; 18 COPIES | 1.80 |
| 02/01/08 | Duplicating/Printing/Scanning ATTY # 4810; 24 COPIES | 2.40 |
| 02/01/08 | Duplicating/Printing/Scanning ATTY # 0718; 304 COPIES | 30.40 |
| 02/01/08 | Courier Service - Shipped from Pittsburgh Mailroom Reed Smith LLP - Pittsburgh to SHARON AMENT (WEST LEECHBURG PA 15656) | 25.76 |
| 02/04/08 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 02/07/08 | Duplicating/Printing/Scanning ATTY # 000887: 52 COPIES | 5.20 |
| 02/11/08 | Duplicating/Printing/Scanning ATTY # 000559: 24 COPIES | 2.40 |
| 02/13/08 | IKON Copy Services - - COPYING OF CNO FOR MONTHLY FEE APP. | 67.40 |
| 02/14/08 | Duplicating/Printing/Scanning ATTY # 0710; 21 COPIES | 2.10 |

172573 W. R. Grace & Co.                          Invoice Number  1677562
60026  Litigation and Litigation Consulting       Page    2
March 26, 2008

| | | |
|---|---|---:|
| 02/14/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 135 COPIES | 13.50 |
| 02/14/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 127 COPIES | 12.70 |
| 02/26/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 02/27/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 20 COPIES | 2.00 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 02/29/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 50 COPIES | 5.00 |
| 02/29/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 455 COPIES | 45.50 |
| 03/19/08 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - DOCUMENT REVIEW RE: DR. RODRICK'S<br>DEPOSITION - Additional expert consultant fees<br>for work on personal injury claims against W.R.<br>Grace for January, 2008 | 2351.28 |

                        CURRENT EXPENSES                  2,597.64
                                                        ------------

                    TOTAL BALANCE DUE UPON RECEIPT       $2,597.64
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number     1677563
5400 Broken Sound Blvd., N.W.            Invoice Date       03/26/08
Boca Raton, FL 33487                     Client Number       172573


==============================================================================

Re:  W. R. Grace & Co.


(60028)  ZAI Science Trial

            Fees                          0.00
            Expenses                  3,504.28

                      TOTAL BALANCE DUE UPON RECEIPT      $3,504.28
                                                         =============

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                        Tax ID# 25-0749630
```

```
W. R. Grace                        Invoice Number      1677563
5400 Broken Sound Blvd., N.W.       Invoice Date       03/26/08
Boca Raton, FL 33487                Client Number       172573
                                    Matter Number        60028
```

=============================================================================

Re:  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

```
        Telephone Expense                        0.45
        Duplicating/Printing/Scanning           54.30
        Westlaw                               3,449.53

                        CURRENT EXPENSES                  3,504.28
                                                     -------------

                        TOTAL BALANCE DUE UPON RECEIPT    $3,504.28
                                                     =============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number    1677563
5400 Broken Sound Blvd., N.W.            Invoice Date     03/26/08
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60028


======================================================================

Re:  (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 02/05/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 4 COPIES | .40 |
| 02/05/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 5 COPIES | .50 |
| 02/05/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 8 COPIES | .80 |
| 02/05/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 7 COPIES | .70 |
| 02/06/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 27 COPIES | 2.70 |
| 02/06/08 | Duplicating/Printing/Scanning<br>ATTY # 004195: 9 COPIES | .90 |
| 02/13/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 568.18 |
| 02/13/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 7.11 |
| 02/14/08 | Telephone Expense<br>312-861-2162/CHICAGO, IL/4 | .20 |
| 02/17/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 464 COPIES | 46.40 |
| 02/19/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 1361.03 |
| 02/20/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 707.21 |

172573 W. R. Grace & Co.          Invoice Number  1677563
60028  ZAI Science Trial             Page   2
March 26, 2008

| | | |
|---|---|---:|
| 02/21/08 | Telephone Expense<br>302-656-7540/WILMINGTON, DE/5 | .25 |
| 02/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 16 COPIES | 1.60 |
| 02/22/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 699.48 |
| 02/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/25/08 | Westlaw - Legal research on damages, injury,<br>and contamination. | 106.52 |

CURRENT EXPENSES         3,504.28
                       ------------

TOTAL BALANCE DUE UPON RECEIPT    $3,504.28
                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1677564
One Town Center Road                      Invoice Date        03/26/08
Boca Raton, FL    33486                   Client Number        172573


========================================================================

Re:  W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                           0.00
          Expenses                     694.25

                    TOTAL BALANCE DUE UPON RECEIPT      $694.25
                                                    ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1677564 |
| Invoice Date | 03/26/08 |
| Client Number | 172573 |
| Matter Number | 60033 |

===============================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Telephone Expense | 7.95 |
| PACER | 40.88 |
| Duplicating/Printing/Scanning | 42.80 |
| Westlaw | 479.12 |
| Telephone - Outside | 109.50 |
| General Expense | 14.00 |

CURRENT EXPENSES                      694.25
                                 -------------

TOTAL BALANCE DUE UPON RECEIPT        $694.25
                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number    1677564
One Town Center Road                       Invoice Date      03/26/08
Boca Raton, FL   33486                     Client Number      172573
                                           Matter Number       60033


