# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  May 22, 2008 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE EIGHTY-FIRST MONTHLY INTERIM
## PERIOD FROM MARCH 1, 2008 THROUGH MARCH 31, 2008

Name of Applicant:                           Reed Smith LLP

Authorized to Provide Professional Services to: W. R. Grace & Co., *et al.*, Debtors and
                                              Debtors-in-Possession

Date of Retention:                           July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                     March 1 through March 31, 2008

Amount of fees sought as actual,
reasonable and necessary:                    $196,624.00

Amount of expenses sought as actual,
reasonable and necessary                     $7,770.05

This is a(n):  X  monthly      __ interim      __ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the eighty-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 12 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 63.40 | $42,795.00 |
| Lawrence E. Flatley | Partner | 33 years | Litigation | $620.00 | 3.80 | $2,356.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 98.30 | $60,454.50 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 109.50 | $62,962.50 |
| Margaret L. Sanner | Of Counsel | 23 Years | Litigation | $445.00 | .20 | $89.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 36.40 | $15,834.00 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 3.80 | $1,463.00 |
| Joshua C. Lewis | Associate | 5 Years | Bankruptcy | $350.00 | 3.70 | $1,295.00 |
| Rebecca E. Aten | Associate | 5 Years | Litigation | $335.00 | 5.0 | $1,675.00 |
| Natalie C. Metropolus | Associate | 2 Years | Litigation | $260.00 | 4.40 | $1,144.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 1.80 | $414.00 |
| Maria E. DiChiera | Paralegal | 16 Years | Litigation | $230.00 | .80 | $184.00 |
| Maureen L. Atkinson | Paralegal | 32 Years | Litigation | $205.00 | 5.40 | $1,107.00 |
| Margaret A. Garlitz | Paralegal | 17 Years | Litigation | $200.00 | .20 | $40.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $200.00 | 4.70 | $940.00 |
| Amy E. Denniston | Senior Research Librarian | 10 Years | Knowledge Management | $170.00 | 2.0 | $340.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 21.40 | $3,531.00 |

**Total Fees:** $196,624.00

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 110.20 | $60,887.50 |
| ZAI | 75.70 | $41,939.50 |
| Fee Applications | 12.20 | $2,966.00 |
| Hearings | 12.30 | $7,864.50 |
| Claim Analysis Objection Resolution & Estimation | 117.60 | $62,899.00 |
| Montana Grand Jury Investigation | 36.80 | $20,067.50 |
| **Total** | **364.80** | **$196,624.00** |

## EXPENSE SUMMARY

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $7.30 | $2.05 |
| Telephone - Outside | $51.00 | ---- |
| PACER | $72.32 | ---- |
| Westlaw | $148.00 | $1,041.70 |
| Duplicating/Printing/Scanning | $288.80 | $155.20 |
| IKON Copy Services/Outside Duplicating | $1,185.52 | ---- |
| Courier Service - Outside | $8.00 | ---- |
| Postage Expense | $.41 | ---- |
| Consulting Fees | $4,809.75 | ---- |
| SUBTOTAL | $6,571.10 | $1,198.95 |
| **TOTAL** | $7,770.05 | |

Dated:   April 29, 2008                REED SMITH LLP
         Wilmington, Delaware

                           By: /s/ Kurt F. Gwynne
                               Kurt F. Gwynne (No. 3951)
                               1201 Market Street, Suite 1500
                               Wilmington, DE  19801
                               Telephone:  (302) 778-7500
                               Facsimile:  (302) 778-7575
                               E-mail: kgwynne@reedsmith.com

                               and

                               James J. Restivo, Jr., Esquire
                               Lawrence E. Flatley, Esquire
                               Douglas E. Cameron, Esquire
                               435 Sixth Avenue
                               Pittsburgh, PA  15219
                               Telephone:  (412) 288-3131
                               Facsimile:  (412) 288-3063

                               Special Asbestos Products Liability Defense
                               Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1691724 |
| Invoice Date | 04/28/08 |
| Client Number | 172573 |

=============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

| | |
|---|---|
| Fees | 60,887.50 |
| Expenses | 0.00 |

TOTAL BALANCE DUE UPON RECEIPT          $60,887.50
                                        =============

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630
```

```
W.R. Grace & Co.                      Invoice Number    1691724
One Town Center Road                  Invoice Date      04/28/08
Boca Raton, FL    33486               Client Number      172573
                                      Matter Number       60026
```

=========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 02/15/08 | Lewis | Consider necessary revisions to 2014 statement because of new Anderson Kill attorneys (.3). | .30 |
| 02/19/08 | Lewis | Draft supplemental 2014 statement (1.4); review docket re prior entries and retention application relating to same (.5). | 1.90 |
| 02/20/08 | Lewis | Email correspondence with D. Cameron re revised 2014 statement (.3); revise same per comments from same (.2); email correspondence with P. Singer re same (.1). | .60 |
| 02/21/08 | Lewis | Finalize revised 2014 statement and attention to e-filing same (.8). | .80 |
| 02/22/08 | Lewis | Email correspondence with J. O'Neill and S. Ament re filing of revised 2014 statement (.1). | .10 |
| 03/03/08 | Klapper | Continue work on cross-examination outlines based on review of key studies and prior testimony. | 7.80 |
| 03/04/08 | Klapper | Continue work on cross-examination outlines based on review of key studies and prior testimony. | 5.30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691724
60026  Litigation and Litigation Consulting  Page   2
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/05/08 | Ament | Meet with J. Restivo re: 2/25/08 hearing (.10); various e-mails to obtain transcript from said hearing (.30); circulate 2/25/08 transcript to client and team (.10). | .50 |
| 03/05/08 | Denniston | Research, locate and obtain disease study for T. Klapper | 1.50 |
| 03/05/08 | Klapper | Finish initial outline of cross-examination issues for one expert based on review of secondary materials and prior testimony. | 5.60 |
| 03/06/08 | Cameron | Meet with K&E lawyers re:  status of PI estimation. | .60 |
| 03/07/08 | Klapper | Continue work on supplemental cross-examination outlines based on input from B. Harding and review of additional secondary sources. | 6.60 |
| 03/10/08 | Ament | E-mails re: agenda for 3/17/08 hearing. | .20 |
| 03/10/08 | Klapper | Continue work on supplemental cross-examination outlines based on input from B. Harding and review of additional secondary sources. | 1.40 |
| 03/11/08 | Ament | Circulate agenda for 3/17/08 hearing to team. | .10 |
| 03/12/08 | Klapper | Continue work on supplemental cross-examination outlines based on input from B. Harding and review of additional secondary sources. | 4.50 |
| 03/13/08 | Klapper | Review additional prior depositions for purposes of supplementing cross-examination outlines. | 4.50 |
| 03/14/08 | Ament | E-mails re: amended agenda for 3/17/08 hearing. | .20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691724
60026  Litigation and Litigation Consulting  Page    3
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|------|
| 03/14/08 | Klapper | Continue work on cross-examination outlines (3.5); discuss same with V. Craven (.4). | 3.90 |
| 03/17/08 | Ament | Assist D. Cameron with hearing preparation (.50); various meetings with D. Cameron re: same (.20); circulate amended agenda to team (.10). | .80 |
| 03/17/08 | Klapper | Continue work on cross-examination projects, including review of additional transcripts provided by Kirkland. | 6.50 |
| 03/18/08 | Klapper | Continue work on cross-examination projects, including review of additional transcripts provided by Kirkland. | 5.70 |
| 03/20/08 | Klapper | Continue work on cross-examination projects, including review of additional transcripts provided by Kirkland. | 3.20 |
| 03/21/08 | Klapper | Continue work on cross-examination projects, including review of additional transcripts provided by Kirkland. | 4.70 |
| 03/24/08 | Ament | Circulate schedule of omnibus hearings and filing deadlines to team (.10); meet with J. Restivo re: omnibus hearings (.10); e-mails with team re: hearings (.10); e-mails re: 3/17/08 hearing transcript (.10); order said transcript (.10). | .50 |
| 03/24/08 | Klapper | Continue work on cross-examination projects, including review of additional transcripts provided by Kirkland. | 6.00 |
| 03/25/08 | Ament | E-mails re: 4/21/08 hearing in DE. | .20 |
| 03/25/08 | Cameron | E-mails regarding PI Estimation hearing (0.3); review Betty Anderson materials (0.5). | .80 |

