# EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re new PD claim processing held per order |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re K Davis e-mail re new PD claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.3 | $63.00 | Analysis of b-Linx re new PD claim supplement received from Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Prepare e-mail to K Davis re new PD amendment |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Prepare ART report re Madison Complex claim info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of Order 12449 re withdrawal of Madison Complex from Omni 15 objections |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of prior e-mails re instructions to Rust Consulting re amendments to PD claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Prepare e-mail to J Miller re Madison Complex amendment |
| | | Asbestos Claims Total: | | 1.2 | $252.00 | |

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/1/2008 | 0.1 | $7.50 | Review Court docket Nos 17942 to 17950 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2008 | 0.3 | $28.50 | Review Court docket report for any updates to 2002 List, transfers, or orders impacting claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Prepare e-mail to L Sinanyan confirming fee apps to be transmitted in lieu of invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 1.0 | $210.00 | Analysis of Court docket re recent filings for case status and pleadings affecting claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Analysis of e-mail from L Sinanyan re transmission of future invoices |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 2.0 | $420.00 | Analysis of second group of claim flag detail reports re claim flag normalization (.8); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/1/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17904 Omni 18 Contin Order - review (.1) and respond (.1) to e-mails transmitting Noticing Instructions, approval Service Doc and Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.3 | $19.50 | Dkt 17904 Omni 18 Contin Order - set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17904 Omni 18 Contin Order - e-mail exchange with J Conklin re population of AP MF(s) |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17905 Order re Massachusetts Dept of Revenue - review (.1) and respond (.1) to e-mails transmitting Noticing Instructions, approval Service Doc and Production Instructions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.3 | $19.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - e-mail exchange with J Conklin re population of AP MF(s) |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - research udpated contact info John V Fiorella |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17904 Omni 18 Contin Order - prepare draft of Declaration of Service |
| JAMES MYERS - CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Rev - prepare draft of Declaration of Service |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/4/2008 | 0.1 | $7.50 | Review Court docket Nos 17951 to 17962 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.5 | $47.50 | Review Omni Objection Continuation Order Docket No 17904 to verify service parties and additional notice parties (.2); prepare MRF for Production Dept (.1); final review of print production sheet and mail files to approve for service (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Analysis of Notice of Appearance on Court docket and returned mail reports for updated address info (.2); update Noticing List and 2002 List per review (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Review Order re Massachusetts Dept of Revenue Claims Docket No 17905 to verify service parties (.1); prepare MRF for Production Dept (.1); final review of print production sheet and mail files to approve for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Review Court docket report re new filings |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including e-mail from Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 1.1 | $104.50 | Draft Certificates of Service for Transfer Notices, Courtesy Notices and Defective Claim transfer notices served per Docket nos 17910, 17911, 17912, 17913, 17914, 17915, 17926, 17927, 17936 and 17963 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from S Cohen re docket 17171 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.2 | $42.00 | Analysis of docket 17171 re impact on claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Prepare e-mail to S Cohen re no DRTT update required re 17171 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 1.0 | $210.00 | Analysis of b-Linx re BERT detail exceptions in reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re new PD claim received |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 2.0 | $420.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.9); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/4/2008 | 1.0 | $210.00 | Analysis of new BERT exception and detail reports from J Conklin |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/4/2008 | 0.1 | $11.00 | Review and reply to correspondence re claims review/reconciliation |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 2/4/2008 | 0.2 | $18.00 | Coordinate service of Dkt No 17904 - Omni 18 Continuation Order |
| YVETTE KNOPP - CAS | | $90.00 | 2/4/2008 | 0.2 | $18.00 | Coordinate service of Dkt No 17905 - Order re Massachusetts Dept of Revenue claim |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/5/2008 | 0.6 | $66.00 | Audit categorization updates re Court docket Nos 17427 to 17429 (.5); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/5/2008 | 0.2 | $13.00 | Notarize 10 claims transfer Proofs of Service |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/5/2008 | 0.1 | $7.50 | Review Court docket Nos 17963 to 17970 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.6 | $57.00 | Conference Call re status of pending projects and other claims related items |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.5 | $47.50 | Finalize 10 Certificates of Service for ecf filing with the Court |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.5 | $47.50 | Electronically file 10 Certificates of Service for 10 Transfer Notices and Defective Notices served |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.3 | $28.50 | Update change of addresses to Service List per letter correspondence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Analysis of e-mails from J Miller re new PD claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re M Rosenberg approval to process PD claim as currently classified as environmental |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 0.3 | $63.00 | Weekly team conf call with J Miller, S Kjontvedt, S Cohen, L Ruppaner re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/5/2008 | 2.0 | $420.00 | Prepare exceptions to BERT reports and global data changes for J Conklin per research |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/5/2008 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/5/2008 | 0.4 | $56.00 | Weekly team status call |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/6/2008 | 0.2 | $22.00 | Audit categorization updates re Court docket Nos 17996, 17970, 17971, 17972, 17973, 17982 and 17984 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JAMES MYERS - CAS | | $65.00 | 2/6/2008 | 0.2 | $13.00 | Prepare 2 Declarations of Service re docs served on 2/4/2008 for filing with counsel |
| JAMES MYERS - CAS | | $65.00 | 2/6/2008 | 0.1 | $6.50 | Prepare e-mail to L Ruppaner re notarized claims transfer Proofs of Service |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/6/2008 | 0.1 | $7.50 | Review Court docket Nos 17971 to 17986 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2008 | 2.8 | $588.00 | Continue preparation of exceptions to BERT reports and global data changes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2008 | 0.2 | $42.00 | Analysis of e-mail from M Rosenberg re new environmental supplement for Madison Complex to be processed by Rust Consulting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/6/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2008 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 17904 - Continuation Order re 18th Omni Obj to Claims served on 2/4/2008 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 17904 - Continuation Order re 18th Omni Obj to Claims served on 2/4/2008 |
