# EXHIBIT "B"

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:   (302) 575-1555      Fax:   (302) 575-1714

WR Grace PD Committee                     January 1, 2008 to January 31, 2008

Invoice No. 26193

**RE:**      WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|-----|------|--------|
| B14 | Case Administration - | 20.30 | 4,928.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 3.60 | 1,001.00 |
| B18 | Fee Applications, Others - | 5.80 | 649.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 22.10 | 5,018.00 |
| B25 | Fee Applications, Applicant - | 3.30 | 515.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 0.90 | 252.00 |
| B32 | Litigation and Litigation Consulting - | 38.90 | 10,892.00 |
| B37 | Hearings - | 31.30 | 8,764.00 |
| B40 | Employment Applications, Others - | 3.10 | 868.00 |
| B41 | Relief from Stay Litigation - | 0.30 | 84.00 |
| B45 | Professional Retention Issues - | 0.50 | 137.50 |
| | **Total** | **130.10** | **$33,109.00** |
| | **Grand Total** | **130.10** | **$33,109.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 215.00 | 1.90 | 408.50 |
| Rick S. Miller | 275.00 | 1.90 | 522.50 |
| Steven G. Weiler | 190.00 | 13.60 | 2,584.00 |
| Theodore J. Tacconelli | 280.00 | 101.80 | 28,504.00 |
| Legal Assistant - MH | 100.00 | 9.90 | 990.00 |
| Legal Assistant - NMC | 100.00 | 1.00 | 100.00 |
| **Total** | | **130.10** | **$33,109.00** |

## DISBURSEMENT SUMMARY

Expenses -                                              1,468.22

**Total Disbursements**                          **$1,468.22**

| Date | Description | Hours | Lawyer |
|---|---|---|---|
| Jan-01-08 | *Case Administration* - Review  memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review K&E Oct. Fee Application | 0.30 | TJT |
| | *Case Administration* - Review BMC Group Aug. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing exhibits to PI Committee's Daubert motion | 1.60 | TJT |
| Jan-02-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue research re asbestos PI claims | 1.00 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re PD claim issues | 0.10 | TJT |
| | *Case Administration* - Review BMC Group Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BIR Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing exhibits to PI Committee's Daubert motion | 3.60 | TJT |
| Jan-03-08 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin 26th quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HR&A 21st quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re HR&A October, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin October, 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Complete research re certain asbestos PI claims and advise T. Tacconelli re results of same | 5.00 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re asbestos claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtor and Pretlett | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with the EPA and briefly review attachment | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review claims settlement notice re Pretlett | 0.10 | TJT |
| | *Case Administration* - Review Stroock 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for November 2007 | 0.30 | TJT |
| | *Case Administration* - Review e-mail from W. Smith re new auditor for Grace case | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Employment Applications, Others* - Review debtors' second application to expand the scope of retention of D&T with attachments | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review revised and amended CMO for estimation hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' memo in opposition to PI/FCR's Daubert motions | 0.40 | TJT |
| | *Hearings* - Prepare for 1/22 and 1/23 hearings | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's 26th Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 26th Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's July-Sept. Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's July-Sept. Quarterly Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's Oct. Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Oct. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's Oct. Fee Application | 0.50 | MH |
| Jan-04-08 | *Case Administration* - Email from fee auditor re S. Bossay & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - conduct follow-up research re certain asbestos PI claims and advise T. Tacconelli re same | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re asbestos claims (x2) | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Continue review of debtors' memo in opposition to PI/FCR Daubert motions | 1.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 12/28/07, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Jan-05-08 | *Case Administration* - Review case status memo for week ending 12/28/07 | 0.10 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson July, August, Sept. Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Finish review of debtors' memo in opposition to PI/FCR Daubert motions | 1.80 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from T. Cairns to Judge Fitzgerald re debtors' memo in support of Daubert motion | 0.10 | TJT |
| Jan-06-08 | *Case Administration* - Review Charter Oak Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of withdrawal of filed document by PI Committee | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order granting PI Committee's motion to file certain documents re Daubert motion under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Start reviewing exhibits to debtors' memo in opposition to PI/FCR Daubert motions | 1.60 | TJT |
| Jan-07-08 | Review case management Memo re week ending 12/28/07 | 0.10 | LLC |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Continue follow-up research re certain asbestos PI claims and advise T. Tacconelli re same | 0.50 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re asbestos claims and review correspondence from S. Weiler re same | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re asbestos claim issues | 0.20 | TJT |
|  | *Case Administration* - Review BMC Group Quarterly Fee Application for 26th interim period | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Continue reviewing debtors' exhibits to its opposition to PI/FCR's Daubert motion | 3.80 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.70 | NMC |
| Jan-08-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue follow-up research re certain asbestos PI claims and advise T. Tacconelli and other interested parties re same | 2.00 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review claims register re research re asbestos claims | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re research re asbestos claims and claims register | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with S. Weiler re research re asbestos claims | 0.20 | TJT |
|  | *Case Administration* - Review Kramer Levine Nov. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by the David Law Firm | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from  J. Sakalo re estimation hearing coverage | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Continue reviewing exhibits to debtors' opposition to PI/FCR's Daubert motions | 1.90 | TJT |
|  | *Hearings* - Review agenda for 1/14 - 1/16 hearings | 0.10 | TJT |
| Jan-09-08 | *Case Administration* - Review agenda re estimation hearing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal re Mission Towers appeal | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by Cino Vaughn Firm | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 1/4/08 | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' witness disclosures | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' exhibit list with comments | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Continue reviewing debtors' exhibits to its opposition to PI/FCR's Daubert motions | 0.60 | TJT |
|  | *Hearings* - Correspond with committee member re Feb. omnibus hearing | 0.20 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 1/4/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jan-10-08 | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.40 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Follow-up asbestos claims research and advise T. Tacconelli re same | 2.30 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | committee member re asbestos claim issues | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior hearing transcript re asbestos claim issues | 0.80 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's witness list for estimation hearing | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's witness list with comments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from D. Felder to Judge Fitzgerald re FCR's opposition to Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re PI estimation hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo prepared by Bilzin re PI estimation issues | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing debtors' exhibits to its opposition to PI/FCR Daubert motions | 1.70 | TJT |
| Jan-11-08 | *Case Administration* - Review case management Memo  re week ending 1/4/08 | 0.10 | LLC |
| | *Case Administration* - Review amended 2019 statement by Brayton Purcell | 0.10 | TJT |
| | *Employment Applications, Others* - Review affidavit of E. Landis re D&T retention motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from M. Hurford to Judge Fitzgerald re PI Committee's opposition to debtors' Daubert motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Continue reviewing debtors' exhibits to debtors' opposition to PI/FCR Daubert motions | 0.80 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's opposition to debtors' Daubert motion with attached exhibits | 2.80 | TJT |
| | *Litigation and Litigation Consulting* - Review reply declaration of E. Anderson with attachment | 0.30 | TJT |
| Jan-12-08 | *Case Administration* - Review limited objection by Tyco to EPA settlement motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's memorandum in opposition to  debtors' Daubert motion with attachments | 1.50 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's joint reply in support of their Daubert motions with attachments | 1.40 | TJT |
| | *Relief from Stay Litigation* - Review debtors' objection to City of Charleston's motion for relief from stay | 0.30 | TJT |
| Jan-13-08 | *Case Administration* - Review TPT's Nov. 2007 Fee Application and 11th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with M. Kramer re estimation hearing coverage | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' reply memorandum in support of debtors' Daubert motion with attachments | 1.70 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' updated exhibits 2, 12, 23 to its Daubert memorandum | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of filing | 0.10 | TJT |