========================================================================

Re:  (60033)  Claim Analysis Objection Resolution & Estimation
               (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 01/30/08 | PACER | 3.52 |
| 01/31/08 | PACER | 37.36 |
| 02/01/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 10 COPIES | 1.00 |
| 02/03/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 02/04/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 8 COPIES | .80 |
| 02/04/08 | Westlaw - Legal research for preparation of<br>response to Allegheny Center motion. | 34.17 |
| 02/06/08 | Duplicating/Printing/Scanning<br>ATTY # 0886; 54 COPIES | 5.40 |
| 02/06/08 | Westlaw - Legal research for preparation of<br>response to Allegheny Center motion. | 125.35 |
| 02/07/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 02/07/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 02/07/08 | Westlaw - Legal research for preparation of<br>response to Allegheny Center motion. | 18.00 |
| 02/08/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 4 COPIES | .40 |

172573 W. R. Grace & Co.                         Invoice Number  1677564
60033  Claim Analysis Objection Resolution       Page    2
       & Estimation (Asbestos)
March 26, 2008


| | | |
|---|---|---|
| 02/08/08 | Westlaw - Legal research for preparation of response to Allegheny Center motion. | 24.00 |
| 02/11/08 | Telephone - Outside - - VENDOR: JAMES J. RESTIVO, JR. GRACE COURT CALL 11/26/07 | 109.50 |
| 02/11/08 | Telephone Expense 561-362-1959/BOCA RATON, FL/2 | .10 |
| 02/11/08 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | .70 |
| 02/11/08 | Westlaw - Legal research for preparation of response to Allegheny Center motion. | 81.00 |
| 02/14/08 | Telephone Expense 410-531-4355/COLUMBIA, MD/14 | .70 |
| 02/14/08 | Telephone Expense 803-943-8094/HAMPTON, SC/20 | 1.00 |
| 02/14/08 | Telephone Expense 410-531-4355/COLUMBIA, MD/2 | .10 |
| 02/15/08 | Duplicating/Printing/Scanning ATTY # 0559; 3 COPIES | .30 |
| 02/15/08 | Westlaw - Legal research for preparation of response to Allegheny Center motion. | 24.07 |
| 02/17/08 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |
| 02/17/08 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |
| 02/17/08 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |
| 02/17/08 | Duplicating/Printing/Scanning ATTY # 000559: 6 COPIES | .60 |
| 02/18/08 | Duplicating/Printing/Scanning ATTY # 0559; 6 COPIES | .60 |
| 02/18/08 | Duplicating/Printing/Scanning ATTY # 0559; 5 COPIES | .50 |
| 02/18/08 | Duplicating/Printing/Scanning ATTY # 000559: 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1677564
60033  Claim Analysis Objection Resolution        Page    3
        & Estimation (Asbestos)
March 26, 2008


| Date | Description | Amount |
|---|---|---|
| 02/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 02/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/19/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 4 COPIES | .40 |
| 02/20/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/50 | 2.50 |
| 02/20/08 | Telephone Expense<br>724-387-1869/EXPORT, PA/44 | 2.15 |
| 02/20/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/22 | 1.10 |
| 02/20/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 02/21/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/6 | .30 |
| 02/21/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 02/21/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 02/22/08 | Duplicating/Printing/Scanning<br>ATTY # 000710: 21 COPIES | 2.10 |
| 02/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 02/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 02/27/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 172 COPIES | 17.20 |

172573 W. R. Grace & Co.                          Invoice Number  1677564
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
March 26, 2008


| | | |
|---|---|---:|
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 5 COPIES | .50 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 12 COPIES | 1.20 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 8 COPIES | .80 |
| 02/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 02/29/08 | General Expense - - VENDOR: THE BOX COMPANY.COM<br>STORAGE BOXES | 7.00 |
| 02/29/08 | General Expense - - VENDOR: THE BOX COMPANY.COM<br>STORAGE BOXES | 7.00 |
| 02/29/08 | Westlaw  - Legal research for preparation of<br>response to Allegheny Center motion. | 172.53 |
| 02/29/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 18 COPIES | 1.80 |
| 02/29/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 38 COPIES | 3.80 |

                              CURRENT EXPENSES           694.25
                                                        ------------
                              TOTAL BALANCE DUE UPON RECEIPT    $694.25
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1677565
One Town Center Road                    Invoice Date        03/26/08
Boca Raton, FL   33486                  Client Number        172573

===============================================================================

Re:  W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                              0.00
        Expenses                         16.66

                 TOTAL BALANCE DUE UPON RECEIPT           $16.66
                                                   =============

```
                        REED SMITH LLP
                        PO Box 360074M
                     Pittsburgh, PA  15251-6074
                     Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number      1677565
One Town Center Road                Invoice Date       03/26/08
Boca Raton, FL   33486              Client Number        172573
                                    Matter Number         60035
```

===============================================================================

Re:  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Courier Service - Outside                    16.66


                        CURRENT EXPENSES                    16.66
                                                     -------------

                        TOTAL BALANCE DUE UPON RECEIPT      $16.66
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number     1677565
One Town Center Road                      Invoice Date       03/26/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60035

===============================================================================

Re:  (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    02/01/08    Courier Service - Outside                      8.33
                Courier Service on 01/06/08 Rob Arnett

    02/01/08    Courier Service - Outside                      8.33
                Courier Service on 01/07/08 Rob Arnett

                          CURRENT EXPENSES                    16.66
                                                         ------------

                TOTAL BALANCE DUE UPON RECEIPT              $16.66
                                                         =============