```
172573 W. R. Grace & Co.                  Invoice Number  1691724
60026  Litigation and Litigation Consulting   Page    4
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/25/08 | Klapper | Finalize draft of cross-examination materials for pathologist. | 7.10 |
| 03/26/08 | Ament | Obtain and provide 3/17/08 hearing transcript to client and working group. | .20 |
| 03/26/08 | Cameron | Attend portions of Asbestos PI Estimation regarding Betty Anderson testimony (4.9); follow-up from hearing (0.5). | 5.40 |
| 03/26/08 | Klapper | Finalize draft of cross-examination materials for cell biologist. | 8.40 |
| 03/27/08 | Klapper | Respond to various follow-up questions from Kirkland team re cross-examination outlines, including review of additional materials received. | 6.20 |
| 03/28/08 | Denniston | Research, locate and obtain disease study for T. Klapper | .50 |
| 03/28/08 | Klapper | Respond to various follow-up questions from Kirkland team re cross-examination outlines, including review of additional materials received. | 7.60 |

```
                                              ------
                               TOTAL HOURS    110.20
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 6.80 | at $ | 615.00 | = | 4,182.00 |
| Antony B. Klapper | 95.00 | at $ | 575.00 | = | 54,625.00 |
| Joshua C. Lewis | 3.70 | at $ | 350.00 | = | 1,295.00 |
| Sharon A. Ament | 2.70 | at $ | 165.00 | = | 445.50 |
| Amy E. Denniston | 2.00 | at $ | 170.00 | = | 340.00 |

```
                      CURRENT FEES                        60,887.50


                                                        ------------
             TOTAL BALANCE DUE UPON RECEIPT               $60,887.50
                                                        ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1691725
5400 Broken Sound Blvd., N.W.        Invoice Date      04/28/08
Boca Raton, FL 33487                 Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                        41,939.50
         Expenses                         0.00

                 TOTAL BALANCE DUE UPON RECEIPT      $41,939.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1691725
5400 Broken Sound Blvd., N.W.        Invoice Date       04/28/08
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028


===========================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

      Date   Name                                              Hours
      -------- -----------                                     -----

    03/01/08 Cameron       Review materials regarding bar        1.40
                           date notice.

    03/03/08 Cameron       Review materials for discussion       2.60
                           with ZAI claimants (1.5); meet
                           with J. Restivo regarding same
                           (0.3); review hearing notes (0.8).

    03/03/08 Restivo       Telephone calls with E. Westbrook      .80
                           and R. Finke.

    03/05/08 Cameron       Prepare for and participate in        1.60
                           call with K&E and Grace re:  ZAI
                           status (.80); follow-up with
                           J. Restivo (.20); review materials
                           relating to bar date (.60).

    03/05/08 Restivo       Telephone calls with R. Finke and     3.00
                           D. Cameron; prepare for and
                           telephone conference with clients
                           and K&E.

    03/06/08 Cameron       Review ZAI Bar date materials from    1.60
                           K&E.

    03/06/08 Restivo       Emails and correspondence with D.      .60
                           Boll.

    03/07/08 Cameron       Review materials from K&E             1.40
                           regarding bar date notice (0.9);
                           review notes from conference call
                           regarding same (0.5).

```
172573 W. R. Grace & Co.                Invoice Number  1691725
60028  ZAI Science Trial                Page   2
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/07/08 | Rea | Research re: legal standards concerning resolution of ZAI claims. | 2.30 |
| 03/09/08 | Cameron | Follow-up review of bar date materials. | .80 |
| 03/10/08 | Cameron | Review draft ZAI Bar Date Notice documents and proposed revisions from K&E and Grace (2.4); multiple e-mails regarding same (0.7). | 3.10 |
| 03/10/08 | Restivo | Prepare for conference call (.5); conference call re:  ZAI (.5); telephone call with E. Westbrook re:  same (1.0). | 2.00 |
| 03/11/08 | Cameron | Review additional comments to draft documents (0.9); review revised drafts (1.4). | 2.30 |
| 03/11/08 | Rea | ZAI research re: legal standards concerning resolution of ZAI claims. | .30 |
| 03/11/08 | Restivo | Telephone calls and receipt of new draft notices (.5); communications with K&E (.5). | 1.00 |
| 03/12/08 | Cameron | Review materials from K&E. | .90 |
| 03/12/08 | Restivo | Telephone calls, emails and memos re:  bar notice forms and ZAI reports at next Omnibus. | 1.50 |
| 03/13/08 | Cameron | Review draft motion papers (1.2); prepare for (0.7); and participate in conference call regarding Bar Date Notice (0.6); follow-up e-mails and calls (0.5); review additional K&E work product (0.8). | 3.80 |
| 03/13/08 | Metropulos | Computer legal research on claims re: physical damage to property. | .20 |
| 03/13/08 | Restivo | Prepare for and participate in conference call with client and counsel (1.0); negotiations re: scheduling, etc. with E. Westbrook (.8). | 1.80 |

172573 W. R. Grace & Co.                    Invoice Number  1691725
60028  ZAI Science Trial                    Page    3
April 28, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 03/14/08 | Metropulos | Review cases and continue legal research. | 2.30 |
| 03/14/08 | Restivo | Negotiations with Westbrook. | .40 |
| 03/15/08 | Cameron | Review Bar Date Motion materials, e-mails and summaries for various calls. | 2.50 |
| 03/17/08 | Metropulos | Retreive cases relating to damages issue. | .20 |
| 03/17/08 | Restivo | Telephone calls with Westbrook (.4); prepare for status conference re: ZAI (.6). | 1.00 |
| 03/18/08 | Metropulos | Review and analyze case law re: damages claims. | .80 |
| 03/19/08 | Ament | Assist J. Restivo with various issues relating to ZAI documents (.80); e-mails and meet with J. Restivo re: same (.20). | 1.00 |
| 03/19/08 | Restivo | Receipt of multiple ZAI pleadings by Westbrook and Scott. | .60 |
| 03/20/08 | Cameron | Review materials relating to Bar Date notice issues. | 1.20 |
| 03/20/08 | Restivo | Telephone calls with ZAI counsel (.3); emails with K&E (.3); scheduling argument on ZAI motions (.4). | 1.00 |
| 03/22/08 | Metropulos | Review and analyze cases re: damages issue. | .90 |
| 03/24/08 | Rea | Review of new ZAI pleadings. | 1.80 |
| 03/24/08 | Restivo | Planning meeting. | .50 |
| 03/25/08 | Cameron | Review Bar Date Notice and class action filings. | 1.90 |
| 03/25/08 | Rea | Review of new ZAI pleadings. | .30 |
| 03/26/08 | Cameron | Review motion filed by ZAI claimants and e-mails regarding same. | 1.90 |