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2008 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 17905 - Order re Obj to Claim File by Massachusetts Dept of Revenue served on 2/4/2008 |
| YVETTE KNOPP - CAS | | $90.00 | 2/6/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 17905 - Order re Obj to Claim File by Massachusetts Dept of Revenue served on 2/4/2008 |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/7/2008 | 0.1 | $7.50 | Review Court docket Nos 17987 to 17991 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.3 | $28.50 | Communications with M Araki re transfer issues and amended scheduled records |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.3 | $28.50 | Update to 2002 List and Master Mailing List per DRTT entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 1.5 | $315.00 | Analysis of S Herrschaft e-mail re supplements and amended schedules (.8); analysis of folders re supplements and amended schedules (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Telephone to V Knox at Fair Harbor re claim transfer inquiry |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.4 | $84.00 | Analysis of b-Linx re Cochrane Compressor claim and transfer on docket |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Telephone with L Ruppaner re Cochrane Compressor transfer and Contrarian |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 1.0 | $210.00 | Research historical files and e-mails re schedule supplements and amendments re Cochrane Compressor |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.5 | $105.00 | Analysis of amended and supplemental schedules filed re Cochrane Compressor |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Prepare e-mail to S Cohen re CSX Transportation motion |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17986 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17345 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17357 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17426 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket Nos 17447 and 17448 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17535 |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/8/2008 | 2.8 | $588.00 | Review end of month claims reconciliation to support end of 1st quarter 10-Q reporting |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/8/2008 | 0.2 | $15.00 | Review Court docket Nos 17992 to 18007 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/8/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2008 | 0.2 | $42.00 | Prepare response to J Miller re CSX Transportation motion |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2008 | 1.0 | $210.00 | Analysis of Court docket re recent filings affecting claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2008 | 1.0 | $210.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.2); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2008 | 1.5 | $315.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/11/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18005 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/11/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos. 17992-18014 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/11/2008 | 0.1 | $7.50 | Review Court docket Nos 18008 to 18019 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/11/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 2/12/2008 | 0.2 | $30.00 | Conf call with project team re case status |
| JAMES MYERS - CAS | | $65.00 | 2/12/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/12/2008 | 0.2 | $15.00 | Review Court docket Nos 18021 to 18026 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2008 | 0.4 | $38.00 | Prepare Certificates of Service for all transfers served (.2); finalize Certificates of Service for filing (.1); e-file  Certificates of Service with the Court (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Telephone with S Cohen re BERT reports and new Rust Consulting claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 1.0 | $210.00 | Continue to review S Herrschaft e-mail and files re schedule supplements and amendments re Cochrane Compressor |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 1.0 | $210.00 | Prepare spreadsheet re current BMC billing rates for J Miller review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Analysis of e-mail from J Conklin re new claim from Rust Consulting and processing as non-asbestos claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Prepare e-mail to J Conklin re process new claim as non-asbestos claim per M Rosenberg |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 0.3 | $63.00 | Prepare e-mail to B Bosack re schedule supplement and Cochrane Compressor |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re transmission of current rates |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/12/2008 | 0.1 | $11.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/12/2008 | 0.2 | $28.00 | Weekly team status call |
| BRIANNA TATE - CAS | | $45.00 | 2/13/2008 | 0.1 | $4.50 | Telephone with Suzanne Allenick at (212) 847-8695 re notification of change of address; requested she transmit information by e-mail to bmcgroup.com |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 2/13/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18015-18022 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/13/2008 | 0.1 | $7.50 | Review Court docket Nos 18027 to 18034 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 0.1 | $21.00 | Telephone to V Knox at Fair Harbor re Cochrane Compressor two separate schedule claims in WRG-Conn case |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 1.0 | $210.00 | Analysis of Rule 43 BERT report records re rule exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 1.0 | $210.00 | Revise b-Linx re Rule 43 BERT report exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 0.3 | $63.00 | Analysis of Rule 62 BERT report records re rule exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 0.3 | $63.00 | Analysis of e-mails from J Conklin, S Cohen and J Miller re new Rust Consulting claim received |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/14/2008 | 0.1 | $7.50 | Review Court docket Nos 18035 to 18039 to categorize each new docket entry and flag for further action and follow up as needed . |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/14/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new e-mail from Court |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2008 | 0.1 | $21.00 | Analysis of e-mail from V Knox re Cochrane Compressor |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2008 | 0.5 | $105.00 | Review status of claim flag project |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2008 | 1.0 | $210.00 | Analysis of Court docket re pleadings filed affecting claims and case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2008 | 1.0 | $210.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.5); revise b-Linx re audit results (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/14/2008 | 1.5 | $315.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.7); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/15/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18027-18039 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/15/2008 | 0.1 | $7.50 | Review Court docket Nos 18040 to 18054 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.6 | $126.00 | Analysis of Rule 64 BERT exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.1 | $21.00 | Telephone from D Bibbs at K&E re claim 9634 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.2 | $42.00 | Analysis of b-Linx re claim 9634 for D Bibbs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.1 | $21.00 | Prepare e-mail to D Bibbs at K&E re claim 9634 images |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.2 | $42.00 | E-mails to (.1) and from (.1) S Cohen re certain claims reconciliation notes for claims on Rule 64, 102 and 104 BERT reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.5 | $105.00 | Analysis of b-Linx re Rule 64 exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 1.0 | $210.00 | Analysis of b-Linx re Rule 102 exceptions |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.5 | $105.00 | Analysis of Rule 104 BERT exceptions |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 0.4 | $84.00 | Analysis of b-Linx re claims on Rule 104 exceptions report |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/18/2008 | 1.0 | $210.00 | Coordinate disabling certain K&E b-Linx user accounts per counsel request (.6); provide current b-Linx user list to L Sinanyan per request (.4) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/18/2008 | 0.6 | $126.00 | Research (.4) and provide (.2) copy of Order and exhibit related to claim 6100 per request from L Sinanyan |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/18/2008 | 0.1 | $7.50 | Review Court docket Nos 18055 to 18062 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/18/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/18/2008 | 0.2 | $42.00 | Analysis of e-mails from L Sinanyan, J Miller and S Cohen re claim 6100 information |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/18/2008 | 0.1 | $11.00 | Review and reply to e-mails re claims review/reconciliation |