| | | | |
|---|---|---:|---|
| | exhibits 117-120 to debtors' memorandum in opposition to PI/FCR's Daubert motions | | |
| | *Hearings* - Review amended agenda for 12/14 - 12/16 hearings | 0.20 | TJT |
| Jan-14-08 | *Case Administration* - Review revised agenda re 1/14 & 16 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Follow-up asbestos claims research and advise T. Tacconelli re same | 0.30 | SGW |
| | *Case Administration* - Review PSZYJ 26th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion to strike Stallard declaration with attachment | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's motion to strike debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's motion to shorten notice re FCR's motion to strike debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare e-mail to M. Kramer re debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's motion to strike debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order denying debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order denying FCR's motion to shorten notice re its motion to strike debtors' motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Correspond with M. Kramer re two orders entered by court re motions to strike | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order denying FCR's motion to strike debtors' motion to strike Stallard declaration as moot | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's amended exhibits 2, 7 and 21 re its opposition to debtors' Daubert motion | 0.40 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.40 | TJT |
| | *Case Administration* - Review docket re case status for week ending 1/11/08, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Jan-15-08 | *Case Administration* -  Review case management Memo  re week ending 1/11/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Baer re asbestos claims (.3); advise T. Tacconelli re results of same (.2) | 0.50 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re asbestos claim issues | 0.30 | TJT |
| | *Case Administration* - Review case status memo for week ending 1/11/08 | 0.10 | TJT |
| | *Case Administration* - Review KNEB Pipeline L.P.'s objection to EPA settlement motion | 0.10 | TJT |
| | *Case Administration* - Review Lexicon Aug. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in Tersigni bankruptcy case and review motion to appoint chapter 11 trustee and order entered by court on same | 0.40 | TJT |
| | *Case Administration* - Review statement by debtors re amounts paid to ordinary course professionals for last quarter of 07 | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Employment Applications, Others* - Review FCR's motion to employ Hanly Conroy with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re oral argument on Daubert motions and related issues | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR/PI Committee's exhibit list for estimation hearing | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from committee member re oral argument on Daubert motion in estimation proceedings and related issues | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from S. Baena re oral argument on Daubert motions in estimation proceeding | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' amended exhibit list for estimation hearing | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Bilzin memo re PI estimation issues | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR statement re witness order for January hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' statement of proposed witness order for January hearing and topics | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors'  motion in limine to exclude expert reports by PI/FCR | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's joint response to debtors' motion in limine to exclude expert reports | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's objection to debtors' exhibits | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objection to PI/FCR's exhibits | 0.70 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mails from M. Kramer re demonstrative exhibits used by parties in oral argument on Daubert motions and review same | 0.50 | TJT |
| Jan-16-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Reply e-mail to K. Davis re asbestos claims and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Weiler re asbestos claim issues | 0.10 | TJT |
| | *Case Administration* - Review Lexicon Sept. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion to shorten notice re motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review correspondence from S. Baena re PI estimation issues | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 8.10 | TJT |
| Jan-17-08 | *Committee, Creditors', Noteholders' or* -confer with T. Tacconelli re: Committee | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Follow-up e-mail to K. Davis re asbestos claims and advise T. Tacconelli re same | 0.10 | SGW |
| | *Case Administration* - Review objection by City of Cambridge to EPA settlement motion | 0.20 | TJT |
| | *Case Administration* - Review objection by State of Montana to EPA settlement motion | 0.20 | TJT |
| | *Case Administration* - Review Lexicon Oct. and Nov. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | pending 3rd circuit, district court and adversary proceedings | | |
| | *Case Administration* - Review statement of issues and record on appeal re Mission Towers' appeal to 3rd circuit | 0.30 | TJT |
| | *Case Administration* - Review 1/10/08 transcript re Tersigni examiner motion | 0.10 | TJT |
| | *Case Administration* - Review e-mail from T. Hilsee | 0.10 | TJT |
| | *Case Administration* - Prepare correspondence to J. Sakalo re Tersigni's last examiner motion and related issues | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Rampall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee conference today | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review order authorizing PI/FCR to file Daubert motion under seal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review order denying debtors' motion to shorten notice re motion to strike Stallard declaration | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Confer with RSM re status of estimation hearing and related issues | 0.30 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation issues | 0.50 | TJT |
| Jan-18-08 | *Case Administration* - Review PWC Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 13th Quarterly Fee Application of Baker Donaldson | 0.10 | TJT |
| | *Case Administration* - Review  Reed Smith Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZYJ Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group Oct. Fee Application | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re preliminary agenda for January omnibus hearing, review same | 0.20 | TJT |
| Jan-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re asbestos claims | 0.10 | TJT |
| | *Case Administration* - Review Beveridge and Diamond Nov. and Oct. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins' Oct. and Nov. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review PSZYJ Nov. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' renewed motion to strike Stallard declaration | 0.20 | TJT |
| | *Hearings* - Review final agenda for 1/28/07 hearing | 0.10 | TJT |
| Jan-20-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review document filed on Mission Towers' 3rd circuit appeal | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re updated notice of order of witnesses for debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' updated notice of witness order for estimation hearing | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's renewed opposition to debtors' motion to strike Stallard declaration with attachments | 1.70 | TJT |
| Jan-21-08 | *Case Administration* - Review agenda re 1/28/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review case management Memo  re week ending in 1/18/08 | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - conduct further research re asbestos claims and advise T. Tacconelli | 0.80 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re asbestos claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review asbestos claims filed in case | 0.60 | TJT |
| | *Case Administration* - Review debtors' motion to authorize stock purchase with Ceratch with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' motion to authorize settlement with City of Cambridge with attachments | 0.40 | TJT |
| | *Case Administration* - Review debtors' motion to settle claim with IRS re Remedium with attachments | 0.40 | TJT |
| | *Case Administration* - Review e-mail from S. Spivey re CSX motion for admin claim | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins 26th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* -  Review docket re case status, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Jan-22-08 | *Case Administration* - Review 14th Quarterly Fee Application of D. Austern | 0.10 | TJT |
| | *Case Administration* - Review Lexecon Quarterly Fee Application for July-Sept. 07 | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 5.80 | TJT |
| Jan-23-08 | *Fee Applications, Applicant* - Review Certificate of No Objection re Nov., 2007 fee app for filing | 0.10 | LLC |
| | *Case Administration* - Review Orrick's 7th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation issues | 0.30 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 1/28/08 hearing coverage | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 4.90 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Nov. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's Nov. Fee Application | 0.50 | MH |
| Jan-24-08 | *Fee Applications, Others* - Review HRA November, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin November, 2007 fee app for filing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -confer with T. Tacconelli re: estimation hearing | 0.20 | RSM |
| | *Committee, Creditors', Noteholders' or* -Attend Committee teleconference | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement filed by asbestos creditor with attachments | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order requesting parties to show cause why adversary 01-8810 should not be dismissed | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in adversary 01-8810 and memorandum of law filed by debtors | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review CSX motion for payment of administrative claim with attachments | 0.40 | TJT |
| | *Case Administration* - Review Woodcock Washburn Nov. Fee Application and Nelson Mullins' Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Nov. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation issues | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Nov. 07 Fee Application documents, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Nov. 07 Fee Application | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Nov. 07 Fee Application documents, prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Nov. 07 Fee Application | 0.50 | MH |
| Jan-25-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' counter designation of record on appeal re Mission Towers appeal in 3rd circuit | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare memo to S. Weiler re Mission Towers appeal in 3rd circuit | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re decision in Libby Claimants' appeal in district court | 0.30 | TJT |
| | *Case Administration* - Review case status memo for week ending 1/18/08 | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review various motions filed in L. Tersigni bankruptcy case with attachments | 0.80 | TJT |
| | *Case Administration* - Review memorandum opinion and order re Libby Claimants' appeal in district court | 0.50 | TJT |
| | *Employment Applications, Others* - Review order authorizing expanded scope of retention of D&T | 0.10 | TJT |
| Jan-26-08 | *Case Administration* - Review K&E Nov. Fee Application | 0.40 | TJT |
| | *Case Administration* - Review BMC Group Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - continue reviewing various motions with exhibits filed in L. Tersigni bankruptcy case | 0.70 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review PWC Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review  PSZY&J Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson Oct.-Dec. Fee Applications | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from D. Felder to J. | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Fitzgerald re FCR/PI's joint reply in support of Daubert motion | | |
| Jan-27-08 | *Case Administration* - Review LAS Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Baker Donaldson 14th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Prepare e-mail to J. Sakalo re 1/28/08 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 1/28/08 hearing | 1.80 | TJT |
| Jan-28-08 | *Case Administration* - Review case management Memo re week ending 1/25/08 | 0.10 | LLC |
| | *Case Administration* - Confer with T. Tacconelli re 1/28/08 hearing issues | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Dec., 07 fee app for filing | 0.10 | LLC |
| | *Case Administration* - 1/28/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re asbestos claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of No Objection re debtors' claim settlement notice dated 1/3/08 | 0.10 | TJT |
| | *Case Administration* - Review Stroock Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Orrick Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Research re cases cited in City of Charleston's motion for relief from stay | 0.70 | TJT |
| | *Hearings* - Review correspondence from J. Sakalo re 1/28/08 hearing coverage | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.70 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Dec. prebill and confer with paralegal re revisions | 0.90 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 1/25/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Dec. 07 prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Dec. 07 bill, prepare Fee Application and Certificate of Service re same | 0.70 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Dec. 07 Fee Application | 0.50 | MH |
| Jan-29-08 | *Case Administration* - Review amended Certificate of No Objection & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Alleghany Center Associates' motion for relief from order of dismissal with attachments | 1.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Alleghany Center Associates' memorandum of law in support of motion for relief from order of dismissal | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research cases cited in Alleghany Center Associates' motion for relief from order of dismissal | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Obtain and review response by One Alleghany Center Associates' to 15th omnibus objection to claim with attachments as referenced in Alleghany Center Associates' motion for relief from order of dismissal | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | 18th omnibus objection to claims |  |  |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 1/25/08 | 0.10 | TJT |
|  | *Case Administration* - Review Day Pitney Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by S. Shackleford | 0.10 | TJT |
|  | *Case Administration* - Review order amending case management order re courtroom deputy | 0.10 | TJT |
|  | *Hearings* - Review correspondence from S. Weiler and confer with S. Weiler re 1/28/08 hearing follow-up | 0.20 | TJT |
| Jan-30-08 | *Professional Retention Issues* - confer with TJT re: FCR motion for PD expert | 0.50 | RSM |
|  | *Case Administration* - Obtain and send order amending CMO re identification of Delaware courtroom deputy to co-counsel and other interested parties | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of withdrawal of memorandum in support of Alleghany Center Associates' motion for leave from order of dismissal | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Weiler re amended CMO for case regarding courtroom deputy | 0.10 | TJT |
|  | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
|  | *Case Administration* - Review debtors' 26th quarterly report of asset sales | 0.10 | TJT |
|  | *Case Administration* - Review debtors' 26th quarterly report of settlements | 0.10 | TJT |
|  | *Case Administration* - Review BIR Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Olgivey Renault Dec. Fee Application | 0.10 | TJT |
|  | *Employment Applications, Others* - Review UST's objection to FCR's motion to retain Hanly Conroy | 0.20 | TJT |
|  | *Employment Applications, Others* - Correspond with committee member re UST's objection to FCR's motion to retain Hanly Conroy | 0.20 | TJT |
|  | *Employment Applications, Others* - Review debtors' objection to FCR's motion to retain Hanly Conroy with attachments | 1.30 | TJT |
|  | *Employment Applications, Others* - Review unsecured creditor's committee joinder in debtors' objection to FCR's motion to retain Hanly Conroy | 0.10 | TJT |
| Jan-31-08 | *Case Administration* - 1/28/08 hearing follow-up | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal in 3rd circuit | 0.10 | TJT |
|  | *Case Administration* - Review TPT Dec. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Prepare memo to paralegal re status memos re pending matters in the 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review 27th Quarterly Fee Application for Day Pitney | 0.10 | TJT |