```
172573 W. R. Grace & Co.                    Invoice Number   1691725
60028  ZAI Science Trial                    Page    4
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/27/08 | Atkinson | Review Grace indices and Repository files for class certification and notice materials requested by Kirkland and Ellis, and request files from storage. | .50 |
| 03/27/08 | Cameron | E-mails regarding ZAI briefing issues (0.8); review claimants' motions (1.9). | 2.70 |
| 03/27/08 | Rea | Analysis of ZAI pleadings. | 3.00 |
| 03/27/08 | Restivo | Emails with E. Westbrook and K&E. | .50 |
| 03/28/08 | Atkinson | Print various Grace indices and Grace dockets forwarded to D. Cameron by Sergio Perez (Perkins Coie). | .40 |
| 03/28/08 | Atkinson | Per Kirkland & Ellis request, review Barbanti pleadings and correspondence for class certification briefs and related briefs and correspondence. | 3.10 |
| 03/28/08 | Cameron | Review materials from Barbanti litigation and e-mails regarding same (3.0); review motions filed by ZAI claimants (1.4); review summaries (0.5). | 4.90 |
| 03/29/08 | Cameron | Continued review of pleadings and motions. | 1.40 |
| 03/30/08 | Cameron | Review of Barbanti pleadings and K&E materials. | 1.70 |
| 03/31/08 | Ament | Circulate notice relating to 4/22/08 hearing in DE to working group. | .10 |
| 03/31/08 | Atkinson | Review pleadings and e-mail additional Barbanti pleadings, Class Certification and Notice to D. Cameron, in connection with Kirkland & Ellis request. | 1.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691725
60028  ZAI Science Trial                    Page   5
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/31/08 | Cameron | Review K&E briefing (1.8); continued review of Barbanti pleadings (2.3); e-mails and calls regarding conference call (0.3). | 4.40 |
| 03/31/08 | Restivo | Emails and telephone calls re: planning. | .60 |

```
                                                   ------
                                    TOTAL HOURS     75.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 42.10 | at $ | 615.00 | = | 25,891.50 |
| James J. Restivo Jr. | 15.30 | at $ | 675.00 | = | 10,327.50 |
| Traci Sands Rea | 7.70 | at $ | 435.00 | = | 3,349.50 |
| Natalie C. Metropulos | 4.40 | at $ | 260.00 | = | 1,144.00 |
| Maureen L. Atkinson | 5.10 | at $ | 205.00 | = | 1,045.50 |
| Sharon A. Ament | 1.10 | at $ | 165.00 | = | 181.50 |

```
                   CURRENT FEES                        41,939.50


                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT            $41,939.50
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1691726
5400 Broken Sound Blvd., N.W.            Invoice Date        04/28/08
Boca Raton, FL 33487                     Client Number        172573

========================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

         Fees                            2,966.00
         Expenses                            0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $2,966.00
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1691726 |
| Invoice Date | 04/28/08 |
| Client Number | 172573 |
| Matter Number | 60029 |

==========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 03/05/08 | Ament | Attend to billing matters relating to Environ consultant fees. | .10 |
| 03/11/08 | Muha | Make revisions to fee and expense detail for February 2008 monthly fee application. | 1.70 |
| 03/17/08 | Ament | E-mails re: Feb. monthly fee application. | .20 |
| 03/18/08 | Ament | Attend to billing matters relating to Environ consultant fees (.30); various e-mails re: same (.20); meet with A. Muha re: same (.10). | .60 |
| 03/19/08 | Ament | Attend to billing matters relating to Feb. monthly fee application fees and expenses (.50); e-mails re: same (.10). | .60 |
| 03/20/08 | Ament | Attend to billing matters relating to Environ consultant fees (.20); e-mails and meet with A. Muha re: same (.10). | .30 |
| 03/20/08 | Muha | Review and respond to various e-mails re: charges posted to Grace February 2008 bills, and review/revise fee and expense detail for February 2008 fee application. | 1.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691726
60029  Fee Applications-Applicant           Page    2
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | | Hours |
|------|------|---|-------|
| 03/24/08 | Lord | Research docket and draft CNO for Reed Smith January monthly fee application. | .30 |
| 03/25/08 | Ament | Attend to billing matters relating to 26th quarterly fee application, Feb. monthly fee application and Environ consultant fees (.50); various e-mails and meetings re: same (.20). | .70 |
| 03/26/08 | Ament | E-mails re: Feb. monthly fee application (.10); review invoices and calculate Feb. monthly fees and expenses (1.0); prepare spreadsheet re: same (.40); draft Feb. monthly fee application (.50). | 2.00 |
| 03/26/08 | Lord | E-file and perfect service to CNO to Reed Smith January monthly fee application (.3); draft correspondence to R. Finke re: same (.1). | .40 |
| 03/27/08 | Ament | Continue calculating expenses for Feb. monthly fee application (.30); finalize spreadsheet relating to fees and expenses for same (30); revisions to 80th monthly fee application (.20); e-mails re: same (.10); provide 80th monthly fee application to A. Muha (.10). | 1.00 |
| 03/27/08 | Muha | Make final review of and changes to monthly fee application materials for February 2008. | .90 |
| 03/28/08 | Ament | Various e-mails re: Feb. monthly fee application (.20); revisions to same (.20); e-mail 80th monthly fee application to J. Lord for DE filing (.10); e-mails re: CNO for Jan. monthly fee application (.10); attend to billing matters relating to Environ consultant fees (.20); various e-mails and meet with D. Cameron re: same (.20). | 1.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691726
60029  Fee Applications-Applicant           Page   3
April 28, 2008
```

|  Date | Name | | Hours |
|-------|------|------|-------|

| 03/28/08 | Lord | Revise, e-file and perfect service of Reed Smith February monthly fee application. | 1.10 |
| 03/29/08 | Ament | Attend to billing matters relating to Environ consultant fee. | .10 |