| YVETTE KNOPP - CAS | | $90.00 | 2/18/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080204-1 |
| YVETTE KNOPP - CAS | | $90.00 | 2/18/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080204-2 |
| BRAD DANIEL - SR_CONSULT_DATA | | $200.00 | 2/19/2008 | 0.2 | $40.00 | Review objection related docket review status (.1); prepare e-mail to L Ruppaner re results (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/19/2008 | 0.1 | $11.00 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/19/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18040-18061 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/19/2008 | 0.1 | $7.50 | Review Court docket Nos 18063 to 18065 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | E-mail from J Miller re cancelled weekly status call and prep of memo re pending items |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.8 | $168.00 | Analysis of Court docket recent filings |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re no asbestos pd issues outstanding |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2008 | 0.1 | $11.00 | Discussion with E Dors re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/20/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18045-18065 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/20/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18067-18072 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/20/2008 | 0.1 | $7.50 | Review Court docket Nos 18066 to 18067 to categorize docket entries |
| JAMES MYERS - CAS | | $65.00 | 2/21/2008 | 0.2 | $13.00 | Notarize 4 claims transfer Proofs of Service (.1); prepare e-mail to L Ruppaner re notarized claims transfer documents (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/21/2008 | 0.2 | $15.00 | Review Court docket Nos 18073 to 18091 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/21/2008 | 0.9 | $85.50 | Prepare Certificates of Service for transfers and defective transfer notices served per Docket nos 18052, 18053, 18054 and 18066 (.4); finalize Certificates of Service for filing (.2); e-file Certificates of Service with Court (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2008 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re docket 17854 and docketing claim (.1); analysis of docket 17854 (.2); prepare e-mail to S Cohen and J Miller re docket 17854 and docketing claim (.1); analysis of e-mail from S Cohen re docket 17328 (.1); analysis of docket 17328 (.2); prepare resposne to S Cohen re docket 17328 (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/22/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18093-18101 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/22/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 17987-18091 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/22/2008 | 0.1 | $7.50 | Review Court docket Nos 18092 to 18103 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2008 | 0.2 | $42.00 | Telephone from D Bibbs re claim 1218 (.1); telephone to S Cohen re transmission of claim 1218 to D Bibbs (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/25/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18103 |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/25/2008 | 0.1 | $7.50 | Review Court docket Nos 18104 to 18111 to categorize docket entries |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re new admin claim from docket processed (.1); e-mails to/from S Fritz re invoices no longer sent to WR Grace, only fee apps to counsel and client per L Sinanyan (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/26/2008 | 0.1 | $11.00 | Review e-mail from S Cohen re updates made to claim 18490 affected by dockets 17858 and 18055 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/26/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18109 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2008 | 0.5 | $105.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt, L Ruppaner, G Kruse (.2); analysis of e-mail from L Ruppaner re receipt of CSX admin claim from Rust Consulting (.1); e-mail from E Lundy re correspondence received from Dechert LLP (.1); analysis of correspondence from Dechert re change of address (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/26/2008 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/26/2008 | 0.2 | $28.00 | Weekly team status call |
| JAMES MYERS - CAS | | $65.00 | 2/27/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - REC_TEAM | | $75.00 | 2/27/2008 | 0.1 | $7.50 | Review Court docket Nos 18112 to 18126 to categorize docket entries |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/27/2008 | 0.3 | $28.50 | Review Court docket report for any requests for removal from mailing matrix and claim transfer notifications |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/27/2008 | 0.3 | $28.50 | Communications with creditor re questions concerning preferential payment claims (.1); prepare e-mail to counsel re preference question (.1); prepare response to creditor re preferences (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/27/2008 | 0.2 | $19.00 | Analyze Court docket re objections to claim transfers |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 2/27/2008 | 0.4 | $84.00 | E-mail from L Oberholzer re BMC 27th Qtrly fee app filing (.1); analysis of e-mail from L Ruppaner re website inquiry from Shell Oil re preference deadline (.1); analysis of e-mail from J Miller re preference deadline (.1); prepare e-mail to L Ruppaner re transmit Shell inquiry to L Sinanyan (.1) |
| MYRTLE JOHN - MANAGER | $195.00 | 2/27/2008 | 0.2 | $39.00 | Review (.1) and respond (.1) to memos from M Araki re preference issue |
| ELLEN DORS - REC_TEAM | $110.00 | 2/28/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18114-18125 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JEFF MILLER - SR_MANAGER | $210.00 | 2/28/2008 | 2.7 | $567.00 | Coordinate end of month reporting in support of end of 1st quarter claims count reconciliation |
| LEILA HUGHES - REC_TEAM | $75.00 | 2/28/2008 | 0.2 | $15.00 | Review Court docket Nos 18127 to 18142 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/28/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/28/2008 | 0.5 | $47.50 | Review Court docket report for new claim transfer notices and requests to be removed from the notice service list |
| MARTHA ARAKI - CONTRACTOR | $210.00 | 2/28/2008 | 0.2 | $42.00 | Analysis of e-mail from L Oberholzer re confirmation of filing of 27th Qtrly fee app (.1); e-mail from L Ruppaner re response from L Sinanyan and J Baer re Shell Oil inquiry re preference deadline (.1) |
| BRIANNA TATE - CAS | $45.00 | 2/29/2008 | 0.1 | $4.50 | Telephone with Tim Edmonds of TSI Solutions at (770) 879-3500 re status of claim |
| BRIANNA TATE - CAS | $45.00 | 2/29/2008 | 0.1 | $4.50 | Telephone with Tim Edmonds of TSI Solutions at (770) 879-3500 re how often he could call to get updates on case |
| ELLEN DORS - REC_TEAM | $110.00 | 2/29/2008 | 0.4 | $44.00 | Audit categorization updates related to Court docket Nos 18127-18158 (.3); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - REC_TEAM | $110.00 | 2/29/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required |
| JAMES MYERS - CAS | $65.00 | 2/29/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - REC_TEAM | $75.00 | 2/29/2008 | 0.2 | $15.00 | Review Court docket Nos 18143 to 18167 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - CASE_SUPPORT | $95.00 | 2/29/2008 | 0.3 | $28.50 | Review Docket 18138 Order re Massachusetts Dept of Revenue claim for service parties (.1); prepare MRF for service of Order (.1); verify service list and approve for service (.1) |