**Invoice No. 26193** | **Page 13** of **14** | **March 3, 2008**

| | | |
|---|---|---|
| *Case Administration* - Review Duane Morris Dec. Fee Application | 0.10 | TJT |
| *Case Administration* - Review PWC 26th Quarterly Fee Application | 0.10 | TJT |
| *Case Administration* - Review Charter Oak Dec. Fee Application | 0.10 | TJT |
| *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| *Litigation and Litigation Consulting* - Review notice of amended personal injury estimation trial dates and review and calendar same | 0.20 | TJT |
| *Litigation and Litigation Consulting* - Correspond with M. Kramer re personal injury estimation trial dates and notice of amended dates | 0.20 | TJT |
| *Hearings* - Correspond with S. Weiler re 1/28/08 hearing follow-up | 0.10 | TJT |
| Totals | 130.10 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jan-03-08 | Blue Marble - cc $54.00; service $298.75 | 352.75 |
| | Photocopy Cost | 18.30 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.10 |
| | Postage 8 @ 0.58 | 4.64 |
| Jan-04-08 | Blue Marble - cc $27.00; service 298.75 | 325.75 |
| Jan-07-08 | Tristate Courier & Carriage - delivery charge (Inv # 24849) | 19.50 |
| Jan-08-08 | Photocopy Cost | 2.60 |
| Jan-09-08 | Blue Marble - hand deliveries | 328.00 |
| Jan-10-08 | J&J Court Transcribers | 63.00 |
| | Photocopy Cost | 4.00 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 2.00 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.30 |
| Jan-13-08 | Photocopy Cost | 0.80 |
| Jan-15-08 | West Law - Legal Research (Oct 07) Acct #1000634693; Inv # 814759490 | 75.85 |
| | Photocopy Cost | 1.60 |
| | Photocopy Cost | 0.50 |
| Jan-17-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.50 |
| Jan-18-08 | Pacer Service Center - 10/1/07 - 12/31/07 (SGW) Acct # FJ0321 | 34.88 |
| | Pacer Service Center - 10/1/07 - 12/31/07 (TJT) Acct# FJ0093 | 88.16 |
| Jan-21-08 | Photocopy Cost | 1.50 |
| | Photocopy Cost | 0.50 |
| Jan-22-08 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.50 |
| Jan-23-08 | Photocopy Cost | 4.50 |
| | Tristate Courier & Carriage - delivery charge (Inv #25036) | 39.00 |
| | Postage 8 @ 0.97 | 7.76 |
| Jan-24-08 | Photocopy Cost | 11.60 |
| | Postage | 1.82 |
| | Photocopy Cost | 0.80 |

|  | Photocopy Cost | 1.70 |
|---|---|---|
|  | Photocopy Cost | 2.30 |
|  | Photocopy Cost | 1.00 |
| Jan-27-08 | Photocopy Cost | 4.00 |
|  | Photocopy Cost | 0.50 |
| Jan-28-08 | Photocopy Cost | 5.70 |
|  | Postage | 1.31 |
|  | Photocopy Cost | 49.40 |
|  | Photocopy Cost | 1.00 |
|  | Photocopy Cost | 0.80 |
|  | Photocopy Cost | 1.20 |
| Jan-29-08 | Photocopy Cost | 0.50 |
|  | Photocopy Cost | 0.80 |
| Jan-30-08 | Photocopy Cost | 0.50 |
|  | Totals | $1,468.22 |
|  | **Total Fees & Disbursements** | **$34,577.22** |
|  | **Balance Due Now** | **$34,577.22** |

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:   (302) 575-1714

WR Grace PD Committee                                      February 1, 2008 to February 29, 2008