```
                                            ------
                            TOTAL HOURS      12.20
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 3.80 | at $ 385.00 = | 1,463.00 |
| John B. Lord | 1.80 | at $ 230.00 = | 414.00 |
| Sharon A. Ament | 6.60 | at $ 165.00 = | 1,089.00 |

```
                 CURRENT FEES                          2,966.00


                                            ------------
        TOTAL BALANCE DUE UPON RECEIPT       $2,966.00
                                            ============
```

```
                         REED SMITH LLP
                         PO Box 360074M
                     Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number    1691727
One Town Center Road                Invoice Date      04/28/08
Boca Raton, FL   33486              Client Number     172573
```

==============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                            7,864.50
        Expenses                            0.00

                    TOTAL BALANCE DUE UPON RECEIPT       $7,864.50
                                                    =============

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                      Tax ID# 25-0749630
```

```
W.R. Grace & Co.                    Invoice Number    1691727
One Town Center Road                Invoice Date      04/28/08
Boca Raton, FL    33486             Client Number      172573
                                    Matter Number       60030
```

==========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 03/07/08 | Cameron | Review agenda and e-mails regarding same. | .70 |
| 03/14/08 | Cameron | Review materials for hearing (1.20); review agenda (0.2). | 1.40 |
| 03/16/08 | Cameron | Review materials for omnibus hearing. | 1.00 |
| 03/17/08 | Cameron | Attend portions of omnibus hearing (3.5); meet with J. Restivo prior to and after hearing regarding preparation and things-to-do (0.7). | 4.20 |
| 03/17/08 | Restivo | Attend Omnibus Hearing Argument. | 5.00 |

```
                                         ------
                            TOTAL HOURS   12.30
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 7.30 | at | $ 615.00 | = | 4,489.50 |
| James J. Restivo Jr. | 5.00 | at | $ 675.00 | = | 3,375.00 |

```
                  CURRENT FEES                        7,864.50


                                              ------------
            TOTAL BALANCE DUE UPON RECEIPT      $7,864.50
                                              ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number    1691728
One Town Center Road                     Invoice Date      04/28/08
Boca Raton, FL   33486                   Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                            62,899.00
         Expenses                             0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $62,899.00
                                                         =============

```
                          REED SMITH LLP
                          PO Box 360074M
                     Pittsburgh, PA  15251-6074
                       Tax ID# 25-0749630