                    EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2008 -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.4 | $38.00 | Review Docket 18139 Omni 18 Continuation Order re notice parties for service (.1); prepare MRF for service of Order (.1); analysis of service list from Notice Group (.1); approve document for service (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.3 | $28.50 | Review Court docket for change of address updates and transfer notice requests |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2008 | 2.0 | $420.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.7); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2008 | 1.2 | $252.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| MIKE BOOTH - MANAGER | | $165.00 | 2/29/2008 | 0.2 | $33.00 | Discussion with E Dors re analysis and review of recent docket activity and claim database updates required |
| YVETTE KNOPP - CAS | | $90.00 | 2/29/2008 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 18138 - Order re Obj to Massachusetts Dept of Revenue Claim |
| YVETTE KNOPP - CAS | | $90.00 | 2/29/2008 | 0.4 | $36.00 | Coordinate service of Dkt No 18138 - Order re Obj to Massachusetts Dept of Revenue Claim via 1st class mail |
| YVETTE KNOPP - CAS | | $90.00 | 2/29/2008 | 0.2 | $18.00 | Coordinate service of Dkt 18139 - Order Re Debtors 18th Omni |
| | | | Case Administration Total: | 74.8 | $12,840.50 | |

## February 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2008 | 0.2 | $22.00 | Review weblog data including page count (.1); convert data to database (.1) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/1/2008 | 0.1 | $11.00 | Confer with S Cohen on making back up of database |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/1/2008 | 0.2 | $19.00 | Respond to case support inquiry re the verification of transferred claim information |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/4/2008 | 1.0 | $110.00 | Coordinate with IT for database back up (.3); create customer copy of b-Linx at request of S Cohen linked to database backup from 2/1/08 (.7) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Review and verify returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Populate mail file 27218 with Omni 18 Continuation Order affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Populate mail file 27694 with Order re Massachusetts Dept of Revenue affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/5/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |

# BMC Group
WR GRACE
Monthly Invoice

## February 2008 -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Migrate bankruptcy claims data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/13/2008 | 0.2 | $19.00 | Respond to proof of claim inquiry to verify claim date for claim 18419 |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.3); views and user defined functions (.4) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/15/2008 | 1.0 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.3); views and user defined functions (.4) (PI) |
| ANNA WICK - SR_ANALYST | | $110.00 | 2/20/2008 | 0.2 | $22.00 | Update advanced reporting tool custom change data report |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migrate to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migrate to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Review and verify returned mail re previous mailings |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Populate mail file 27973 with Order re Massachusetts Dept of Revenue affected parties |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Populate mail file 27972 with Order Re Debtors 18th Omni affected parties |
| | | | Data Analysis Total: | 6.0 | $622.50 | |