Invoice No. 26538

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------|------|-----------|
| B14 | Case Administration - | 17.30 | 3,958.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 0.90 | 252.00 |
| B18 | Fee Applications, Others - | 8.40 | 955.00 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 2.60 | 728.00 |
| B25 | Fee Applications, Applicant - | 9.90 | 1,765.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.00 | 253.00 |
| B32 | Litigation and Litigation Consulting - | 7.70 | 2,156.00 |
| B37 | Hearings - | 7.50 | 2,100.00 |
| | **Total** | **55.30** | **$12,168.00** |
| | **Grand Total** | **55.30** | **$12,168.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|--------|-----------|
| Lisa L. Coggins | 215.00 | 5.60 | 1,204.00 |
| Steven G. Weiler | 190.00 | 0.80 | 152.00 |
| Theodore J. Tacconelli | 280.00 | 32.90 | 9,212.00 |
| Legal Assistant - MH | 100.00 | 13.90 | 1,390.00 |
| Legal Assistant - NMC | 100.00 | 2.10 | 130.00 |
| **Total** | | **55.30** | **$12,168.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                **$2,186.89**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Feb-01-08 | *Case Administration* - Review Caplin Drysdale   Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by debtor | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re PI estimation amended notice of trial dates | 0.10 | TJT |
| Feb-02-08 | *Case Administration* - Review LAS Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Anderson Kill Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry Aug. Fee Application | 0.10 | TJT |
| Feb-03-08 | *Case Administration* - Review Capstone Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Forman Perry Sept. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Quarterly Fee Application for Steptoe & Johnson for 26th interim period | 0.10 | TJT |
| Feb-04-08 | *Case Administration* - Review notice of appearance & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli; re: fee auditor comments regarding 26th quarterly | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review fee auditor response; re: response due date | 0.10 | LLC |
| | *Case Administration* -   1/28/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review Forman Perry Oct. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by State of Kentucky and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of Stroock Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for Dec. 07 | 0.40 | TJT |
| | *Hearings* - Review e-mail from S. Weiler 1/28/08 hearing follow-up | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Fee Auditor's Final Report re Ferry, Joseph & Pearce's 26th Quarterly Fee Application and confer with L. Coggins | 0.20 | TJT |
| | *Case Administration* - e-mail from S. Weiler re 1/28/08 transcript, download same | 0.10 | MH |
| | *Case Administration* - Determine allocation of Fee Application payment | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 2/1/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Feb-05-08 | *Case Administration* - Review case status memo for week ending 2/1/08 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's brief re admissibility of PIQs and POCs | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' brief in support of admissibility of PIQs and POCs | 0.40 | TJT |
| Feb-06-08 | *Fee Applications, Others* - Review Bilzin December, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA December, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Legal research & prepare response to fee auditor initial report | 1.40 | LLC |

| | | | |
|---|---|---|---|
| | *Fee Applications, Applicant* - Confer with T. Tacconelli; response to fee auditor initial report | 0.30 | LLC |
| | *Litigation and Litigation Consulting* - Review PI Committee's brief re admissibility of PIQs/POCs with attachments | 1.00 | TJT |
| | *Fee Applications, Applicant* - Confer with L. Coggins re Fee Auditor's Final Report initial report re Ferry, Joseph & Pearce's 26th Quarterly Fee Application and review proposed response | 0.30 | TJT |
| | *Case Administration* - Confer with T. Tacconelli and L. Coggins re service expenses for Fee Applications | 0.10 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Dec. Fee Application notice and summary, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and arrange for service of HRA's Dec. Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Dec. Fee Application notice and summary, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and arrange for service of Bilzin's Dec. Fee Application | 0.40 | MH |
| Feb-07-08 | *Case Administration* - Confer with T. Tacconelli; re: committee tele-conference | 0.10 | LLC |
| | *Case Administration* - Review case management Memo ; re: week ending 2/1/08 | 0.10 | LLC |
| | *Fee Applications, Applicant* - Finalize and email to fee auditor's office; re: response to initial report | 0.20 | LLC |
| | *Case Administration* - Review 26th Quarterly Fee Application of Scott Law Group | 0.10 | TJT |
| | *Case Administration* - Review Woodcock and Washburn Dec. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| Feb-08-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' 15th notice of claim settlements with attachment | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service and Request for Production to S. Snyder by debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re PI estimation | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.80 | NMC |
| Feb-09-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review IRS's objection to remedium closing agreement | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare correspondence to S. Baena re IRS's objection to remedium closing agreement | 0.30 | TJT |
| | *Case Administration* - Review Campbell Levine Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR brief re admissibility PIQs and POCs | 0.40 | TJT |

| Feb-10-08 | *Case Administration* - Review BMC Group Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris 27th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review FCR's supplemental opposition to debtors' motion to strike Stallard declaration with attachments | 1.20 | TJT |
| Feb-11-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket re Mission Towers appeal in 3rd circuit | 0.20 | TJT |
| | *Case Administration* - Review Kramer Levine Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of document filed by FCR | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's brief re admissibility of PIQs and POCs | 0.10 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's Quarterly Fee Application status | 0.10 | TJT |
| Feb-12-08 | *Case Administration* - Review debtors' motion to extend credit agreement with ART | 0.30 | TJT |
| | *Case Administration* - Review Kramer Levine 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to authorize 2008 pension contributions with attachments | 0.40 | TJT |
| | *Case Administration* - Review Casner Edwards Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from D. Felder to Judge Fitzgerald re FCR's brief re re admissibility of PIQs and POCs | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's brief re admissibility of PIQs and POCs | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re preliminary agenda for 2/25 hearing and review same | 0.20 | TJT |
| Feb-13-08 | *Fee Applications, Applicant* - Confer with M. Hedden; re: 27th quarterly fee app preparation | 0.20 | LLC |
| | *Case Administration* - Review BIR 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/8/08 | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from M. Hurford re Judge Fitzgerald re PI Committee's brief regarding admissibility of PIQs and POCs | 0.10 | TJT |
| | *Case Administration* -   Review case docket re case status for week ending 2/8/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Feb-14-08 | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin November, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* -   Review Certificate of No Objection; re: HR&A November, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Confer with T. Tacconelli; re: 27th quarterly & hearing schedule | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member and correspond with committee member re PD claim issues and local rule issues | 0.30 | TJT |
| | *Case Administration* - Review Piper Jaffery Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Nov. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and arrange for service re Certificate of No Objection re Bilzin's Nov. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Nov. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and arrange for service of Certificate of No Objection re HRA's Nov. Fee Application | 0.30 | MH |
| Feb-15-08 | *Case Administration* - Review various filed quarterly fee apps & confer with T. Tacconelli; re: same | 0.30 | LLC |
| | *Case Administration* - Review PG&S 15th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Nov. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D. Austern Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.50 | NMC |
| Feb-16-08 | *Case Administration* - Review Casner 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Capstone Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J 27th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review agenda for 2/25/08 hearing | 0.20 | TJT |
| Feb-17-08 | *Case Administration* - Review Orrick Dec. Fee Application | 0.20 | TJT |
| | *Case Administration* - Review Deloitte July, Aug., and Sep. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Dec. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's joint objection and stipulations to debtors' trial exhibits | 1.40 | TJT |
| Feb-18-08 | *Case Administration* - Review agenda; re: 2/25/08 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order approving settlement with City of Cambridge | 0.10 | TJT |
| | *Case Administration* - Review PWC Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Foley Hoag 10th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' notice of objections to PI/FCR's joint trial exhibits | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' objection to PI/FCR's trial exhibits | 0.40 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 2/25/08 hearing coverage | 0.10 | TJT |
| Feb-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal in 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case in Connecticut | 0.20 | TJT |
| | *Case Administration* - Review Forman Perry Quarterly Fee Application for July-Oct. 07 | 0.10 | TJT |
| | *Case Administration* - Review Deloitte FAS 1st Quarterly Fee | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | Application | | |
| | *Litigation and Litigation Consulting* - Finish reviewing debtors' objection to PI/FCR's trial exhibits | 1.80 | TJT |
| | *Fee Applications, Applicant* - Confer with L. Coggins re Ferry, Joseph & Pearce's 27th Quarterly Fee Application | 0.10 | TJT |
| Feb-20-08 | *Fee Applications, Applicant* - Review Certificate of No Objection; re: December, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review fee auditor report & confer with T. Tacconelli; re: same | 0.30 | LLC |
| | *Case Administration* - Review Anderson Kill 10th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak 2nd Quarterly Fee Application | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review Fee Auditor's Final Report re Ferry, Joseph & Pearce's 26th Quarterly Fee Application | 0.20 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's 27th Quarterly Fee Application status | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 2/15/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re FJP's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and arrange for service re Certificate of No Objection re Ferry, Joseph & Pearce's Dec. Fee Application | 0.30 | MH |
| Feb-21-08 | *Case Administration* - Review case management Memo ; re: week ending 2/15/08 | 0.10 | LLC |
| | *Case Administration* - Review notice of address change & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review 27th quarterly & confer with M. Hedden | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of objection by IRS to remedium closing agreement | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/15/08 | 0.10 | TJT |
| | *Case Administration* - Review affidavit of W. Fish | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re possible objection to debtors' motion to make pension contribution | 0.10 | TJT |
| | *Case Administration* - Review notice of address change for Scott Law Group and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review order authorizing debtor to acquire stock in Ceratech with attachments | 0.20 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Day Pitney 26th interim period | 0.10 | TJT |
| | *Case Administration* - Review LAS 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - | 0.00 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 27th quarterly period; draft Fee Application, Notice and Certificate of Service re same | 3.20 | MH |