W.R. Grace & Co.                    Invoice Number    1691728
One Town Center Road                Invoice Date      04/28/08
Boca Raton, FL    33486             Client Number      172573
                                    Matter Number       60033
```

==========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 03/03/08 | Rea | Reviewed response to Motion for Extension of Time. | .20 |
| 03/03/08 | Restivo | Brief in Opposition to Speights' Motion (3.1); negotiations with Speights re: three "alter or amend" claims (.6); correspondence to R. Finke, D. Cameron, et al. (1.1). | 4.60 |
| 03/04/08 | Cameron | Meet with J. Restivo regarding settlement discussions (0.4); review draft response to motion (0.8); review summaries (0.9). | 2.10 |
| 03/04/08 | Flatley | E-mail re: medical article. | .10 |
| 03/04/08 | Restivo | Emails and telephone calls re: Third Circuit mediation (.7); re-draft Opposition Brief (1.5); negotiations re:  three "alter or amend" cases (1.0); correspondence and telephone calls with client, K&E, D. Cameron, et al. (1.0). | 4.20 |
| 03/05/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |
| 03/05/08 | Cameron | Emails re:  settlement negotiations (.50); meet with J. Restivo re:  same (.30). | .80 |

172573 W. R. Grace & Co.                          Invoice Number  1691728
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
April 28, 2008

|  Date  | Name     |                                                              | Hours |
| ------ | -------- | ------------------------------------------------------------ | ----- |
| 03/05/08 | Rea      | Review and comment on Response to Speights' Motion.        |   .30 |
| 03/05/08 | Restivo  | Emails and telephone calls with K&E and Speights (.3); finalize brief (.7). | 1.00 |
| 03/06/08 | Ament    | Assist team with various issues relating to PD claims.     |   .20 |
| 03/06/08 | Cameron  | Mediation emails and responses.                            |   .60 |
| 03/06/08 | Rea      | Review and revision to Opposition to Speights' Motion.     |   .40 |
| 03/06/08 | Restivo  | File Opposition for Extension (.4); mediation discussions with client and D. Speights (1.6). | 1.00 |
| 03/07/08 | Ament    | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10). |   .20 |
| 03/07/08 | Cameron  | Review materials for mediation (0.9); review response to Speights' motion (0.3); telephone call with R. Finke regarding open issues (0.3); review hearing transcript (0.9). | 2.40 |
| 03/07/08 | Rea      | Filing and service of Opposition to Speights' Motion.      |   .80 |
| 03/10/08 | Ament    | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). |   .30 |
| 03/10/08 | Rea      | Preparation for Omnibus hearing.                           |   .90 |
| 03/10/08 | Restivo  | Review emails, pleadings from L. Esayian, J. Baer, et al.; D. Boll, et al. | 2.00 |
| 03/11/08 | Ament    | Assist team with various issues relating to PD claims (.30); e-mail to team re: same (.10). |   .40 |
| 03/11/08 | Rea      | Preparation for omnibus hearing and arguments.             | 3.80 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 28, 2008

Invoice Number  1691728
Page   3

| Date | Name | | Hours |
|------|------|------|-------|
| 03/11/08 | Restivo | Telephone calls, instructions, planning, negotiations re: Jameson Hospital settlement (2.1); D. Speights, R. Finke, et al. (.4). | 2.50 |
| 03/12/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mails with team re: same (.20). | .40 |
| 03/12/08 | Aten | Reviewed deposition transcript and email to L. Flatley re: same. | .40 |
| 03/12/08 | Cameron | Review materials and summaries from J. Restivo regarding mediation issues. | .70 |
| 03/12/08 | Flatley | E-mails from R. Aten and replies (0.2); e-mail to R. Senftleben (0.1); review witness testimony (0.2); W. Sparks e-mail (0.1). | .60 |
| 03/12/08 | Rea | Settlement negotiations re: property damage claims. | .50 |
| 03/12/08 | Restivo | Negotiations with and communications regarding Speights' claims and mediation. | 1.50 |
| 03/13/08 | Ament | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10); access database and provide information to J. Restivo re: Bayshore Community Hospital claim per request (.40). | .60 |
| 03/13/08 | Cameron | E-mails regarding mediation (0.4); review materials relating to mediation issues (0.7). | 1.10 |
| 03/13/08 | Rea | Preparation for omnibus hearing/argument. | 1.50 |
| 03/13/08 | Restivo | Negotiations with Speights re: mediation; Children's; Bayshore; outstanding motions (1.0); prepare for Ominbus argument (1.0); miscellaneous correspondence and telephone calls with K&E and client (.5). | 2.50 |

172573  W. R. Grace & Co.                        Invoice Number  1691728
60033   Claim Analysis Objection Resolution      Page    4
        & Estimation (Asbestos)
April 28, 2008


    Date   Name                                              Hours
    ------ -----------                                       -----


    03/14/08 Ament        Assist team with various issues       .40
                          relating to PD claims (.10);
                          e-mail to team re: same (.10);
                          review status update report (.20).

    03/14/08 Cameron      Telephone call with J. Restivo       1.10
                          regarding status (0.3); review
                          e-mails and summaries relating to
                          mediation (0.8).

    03/14/08 Rea          Preparation for Omnibus             1.00
                          hearing/argument.

    03/14/08 Restivo      Prepare argument re:  Allegheny      3.00
                          Center (1.7); motion opposing
                          Speights' extension (.7);
                          negotiations with Speights and
                          report to client (.6).

    03/15/08 Flatley      Review "to do" list and e-mail to     .40
                          J. Restivo re: same.

    03/16/08 Cameron      Review materials relating to         1.20
                          mediation and negotiations (0.5);
                          review materials relating to
                          Speights' motions (0.7).

    03/17/08 Ament        Assist team with various issues       .90
                          relating to PD claims (.40);
                          e-mail to team re: same (.10);
                          update hearing binder for D.
                          Cameron re: Speights claims (.30);
                          meet with D. Cameron re: same
                          (.10).

    03/17/08 Atkinson     Research of articles and formal       .20
                          papers for expert witness.

    03/17/08 Cameron      Attention to issues relating to       .60
                          mediation and summary judgment.

    03/17/08 Flatley      J. Restivo e-mail.                    .10

    03/17/08 Restivo      Prepare for argument on Omnibus      2.50
                          Hearing (1.8); reports to client
                          (.7).

172573 W. R. Grace & Co.                          Invoice Number  1691728
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
April 28, 2008


| Date     | Name     |                                                                                                                         | Hours |
|----------|----------|-------------------------------------------------------------------------------------------------------------------------|-------|
| 03/18/08 | Ament    | Assist team with various issues relating to PD claims (.10); e-mail to team re: same (.10).                             | .20   |
| 03/18/08 | Aten     | Email to L. Flatley re: expert reports.                                                                                 | .10   |
| 03/18/08 | Cameron  | Review materials from hearing (0.5); meet with J. Restivo regarding same (0.4); attention to discovery and claims issues (0.9). | 1.80  |
| 03/18/08 | Flatley  | R. Aten e-mail re: expert issues and reply (0.2); W. Sparks' message and reply (0.1).                                   | .30   |
| 03/18/08 | Rea      | Update re: omnibus hearing.                                                                                             | .30   |
| 03/18/08 | Restivo  | Receipt of draft Jameson settlement (.3); emails with client (.3); discussions with Speights re: mediation and Children's Hospital (.4). | 1.00  |
| 03/19/08 | Ament    | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10).                             | .30   |
| 03/19/08 | Atkinson | Contact with witness re: research materials.                                                                            | .10   |
| 03/19/08 | Rea      | Call to mediator re: mediation.                                                                                        | .10   |
| 03/19/08 | Restivo  | Correspondence with K&E attorneys (.5); telephone calls with R. Finke (.5); negotiations and correspondence with D. Speights (1.0). | 2.00  |
| 03/20/08 | Ament    | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10).                             | .30   |
| 03/20/08 | Flatley  | Call with W. Sparks (0.1); follow-up on call (0.1).                                                                     | .20   |

172573  W. R. Grace & Co.                          Invoice Number  1691728
60033   Claim Analysis Objection Resolution        Page    6
        & Estimation (Asbestos)
April 28, 2008

| Date | Name | | Hours |
|------|------|------|-------|

03/20/08  Restivo        Update status report (1.0);        4.00
                         telephone conference re: mediation
                         (1.2); correspondence re:
                         settlement agreement forms (.3);
                         settlement of Children's Hospital
                         (1.0); negotiations of Bayshore