## February 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Prepare e-mail to L Oberholzer re Dec fee app filing |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Analysis of e-mail from L Oberholzer re confirmation of filing of Dec 07 fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2008 | 0.1 | $21.00 | Prepare e-mail to L Sinanyan and W Sparks re BMC Dec 07 fee app filed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2008 | 0.4 | $84.00 | Analysis of Dec 07 excel spreadsheets of time detail, expenses and production for Fee Examiner |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/9/2008 | 0.2 | $42.00 | Prepare e-mail to B Ruhlander re Fee Examiner files and documents for BMC Dec 07 fee app filed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/12/2008 | 1.5 | $315.00 | Prepare draft billing detail reports for Jan 08 (.5); begin analysis of Jan 08 draft reports for prof billing reqts and Court imposed categories (.4); begin revision of Jan 08 billing entries for fee app compliance (.6) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/13/2008 | 1.5 | $315.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.6); continue to revise Jan 08 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/15/2008 | 1.0 | $210.00 | Further analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.5); further revision of Jan 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 2.5 | $525.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (1.2); continue to revise Jan 08 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 0.8 | $168.00 | Analysis of e-mail from B Ruhlander re Fee Auditor's Initial Report for 26th Qtrly fee app (.1); prepare e-mail to S Fritz re receipt of report (.1); analysis of Fee Auditor's Initial Report re 26th Qtrly period (.5); analysis of e-mail from S Fritz re receipt of report at Seattle office (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 0.9 | $189.00 | Prepare e-mail to J Miller re Fee Auditor Initial Report re 26th Qtrly (.2); prepare e-mail to S Kjontvedt re Fee Auditor issues for 26th Qtrly (.1); prepare e-mail to M John re production issues in Fee Auditor Initial Report for 26th Qtrly (.2); analysis of BMC employment pleadings re fee schedule (.3); prepare e-mail to T Feil re Fee Auditor Initial Report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 1.4 | $294.00 | Telephone with M John (2x) re Fee Auditor Initial Report and production issues raised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 0.7 | $147.00 | Begin draft response to Fee Auditor's Initial Report re 26th Qtrly fee app |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 1.1 | $231.00 | Analysis of e-mails from S Kjontvedt re issues raised by Fee Auditor for time entries (.2); analysis of e-mails from J Miller re suggestions for responses to Fee Auditor issues (.3); analysis of several e-mails from M John re production process (.3); analysis of several e-mails from T Feil re production (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/20/2008 | 1.0 | $210.00 | Analysis of e-mail from S Fritz re Jan 08 invoice numbers (.1); review Jan 08 invoice (.4); revise Jan 08 invoice numbers (.4); prepare e-mail to S Fritz re revised Jan 08 invoice numbers (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/20/2008 | 1.0 | $195.00 | Review and analyze Fee Examiner's report (.2); discussion with M Araki re Fee Examiner's report and questions re data and production charges (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/20/2008 | 0.4 | $78.00 | Memo to and from T Feil re Fee Examiner's inquiry re noticing charges (.1); prepare summary re mailfile preparation and forward to T Feil and M Araki (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/20/2008 | 0.4 | $78.00 | Call from (.1) and to (.1) M Araki re Fee Examiner report; prepare detailed response to T Feil re data charges (.2) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/20/2008 | 0.3 | $42.00 | Review old time records and respond to M Araki re July 2007 time entryfor Fee Examiner issue |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2008 | 2.2 | $462.00 | Analysis of e-mails from T Feil and M John re production response (.5); continue to draft response to Fee Auditor's Initial Report (1.0); prepare e-mail to M John re review of draft response (.1); telephone with M John re revisions (.2); revise Response (.3); prepare e-mail to T Feil re Response for review (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/21/2008 | 3.0 | $630.00 | Analysis of 27th Qtrly Fee App time descriptions re time detail breakouts corresponding to total for time entry (1.3); revise 27th Qtrly Fee App time detail breakouts for adding errors (1.4) prepare sig pages for J Miller (.1); revise sig pages for California (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/21/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to memos from T Feil re response to Fee Examiner's questions |
| MYRTLE JOHN - MANAGER | | $195.00 | 2/21/2008 | 0.5 | $97.50 | Review (.2) and revise (.2) explanation for submitting to Fee Examiner re BMC time entries; forward to M Araki to finalize (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2008 | 0.8 | $168.00 | Analysis of T Feil revisions to draft (.2); finalize Response to Fee Auditor's Initial Report (.5); prepare e-mail to B Ruhlander re BMC Response to Fee Auditor's Initial Report re 26th Qtrly fee app (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2008 | 1.5 | $315.00 | Continue analysis of 27th Qtrly Fee App time descriptions re time detail breakouts corresponding to total for time entry (.6); revise 27th Qtrly Fee App time detail breakouts for adding errors (.7); analysis of e-mail from S Fritz re final Jan 08 invoice numbers (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/22/2008 | 2.0 | $420.00 | Prepare draft billing detail reports for 27th Qtrly fee app (.5); analysis of draft billing detail reports for Court imposed categories, prof billing reqts and time detail breakouts totalling time billed per entry (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2008 | 1.8 | $378.00 | Revise time entries per analysis of draft billing detail reports for 27th Qtrly fee app (.8); revise 27th Qtrly fee app re updated bios (.5); prepare revised billing detail reports for 27th Qtrly fee app (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/25/2008 | 2.2 | $462.00 | Draft 27th Qtrly Fee App (1.5); analysis of master bio list re updates (.3); revise master bio list (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2008 | 1.2 | $252.00 | Prepare Notice of Filing of 27th Qtrly fee app (.5); prepare e-mail to L Oberholzer transmitting Notice of Filing for signature and service (.1); analysis of Court docket re Fee Examiner final report re 26th Qtrly fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2008 | 1.7 | $357.00 | Prepare revised activity summary and time detail reports for 27th Qtrly fee app exhibits (1.0); prepare 27th Qtrly expense and production exhibits (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/26/2008 | 2.0 | $420.00 | Revise 27th Qtrly fee app re activity, expenses and production (.7); prepare excel extract of time detail for 27th Qtrly fee app, expenses and production for Fee Examiner (.5); analysis of e-mail from J Miller re signature pages for 27th Qtrly fee app (.2); finalize 27th Qtrly fee app and exhibits for filing (.4); prepare e-mail to L Oberholser re filing 27th Qtrly fee app (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2008 | 2.3 | $483.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (1.1); continue to revise Jan 08 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/27/2008 | 1.9 | $399.00 | Further analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.9); further revisions to Jan 08 billing entries for fee app compliance (1.0) |