| | | | |
|---|---|---|---|
| Feb-22-08 | *Fee Applications, Applicant* - Review 27th quarterly fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' status report re pending motions re injunctive relief | 0.40 | TJT |
| | Case Administration - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review PI Committee's 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Perkins Coie 1st Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and arrange for service of Ferry, Joseph & Pearce's 27th Quarterly Fee Application and Notice thereof upon 2002 service list | 0.60 | MH |
| Feb-23-08 | *Case Administration* - Review affidavit by Reed Smith | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to transfer environmental liabilities with exhibits | 1.40 | TJT |
| | *Case Administration* - Review Caplin Drysdale 27th Quarterly Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' Notice of Service of request for production to P. Kraus | 0.10 | TJT |
| | *Hearings* - Review amended notice of agenda | 0.20 | TJT |
| Feb-24-08 | *Case Administration* - Continue reviewing attachments to debtors' motion to authorize transfer of environmental liabilities | 0.60 | TJT |
| | *Case Administration* - Review Campbell Levine 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC 27th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 2/25/08 hearing except ZAI | 0.80 | TJT |
| Feb-25-08 | *Case Administration* - Review notice of appearance & forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Prepare and send transcript form to Bankruptcy Court re today's hearing and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review 1st Quarterly Fee Application of Fragomen Del Ray | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn 27th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with committee member re agenda for hearing today | 0.10 | TJT |
| | *Hearings* - Teleconference with committee member re agenda for hearing today and related issues | 0.20 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 4.60 | TJT |
| | *Hearings* - Correspond with committee member re results of hearing today | 0.20 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 2/25/08 hearing follow-up | 0.10 | TJT |
| Feb-26-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Prepare Certificate of Service re objection to debtors' pension motion to be filed on 2/29/08 | 0.20 | SGW |

| | | | |
|---|---|---|---|
| | *Case Administration* - 2/25/08 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter to J. Fitzgerald from BNSF with enclosed Manville opinion and review same | 0.90 | TJT |
| | *Case Administration* - calendar objection deadline for debtors' motion to transfer liabilities | 0.10 | TJT |
| | *Case Administration* - Review amended request for service of documents by BNSF and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review order authorizing remedium closing agreement with IRS | 0.10 | TJT |
| | *Case Administration* - Review notice of substitution of counsel for State of Kentucky and forward to paralegal | 0.10 | TJT |
| | *Hearings* - Correspond with S. Weiler re 2/25/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review hearing notes from 2/25/08 hearing | 0.20 | TJT |
| | *Hearings* - Confer with S. Weiler re 2/25/08 hearing follow-up | 0.10 | TJT |
| Feb-27-08 | *Case Administration* - Review notice of withdrawal from service & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case management Memo ; re: week ending 2/2208 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin Dec., 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA Dec., 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re results of 2/25/08 hearing re PD claim issues | 0.30 | TJT |
| | *Case Administration* - Review notice of withdrawal of D. Mendelson for debtors | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of counsel for Lab Vantage Solutions and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report for 26th interim period for Campbell Levine and Perkins Coie | 0.10 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Jan. 08 prebill | 0.90 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re HRA's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and arrange for service of Certificate of No Objection re HRA's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's Dec. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and arrange for service of Certificate of No Objection re Bilzin's Dec. Fee Application | 0.30 | MH |
| Feb-28-08 | *Fee Applications, Others* - Review fee auditor report; re: Bilzin & forward same to M. Hedden | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - e-mail to M. Hedden re preparation of service labels re objection to debtors' pension motion | 0.10 | SGW |
| | *Case Administration* - Review Fee Auditor's Final Reports for 26th interim period for PSZY&J, Stroock and Piper Jaffery | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review order granting debtors' motion to file stock purchase agreement under seal | 0.10 | TJT |
| | *Case Administration* - Prepare e-mail to J. Sakalo re debtors' motion to make pension plan contributions | 0.10 | TJT |
| | *Case Administration* - Review Fragoman Del Ray Oct. and Dec. Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review Notice of Service of objections to discovery by P. Kraus | 0.10 | TJT |
| | *Fee Applications, Others* - trade e-mails with L. Flores re form of notice re fee applications | 0.10 | MH |
| Feb-29-08 | *Case Administration* - Review notice of appearance & forward same to M. Hedden | 0.10 | LLC |
| | *Fee Applications, Others* - Review 22nd quarterly fee app of HRA for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin January, 2007 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA January, 2007 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 2/22/08 | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault 4th Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with J. Sakalo re 2/25/08 hearing follow-up | 0.20 | TJT |
| | *Hearings* - Confer with S. Weiler re 2/25/08 hearing follow-up | 0.10 | TJT |
| | Case Administration - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Jan. prebill | 0.20 | TJT |
| | *Fee Applications, Applicant* - Confer with paralegal re status of Ferry, Joseph & Pearce's Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - update 2002 lists and 2002 labels documents with multiple address changes | 0.30 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Oct.-Dec. 07 Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's Oct.-Dec. 07 Quarterly Fee Application; arrange for service of notice on 2002 service | 0.50 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Jan. 08 Fee Application and Notice and prepare Certificate of Service re same | 0.30 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and arrange for service of HRA's Jan. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Jan. 08 | 0.30 | MH |

|  | | |
|---|---|---|
| Fee Application and Notice and prepare Certificate of Service re same | | |
| *Fee Applications, Others* - Prepare for e-filing, e-file and arrange for service of Bilzin's 08 Fee Application | 0.30 | MH |
| *Fee Applications, Others* - download, review and revise Bilzin's Oct.-Dec. 07 Fee Application and supporting documents and prepare Notice and Certificate of Service re same | 0.60 | MH |
| *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's Oct.-Dec. 07 Quarterly Fee Application; arrange for service of notice on 2002 service | 0.50 | MH |
| Totals | 55.30 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Feb-09-08 | Photocopy Cost | 0.60 |
| Feb-12-08 | Photocopy Cost | 0.60 |
| Feb-15-08 | West Law - Legal Research (Nov 07) Acct #1000634693; Inv # 0814959302 | 273.42 |
| Feb-18-08 | Photocopy Cost | 10.40 |
| Feb-19-08 | Pacer Service Center - 10/1/07 - 12/31/07 (RSM) Acct# FJ0091 | 39.52 |
| Feb-22-08 | Photocopy Cost | 17.10 |
| | Photocopy Cost | 17.10 |
| Feb-25-08 | J&J Court Transcribers | 499.55 |
| Feb-26-08 | Photocopy Cost | 2.80 |
| | Blue Marble - copies 7.50, service 11.32 | 18.82 |
| Feb-27-08 | Wilmington Trust Co. - court call hearing - 1/14/08 | 207.00 |
| | Wilmington Trust Co. - court call hearing   - 1/16/08 | 246.00 |
| | Wilmington Trust Co. - court call hearing - 1/22/08 | 200.50 |
| | Wilmington Trust Co. - court call hearing - 1/23/08 | 161.50 |
| Feb-28-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.20 |
| | Blue Marble - copies 7.50, service 11.32 | 18.82 |
| | Blue Marble - copies 4.80, service 1.66 | 6.46 |
| Feb-29-08 | Photocopy Cost | 15.90 |
| | Photocopy Cost | 23.40 |
| | Photocopy Cost | 15.90 |
| | Photocopy Cost | 23.40 |
| | Blue Marble - copies 81.00, service 298.65 | 379.65 |
| | Postage | 6.55 |
| | Totals | $2,186.89 |
| | **Total Fees & Disbursements** | **$14,354.89** |
| | **Balance Due Now** | **$14,354.89** |