                         (.7).

03/21/08  Cameron        Review materials relating to        1.00
                         Speights claims.

03/21/08  Garlitz        Assist team with various issues      .20
                         relating to PD claims (.10);
                         e-mail to team re: same (.10).

03/24/08  Ament          Prepare for and attend team status  2.50
                         meeting (1.0); assist team with
                         various issues relating to PD
                         claims (.30); various e-mails re:
                         same (.20); assist R. Aten re:
                         Pacific Freeholds (.70); various
                         e-mails and meetings with R. Aten
                         re: same (.30)

03/24/08  Cameron        Review J. Restivo summary/status    1.70
                         memorandum (0.7); e-mails
                         regarding open issues (0.4);
                         review mediation materials (0.6).

03/24/08  Flatley        Team meeting and follow-up with     1.20
                         R. Aten.

03/24/08  Rea            Attend team meeting (1.0);          5.10
                         analysis of remaining claims (4.1).

03/24/08  Restivo        Prepare for and participate in      4.00
                         planning meeting (2.0);
                         correspondence re:  documenting
                         Speights' settlements (.5);
                         mediation claim analysis (1.5).

03/25/08  Ament          Assist team with various issues     2.30
                         relating to PD claims (.20);
                         e-mail to team re: same (.10);
                         various e-mails and meetings re:
                         Pacific Freeholds (.50); assist R.
                         Aten re: Pacific Freeholds (.50);
                         review J. Restivo status
                         memorandum (.20); access database
                         and gather requested information

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
April 28, 2008

Invoice Number  1691728
Page   7

| Date | Name | | Hours |
|------|------|---|------|
| | | for T. Rea (.50); update breakdown of Speights' claims for mediation for T. Rea (.20); meet with T. Rea re: same (.10). | |
| 03/25/08 | Cameron | Meet with J. Restivo regarding mediation issues (0.4); multiple e-mails regarding PD issues (0.5); review summary judgment materials regarding Canadian claims for purposes of mediation (1.0). | 1.90 |
| 03/25/08 | Flatley | E-mails and call with R. Aten re: progress on medical issues. | .20 |
| 03/25/08 | Rea | Drafting discovery to PD claimant. | 3.10 |
| 03/25/08 | Restivo | Emails with Speights (.5); telephone calls and meetings with Cameron and Finke (.5). | 1.00 |
| 03/26/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mail to team re: same (.10); meet with T. Rea re: NY summary judgment brief (.10); e-mails re: same (.10). | .60 |
| 03/26/08 | Cameron | Review materials from J. Restivo regarding mediation procedure (0.4); meet with T. Rea (0.2). | .60 |
| 03/26/08 | Flatley | J. Restivo e-mails. | .10 |
| 03/26/08 | Rea | Preparation for mediation. | 5.40 |
| 03/26/08 | Restivo | Telephone conference with Speights, Finke and Rea re: mediation protocols (2.0); correspondence with K&E et al. re: historical claims material for mediation brief; draft Orders per Ominbus Hearing (1.0). | 3.00 |
| 03/27/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691728
60033  Claim Analysis Objection Resolution  Page   8
       & Estimation (Asbestos)
April 28, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 03/27/08 | Cameron | Telephone call with R. Finke regarding open issues (0.3); review mediation materials (0.9). | 1.20 |
| 03/27/08 | Rea | Preparation for mediation. | 2.60 |
| 03/28/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mails re: same (.20). | .50 |
| 03/28/08 | Cameron | Attention to mediation summaries. | .90 |
| 03/28/08 | Rea | Drafting of discovery for certain property damage claims. | 2.00 |
| 03/28/08 | Restivo | Telephone calls and correspondence re: Bayshore with client and D. Speights (.8); correspondence with K&E re: Orders needed (.5). | 1.30 |
| 03/29/08 | Cameron | Begin summary for Canadian claims for mediation. | 1.00 |
| 03/30/08 | Cameron | Continued review of Canadian claims. | .90 |
| 03/31/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10). | .30 |
| 03/31/08 | Aten | Reviewed claims files and began drafting summary for J. Restivo. | 4.50 |
| 03/31/08 | Cameron | Meet with J. Restivo regarding mediation issues (0.3); review R. Finke summaries regarding same (1.3); review Canadian claim summaries (1.5). | 3.10 |
| 03/31/08 | DiChiera | Review and response to emails from L. Flatley regarding request for expert witness deposition transcripts (.2) Review case file inventory and retrieve older transcripts of witness (2.6). | .80 |
| 03/31/08 | Flatley | E-mails re: expert deposition transcripts (0.4); follow-up (0.2). | .60 |

172573 W. R. Grace & Co.                        Invoice Number  1691728
60033  Claim Analysis Objection Resolution      Page   9
       & Estimation (Asbestos)
April 28, 2008


     Date  Name                                           Hours
     ------ ------------                                   -----


     03/31/08 Rea          Preparation for mediation.       .70

     03/31/08 Restivo      Bayshore and mediation discussions  2.00
                           with Finke, Rea, and Speights
                           (1.0); correspondence with
                           Esayian, Dierkes, et al. (1.0).

                                                           ------
                                     TOTAL HOURS           117.60


     TIME SUMMARY           Hours         Rate          Value
     --------------------   -----------   -------------  -------
     Lawrence E. Flatley     3.80  at  $  620.00  =    2,356.00
     Douglas E. Cameron     24.70  at  $  615.00  =   15,190.50
     James J. Restivo Jr.   43.10  at  $  675.00  =   29,092.50
     Traci Sands Rea        28.70  at  $  435.00  =   12,484.50
     Rebecca E. Aten         5.00  at  $  335.00  =    1,675.00
     Maureen L. Atkinson     0.30  at  $  205.00  =       61.50
     Maria E. DiChiera       0.80  at  $  230.00  =      184.00
     Sharon A. Ament        11.00  at  $  165.00  =    1,815.00
     Margaret A. Garlitz     0.20  at  $  200.00  =       40.00

                CURRENT FEES                             62,899.00


                                                      ------------
             TOTAL BALANCE DUE UPON RECEIPT            $62,899.00
                                                      ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1691729
One Town Center Road                    Invoice Date      04/28/08
Boca Raton, FL   33486                  Client Number      172573

===============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                             20,067.50
          Expenses                              0.00

                        TOTAL BALANCE DUE UPON RECEIPT      $20,067.50
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1691729
One Town Center Road                      Invoice Date       04/28/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60035


==============================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MARCH 31, 2008

| Date | Name | | Hours |
|--------|------------|-----------------------------------------|-------|
| 03/02/08 | Cameron | Review expert witness reliance materials (1.2); review materials from R. Finke (1.3). | 2.50 |
| 03/03/08 | Cameron | Review materials from R. Finke regarding government data and expert work (1.8); review and revise letter to defense counsel (0.6). | 2.40 |
| 03/03/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | 3.50 |
| 03/04/08 | Cameron | Review additional materials from RJ Lee Group. | 1.10 |
| 03/05/08 | Cameron | Multiple emails with RJLG re: expert work (.40); review materials from RJLG and R. Finke (1.70). | 2.10 |
| 03/08/08 | Cameron | Review materials from RJ Lee Group and R. Finke. | 1.50 |
| 03/10/08 | Cameron | Review materials from R.J. Lee Group. | .80 |
| 03/11/08 | Cameron | Review additional data from R.J. Lee Group. | .90 |
| 03/13/08 | Cameron | Review materials from R.J. Lee Group relating to reports and underlying data. | .50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1691729
60035  Grand Jury Investigation             Page    2
April 28, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 03/17/08 | Cameron | Review materials from R. Finke regarding R.J. Lee Group work. | 1.30 |
| 03/18/08 | Cameron | Attention to R. Finke e-mails and comments to expert reports (1.3); review Pooley materials (0.6). | 1.90 |
| 03/19/08 | Cameron | Review expert work and multiple e-mails regarding same. | 1.50 |
| 03/20/08 | Klapper | Meet with J. Rodricks and Kirkland to discuss testimony (2.8); begin review of additional documents provided by Kirkland (2.6). | 5.40 |
| 03/21/08 | Klapper | Continue review of additional documents provided by Kirkland. | 4.20 |
| 03/24/08 | Klapper | Continue review of additional documents provided by Kirkland. | 3.10 |
| 03/26/08 | Taylor-Payne | Continue compilation and research of key governmental documents. | .20 |
| 03/27/08 | Klapper | Continue review of additional materials identified as exhibits by Government. | 1.80 |
| 03/27/08 | Taylor-Payne | Research obtaining transcripts for expert witness. | .60 |
| 03/28/08 | Taylor-Payne | Continue research of expert witness materials. | .40 |
| 03/29/08 | Cameron | Review materials from R. Finke regarding Lee work product. | .90 |
| 03/31/08 | Sanner | Email correspondence with A. Klapper re next steps (0.1); review expert literature listing (0.1). | .20 |