EXHIBIT 1

# BMC Group
WR GRACE
Monthly Invoice

## February 2008 -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2008 | 2.5 | $525.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.8); continue revisions to Jan 08 billing entries for fee app compliance (.8); prepare Jan 08 time detail report (.3); analysis of Jan 08 time detail report (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2008 | 0.3 | $63.00 | Prepare e-mail to B Ruhlander re transmission of 27th Qtrly fee app, spreadsheets and other required documents (.2); e-mails to J L Aboitiz re service of filed 27th Qtrly fee app to B Ruhlander by DHL (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/29/2008 | 0.7 | $147.00 | Analysis of docket re Final Report by Fee Auditor re 26th Qtrly fee app (.3); analysis of Fee Auditors Final Report re BMC for 26th Qtr (.2); prepare e-mail to T Feil, M John and J Miller re Fee Auditor Final Report (.2) |
| | Fee Applications Total: | | | 42.2 | $8,803.50 | |

## February 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2008 | 2.0 | $190.00 | Review new claim transfer requests filed (.3); research affected claims in b-Linx (.4); update claims to reflect transfer in b-Linx (.5); create transfer notices (.5); prepare transfer notices for service on affected parties (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/1/2008 | 1.0 | $95.00 | Continue to work new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.3); prepare transfer notices for service on affected parties (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/4/2008 | 0.3 | $33.00 | Review Court Docket Nos 17905, 17651, 17670 and 17898 (.2); update b-Linx re claims affected (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.5 | $47.50 | Review new claim transfer reqeusts filed at Docket nos 17936 and 17963 (.1); research affected claims in b-Linx (.1); update claims to reflect transfer in b-Linx (.1); create transfer notices (.1); prepare transfer notices for service on affected parties (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/4/2008 | 0.4 | $44.00 | Analyze docket Nos 17171 to 17257 (.2); audit claim updates in b-Linx (.1); prepare follow-up memo to M Araki re additional analysis required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/4/2008 | 1.6 | $176.00 | Audit categorization updates related to Court docket Nos 17430 to 17818 (.8); audit b-Linx re updates to claims affected by pleadings (.8) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/5/2008 | 0.1 | $11.00 | Review Court docket No 17171 to analyze categorization |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.2 | $19.00 | Call from Creditors re defective claim transfer notice served |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.2 | $19.00 | Respond to call from Creditor requesting information on defective transfer notice |
| LAURI BOGUE - REC_TEAM | | $110.00 | 2/6/2008 | 1.3 | $143.00 | Analysis of 12 claim transfers on docket to verify transfer detail accuracy in b-Linx and appropriate notices served |
| LAURI BOGUE - REC_TEAM | | $110.00 | 2/7/2008 | 0.2 | $22.00 | Analysis of 1 claim transfer on docket to verify transfer detail accuracy in b-Linx and appropriate notices served |