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555       Fax:    (302) 575-1714

WR Grace PD Committee                                    March 1, 2008 to March 31, 2008

Invoice No. 26804

**RE:**       WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|---|------:|-------:|
| B14 | Case Administration - | 22.70 | 5,518.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 2.60 | 725.50 |
| B18 | Fee Applications, Others - | 4.00 | 457.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 13.80 | 3,591.00 |
| B25 | Fee Applications, Applicant - | 6.00 | 869.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 2.30 | 590.00 |
| B32 | Litigation and Litigation Consulting - | 13.00 | 3,640.00 |
| B37 | Hearings - | 35.10 | 9,828.00 |
| | **Total** | **99.50** | **$25,219.00** |
| | **Grand Total** | **99.50** | **$25,219.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|-----:|------:|-------:|
| Lisa L. Coggins | 215.00 | 3.30 | 709.50 |
| Rick S. Miller | 275.00 | 1.10 | 302.50 |
| Steven G. Weiler | 190.00 | 4.70 | 893.00 |
| Theodore J. Tacconelli | 280.00 | 79.30 | 22,204.00 |
| Legal Assistant - MH | 100.00 | 9.80 | 980.00 |
| Legal Assistant - NMC | 100.00 | 1.30 | 130.00 |
| **Total** | | **99.50** | **$25,219.00** |

## DISBURSEMENT SUMMARY

| | |
|---|---:|
| Expenses | $1,840.27 |
| **Total Disbursements** | **$1,840.27** |

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Mar-01-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review S&R's motion to extend time to file brief re 3 PD claims with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of No Objection re debtors' claims settlement notice dated 2/7/08 | 0.10 | TJT |
| | *Case Administration* - Review K&E 27th Quarterly Fee Application | 0.20 | TJT |
| | *Case Administration* - Review order authorizing debtors' stock acquisition in Ceratech with attachment | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault Jan. Fee Application | 0.10 | TJT |
| Mar-02-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter from J. Baer to Judge Fitzgerald re Manville opinion referenced by counsel for BNSF | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena and J. Sakalo re J. Baer's letter in adversary 01-771 to Judge Fitzgerald | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtors and State of Tennessee | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review Nelson Mullins Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Group 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney Jan. Fee Application | 0.10 | TJT |
| Mar-03-08 | *Fee Applications, Applicant* - Review Jan., 2008 fee app for filing & email to M. Hedden; re: same | 0.20 | LLC |
| | *Case Administration* - 2/25/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - e-mail from S. Weiler re 2/25/08 hearing transcript, download same | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 2/29/08, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Jan. 08 prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Jan. 08 invoice and prepare notice, Fee Application and Certificate of Service | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Jan. 08 Fee Application | 0.40 | MH |
| Mar-04-08 | *Case Administration* - Review case management Memo ; re: week ending 2/29/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to Allegheny Center's motion for relief from order with attachments | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opinion cited in debtors' objection to Allegheny Center's motion for relief from order | 0.60 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin Sumberg 26th interim period | 0.10 | TJT |
| | *Case Administration* - Review two Certificates of No Objection filed by debtors re pension contribution motion and advanced refining motion | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review case status memo for week ending 2/29/08 | 0.10 | TJT |
|  | *Case Administration* - Review notice of hearing and objection deadline re debtors' liability transfer motion and review new page 23 from agreement that was missing | 0.20 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Kramer Levine and Olgivey Renault for 26th interim period | 0.10 | TJT |
| Mar-05-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of transfer of claim by Fair Harbor Capital | 0.10 | TJT |
|  | *Case Administration* - Review 2 Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Deloitte Tax and Beveridge and Diamond 26th interim period | 0.10 | TJT |
|  | *Case Administration* - Review supplemental verified 2019 statement by Cooney Conway | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re K&E 26th interim period with attachments | 0.40 | TJT |
| Mar-06-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed order re dismissal of Lewis adversary proceeding | 0.10 | TJT |
|  | *Case Administration* - Review revised 2019 statement by E. Moody | 0.10 | TJT |
|  | *Case Administration* - Review Steptoe and Johnson Oct.-Nov. and Dec. Fee Applications | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re revised proposed order re debtors' DIP financing motion extension | 0.10 | TJT |
|  | *Case Administration* - Review Anderson Kill Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Charter Oak Jan. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| Mar-07-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with T. Tacconelli re debtors' opposition to S&R's motion for extension of time for 3 claimants to file memorandum re motion to alter/amend court's order | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re debtors' response to S&R's motion to extend time for briefing re three claims | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by Baron & Budd | 0.10 | TJT |
|  | *Case Administration* - Review debtors' monthly operating report for January 08 | 0.30 | TJT |
|  | *Case Administration* - Review Caplin Drysdale Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by LeBlanc and Waddell | 0.10 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Mar-08-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' opposition to S&R's motion to extend briefing re three claims and check certain facts cited therein | 0.70 | TJT |
|  | *Case Administration* - Review  Campbell Levine Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review WSG article re PI estimation | 0.10 | TJT |
|  | *Case Administration* - Review 14th amended 2019 statement by Silber Perlman | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Confer with M. Joseph re status of PI estimation proceedings | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare correspondence to S. Baena re WSG article re PI estimation | 0.10 | TJT |
| Mar-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review letter from State of Montana to Judge Fitzgerald re Manfield opinion | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re PD claim issues | 0.10 | TJT |
|  | *Case Administration* - Review 2nd amended 2019 statement by R. Pierce | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review order authorizing remedium closing agreement with IRS | 0.10 | TJT |
|  | *Case Administration* - Review Capstone Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review W. Sullivan 26th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re consolidated no objections for 26th interim period | 0.10 | TJT |
| Mar-10-08 | *Case Administration* - Review case management Memo ; re: week ending 3/7/08 | 0.10 | LLC |
|  | *Case Administration* - Review Fee Auditor's Final Report re Orrick 26th interim period | 0.10 | TJT |
|  | *Case Administration* - Review K&E Jan. Fee Application | 0.40 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 26th interim period | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re WSJ article re PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare correspondence to committee members and professionals re WSJ article re PI estimation | 0.20 | TJT |
|  | *Hearings* - Correspond with committee member re 3/17/08 agenda | 0.20 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 3/7/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Mar-11-08 | *Case Administration* - Review agenda; re: 3/17/08 hearing | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Confer with M. Hedden; re: contract to fee auditor; re: previous spreadsheet error | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Email from M. Hedden; re: email correction | 0.10 | LLC |
|  | *Case Administration* - Review case status memo for week ending 3/7/08 | 0.10 | TJT |
|  | *Case Administration* - Review order approving debtors' pension contribution motion | 0.10 | TJT |
|  | *Case Administration* - Review Capstone 16th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Certificate of Counsel re 26th quarterly period project category summary and confer with paralegal re same | 0.20 | TJT |
|  | *Case Administration* - Review Stroock 27th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.30 | TJT |
|  | *Case Administration* - download and review examiner's proposed work plan in L. Tersigni bankruptcy case | 0.20 | TJT |
|  | *Case Administration* - download and review position paper filed by W. R. Grace in L. Tersigni bankruptcy case re examiner's proposed work plan | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Hearings* - Review agenda for 3/17/08 hearing | 0.20 | TJT |
| Mar-12-08 | *Case Administration* - Review two miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review order approving credit agreement with Advanced Refining | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel re proposed order re 26th interim period Quarterly Fee Applications and confirm with paralegal re same | 0.20 | TJT |
| | *Case Administration* - Review notice of lodging Libby settlement filed by United States and review proposed settlement agreement | 0.20 | TJT |
| | *Case Administration* - Prepare correspondence to S. Baena re notice of lodging filed by United States re Libby settlement agreement | 0.20 | TJT |
| | *Case Administration* - Review 22nd Quarterly Fee Application of Scott Law Group | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re PI estimation | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review notice of court call procedures for estimation hearing for March and April | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/17/08 hearing preparation | 0.10 | TJT |
| Mar-13-08 | *Case Administration* - Review 7th amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order approving Quarterly Fee Applications for 26th interim period and confer with paralegal re same | 0.20 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review W. Sullivan 6th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with United States re Libby, Montana and calendar objection deadline | 0.50 | TJT |
| | *Case Administration* - Prepare e-mail to S. Baena re opinion and order by district court in NJDEP appeal | 0.20 | TJT |
| | *Case Administration* - Review e-mail from J. Sakalo re NJDEP appeal opinion | 0.10 | TJT |
| | *Case Administration* - Review 9th circuit opinion cited in debtors' motion to approve settlement with U.S. re Libby, Montana | 1.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| Mar-14-08 | *Case Administration* - Review amended agenda; re: 3/17/08 hearing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection; 27th quarterly fee app | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD estimation issues | 3.00 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review affidavit of B. Huben | 0.10 | TJT |
| | *Case Administration* - Review LAS Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memorandum opinion from district court re NJDEP appeal re late filed proof of claim | 0.50 | TJT |
| | *Case Administration* - Review Stroock Jan. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - prepare for 4/1, 4/7, 4/8, 4/9, 4/14, 4/15 and 4/16 hearings re estimation trial | 0.20 | TJT |