```
                                            ------
                            TOTAL HOURS      36.80
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 17.40 | at $ | 615.00 | = | 10,701.00 |
| Antony B. Klapper | 14.50 | at $ | 575.00 | = | 8,337.50 |
| Margaret L. Sanner | 0.20 | at $ | 445.00 | = | 89.00 |

172573 W. R. Grace & Co.
60035  Grand Jury Investigation
April 28, 2008

Invoice Number  1691729
Page    3


Jennifer L. Taylor-Payne     4.70  at  $  200.00  =     940.00

                             CURRENT FEES                          20,067.50


                                                             ------------
                             TOTAL BALANCE DUE UPON RECEIPT       $20,067.50
                                                             ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1691772
One Town Center Road                    Invoice Date      04/28/08
Boca Raton, FL    33486                 Client Number      172573

===============================================================================

Re: W. R. Grace & Co.

(60026)  Litigation and Litigation Consulting

    Fees                              0.00
    Expenses                      2,380.62

              TOTAL BALANCE DUE UPON RECEIPT        $2,380.62
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number    1691772
One Town Center Road                      Invoice Date      04/28/08
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60026

================================================================================

Re: Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                     1,185.52
        PACER                                     41.04
        Duplicating/Printing/Scanning           153.90
        Postage Expense                           0.41
        Consulting Fees                         940.75
        Courier Service - Outside                 8.00
        Telephone - Outside                      51.00

                    CURRENT EXPENSES                         2,380.62
                                                         -------------

                TOTAL BALANCE DUE UPON RECEIPT             $2,380.62
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1691772 |
| One Town Center Road | Invoice Date     04/28/08 |
| Boca Raton, FL   33486 | Client Number     172573 |
| | Matter Number      60026 |

===========================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 02/29/08 | PACER | 4.88 |
| 02/29/08 | PACER | 36.16 |
| 03/03/08 | Postage Expense<br>Postage Expense: ATTY # 000559 User: Miller, Jas | .41 |
| 03/04/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 03/05/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 8 COPIES | .80 |
| 03/05/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 2 COPIES | .20 |
| 03/06/08 | IKON Copy Services - - copying and postage for<br>service for quarterly fee application materials<br>on coro list. | 546.97 |
| 03/06/08 | IKON Copy Services - - copying and postage for<br>service of notice of quarterly fee application<br>on full service list. | 571.75 |
| 03/07/08 | Telephone - Outside - - VENDOR: JAMES J.<br>RESTIVO, JR. COURT CALL 3/4/08 | 51.00 |
| 03/07/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 176 COPIES | 17.60 |
| 03/07/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 44 COPIES | 4.40 |
| 03/07/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 2 COPIES | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1691772
60026  Litigation and Litigation Consulting       Page    2
April 28, 2008

| | | |
|---|---|---|
| 03/10/08 | Duplicating/Printing/Scanning<br>ATTY # 007032: 432 COPIES | 43.20 |
| 03/12/08 | Duplicating/Printing/Scanning<br>ATTY # 7015; 182 COPIES | 18.20 |
| 03/12/08 | Courier Service - UPS - Shipped from Reed Smith<br>LLP - Washington to Environ International Corp.<br>(ARLINGTON VA 22203). | 8.00 |
| 03/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/17/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 40 COPIES | 4.00 |
| 03/17/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 03/18/08 | IKON Copy Services - - copying for service of<br>CNO for monthly fee application. | 66.80 |
| 03/19/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 100 COPIES | 10.00 |
| 03/19/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/19/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/20/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 5 COPIES | .50 |
| 03/20/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 25 COPIES | 2.50 |
| 03/25/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 6 COPIES | .60 |
| 03/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 03/26/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                         Invoice Number  1691772
60026  Litigation and Litigation Consulting      Page    3
April 28, 2008

| Date | Description | Amount |
|---|---|---|
| 03/26/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 16 COPIES | 1.60 |
| 03/28/08 | Duplicating/Printing/Scanning<br>ATTY # 008788: 19 COPIES | 1.90 |
| 03/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 03/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 03/28/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 116 COPIES | 11.60 |
| 03/31/08 | Duplicating/Printing/Scanning<br>ATTY # 0856; 200 COPIES | 20.00 |
| 04/28/08 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION  - GRACE  ESTIMATION - DOCUMENT<br>REVIEW RE: DR. RODRICK'S DEPOSITION -<br>Consultant fees/costs for work on personal<br>injury claims against W.R. Grace for March,<br>2008 | 940.75 |

                              CURRENT EXPENSES                2,380.62
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT           $2,380.62
                                                          ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number     1691773
5400 Broken Sound Blvd., N.W.        Invoice Date       04/28/08
Boca Raton, FL 33487                 Client Number       172573


==============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                        0.00
        Expenses                1,198.95

                    TOTAL BALANCE DUE UPON RECEIPT      $1,198.95
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1691773
5400 Broken Sound Blvd., N.W.        Invoice Date        04/28/08
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60028

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                      2.05
        Duplicating/Printing/Scanning        155.20
        Westlaw                            1,041.70

                    CURRENT EXPENSES              1,198.95
                                              -------------

                    TOTAL BALANCE DUE UPON RECEIPT    $1,198.95
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| | |
|---|---|
| Invoice Number | 1691773 |
| Invoice Date | 04/28/08 |
| Client Number | 172573 |
| Matter Number | 60028 |

===========================================================================

Re: (60028)  ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 03/03/08 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/6 | .30 |
| 03/03/08 | Telephone Expense<br>803-943-4444/HAMPTON, SC/3 | .10 |
| 03/04/08 | Telephone Expense<br>803-943-4444/HAMPTON, SC/18 | .85 |
| 03/11/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 9 COPIES | .90 |
| 03/11/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 9 COPIES | .90 |
| 03/11/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 9 COPIES | .90 |
| 03/11/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 9 COPIES | .90 |
| 03/12/08 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/12 | .60 |
| 03/13/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 8 COPIES | .80 |
| 03/13/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 8 COPIES | .80 |
| 03/13/08 | Westlaw - - legal research re: damages issues. | 100.86 |
| 03/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                        Invoice Number  1691773
60028  ZAI Science Trial                        Page    2
April 28, 2008

03/14/08    Westlaw - - legal research re: damages issues.        940.84

03/19/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/20/08    Telephone Expense                                        .20
            224-628-4858/NORTHBROOK, IL/4

03/20/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/21/08    Duplicating/Printing/Scanning                            .90
            ATTY # 000349: 9 COPIES

03/21/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/21/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/24/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/24/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/25/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/25/08    Duplicating/Printing/Scanning                            .80
            ATTY # 000349: 8 COPIES

03/27/08    Duplicating/Printing/Scanning                            .20
            ATTY # 000856: 2 COPIES