                    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.6 | $57.00 | Review Court docket for objections to transfers after 20 day period (.2); revise b-Linx to finalize transfers after 20 day expiration (.2); update transfer worksheet re transfers completed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.1 | $21.00 | Analysis of e-mail from S Kjontvedt re V Knox at Fair Harbor inquiry re claim |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/7/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re CSX Transportation administrative claim motion |
| MIKE BOOTH - MANAGER | | $165.00 | 2/7/2008 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2008 | 0.7 | $77.00 | Analyze claims data related to claims inactivated and resolved in Jan 08 per J Miller request (.6); prepare follow-up memo to J Miller re status (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2008 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/7/2008 | 0.9 | $99.00 | Analyze Court docket Nos 17065 to 17854 and related docket entries (.4); update claims database (.4); draft follow-up memos to J Miller, L Ruppaner re additional analysis and claim updates required (.1) |
| STEPHENIE KJONTVEDT - SR_CONSULTANT | | $140.00 | 2/7/2008 | 0.2 | $28.00 | E-mail from Randa K re Fair Harbour request (.1); forward same to J Miller and M Araki (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket No 17715 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket Nos 17212, 17213 and 17214 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket Nos 17602, 17787 and 17817 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket No 18005 (.1); update b-Linx re claims affected (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/8/2008 | 0.2 | $19.00 | Respond to request from J Baer for copies of claim images filed by the IRS |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/8/2008 | 0.2 | $42.00 | Analysis of e-mail from J Miller re CSX Transportation motion |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/11/2008 | 0.2 | $22.00 | Review Court docket No 18008 (.1); update b-Linx re claims affected (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/12/2008 | 1.0 | $95.00 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.2); prepare transfer notices for service on affected parties (.2) |
| JEFF MILLER - SR_MANAGER | | $210.00 | 2/13/2008 | 2.5 | $525.00 | Audit updated claims counts report for non-asbestos claims (1.5); ensure all claim changes affecting status are accounted for (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2008 | 0.2 | $22.00 | Analyze claim 18419 per L Sinanyan request (.1); prepare follow-up memos to J Miller (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/13/2008 | 0.3 | $33.00 | Generate and analyze open tax claim reports per L Sinanyan request (.2); prepare follow-up memo to L Sinanyan re results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/14/2008 | 0.1 | $11.00 | Discussion with L Sinanyan re State of New Hampshire claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/18/2008 | 0.8 | $88.00 | Analyze Court docket Nos 17065 to 18008 and related docket entries (.3); audit claim updates in b-Linx (.3); revise b-Linx re claims impacted (.2) |

                    EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 2/19/2008 | 0.2 | $22.00 | Review Court docket Nos 17804 and 17805 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/19/2008 | 0.7 | $77.00 | Review Court docket Nos 18055 (Order), 17858 (Motion) and 18025 (CNO) (.4); update b-Linx re claims affected (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/19/2008 | 1.5 | $142.50 | Review new claim transfer requests filed (.3); research affected claims in b-Linx (.3); update claims to reflect transfer in b-Linx (.3); create transfer notices (.4); prepare transfer notices for service on affected parties (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | Analysis of e-mail from B Portillo at K&E re Canadian ZAI claims info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.5 | $105.00 | Prepare ART report of ZAI claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.4 | $84.00 | Analysis of ZAI report re Canadian claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.3 | $63.00 | Analysis of Canadian ZAI claim images |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.2 | $42.00 | Prepare e-mail to B Portillo at K&E re Canadian ZAI claim information |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | Prepare e-mail to B Portillo at K&E re images of Canadian ZAI claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/19/2008 | 0.2 | $22.00 | Analyze Court docket Nos 17856 to 18023 and related docket entries (.1); audit claim updates in b-Linx (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/20/2008 | 0.3 | $33.00 | Review Court docket Nos 17506, 17856 and 17904 (.2); update b-Linx re claims affected (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/20/2008 | 0.9 | $85.50 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.2); prepare transfer notices for service on affected parties (.1) |
| LAURI BOGUE - REC_TEAM | | $110.00 | 2/21/2008 | 0.5 | $55.00 | Analyze Court docket 17192 and 17544 re new noticing requests (.3); update noticing system per pleadings (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/21/2008 | 0.3 | $28.50 | Review Court docket for objections to transfers after 20 day period (.1); revise b-Linx to finalize transfers after 20 day expiration (.1); update transfer worksheet re transfers completed (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2008 | 2.3 | $253.00 | Analyze Court docket Nos 17328 to 18086 and related docket entries (.6); audit claim updates in b-Linx (.7); revise b-Linx re claims impacted (.5); prepare various follow-up memos to L Sinanyan, J Miller, M Araki, M Booth, L Ruppaner, E Dors re additional analysis and claim updates required (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/21/2008 | 0.6 | $66.00 | Analyze active Admin claims per J Miller request re possible payments made (.4); prepare follow-up memo to M Araki re additional analysis required (.2) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/22/2008 | 1.2 | $132.00 | Review Court docket Nos 17079, 17131, 17397, 17451, 17452, 18062 and 18063 and related docket entries (.6); update b-Linx re claims affected (.6) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/22/2008 | 0.1 | $11.00 | Review e-mail from S Cohen re creation of an admin claim related to docket 17854 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/22/2008 | 0.1 | $11.00 | Review and reply to e-mail from E Dors re admin claim and docket 17854 |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LAURI BOGUE - REC_TEAM | | $110.00 | 2/27/2008 | 0.4 | $44.00 | Analyze Court docket 18118 and 18123 re new noticing requests (.2); update noticing system per pleadings (.2) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/27/2008 | 1.1 | $104.50 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.3); create transfer notices (.3); prepare transfer notices for service on affected parties (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/27/2008 | 2.3 | $253.00 | Research Court docket for pleadings related to Motion for Admin Expense per M Araki request (1.2); prepare documentation (.8); prepare follow-up memo to M Araki re additional analysis and possible claim database updates required (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2008 | 0.2 | $19.00 | Review claim transfer reports to assist M Araki with updates according to transfer records compared against various sources |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2008 | 0.4 | $38.00 | Create claims register report with all transferred claims (.1); verify results against transfer tracking report (.3) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2008 | 1.4 | $133.00 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.3); update claims to reflect transfer in b-Linx (.4); create transfer notices (.4); prepare transfer notices for service on affected parties (.1) |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/28/2008 | 0.2 | $19.00 | Phone call from M Araki to discuss reports containing claim transfer information and results of the most recent reports against the transfer tracking log maintained by Case Support |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2008 | 0.8 | $168.00 | Telephone from D Bibbs re request for info on transfer parties purchasing claims in case (.1); analysis of files re transfer worksheets maintained by L Ruppaner (.2); telephone to L Ruppaner re transfer info available (.2); analysis of L Ruppaner transfer worksheets (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2008 | 1.2 | $252.00 | Prepare ART reports and extracts re transfers in b-Linx (.4); compare ART reports and extracts to L Ruppaner transfer worksheets (.2); telephone with L Ruppaner re differences between ART reports and extracts and transfer worksheets (.1); prepare transfer buyers report for D Bibbs by purchaser and total (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 2/28/2008 | 0.6 | $126.00 | Analysis of sample report from D Bibbs re example of spreadsheet for transfer buyer info (.2); revise D Bibbs sample with updated information (.3); prepare e-mail to D Bibbs transmitting finalized spreadsheet of transfer buyers (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2008 | 0.2 | $22.00 | Research docket information (.1) and prepare PDF documents (.1) re environmental claims per L Gardner request |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2008 | 0.1 | $11.00 | Discussion with M Araki re request for transfer activity information by counsel |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/28/2008 | 0.7 | $77.00 | Analyze Court docket Nos 18102 to 18138 and related docket entries (.3); update claims database (.3); prepare follow-up memo to E Dors re analysis and claim updates required (.1) |