|  | | | |
|---|---|---|---|
|  | *Litigation and Litigation Consulting* - Teleconference with committee member re questions re PD claim estimation, confer with S. Weiler re PD claim estimation status and review documents and related correspondence | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI/FCR's combined witness list | 0.10 | TJT |
|  | *Hearings* - Review correspondence from J. Sakalo re amended agenda for 3/17/08 hearing | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 3/17/08 hearing | 0.10 | TJT |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 27th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - review docket, prepare for filing, e-file and arrange for service | 0.30 | MH |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Mar-15-08 | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review HRO's July, Aug. and Sept. Fee Applications | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review notice of lodging of Curtis Bay settlement by US | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI/FCR's joint motion in limine | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review notice of agenda for PI estimation for March and April | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review PI/FCR's statement re witness list for March/April estimation hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review PI/FCR's joint motion in limine | 0.40 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare correspondence to S. Baena re agenda for PI March/April estimation hearing | 0.20 | TJT |
| Mar-16-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to committee member re PD claim issues re Canada | 0.20 | TJT |
|  | *Case Administration* - Review Lansen Lindell Aug. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Blackstone Oct.-Dec. Fee Applications | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re demonstratives debtor intends to use for hearing tomorrow | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re PI estimation re debtors' updated witness list | 0.10 | TJT |
|  | *Hearings* - Review matters on agenda for 3/17/08 hearing | 1.70 | TJT |
| Mar-17-08 | *Case Administration* - Review agenda; re: PI estimation trial | 0.10 | LLC |
|  | *Case Administration* - Review case management Memo ; re: week ending 3/14/08 | 0.10 | LLC |
|  | *Case Administration* - Review notice of address change & forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re: estimated ZAI issues | 0.50 | RSM |

| | | | |
|---|---|---|---|
| | *Case Administration* - 3/17/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review Blackstone 23rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PG&S Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Teleconference with committee member re local rules and correspond with committee member re same | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re PI estimation agenda for March/April hearings | 0.10 | TJT |
| | *Hearings* - Review debtors' proposed demonstrative exhibits for hearing today re PI matters | 0.80 | TJT |
| | *Hearings* - Review e-mail from S. Baena re revised debtors' demonstratives for hearing today for PI matters and review same | 0.20 | TJT |
| | *Hearings* - Review correspondence from committee member re debtors' revised PI demonstratives for hearing today | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 3.80 | TJT |
| | *Case Administration* - Review docket re case status for week ending 3/14/08, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Mar-18-08 | *Case Administration* - Review agenda; re: 3/25 hearing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtor and D. Slaughter | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re debtors' 18th omnibus objection to claims | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to pay prepetition tax claims with attachments | 0.40 | TJT |
| | *Case Administration* - Review notice of change of address for Longacre and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review 3/17/08 hearing notes re PD claim issues | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 3/14/08 | 0.10 | TJT |
| | *Case Administration* - Review Forbes article re DIP financing | 0.10 | TJT |
| | *Case Administration* - Review debtors' motion to approve settlement with U.S. re Curtis Bay site with attachments | 1.00 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' updated witness list for March hearing | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 3/17/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Review agenda for 3/25/08 hearing at 8:30 a.m. | 0.10 | TJT |
| | *Hearings* - Review notice of time change for 4/21/08 hearing | 0.10 | TJT |
| | *Fee Applications, Others* - e-mail from and to L. Flores re file Bilzin's Feb. 08 Fee Application on the 28th and request accompanying notice | 0.10 | MH |
| Mar-19-08 | *Case Administration* - Obtain and send notice re time change for personal injury estimation trial to co-counsel and advise T. Tacconelli re same | 0.20 | SGW |
| | *Case Administration* - Review order approving amendment to DIP financing motion with attachment | 0.20 | TJT |
| | *Case Administration* - Review limited objection by Hamshire Chemical | 0.20 | TJT |