03/28/08    Duplicating/Printing/Scanning                          88.30
            ATTY # 0856; 883 COPIES

03/28/08    Duplicating/Printing/Scanning                           6.40
            ATTY # 0856; 64 COPIES

03/28/08    Duplicating/Printing/Scanning                           4.00
            ATTY # 0856; 40 COPIES

03/28/08    Duplicating/Printing/Scanning                          20.60
            ATTY # 0559; 206 COPIES

03/31/08    Duplicating/Printing/Scanning                          21.60
            ATTY # 0856; 216 COPIES

                        CURRENT EXPENSES                        1,198.95
                                                              ------------

172573 W. R. Grace & Co.
60028  ZAI Science Trial
April 28, 2008

Invoice Number  1691773
Page    3


TOTAL BALANCE DUE UPON RECEIPT          $1,198.95
=============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1691774
One Town Center Road                      Invoice Date      04/28/08
Boca Raton, FL    33486                   Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                                   0.00
          Expenses                             321.48

                       TOTAL BALANCE DUE UPON RECEIPT          $321.48
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1691774
One Town Center Road                    Invoice Date      04/28/08
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60033


===============================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                    7.30
        PACER                               31.28
        Duplicating/Printing/Scanning      134.90
        Westlaw                            148.00

                 CURRENT EXPENSES                   321.48
                                                -------------

                 TOTAL BALANCE DUE UPON RECEIPT    $321.48
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number    1691774
One Town Center Road                     Invoice Date      04/28/08
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number       60033

==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


     FOR COSTS ADVANCED AND EXPENSES INCURRED:

     02/29/08     PACER                                          12.48

     02/29/08     PACER                                          18.80

     03/03/08     Telephone Expense                                .30
                  410-531-4355/COLUMBIA, MD/6

     03/03/08     Duplicating/Printing/Scanning                    .40
                  ATTY # 0349; 4 COPIES

     03/03/08     Duplicating/Printing/Scanning                    .10
                  ATTY # 0349; 1 COPY

     03/03/08     Duplicating/Printing/Scanning                    .60
                  ATTY # 000349: 6 COPIES

     03/03/08     Duplicating/Printing/Scanning                   1.30
                  ATTY # 000349: 13 COPIES

     03/04/08     Telephone Expense                                .10
                  561-362-1533/BOCA RATON, FL/2

     03/04/08     Telephone Expense                               1.00
                  561-362-1533/BOCA RATON, FL/20

     03/04/08     Duplicating/Printing/Scanning                   1.00
                  ATTY # 0559; 10 COPIES

     03/04/08     Duplicating/Printing/Scanning                   2.10
                  ATTY # 000349: 21 COPIES

     03/04/08     Duplicating/Printing/Scanning                    .20
                  ATTY # 000559: 2 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1691774
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
April 28, 2008


03/05/08    Telephone Expense                                        .20
            609-586-2311/MERCERVL, NJ/4

03/05/08    Duplicating/Printing/Scanning                            .70
            ATTY # 000349: 7 COPIES

03/05/08    Duplicating/Printing/Scanning                            .70
            ATTY # 000349: 7 COPIES

03/06/08    Duplicating/Printing/Scanning                            .70
            ATTY # 000349: 7 COPIES

03/06/08    Duplicating/Printing/Scanning                            .70
            ATTY # 000349: 7 COPIES

03/11/08    Duplicating/Printing/Scanning                            .40
            ATTY # 000349: 4 COPIES

03/12/08    Telephone Expense                                       1.60
            803-943-4444/HAMPTON, SC/32

03/13/08    Duplicating/Printing/Scanning                          21.30
            ATTY # 0349; 213 COPIES

03/17/08    Duplicating/Printing/Scanning                            .50
            ATTY # 000349: 5 COPIES

03/17/08    Duplicating/Printing/Scanning                            .20
            ATTY # 000349: 2 COPIES

03/18/08    Duplicating/Printing/Scanning                            .10
            ATTY # 0559; 1 COPY

03/19/08    Telephone Expense                                        .75
            410-531-4355/COLUMBIA, MD/15

03/19/08    Duplicating/Printing/Scanning                          24.60
            ATTY # 4810; 246 COPIES

03/19/08    Duplicating/Printing/Scanning                          16.80
            ATTY # 4810; 168 COPIES

03/20/08    Telephone Expense                                        .30
            803-943-4444/HAMPTON, SC/7

03/20/08    Duplicating/Printing/Scanning                            .80
            ATTY # 0349; 8 COPIES

03/21/08    Duplicating/Printing/Scanning                            .90
            ATTY # 7029; 9 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1691774
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
April 28, 2008


| Date | Description | Amount |
|---|---|---|
| 03/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 03/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 03/24/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 03/24/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 03/24/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 50 COPIES | 5.00 |
| 03/25/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/10 | .50 |
| 03/26/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/9 | .45 |
| 03/27/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/27 | 1.35 |
| 03/27/08 | Westlaw - - Electronic access of case decisions<br>relating to property damage claims. | 18.00 |
| 03/27/08 | Westlaw - - Electronic access of case decisions<br>relating to property damage claims. | 130.00 |
| 03/28/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/6 | .30 |
| 03/28/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 03/31/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/9 | .45 |
| 03/31/08 | Duplicating/Printing/Scanning<br>ATTY # 4722; 541 COPIES | 54.10 |

                               CURRENT EXPENSES              321.48
                                                        ------------
                    TOTAL BALANCE DUE UPON RECEIPT           $321.48
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number    1691775
One Town Center Road                    Invoice Date      04/28/08
Boca Raton, FL    33486                 Client Number      172573

==============================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                              0.00
        Expenses                      3,869.00

                        TOTAL BALANCE DUE UPON RECEIPT      $3,869.00
                                                           =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1691775
One Town Center Road                      Invoice Date      04/28/08
Boca Raton, FL    33486                   Client Number      172573
                                          Matter Number       60035


================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Consulting Fees                        3,869.00

                    CURRENT EXPENSES                    3,869.00

                                                    -------------
                    TOTAL BALANCE DUE UPON RECEIPT        $3,869.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number      1691775
One Town Center Road                Invoice Date       04/28/08
Boca Raton, FL    33486             Client Number        172573
                                    Matter Number         60035

===============================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    04/28/08    Consulting Fees - - VENDOR: ENVIRON INT'L          3869.00
                CORPORATION  - LIBBY  CHARGES - DOCUMENT REVIEW
                RE: DR. RODRICK's DEPOSITION - Consultant
                fees/costs for work on personal injury claims
                against W.R. Grace for March, 2008.

                        CURRENT EXPENSES                    3,869.00
                                                          ------------
                        TOTAL BALANCE DUE UPON RECEIPT     $3,869.00
                                                          ============