# BMC Group

WR GRACE

Monthly Invoice

## February 2008 -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| ELLEN DORS - REC_TEAM | | $110.00 | 2/29/2008 | 0.2 | $22.00 | Prepare e-mail to S Cohen and M Booth re updates made to claims related to docket 18139 |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/29/2008 | 0.3 | $33.00 | Review recent docket activity related to Court docket No 18139 (.2); update b-Linx re claims affected (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 2/29/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket Nos 18159, 18161 and 18167 |
| LISA RUPPANER - CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.4 | $38.00 | Verify claims associated to claim transfer notices filed per Docket nos 18163, 18164 and 18165 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 2/29/2008 | 0.2 | $22.00 | Analysis of e-mail from E Dors re updates made to claims per Court docket No 18139 |

| | | Non-Asbestos Claims Total: | | 38.5 | $4,805.00 | |
|---|---|---|---|---|---|---|
| | | February 2008 Total: | | 162.7 | $27,323.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

Monthly Invoice

| | | | |
|---|---|---|---|
| Grand Total: | 162.7 | $27,323.50 | |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 2/1/2008 thru 2/29/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 1.2 | $252.00 |
| | Total: | 1.2 | $252.00 |
| **Case Administration** | | | |
| CAS | | | |
| Brianna Tate | $45.00 | 0.3 | $13.50 |
| James Myers | $65.00 | 2.6 | $169.00 |
| Yvette Knopp | $90.00 | 2.2 | $198.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 7.1 | $1,491.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| Myrtle John | $195.00 | 0.2 | $39.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.8 | $112.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 0.2 | $30.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 4.3 | $473.00 |
| Leila Hughes | $75.00 | 2.5 | $187.50 |
| Steffanie Cohen | $110.00 | 1.2 | $132.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 10.5 | $997.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 42.5 | $8,925.00 |
| | Total: | 74.8 | $12,840.50 |
| **Data Analysis** | | | |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 3.5 | $385.00 |
| Jacqueline Conklin | $95.00 | 2.5 | $237.50 |
| | Total: | 6.0 | $622.50 |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.5 | $487.50 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.3 | $42.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 39.4 | $8,274.00 |
| | Total: | 42.2 | $8,803.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 2/1/2008 thru 2/29/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. | |
|---|---|---|---|---|
| **Non-Asbestos Claims** | | | | |
| SR_MANAGER | | | | |
| Jeff Miller | $210.00 | 2.5 | $525.00 | |
| MANAGER | | | | |
| Mike Booth | $165.00 | 0.1 | $16.50 | |
| SR_CONSULTANT | | | | |
| Stephenie Kjontvedt | $140.00 | 0.2 | $28.00 | |
| REC_TEAM | | | | |
| Ellen Dors | $110.00 | 4.5 | $495.00 | |
| Lauri Bogue | $110.00 | 2.4 | $264.00 | |
| Steffanie Cohen | $110.00 | 11.8 | $1,298.00 | |
| CASE_SUPPORT | | | | |
| Lisa Ruppaner | $95.00 | 12.1 | $1,149.50 | |
| CONTRACTOR | | | | |
| Martha Araki | $210.00 | 4.9 | $1,029.00 | |
| | Total: | 38.5 | $4,805.00 | |
| | Grand Total: | 162.7 | $27,323.50 | |

EXHIBIT 1