|  | | | |
|---|---|---|---|
|  | Corp. to debtors' motion to approve liability transfer agreement | | |
|  | *Litigation and Litigation Consulting* - Correspond with M. Kramer re possible starting time change for 3/24/08 PI estimation hearing | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion in limine to exclude testimony of P. Krause with attachments | 2.30 | TJT |
|  | *Hearings* - Prepare correspondence to S. Baena re agenda for matters scheduled for 3/25/08 at 8:30 a.m. | 0.20 | TJT |
|  | *Hearings* - Prepare correspondence to S. Baena re notice of time change for 4/21/08 hearing | 0.10 | TJT |
|  | *Hearings* - Confer with S. Weiler re notice of change of hearing -- starting time for 3/24/08 PI estimation hearing | 0.10 | TJT |
|  | *Hearings* - Prepare for 3/25/08 hearing at 8:30 a.m. | 0.10 | TJT |
| Mar-20-08 | *Committee, Creditors', Noteholders' or* - Attend Committee teleconference | 0.50 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re ZAI motions | 0.10 | TJT |
|  | *Case Administration* - Review Florida DEP response to debtors' motion to approve liability transfer | 0.30 | TJT |
|  | *Case Administration* - Review HRO July-Sept. Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review order rescheduling May hearing dates | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Correspond with M. Kramer re order rescheduling May hearing dates | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Review correspondence from Court Call re revised confirmation notice for 3/24/08 hearing re new starting time | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Continue reviewing debtors' motion in limine re P. Kraus with attachments | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI/FCR's motion in limine | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review amended notice of hearing date for debtors' motion in limine for S. Snyder | 0.10 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |
| Mar-21-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI claimants' memorandum in support of Barbanti class certification and appendix in support thereof | 1.30 | TJT |
|  | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review notice of change of May omnibus hearing date and filing deadlines and attention to new filing deadlines | 0.20 | TJT |
|  | *Case Administration* - Prepare correspondence to S. Baena re May omnibus hearing date change and filing deadlines | 0.20 | TJT |
|  | *Case Administration* - Review U.S. objection to debtors' liability transfer motion | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Review memo from RSM re 3/10/08 teleconference with committee | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 8:30 a.m. portion of 3/25/08 hearing | 0.10 | TJT |
| | *Hearings* - Prepare correspondence to S. Baena re amended agenda for 8:30 portion of 3/25/08 hearing | 0.20 | TJT |
| Mar-22-08 | *Litigation and Litigation Consulting* - Finish reviewing motion in limine re P. Kraus with attachments | 1.40 | TJT |
| | *Litigation and Litigation Consulting* - Review letter from M. Hurford to Judge Fitzgerald re PI/FCR's joint motion in limine | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI/FCR's joint motion in limine | 0.20 | TJT |
| Mar-23-08 | *Case Administration* - Review PWC Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review BMC Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards Jan. Fee Application | 0.10 | TJT |
| | *Case Administration* - Prepare memo to paralegal re notice of change of May 19, omnibus and filing deadlines | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review amended agenda for March/April PI estimation trial dates | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion in limine re S. Snyder with attachments | 1.40 | TJT |
| Mar-24-08 | *Case Administration* - Review amended agenda; re: cancelled 3/25/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review amended agenda; re: PI estimation hearing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA January, 2008 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin January, 2008 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: HRA 22nd Quarterly fee app for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection; re: Bilzin 27th Quarterly fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re PI estimation | 0.10 | RSM |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Research re PD estimations and confer with T. Tacconelli re same | 0.50 | SGW |
| | *Case Administration* - 3/17/08 hearing follow-up and advise T. Tacconelli re same (.1); obtain order re notice of date change for 5/19/08 hearing and e-mail to co-counsel (.2) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review objection by Unifirst Corp. to debtors' liability transfer motion with attachments | 0.50 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' opposition to PI/FCR's motion in limine | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re PI estimation trial | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/2/08 omnibus hearing | 0.10 | TJT |
| | *Hearings* - Review correspondence from S. Weiler re 3/17/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 5.80 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Oct.-Dec. 07 Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, e-file and coordinate service of Certificate of No Objection re HRA's Oct.-Dec. Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's Jan. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, e-file and coordinate service of Certificate of No Objection re HRA's Jan. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Jan. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, e-file and coordinate service of Certificate of No Objection re Bilzin's Jan. 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Oct.-Dec. Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, e-file and coordinate service of Certificate of No Objection re Bilzin's  Oct.-Dec. Quarterly Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Jan. Fee Application | 0.30 | MH |
| Mar-25-08 | *Fee Applications, Applicant* - Email from T. Tacconelli; re: status of service of certain 3/24 pleadings | 0.10 | LLC |
| | *Fee Applications, Applicant* - review status of service of certain pleadings & confer with T. Tacconelli; re: same | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review & e-file Certificate of No Objection; re: January, 2008 fee app & coordinate service of same | 0.50 | LLC |
| | *Case Administration* - Send 3/17/08 hearing materials to co-counsel and other interested parties and advise T. Tacconelli re same | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI matters now scheduled for 6/2/08 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review response by NYSDEC to debtors' liability transfer motion | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation trial | 0.20 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 3/17/08 hearing transcript | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.10 | TJT |
| Mar-26-08 | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation trial | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.90 | TJT |
| Mar-27-08 | *Case Administration* -  Review case management Memo ; re: week ending 3/21/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to establish ZAI bar date with attachments | 1.80 | TJT |
| | *Case Administration* - Review  case status memo for week ending 3/21/08 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation trial | 0.10 | TJT |
| | *Hearings* - Prepare for 3/31/07 hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 3/21/08, memo to T. Tacconelli and L. Coggins re same | 0.60 | MH |
| Mar-28-08 | *Case Administration* - Review notice of withdrawal & forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review amended agenda; re: PI estimation trial | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin Feb., 2008 fee app for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Feb., 2008 fee app for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI claimant' motion for dismissal of ZAI claim with attachments | 2.40 | TJT |
| | *Case Administration* - Review order changing May omnibus hearing date | 0.10 | TJT |
| | *Case Administration* - Review objection by Mass. Dept. to debtors' liability transfer motion | 0.10 | TJT |
| | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of Westover Investments and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Review affidavit of R. Wyatt for debtors | 0.10 | TJT |
| | *Case Administration* - Review memo from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review docket in adversary 01-771 re orders | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of 3/27/08 committee meeting | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re PI Committee's revised witness disclosure | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Bernick objecting to debtors' revised witness disclosure | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mails from M. Hurford re PI Committee's response to debtors' motions in limine for Kraus and Snyder | 0.20 | TJT |
| | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's Feb. prebill | 0.60 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Feb. Fee Application and related documents and prepare Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and coordinate service of Bilzin's Feb. Fee Application | 0.50 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Feb. prebill | 0.30 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's Feb. bill for filing with Fee Application; draft Notice, fee Application and Certificate of Service re same | 0.80 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and coordinate service of Ferry, Joseph & Pearce's Feb. Fee Application | 0.50 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.30 | NMC |

| | | | |
|---|---|---|---|
| Mar-29-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI claimants' motion to appoint experts with attachments | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re status of ZAI issues | 0.20 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Hurford re corrected PI Committee's response to debtors' motion in limine re Kraus | 0.10 | TJT |
| Mar-30-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of rescheduled hearing for ZAI motions | 0.10 | TJT |
| | *Case Administration* - Teleconference with committee member re prior motions filed by debtors and correspond with committee member re same | 0.30 | TJT |
| | *Case Administration* - Review  Nelson Mullins Feb. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' updated witness list | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's response to debtors' motion in limine re F. Snyder | 0.40 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's response to debtors' motion in limine re P. Kraus with attachments | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's joinder in PI Committee's responses to motion in limine re Snyder and Kraus | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Prepare correspondence to M. Kramer re 2nd amended agenda for PI estimation | 0.10 | TJT |
| | *Hearings* - Review 2nd amended agenda for PI estimation hearing for March and April | 0.10 | TJT |
| Mar-31-08 | *Case Administration* - Review case management Memo ; re: week ending 3/28/08 | 0.10 | LLC |
| | *Case Administration* -  Confer with T. Tacconelli re March 2008 estimation trial transcripts | 0.10 | SGW |
| | *Case Administration* - Review Reed  Smith Feb. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Correspond with J. Sakalo re committee meeting this week | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mails from various committee members re meeting this week | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review PI Committee's deposition designations for Hughes and Beber | 0.60 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from M. Kramer re debtors' witnesses in PI estimation | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 7.40 | TJT |
| | Totals | 99.50 | |

## DISBURSEMENTS

| | | | |
|---|---|---|---|
| Mar-03-08 | Photocopy Cost | 6.60 | |
| | Photocopy Cost | 14.10 | |
| | Photocopy Cost | 1.40 | |
| | Photocopy Cost | 0.50 | |
| Mar-04-08 | Photocopy Cost | 0.70 | |

**Invoice No. 26804**          **Page 13 of 13**                    **April 28, 2008**

| | | |
|---|---|---|
| Mar-07-08 | Cost Advance - West Law - Legal Research (Dec 07) Acct #1000634693; Inv #815173084 | 21.09 |
| | Cost Advance -  Blue Marble - copies 9.00; service 11.32 Inv # 21653 | 20.32 |
| Mar-10-08 | Cost Advance -  Blue Marble - deliveries (Inv # 8536) | 192.00 |
| Mar-11-08 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 0.50 |
| Mar-12-08 | Photocopy Cost | 2.50 |
| | Cost Advance - Tristate Courier & Carriage - delivery charge  (Inv #25636) | 6.50 |
| Mar-18-08 | Cost Advance - Tristate Courier & Carriage - delivery charge  (Inv #25718) | 19.50 |
| Mar-19-08 | Photocopy Cost | 1.80 |
| | Cost Advance - West Law - Legal Research (Jan 08) Acct #1000634693; Inv #815362155 | 13.58 |
| Mar-20-08 | Cost Advance - Jennifer Ryan Enslen - Transcript 2/25/08 | 810.75 |
| Mar-23-08 | Photocopy Cost | 0.70 |
| | Photocopy Cost | 0.50 |
| Mar-24-08 | Cost Advance - Blue Marble - copies 218.40; service 302.58 | 520.98 |
| Mar-25-08 | Cost Advance - Blue Marble - hand deliveries (Inv # 8596) | 28.00 |
| Mar-26-08 | Photocopy Cost | 3.60 |
| Mar-27-08 | Cost Advance - Blue Marble - copies 3.00; service 10.16 | 13.16 |
| Mar-28-08 | Photocopy Cost | 12.30 |
| | Postage | 1.99 |
| Mar-30-08 | Photocopy Cost | 0.50 |
| Mar-31-08 | Cost Advance - Blue Marble - hand deliveries (Inv # 8697) | 28.00 |
| | Cost Advance -  J&J Court Transcribers 3/17/08 hearing transcript | 117.90 |
| | Totals | $1,840.27 |

**Total Fees & Disbursements**                    **$27,059.27**

**Balance Due Now**                              $27,059.27