## EXHIBIT A

### Asset Disposition (.40 Hours; $ 336.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $840 | 336.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 3/14/2008 | PVL | 840.00 | 0.10 | Review memo and email re ELT sale motion. |
| 3/19/2008 | PVL | 840.00 | 0.30 | Review Unifirst ELT obj (.1); review 2 resps to ELT motion (.2). |

**Total Task Code .02**   **.40**

### Case Administration (25.00 Hours; $ 13,356.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | .20 | $920 | 184.00 |
| Peter Van N. Lockwood | 4.50 | $840 | 3,780.00 |
| Trevor W. Swett | 3.80 | $660 | 2,508.00 |
| Rita C. Tobin | 2.80 | $530 | 1,484.00 |
| James P. Wehner | 9.60 | $475 | 4,560.00 |
| Andrew D. Katznelson | 4.10 | $205 | 840.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/1/2008 | JPW | 475.00 | 0.40 | (Late entry dated 12/3/07) - Meet and confer with UST (.2); telephone conference with M. Hurford re UST call (.1); e-mails re UST motions in LTC case (.1). |
| 1/1/2008 | JPW | 475.00 | 0.40 | (Late entry dated 12/10/07) --- Meet and confer with UST (.2); follow-up call with Debtors group (.1); telephone conference with M. Hurford re same (.1). |
| 1/1/2008 | JPW | 475.00 | 0.60 | (late entry dated 12/11/07) - Telephone conference with M. Hurford re hearing (.2); hearing on LTC issues (.2); e-mail summary of hearing (.2). |

| 1/1/2008 | JPW | 475.00 | 0.50 | (Late entry dated 12/13/07) -Telephone conference with M. Hurford re debtor action (.4); e-mail re LTC Chapter 11 (.1). |
|---|---|---|---|---|
| 1/1/2008 | JPW | 475.00 | 0.50 | (Late Entry dated 1/14/07) - E-mails re LTC bankruptcy (.1); telephone conference with M. Hurford re debtor inquiry (.4). |
| 1/1/2008 | JPW | 475.00 | 0.50 | (Late entry dated 12/20/07) - Telephone conference with UST office re Heller Ehrman (.1); meet with TWS re Heller Ehrman Report (.2); review proposal (.2). |
| 1/1/2008 | JPW | 475.00 | 0.40 | (Late entry dated 12/21/07) Draft proposed order (.3); e-mails re proposed order (.1). |
| 1/1/2008 | JPW | 475.00 | 0.40 | (Late entry dated 12/28/07) - Revise draft language (.3); e-mails re draft language (.1). |
| 1/3/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 1/3/2008 | PVL | 840.00 | 0.60 | Teleconference Brumby. |
| 1/4/2008 | JPW | 475.00 | 1.00 | Telephone conference with Debtors and UST (.3); telephone conference with G. Zipes re Heller Ehrman Report (.5); e-mails re Heller Ehrman Report (.2). |
| 1/7/2008 | TWS | 660.00 | 0.20 | Telephone call from G. Zipes - LTC disclosure matters |
| 1/7/2008 | TWS | 660.00 | 0.10 | Attention to LTC bankruptcy filings |
| 1/7/2008 | TWS | 660.00 | 0.10 | E-mail to/from E. Austin re LTC hearing; conference with JPW re same |
| 1/7/2008 | JPW | 475.00 | 1.00 | Telephone conference with E. Austin re Heller Ehrman Report (.4); telephone conference with G. Zipes re Heller Ehrman Repo (.3); e-mails re Heller Ehrman Report (.3). |
| 1/7/2008 | ADK | 205.00 | 0.50 | Prepared all necessary materials for upcoming conference call for EI. |
| 1/8/2008 | TWS | 660.00 | 0.60 | Prepare proposed disclosure and protective order in LTC bankruptcy |
| 1/8/2008 | PVL | 840.00 | 0.10 | Review 6 filings. |

| 1/10/2008 | JPW | 475.00 | 0.80 | Multicase status conference with Judge Fitzgerald (.5); review LTC docket (.3). |
| 1/10/2008 | TWS | 660.00 | 0.20 | E-mails from Zipes and Goldberg re LTC bankruptcy (.1) e-mail to UST re same (.1). |
| 1/11/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 1/14/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 1/17/2008 | TWS | 660.00 | 0.30 | Conference with NDF re update on estimation trial |
| 1/17/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 1/17/2008 | EI | 920.00 | 0.20 | Confs. Rice re: status. |
| 1/18/2008 | PVL | 840.00 | 0.30 | Teleconference Horkovich (.2); review draft agenda and email Hurford (.1). |
| 1/18/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 1/18/2008 | ADK | 205.00 | 0.10 | EI binder update. |
| 1/23/2008 | JPW | 475.00 | 0.50 | Review and edit objection (.3); meet with TWS re filing (.2). |
| 1/23/2008 | PVL | 840.00 | 0.40 | Review 4 miscellaneous filings (.1); review docs. for filing (.3). |
| 1/24/2008 | PVL | 840.00 | 0.30 | Review docs for filing. |
| 1/25/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 1/25/2008 | PVL | 840.00 | 0.10 | Teleconference Hurford. |
| 1/25/2008 | ADK | 205.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 1/28/2008 | ADK | 205.00 | 0.50 | Review, classify and annotate relevant material from committee meeting for EI. |
| 1/31/2008 | JPW | 475.00 | 0.50 | Review Heller Ehrman report for privilege |
| 1/31/2008 | ADK | 205.00 | 0.50 | Retrieved and reviewed committee meeting materials for local counsel, tc, re: same. |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 2/1/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 2/4/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/5/2008 | PVL | 840.00 | 0.10 | Review 15 miscellaneous filings. |
| 2/7/2008 | TWS | 660.00 | 1.70 | Read HE report; telephone call to P. Goodman - left message; attention to JPW pro hac vice application; attention to Exhibit A to order resolving objections (.8); telephone conference with P. Goodman; read order (.1); telephone conference with and e-mail to P. Goodman; prepare Exh. A to order (.8) |
| 2/7/2008 | ADK | 205.00 | 1.00 | Created service list for RCT. |
| 2/8/2008 | ADK | 205.00 | 0.50 | Prepared all necessary materials for upcoming conference call for EI. |
| 2/8/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 2/8/2008 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 2/8/2008 | TWS | 660.00 | 0.10 | Letter to P. Goodman |
| 2/11/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 2/15/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 2/15/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 2/18/2008 | PVL | 840.00 | 0.10 | Review 3 miscellaneous filings. |
| 2/20/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 2/20/2008 | JPW | 475.00 | 0.10 | Telephone conference with Clerk in LTC bankruptcy |
| 2/21/2008 | ADK | 205.00 | 0.50 | Retrieved adn duplicated court documents for RCT. |
| 2/22/2008 | JPW | 475.00 | 0.20 | Telephone conference; e-mails re pro hac motion, hearing |
| 2/22/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 2/25/2008 | JPW | 475.00 | 0.40 | Telephone conference with T. Pitta re status conference; meet with TWS re status conference; |

| | | | | telephone conference with EI re conference; telephone conference with examiner's counsel re status conference; e-mails re same |
|---|---|---|---|---|
| 2/25/2008 | TWS | 660.00 | 0.10 | Conference with JPW re upcoming hearing in LTC case |
| 2/26/2008 | PVL | 840.00 | 0.10 | Review Sinclair memo re 3 WRG motions. |
| 2/27/2008 | JPW | 475.00 | 0.40 | Review docket (.1); telephone conference with P. Goodman (.1); review draft order (.1); e-mails re draft order (.1) |
| 2/29/2008 | TWS | 660.00 | 0.10 | E-mail from JPW re LTC bankruptcy |
| 2/29/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 3/2/2008 | PVL | 840.00 | 0.10 | Review 10 miscellaneous filings. |
| 3/3/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 3/4/2008 | PVL | 840.00 | 0.10 | Review 11 miscellaneous filings. |
| 3/6/2008 | PVL | 840.00 | 0.50 | Review 2/25 hearing transcript. |
| 3/7/2008 | TWS | 660.00 | 0.10 | E-mails from Court in LTC bankruptcy |
| 3/7/2008 | JPW | 475.00 | 0.10 | Review order |
| 3/7/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 3/14/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 3/14/2008 | PVL | 840.00 | 0.10 | Review revised agenda and email. |
| 3/19/2008 | PVL | 840.00 | 0.40 | Review 14 miscellaneous filings. |
| 3/21/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 3/24/2008 | PVL | 840.00 | 0.10 | Review 19 miscellaneous filings. |
| 3/25/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 3/26/2008 | PVL | 840.00 | 0.30 | Review email (.1); review Ray report re LTC (.2). |

| 3/27/2008 | TWS | 660.00 | 0.20 | Conference with JPW re LTC update |
| 3/27/2008 | JPW | 475.00 | 0.50 | Review Examiner's report |
| 3/28/2008 | JPW | 475.00 | 0.40 | Review Debtors' response and send e-mail |
| 3/28/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI updates (.2) |

**Total Task Code .04          25.00**

## Claim Analysis Objection & Resolution (Asbestos) (87.10 Hours; $ 73,164.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | 87.10 | $840 | 73,164.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/1/2008 | PVL | 840.00 | 3.90 | Review 6/17/07 and 9/25/07 Dunbar report and supplement report (1.6); review 9/25/07 Dunbar rebuttal report (1); review 11/6/07 Dunbar depo (1.3). |
| 1/2/2008 | PVL | 840.00 | 0.40 | Teleconference EI (.2); review email (.2). |
| 1/4/2008 | PVL | 840.00 | 2.00 | Teleconference EI (.1); review email and reply (.3); confer NDF (1.1); trial prep (.3); review Anderson decl (.2). |
| 1/5/2008 | PVL | 840.00 | 3.40 | Review draft ACC/FCR Daubert reply brief (1.9); teleconference Frankel, Ansbro, WBS, NDF, JPN (1.5). |
| 1/6/2008 | PVL | 840.00 | 3.60 | Teleconference WBS (.3); review revised ACC/FCR reply brief (1.9); review email (.1); teleconference Frankel, Anshro, WBS, NDF, JPW et al (1); teleconference JPW (.3). |
| 1/7/2008 | PVL | 840.00 | 5.40 | Review Grace MIL (.1); review draft Stallard decl (.3); review email (.3); work on ACC/FCR Daubert reply brief (3.9); confer NDF and JPW (.2); confer NDF (.6). |

| | | | | |
|---|---|---|---|---|
| 1/8/2008 | PVL | 840.00 | 5.60 | Review email (.1); review NKF arg outline (.2); review Grace Daubert reply (.9); prep for 1/14 hearing (2.8); teleconference Mullady, Ansbro, EI, NDF, JPW et al (1.6). |
| 1/9/2008 | PVL | 840.00 | 0.20 | Review email and reply. |
| 1/10/2008 | PVL | 840.00 | 5.40 | Review email and reply (.3); review Sinclair memo re env. cls (.1); confer WBS and NDF re trial prep (1.2); teleconference EI re same (.4); confer JMR re arg prep (.3); review Mullady arg outline (.2); prep for 1/14 arg (2.8); review draft MIL opposition (.1). |
| 1/11/2008 | PVL | 840.00 | 9.00 | Review email (.1); review revised MIL response (.1); prep for 1/14 (8.6); review 4 miscellaneous objs to U.S. env settlement motion (.1); review JAL memo re same (.1). |
| 1/12/2008 | PVL | 840.00 | 3.00 | Prep for 1/14 arg (1.3); teleconference WBS and NDF re same (1.5); review email and reply (.2). |
| 1/13/2008 | PVL | 840.00 | 5.90 | Prep for 1/14 argument. |
| 1/15/2008 | PVL | 840.00 | 4.50 | Prep for trial (.8); review 1/14/08 transcript (1.6); review JAL memo re env. cls. (.2); confer NDF (.4); confer EI, WBS, NDF, BSB, JPW and ALV re trial prep (1.5). |
| 1/16/2008 | PVL | 840.00 | 9.90 | Attend estimation trial (8.1); confer co-counsel re trial prep (1); confer EI re same (.8). |
| 1/17/2008 | PVL | 840.00 | 2.00 | Review 14 miscellaneous filings re est. hearing (.2); confer NDF and WBS re trial prep (.8); review email re same (.2); confer NDF re trial prep (.7); review NDF memo re same (.1). |
| 1/18/2008 | PVL | 840.00 | 1.40 | Teleconference EI (.4); confer NDF (1). |
| 1/21/2008 | PVL | 840.00 | 0.20 | Teleconference EI (.1); review email (.1). |
| 1/22/2008 | PVL | 840.00 | 0.10 | Review email. |
| 1/23/2008 | PVL | 840.00 | 0.60 | Teleconference Snyder (.2); review 1/22 tr. (.1); teleconference NDF and JAL (.3). |
| 1/24/2008 | PVL | 840.00 | 0.30 | Review Buckwalter opinion re Libby stay (.1); review email and reply (.1); review 1/29 tr. excerpt (.1). |

| 1/25/2008 | PVL | 840.00 | 0.10 | Review email re est. trial prep. |
| 1/29/2008 | PVL | 840.00 | 0.20 | Review email and reply. |
| 1/30/2008 | PVL | 840.00 | 0.10 | Teleconference NDF. |
| 1/31/2008 | PVL | 840.00 | 1.70 | Review email and reply (.5); review revised drafts of PIQ brief and email comments re same (1.2). |
| 2/1/2008 | PVL | 840.00 | 0.50 | Teleconference NDF and JAL re PIQ hearing brief (.3); review email and reply (.2). |
| 2/2/2008 | PVL | 840.00 | 0.30 | Review revised PIQ hearsay brief. |
| 2/4/2008 | PVL | 840.00 | 1.20 | Teleconference EI, NDF and JAL re brief (.6); review email (.2); review revised draft PIQ brief and email comments (.2); review FCR PIQ brief (.1); review WBS draft 408 brief (.1). |
| 2/5/2008 | PVL | 840.00 | 0.30 | Review email and reply (.1); review Grace brief re PIQ administration and email NDF et al re same (.2). |
| 2/7/2008 | PVL | 840.00 | 0.40 | Review email (.2); teleconference EI (.2). |
| 2/11/2008 | PVL | 840.00 | 0.10 | Review FCR response re Stallard. |
| 2/12/2008 | PVL | 840.00 | 0.20 | Review email (.1); teleconference EI (.1). |
| 2/14/2008 | PVL | 840.00 | 1.20 | Confer Snyder, Miller and NDF re depo prep. |
| 2/15/2008 | PVL | 840.00 | 0.30 | Review draft status report re Montana action and email Hurford. |
| 2/18/2008 | PVL | 840.00 | 0.30 | Confer NDF (.2); review email and reply (.1). |
| 2/20/2008 | PVL | 840.00 | 0.20 | Review email and reply. |
| 2/25/2008 | PVL | 840.00 | 0.20 | Review Libby cls draft letter to Judge Fitzgerald and reply. |
| 2/26/2008 | PVL | 840.00 | 0.10 | Review Speights ext. motion. |
| 2/27/2008 | PVL | 840.00 | 1.10 | Review Snyder depo (1); review email and reply (.1). |
| 3/2/2008 | PVL | 840.00 | 0.20 | Review Baer letter to Judge Fitzgerald (.1); review Free v. Ametek opinion (.1). |
| 3/3/2008 | PVL | 840.00 | 0.10 | Teleconference EI and review email. |

| 3/4/2008 | PVL | 840.00 | 0.10 | Review Monaco letter to Judge Fitzgerald. |
| 3/5/2008 | PVL | 840.00 | 0.20 | Review Grace opposition to ACA motion. |
| 3/7/2008 | PVL | 840.00 | 1.40 | Review 2/25 hearing transcript (.9); review Dunbar rebuttal to Biggs (.5). |
| 3/8/2008 | PVL | 840.00 | 2.10 | Review Kraus depo. |
| 3/11/2008 | PVL | 840.00 | 0.20 | Review US DOJ settlement agreement re Libby. |
| 3/13/2008 | PVL | 840.00 | 0.30 | Review Grace opposition to Speights motion to extend (.1); review Grace motion re DOJ Libby settlement (.2). |
| 3/14/2008 | PVL | 840.00 | 0.20 | Review D. Ct. op re NJDEP late claims. |
| 3/16/2008 | PVL | 840.00 | 0.60 | Review email (.1); review 2 miscellaneous filings (.1); review ACC MIL re Rule 408 (.1); review Grace MIL re Snyder (.3). |
| 3/17/2008 | PVL | 840.00 | 0.10 | Review email. |
| 3/19/2008 | PVL | 840.00 | 2.40 | Review ZAI Rule 706 motion (.2); review ZAI motion to cert. Wash. class (.3); review ZAI motion for dismissal of claim (.3); review Grace ZAI bar date motion (.5); review email (.2); confer JAL re DOJ Libby settlement (.4); review Grace MIL re Kraus (.5). |
| 3/24/2008 | PVL | 840.00 | 0.60 | Review email re DOJ deal (.1); review Grace Rule 408 response and email NDF re same (.4); review NYS and US objs to ELT motion (.1). |
| 3/25/2008 | PVL | 840.00 | 0.20 | Review email and reply. |
| 3/27/2008 | PVL | 840.00 | 0.80 | Confer NDF (.4); review email and reply (.2); teleconference EI (.2). |
| 3/28/2008 | PVL | 840.00 | 0.10 | Review email and reply. |
| 3/29/2008 | PVL | 840.00 | 0.40 | Review email (.2); review MIL re ins evidence (.2). |
| 3/31/2008 | PVL | 840.00 | 1.80 | Review email and reply (.4); review MIL re Shapo (.1); review Transit agreement (.1); review Beber ex 17 (.1); email Horkovich and NDF (.1); review op re |

rehearing (.2); review ACC opposition to MIL re Snyder (.2); review opposition to MIL re Kraus (.2); review 12/06 transcript (.3); teleconference EI (.1).

**Total Task Code .05**          **87.10**

## Claims Analysis Objection & Resolution (Non-Asbestos) (49.70 Hours; $ 24,774.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | .50 | $840 | 420.00 |
| Jeffrey A. Liesemer | 49.20 | $495 | 24,354.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 1/2/2008 | JAL | 495.00 | 1.80 | Teleconf. w/M. Hurford and J. Sinclair re: proposed multi-site environmental settlement (.60); further review and analysis of proposed multi-site environmental settlement (.40); review and analysis of materials relating to environmental claims issues (.80). |
| 1/3/2008 | JAL | 495.00 | 4.80 | Further review and analysis of proposed multi-site settlement agreement relating to environmental claims. |
| 1/4/2008 | JAL | 495.00 | 0.80 | Tele. call w/M. Hurford re: proposed multi-site environmental settlement (.2); reviewed materials from M. Hurford re:  proposed multi-site environmental settlement (.3); drafted and revised memo relating to proposed multi-site environmental settlement (.3). |
| 1/8/2008 | JAL | 495.00 | 0.90 | Telephone call and voice message to M. Hurford re: proposed multi-site environmental settlement (.10); tele. conf. w/M. Hurford re: proposed multi-site environmental settlement (.30); tele. conf. w/M. Hurford and J. Sinclair re: proposed multi-site environmental settlement (.40); further discussion by telephone w/M. Hurford re: proposed environmental settlement (.10). |

| | | | | |
|---|---|---|---|---|
| 1/9/2008 | JAL | 495.00 | 1.20 | Drafted e-mail to M. Hurford re: proposed environmental settlement (.10); telephone conf. w/M. Hurford re: proposed environmental settlement (.10); telephone call and voice message to D. Felder re: proposed environmental settlement (.10); review and analysis of memo from J. Sinclair re: proposed environmental settlement (.20); telephone call w/D. Felder re: proposed environmental settlement (.10); further tele. conf. w/M. Hurford re: proposed multi-site environmental settlement (.30); further review of materials and exchange of e-mails w/M. Hurford re: proposed environmental settlement (.30). |
| 1/10/2008 | JAL | 495.00 | 4.00 | Tele. conf. w/R. Wyron re: proposed environmental settlement (.30); reviewed e-mails from M. Hurford re: proposed environmental settlement (.10); drafted and revised memo to Committee re: proposed multi-site environmental settlement (3.60). |
| 1/11/2008 | JAL | 495.00 | 7.60 | Further drafting and revisions to memo to Committee re: proposed multi-site environmental settlement (7.10); review and analysis of responses filed by other parties to the proposed multi-site environmental settlement (.40); telephone call w/R. Wyron re: proposed multi-site environmental settlement (.10). |
| 1/14/2008 | JAL | 495.00 | 4.30 | Further drafting and revisions to memo to Committee re: proposed environmental settlement. |
| 1/15/2008 | JAL | 495.00 | 0.60 | Drafted e-mail to R. Wyron re: proposed multi-site environmental settlement (.10); review and analysis of materials relating to proposed multi-site environmental settlement (.50). |
| 1/17/2008 | JAL | 495.00 | 0.40 | E-mail exchanges w/R. Wyron re: proposed environmental settlement (.10); drafted response e-mail to M. Hurford re: proposed environmental settlement (.10); telephone call w/R. Wyron re: proposed multi-site environmental settlement (.20). |
| 1/21/2008 | PVL | 840.00 | 0.10 | Review CSX motion re admin claim. |
| 1/23/2008 | JAL | 495.00 | 0.20 | Drafted and revised e-mail to PVNL and NDF re: CSX motion for allowance and payment of administrative expense. |
| 1/24/2008 | JAL | 495.00 | 1.30 | Review and analysis of modified proposed order approving environmental settlement (1.10); tele. call |

{D0111598.1 }

| | | | | |
|---|---|---|---|---|
| | | | | and voice message to R. Wyron re: proposed multi-site environmental settlement (.20). |
| 1/25/2008 | JAL | 495.00 | 1.00 | Reviewed e-mail exchanges from J. Baer and R. Wyron re: proposed multi-site environmental settlement (.20); tele. conf. w/R. Wyron re: changes to proposed order approving environmental settlement (.30); reviewed R. Wyron's proposed clarifying language to order approving environmental settlement (.10); telephone call w/EI re: proposed multi-site environmental settlement (.10); reviewed e-mail from R. Wyron re: proposed environmental settlement and drafted response e-mail to R. Wyron and J. Baer re: same (.30); |
| 1/30/2008 | JAL | 495.00 | 0.40 | Tele. call w/D. Felder re: proposed multi-site environmental settlement agreement (.10); tele. call w/M. Hurford re: proposed multi-site environmental settlement agreement (.20); reviewed e-mail exchanges between J. Baer and M. Hurford re: proposed environmental multi-site agreement and extension of objection deadline (.10) |
| 2/4/2008 | JAL | 495.00 | 0.40 | Reviewed e-mail from R. Wyron re: debtor's response on proposed order approving environmental settlement (.30); drafted e-mail to R. Wyron re: debtor's response on proposed order approving environmental settlement. |
| 2/5/2008 | JAL | 495.00 | 0.50 | Reviewed correspondence from R. Wyron re: proposed environmental settlement and review and analysis of revised draft of proposed order approving such settlement. |
| 2/7/2008 | JAL | 495.00 | 1.90 | Review and analysis of revised drafts of multi-state environmental settlement agreement and proposed order approving same (.80); drafted and revised e-mail to J. Baer re: comments on settlement agreement and proposed order (.10); further consideration of language contained in revised order approving environmental settlement agreement, and drafted e-mail to R. Wyron re: same (.70); drafted and revised e-mail to J. Baer re: language to add to proposed order and multi-site settlement agreement (.30). |
| 2/8/2008 | JAL | 495.00 | 2.10 | Review and analysis of revised multi-state environmental settlement agreement and e-mail |

|            |     |        |      | exchanges related thereto (1.10); teleconf. w/R. Wyron, J. Baer, and EPA counsel re: multi-site settlement agreement and proposed order (.20); further review and analysis of latest changes made to multi-site environmental settlement agreement and proposed order and exchange of e-mails w/counsel re: same (.80). |
|------------|-----|--------|------|------|
| 2/11/2008  | JAL | 495.00 | 0.50 | Review and analysis of revised multi-site environmental settlement agreement and proposed order approving same. |
| 2/12/2008  | JAL | 495.00 | 0.30 | Further review and analysis of revised drafts of multi-site environmental settlement agreement and proposed order approving same. |
| 2/24/2008  | PVL | 840.00 | 0.20 | Review Grace env transfer motion. |
| 2/27/2008  | JAL | 495.00 | 0.20 | Drafted e-mail to M. Hurford re: proposed environmental settlement (.10); review memo from M. Hurford re: yesterday's omnibus hearing (.10). |
| 3/7/2008   | JAL | 495.00 | 0.30 | Drafted e-mail to M. Huford re: U.S. Trustee's fee application questions. |
| 3/11/2008  | JAL | 495.00 | 0.20 | Telephone call w/M. Hurford re: proposed Libby settlement agreement. |
| 3/13/2008  | JAL | 495.00 | 1.00 | Review and analysis of memo from J. Sinclair re: proposed Libby environmental settlement (.4) review and analysis of motion to approve Libby environmental settlement and related papers (.6). |
| 3/14/2008  | JAL | 495.00 | 0.20 | Telephone call w/M. Huford re: issues relating to Grace's environmental motion. |
| 3/18/2008  | JAL | 495.00 | 0.20 | Voice message from M. Hurford re: proposed Libby environmental settlement and reviewed exchange of e-mails from counsel re: same. |
| 3/19/2008  | JAL | 495.00 | 1.30 | Telephone call w/M. Hurford re: proposed Libby environmental settlement (.50); tele. conf. (2x) w/M. Hurford re: Grace's motion to approve Libby environmental settlement (.40); tele. conf. w/PVNL re: Grace's motion to approve Libby environmental settlement (.40). |
| 3/19/2008  | PVL | 840.00 | 0.20 | Review motion re Curtis Bay (.1); review motion re RE tax claims (.1). |

| 3/20/2008 | JAL | 495.00 | 0.30 | Office conf. w/KB re: environmental claims issues (.10); reviewed memo and other correspondence from KB re: environmental claims issues (.10); tele. call and voice message to R. Myron re: proposed Libby environmental settlement (.10). |
| 3/21/2008 | JAL | 495.00 | 2.00 | Review and analysis of memo re: environmental claims issues (1.40); tele. conf. w/D. Felder re: proposed environmental settlement (.40); drafted and revised e-mail to M. Hurford re: Libby environmental settlement (.20). |
| 3/24/2008 | JAL | 495.00 | 2.30 | Review and analysis of materials relating to proposed Libby environmental settlement (.70); review and analysis of memo from M. Hurford re: proposed Libby environmental settlement (.50); reviewed e-mail from R. Horkovich re: proposed Libby environmental settlement and related insurance issues (.20); drafted and revised e-mails (2x) to M. Hurford re: proposed Libby environmental settlement (.20); legal research re: issues relating to proposed Libby environmental (.30); further review and analysis of materials relating to proposed Libby environmental settlement (.40). |
| 3/25/2008 | JAL | 495.00 | 0.60 | Review and analysis of materials relating to proposed Libby environmental settlement (.30); drafted and revised e-mail to M. Hurford re: proposed Libby environmental settlement (.30). |
| 3/26/2008 | JAL | 495.00 | 3.00 | Tele. call w/TEP re: legal research in connection with proposed Libby environmental settlement (.40); reviewed reply e-mail from M. Hurford re: proposed Libby environmental settlement (.10); review and analysis of proposed Libby environmental settlement agreement (1.60); legal research and analysis related to proposed Libby environmental settlement (.50); drafted and revised memo to M. Hurford re: proposed Libby environmental settlement (.40). |
| 3/27/2008 | JAL | 495.00 | 0.50 | Reviewed legal memo on issues relating to proposed Libby settlement (.30); brief legal research on issues relating to proposed Libby settlement (.10); drafted e-mail to M. Hurford re: proposed Libby environmental settlement (.10). |
| 3/28/2008 | JAL | 495.00 | 1.50 | Tele. conf. w/D. Felder re: proposed Libby environmental settlement (.30); reviewed and edited |

|  |  |  |  | draft of Information Request List to be sent to the Debtor re: the proposed Libby environmental settlement (1.2). |
|---|---|---|---|---|
| 3/31/2008 | JAL | 495.00 | 0.60 | Office conferences (4x) w/TEP re: legal research in connection w/proposed Libby environmental settlement (.40); drafted and revised e-mail to TEP re: same (.10); further office conf. w/TEP re: legal research in connection with proposed Libby environmental settlement (.10). |

**Total Task Code .06**  **49.70**

### Committee, Creditors', Noteholders' or Equity Holders' (6.00 Hours; $ 5,520.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 6.00 | $920 | 5,520.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/9/2008 | EI | 920.00 | 4.00 | Committee meeting (3.5); prep (.5). |
| 1/24/2008 | EI | 920.00 | 1.00 | Memo to Committee re: status (1.0). |
| 2/11/2008 | EI | 920.00 | 1.00 | Committee conf. call re: status of plan, etc. (1.0). |

**Total Task Code .07**  **6.00**

### Employment Applications, Others (8.40 Hours; $ 4,136.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $840 | 336.00 |
| James P. Wehner | 8.00 | $475 | 3,800.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

| 2/1/2008 | PVL | 840.00 | 0.30 | Review FCR appl re Hanly & Conroy retention and UST and UCC objs re same. |
| 2/4/2008 | PVL | 840.00 | 0.10 | Review Grace obj re Hanly & Conroy retention. |
| 2/19/2008 | JPW | 475.00 | 8.00 | Meet with NDF re witness preparation (.3); revise Lees and Anderson cross outline (3.0); meet with NDF, WBS, ALV, BSB re cross examinations (3.2); revise trial project list (.3); revise demonstratives (.8); meet with BSB re industrial hygiene issue (.4) |

**Total Task Code .10          8.40**


**Fee Applications, Applicant (28.10 Hours; $ 12,618.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Rita C. Tobin | 21.10 | $530 | 11,183.00 |
| Andrew D. Katznelson | 7.00 | $205 | 1,435.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 1/8/2008 | RCT | 530.00 | 0.20 | Review fee schedules for January (.2) |
| 1/11/2008 | RCT | 530.00 | 1.00 | Review Prebills (1.0) |
| 1/15/2008 | RCT | 530.00 | 0.80 | Review exhibits (.8) |
| 1/21/2008 | RCT | 530.00 | 1.50 | Review fee apps. (1.5) |
| 1/22/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 1/23/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 1/23/2008 | RCT | 530.00 | 0.50 | Address fee issue (.5) |
| 1/30/2008 | RCT | 530.00 | 0.30 | Emails TWS re fee issues (.3) |
| 1/31/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 2/4/2008 | RCT | 530.00 | 0.30 | Emails TWS/PVNL re fee issues (.3) |

| 2/11/2008 | RCT | 530.00 | 1.00 | Review Interim Fee Apps (1.0) |
| 2/11/2008 | ADK | 205.00 | 1.00 | Worked on interim fee application. |
| 2/12/2008 | ADK | 205.00 | 0.50 | Worked on Interim fee application. |
| 2/12/2008 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
| 2/19/2008 | RCT | 530.00 | 0.80 | Review exhibits re fee apps (.8) |
| 2/20/2008 | RCT | 530.00 | 2.50 | Obtain information for fee auditor (2.5) |
| 2/22/2008 | ADK | 205.00 | 1.00 | Worked on monthly fee application. |
| 2/25/2008 | ADK | 205.00 | 0.50 | Worked on monthly fee application. |
| 2/29/2008 | RCT | 530.00 | 0.20 | Review fee schedule for March (.2) |
| 3/4/2008 | RCT | 530.00 | 0.20 | Request report from ADK and review same (.2) |
| 3/4/2008 | RCT | 530.00 | 0.50 | Review expense (.5) |
| 3/6/2008 | RCT | 530.00 | 0.30 | Review UST email (.2); email PVNL re same (.1) |
| 3/7/2008 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
| 3/10/2008 | RCT | 530.00 | 1.00 | Address fee issues (1.0) |
| 3/11/2008 | RCT | 530.00 | 2.30 | Emails JR, et al. re response to UST (26th Fee App.) (.5); draft response (.8); review exhibits (1.0) |
| 3/13/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 3/17/2008 | RCT | 530.00 | 1.50 | Collect information for UST expenses (1.5) |
| 3/18/2008 | RCT | 530.00 | 1.00 | Review draft fee application (1.0) |
| 3/19/2008 | RCT | 530.00 | 1.00 | Collect information for UST response (.5); draft response (.5) |
| 3/20/2008 | ADK | 205.00 | 1.00 | Worked on monthly fee application. |
| 3/21/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 3/21/2008 | RCT | 530.00 | 0.50 | Review expenses (.5) |
| 3/21/2008 | RCT | 530.00 | 0.50 | Review monthly fee app (.5) |

| 3/26/2008 | RCT | 530.00 | 1.00 | Review documents re fee issues (1.0) |
| 3/27/2008 | RCT | 530.00 | 0.20 | Review fee app. schedule for Appeal (.2) |

**Total Task Code .12**      **28.10**

## Fee Applications, Others (.20 Hours; $ 168.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Peter Van N. Lockwood | | .20 | | $840 | 168.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/19/2008 | PVL | 840.00 | 0.10 | Review 5 fee applications. |
| 2/25/2008 | PVL | 840.00 | 0.10 | Review 9 miscellaneous fillings. |

**Total Task Code .13**      **.20**

## Hearings (162.00 Hours; $ 147,405.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|---|---|---|---|---|---|
| Elihu Inselbuch | | 149.50 | | $920 | 137,540.00 |
| Peter Van N. Lockwood | | 11.50 | | $840 | 9,660.00 |
| Andrew D. Katznelson | | 1.00 | | $205 | 205.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/6/2008 | PVL | 840.00 | 0.80 | Review 12/17/07 transcript. |
| 1/14/2008 | EI | 920.00 | 8.00 | Estimation hearing Daubert/openings and conferences (8.0). |
| 1/14/2008 | PVL | 840.00 | 10.70 | Attend hearing (6.8); prep for hearing (.4); confer Frankel, Mullady, Ansbro, EI, WBS, NDF et al re hearing (3.5). |
| 1/16/2008 | EI | 920.00 | 9.00 | Hearing and prep (9.0). |

| 1/21/2008 | EI | 920.00 | 7.20 | Trip to Pittsburgh reviewing witness outlines (4.2); conf. NDF/BSB re: witnesses Weill and Henry and other hearing issues (2.5); dinner conf. NDF, Mullady, Frankel re: trial prep (.5). |
|-----------|-----|--------|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 1/22/2008 | EI | 920.00 | 7.50 | Hearing. |
| 1/23/2008 | EI | 920.00 | 6.00 | Hearing. |
| 1/24/2008 | EI | 920.00 | 1.00 | Reviewing trial documents (1.0). |
| 2/1/2008 | EI | 920.00 | 0.50 | T/c NDF re: hearsay brief (.5). |
| 2/4/2008 | EI | 920.00 | 1.60 | Several t/cs NDF re: witness and XBT issues (.7); conf. call NDF/PVNL/JAL re: hearsay brief (.5); t/c J. Jackson re: Cooney availability (.2); report to Brayton on status (.2). |
| 2/5/2008 | EI | 920.00 | 2.00 | T/c NDF re: testimony issues (.5); read materials on same subject (.5); t/c NDF/Ramsey re: Kraus testimony (.5); read material on hearsay (.3); t/c Hurford re: tax motion (.2). |
| 2/6/2008 | EI | 920.00 | 0.20 | T/c NDF re: status (.2). |
| 2/7/2008 | EI | 920.00 | 3.50 | T/cs NDF re: Snyder XBT and discovery (.5); work on trial prep Ory, Rodrick's revisions (3.0). |
| 2/7/2008 | ADK | 205.00 | 1.00 | Review, annotate and classify materials for EI pertaining to Grace estimation hearings. |
| 2/8/2008 | EI | 920.00 | 2.20 | Work on trial prep, Weil review (2.0); scheduling meetings (.2). |
| 2/11/2008 | EI | 920.00 | 0.20 | T/c NDF re: graphics (.1); pension motion status inquiry (.1). |
| 2/12/2008 | EI | 920.00 | 1.60 | Status call scheduling (.1); work on trial prep (1.5). |
| 2/13/2008 | EI | 920.00 | 3.50 | T/c NDF/Mullady re: Bernick issues (.5); trial prep (3.0). |
| 2/14/2008 | EI | 920.00 | 2.30 | Conf. Rice re: status (.3); trial prep on train to NY (2.0). |
| 2/15/2008 | EI | 920.00 | 3.00 | Trial prep. |

| 2/18/2008 | EI | 920.00 | 3.20 | Conf. NDF, Ramsey re: discovery issues (.2); reading materials for trial prep [part on train from DC] (3.0). |
|---|---|---|---|---|
| 2/19/2008 | EI | 920.00 | 1.00 | Hearing prep (1.0). |
| 2/20/2008 | EI | 920.00 | 8.00 | Prep session for all witnesses, NDF, WBS, BSB, JPW, ALV (8.0). |
| 2/21/2008 | EI | 920.00 | 8.00 | Continued trial prep. |
| 2/22/2008 | EI | 920.00 | 2.20 | Conf. Mullady, et al. with NDF and WBS to review witness prep (2.0); t/c NDF re: Bernick call (.2). |
| 2/25/2008 | EI | 920.00 | 0.20 | T/c Hurford and memos re: pending motions (.2). |
| 3/6/2008 | EI | 920.00 | 0.20 | T/c NDF re: prep (.2). |
| 3/11/2008 | EI | 920.00 | 2.00 | Trial prep and t/c NDF re: same (2.0). |
| 3/14/2008 | EI | 920.00 | 1.50 | Trial issues:  t/c NDF/Mullady and prep (1.0); t/c NDF and Budd re: Kraus issues (.3); t/cs Hurford re: calendar issue (.2). |
| 3/17/2008 | EI | 920.00 | 8.00 | Travel to Pittsburgh preparing for hearing (3.0); confs. in Pittsburgh with NDF and Mullady re: hearing issues (2.0); hearing (2.5); conf. NDF re: results and planning (.5). |
| 3/19/2008 | EI | 920.00 | 1.50 | Conf. RCT re: trial prep (.3); t/c NDF/RCT re: trial prep (.2); trial prep (1.0). |
| 3/20/2008 | EI | 920.00 | 2.00 | Work on trial prep including calls with NDF, JPW and ALG (2.0). |
| 3/21/2008 | EI | 920.00 | 1.70 | T/c ALV and review his material for Anderson (1.0); t/c NDF re: status (.2); prep for trip (.5). |
| 3/24/2008 | EI | 920.00 | 9.90 | Travel to Pittsburgh reviewing hearing issues on plane (1.5); conf. with other attorneys (1.5); at Court (4.5); prep for hearing (2.2); Horkovich issues (.2). |
| 3/25/2008 | EI | 920.00 | 11.00 | At Court (7.0); prep re: 408 (4.0). |
| 3/26/2008 | EI | 920.00 | 9.50 | At Court (8.0); conf. re: trial and witness schedule (1.5). |
| 3/27/2008 | EI | 920.00 | 0.80 | Work on 408 (.5); t/cs NDF re: witness list (.3). |

| 3/28/2008 | EI | 920.00 | 2.80 | T/c Hurford re: calendar matter (.1); t/cs NDF re: 408 prep and prep for next week (.4); work on 408 outline (1.0); read transcript from 12/06 (1.0); t/c WBS re: same (.3). |
| 3/29/2008 | EI | 920.00 | 1.00 | Prep for travel to Pittsburgh and 408 (1.0). |
| 3/30/2008 | EI | 920.00 | 6.70 | Work at airport and on plane on trial materials (2.7); conferences and preparation in Pittsburgh (4.0). |
| 3/31/2008 | EI | 920.00 | 9.00 | In Court (9.0). |

**Total Task Code .15        162.00**

## Litigation and Litigation Consulting (3,938.90 Hours; $ 1,771,235.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 14.60 | $920 | 13,432.00 |
| Walter B. Slocombe | 346.50 | $720 | 249,480.00 |
| Trevor W. Swett | 15.70 | $660 | 10,362.00 |
| Bernard S. Bailor | 480.10 | $630 | 302,463.00 |
| Nathan D. Finch | 748.00 | $610 | 456,280.00 |
| Leslie M. Kelleher | .20 | $510 | 102.00 |
| Rita C. Tobin | 2.60 | $530 | 1,378.00 |
| Jeffrey A. Liesemer | 48.60 | $495 | 24,057.00 |
| James P. Wehner | 550.20 | $475 | 261,345.00 |
| Adam L. VanGrack | 649.00 | $320 | 207,680.00 |
| Jeanna M. Rickards | 105.40 | $270 | 28,458.00 |
| Todd E. Phillips | 57.20 | $255 | 14,586.00 |
| Andrew J. Sackett | 42.20 | $255 | 10,761.00 |
| Erroll G. Butts | 38.00 | $235 | 8,930.00 |
| David B. Smith | 450.10 | $235 | 105,773.50 |
| Sarah Z. Emamjomeh | 41.40 | $195 | 8,073.00 |
| Marissa A. Fanone | 276.50 | $195 | 53,917.50 |
| Connie J. Kim | 19.20 | $195 | 3,744.00 |
| Samira A. Taylor | 53.40 | $195 | 10,413.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2008 | EGB | 235.00 | 5.00 | Work on database issues; fix load files; review and edit materials. |

| 1/2/2008 | DBS | 235.00 | 10.20 | Compile and review trial exhibits, deposition transcripts, hearing transcripts, court orders, and expert reports for inclusion into court presentation database (3.6); review objections to debtor's exhibit list and draft objections pleading for attorney review (6.6). |
| 1/2/2008 | WBS | 720.00 | 6.10 | Telephone conference with FCR representatives re allocation of work and take on Reply (1.2); conferences with JPW re assignment of work, status, schedule (0.3); draft on Reply (4.6). |
| 1/2/2008 | SAT | 195.00 | 4.00 | Edit database to reflect attorney descriptions and notes re exhibits. |
| 1/2/2008 | JMR | 270.00 | 3.50 | Conference call regarding Daubert reply brief; research regarding state application of Daubert and other standards; research regarding trial verdicts for plaintiff's in federal courts; coordinate finalization of the exhibit authenticity objections |
| 1/2/2008 | NDF | 610.00 | 8.50 | Trial preparation and work on Daubert reply brief. |
| 1/2/2008 | JPW | 475.00 | 10.60 | Research Daubert reply (2.7); meet with WBS re reply (.5); draft Daubert outline (1.8); e-mails re Daubert reply (1.3); telephone conference with FCR re reply (1.0); meet with BSB re Moolgavkar (.6); telephone conference with J. Ansboro re reply (.2); meet with JMR re reply (.3); draft Daubert reply (2.2) |
| 1/2/2008 | BSB | 630.00 | 6.90 | Cross examination preparation |
| 1/2/2008 | SZE | 195.00 | 1.00 | Assist D. Smith in updating opposing counsel's trial exhibit spreadsheet with C&D attorney comments |
| 1/3/2008 | JPW | 475.00 | 9.70 | Telephone conference with M. Hurford re trial issues (.3); meet with JMR re Lee (.6); e-mails re draft brief (1.2); meet with BSB re cross outlines (.4); research and draft reply brief (7.0); meet with NDF re brief (.2) |
| 1/3/2008 | WBS | 720.00 | 5.50 | Work on Daubert Reply, including Anderson section. |
| 1/3/2008 | NDF | 610.00 | 10.50 | Trial preparation and work on Daubert reply brief. |
| 1/3/2008 | SAT | 195.00 | 0.20 | Analyze data and compile spreadsheets for use in trial re x-ray profusion study. |

| 1/3/2008 | JMR | 270.00 | 6.30 | Review materials submitted by expert; prepare section of brief regarding expert |
| 1/3/2008 | AJS | 255.00 | 5.90 | Legal research regarding creditors comittees. |
| 1/3/2008 | AJS | 255.00 | 0.10 | Meeting with JPW regarding creditors committee research. |
| 1/3/2008 | BSB | 630.00 | 7.30 | Cross examination preparation |
| 1/3/2008 | EI | 920.00 | 0.80 | Bylaws inquiry (.1); trial prep (.5); meeting prep (.2). |
| 1/3/2008 | DBS | 235.00 | 6.60 | Compile and review trial exhibits, deposition transcripts, hearing transcripts, court orders, and expert reports for inclusion into court presentation database (2.0); review objections to debtor's exhibit list and draft objections pleading for attorney review (.4); discuss trial logistics with vendors (2.0); research and compile documents for attorney use in drafting Daubert reply brief (2.2). |
| 1/3/2008 | EGB | 235.00 | 7.50 | Quality-check medical chart for B. Baylor; review and check data that was input. |
| 1/4/2008 | EGB | 235.00 | 6.00 | Quality-check medical chart for B. Baylor; review and check data that was input. |
| 1/4/2008 | DBS | 235.00 | 5.80 | Compile and review trial exhibits, deposition transcripts, hearing transcripts, court orders, and expert reports for inclusion into court presentation database (1.8); discuss trial logistics with vendors (.8); research and compile documents for attorney use in drafting Daubert reply brief (1.2); draft contact list for estimation hearing (2.0). |
| 1/4/2008 | BSB | 630.00 | 7.40 | Trial preparation - telephone conference with D. Relles - Moolgavkar research; Ory outline |
| 1/4/2008 | EI | 920.00 | 0.20 | Trial prep issues. |
| 1/4/2008 | JMR | 270.00 | 2.30 | Research regarding the standards states apply for causation in asbestos cases, and evidence sufficient to support that standard |
| 1/4/2008 | SAT | 195.00 | 3.70 | Analyze data and compile spreadsheets for use in trial re x-ray profusion study. |

| 1/4/2008 | NDF | 610.00 | 9.90 | Trial preparation - exhibit list review, etc. (8.8); work on Daubert reply brief (1.1). |
| 1/4/2008 | JPW | 475.00 | 10.00 | Meet with NDF and WBS re reply brief (.8); telephone conference with J. Ansboro re reply (x2) (.5); telephone conference with T. Kim re reply (.2); meet with AJS re research (.1); research and draft reply brief (8.4) |
| 1/4/2008 | WBS | 720.00 | 5.80 | Continue work on Daubert Reply, including review of depositions, cases cited by Debtor, FCR comment, inputs, probability issues. |
| 1/4/2008 | ALV | 320.00 | 7.30 | Prepare for trial and upcoming pretrial matters (5.3); review pleadings and organize files (0.7); research regarding Reply to Debtors' Opposition to ACC's Motion to Exclude Experts (1.3). |
| 1/5/2008 | ALV | 320.00 | 4.40 | Research regarding Reply to Debtors' Opposition to ACC's Motion to Exclude Experts. |
| 1/5/2008 | JPW | 475.00 | 5.90 | Telephone conference with FCR re brief (1.5); e-mails re brief (.6); revise Daubert reply (3.8) |
| 1/5/2008 | JPW | 475.00 | 9.30 | Telephone conference with J. Ansboro, WBS re reply (.2); revise reply (5.1); telephone conference re reply with FCR (.9); e-mails re reply (1.3); telephone conference re reply with briefing team (1.0); telephone conference with WBS re revisions (.4); telephone conference with PVNL re revisions (.4) |
| 1/5/2008 | WBS | 720.00 | 4.40 | Conference call with FCR counsel to go over draft (1.4); revise draft to conform and include new matter as agreed (3.0). |
| 1/5/2008 | NDF | 610.00 | 3.50 | Telephone conference with PVNL and Frankel, et al. re reply brief (2.5); review edits to same (1.0). |
| 1/5/2008 | BSB | 630.00 | 7.10 | Trial preparation - cross examination - Henry |
| 1/6/2008 | NDF | 610.00 | 3.60 | Telephone conference with PVNL and Ansbro, et al. re reply brief edits (1.5); review various revised drafts of reply brief (2.1). |
| 1/6/2008 | TWS | 660.00 | 0.10 | E-mail to/from PVNL re LTC hearing |
| 1/6/2008 | JMR | 270.00 | 6.80 | Cite check, proof, and edit Daubert reply brief |

| 1/6/2008 | WBS | 720.00 | 7.80 | Continue work on Reply, including incorporation of overnight comments, new sections, review of statistical issues, and conference call with FCR counsel, and drafting introduction. |
| 1/6/2008 | ALV | 320.00 | 8.40 | Prepare for trial and upcoming pretrial matters (2.0); research regarding Reply to Debtors' Opposition to ACC's Motion to Exclude Experts (2.9); edit Reply to Debtors' Opposition to ACC's Motion to Exclude Experts (3.5). |
| 1/7/2008 | ALV | 320.00 | 17.00 | (Late Entry) - Teleconference with B. Cleveland regarding expert testimony (0.2); prepare for trial and upcoming pretrial matters (3.1); research regarding Reply to Debtors' Opposition to ACC's Motion to Exclude Experts (3.4); edit and file Reply to Debtors' Opposition to ACC's Motion to Exclude Experts (10.3). |
| 1/7/2008 | WBS | 720.00 | 9.50 | Finalize Reply, including review of FCR comments; research on Daubert standards, statistical issues (8.3); start preparation for early witnesses as listed by Debtor (1.2). |
| 1/7/2008 | JPW | 475.00 | 12.90 | Telephone conference with M. Hurford re Reply (x3) (.8); revise and finalize Reply brief (10.8); telephone conference with J. Ansboro re Reply brief (.2); telephone conferences with WBS re Reply brief (1.1) |
| 1/7/2008 | NDF | 610.00 | 11.50 | Review FCR edits to reply brief (1.5); edit same (0.8); trial preparation - Rodricks cross exam (3.5); trial preparation - attention to openings (4.5); email correspondence to Grace counsel re various trial issues (0.7); email to FCR counsel re openings (0.5). |
| 1/7/2008 | JMR | 270.00 | 14.60 | Revise brief, cite check and proof, assist with finalizing and filing |
| 1/7/2008 | BSB | 630.00 | 8.30 | General trial preparation; review Henry x-ray (4.1); study work on cross examination outlines (4.2) |
| 1/7/2008 | MAF | 195.00 | 5.00 | Collect, review and prepare trial exhibits. |
| 1/7/2008 | SZE | 195.00 | 0.40 | Assist D. Smith in creating exhibit cover pages and converting to PDF format |
| 1/7/2008 | DBS | 235.00 | 14.60 | Cite check and prepare exhibits for filing of Daubert reply brief (13.4); compile, review, and prepare |

| | | | | potential exhibits and other documents for use at estimation hearing (1.2). |
|---|---|---|---|---|
| 1/7/2008 | EGB | 235.00 | 5.50 | Quality-check medical chart for B. Baylor; review and check data that was input. |
| 1/7/2008 | SAT | 195.00 | 5.40 | Analyze data and compile spreadsheets for use in trial re X-ray profusion study. |
| 1/8/2008 | SAT | 195.00 | 7.80 | Analyze data and compile spreadsheets for use in trial re X-ray profusion study. |
| 1/8/2008 | EGB | 235.00 | 3.50 | Prepare documents on hard drive for D. Smith review and quality-check all work. |
| 1/8/2008 | NDF | 610.00 | 12.90 | Trial preparation. |
| 1/8/2008 | MAF | 195.00 | 6.00 | Collect, review and prepare trial exhibits. |
| 1/8/2008 | EI | 920.00 | 2.10 | Conf. call trial team re: prep (1.7); t/cs NDF re: prep (.3); Peterson memo (.1) |
| 1/8/2008 | DBS | 235.00 | 7.30 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (5.7); attend meeting re trial logistics (1.0); discuss trial logistics with vendors (.6). |
| 1/8/2008 | JMR | 270.00 | 1.20 | Research regulations |
| 1/8/2008 | BSB | 630.00 | 8.60 | Telephone conference with D. Relles (.3); meet with Grace Team (1.2); revise chart (.6); cross examination outlines (6.5) |
| 1/8/2008 | WBS | 720.00 | 6.60 | Review Debtor's reply (1.5); conference call with FCR re initial stage of trial, including Daubert arguments allocation of work for Op. Statements (1.3); work on Rodricks cross issues (3.8). |
| 1/8/2008 | JPW | 475.00 | 5.80 | Telephone conference with FCR re openings (1.5); meeting with trial team re assignments (1.0); review Grace Reply Brief (2.0); review Motion in Limine (1.0); meet with BSB re demonstratives (.3) |
| 1/8/2008 | ALV | 320.00 | 6.90 | Review pleadings (1.0); prepare for trial and upcoming pretrial matters and pleadings (5.8); meet with NDF, JPW, WBS, BSB, DBS, and MAF regarding pretrial matters (1.1). |

| 1/9/2008 | ALV | 320.00 | 5.70 | Editing and drafting of opposition to Debtors' Motion in limine (2.4); prep. for estimation hearing (3.3). |
| 1/9/2008 | WBS | 720.00 | 5.00 | Meeting with NDF and DBS re preparation for Debtor's first four witnesses as identified (1.5); review Rodricks deposition and publications and develop outline for cross (3.5). |
| 1/9/2008 | BSB | 630.00 | 8.30 | Trial preparation - prepare cross examination outlines (7.7); meetings with JPW and NDF (.6) |
| 1/9/2008 | JPW | 475.00 | 9.20 | Meet with BSB re Ory cross examination (.3); review cross examination outlines (2.2); research and draft response to motion in limine (5.9); meet with JMR re motion in limine (.8) |
| 1/9/2008 | JMR | 270.00 | 10.40 | Legal research for reply in support of motion in limine regarding admission of expert reports, revise draft of reply brief |
| 1/9/2008 | DBS | 235.00 | 9.80 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (9.5); discuss trial logistics with vendors (.3). |
| 1/9/2008 | SZE | 195.00 | 7.50 | Flag exhibits, create new exhibit list for cross-examination, index, assign new numbers, create labels and tab documents; create boxes for four witnesses obtaining cross-examination materials, pull originals, copy and quality check; copy and quality check exhibits for attorney opening statement; organize original exhibits and labeling all boxes; create box for D. Smith's trial materials and war room supplies for D. Smith |
| 1/9/2008 | MAF | 195.00 | 8.50 | Collect, review and prepare trial exhibits. |
| 1/9/2008 | NDF | 610.00 | 15.00 | Trial preparation (14.5); telephone conference with ACC lawyers re settlement (0.5). |
| 1/9/2008 | EGB | 235.00 | 2.00 | Prepare documents on hard drive for D. Smith review and quality-check all work. |
| 1/9/2008 | SAT | 195.00 | 2.60 | Retrieve documents re preparation of trial exhibits. |
| 1/9/2008 | SAT | 195.00 | 0.70 | Analyze data and compile spreadsheets for use in trial re X-ray profusion study. |

| 1/10/2008 | SAT | 195.00 | 5.60 | Create deposition designations for attorney review re trial. |
| 1/10/2008 | NDF | 610.00 | 12.00 | Trial preparation (11.5); telephone conference with Grace lawyers re trial logistics (0.5). |
| 1/10/2008 | MAF | 195.00 | 6.00 | Collect, review and prepare trial exhibits. |
| 1/10/2008 | WBS | 720.00 | 5.00 | Rodricks outline (1.5); Longo/Hays summary (2.5); conference with PVNL, NDF re strategy (1.0). |
| 1/10/2008 | SZE | 195.00 | 5.00 | Create labels for exhibits; organize witness cross-examination materials into redwells, label each redwell, pull original exhibits and copy per original, and quality check for D. Smith |
| 1/10/2008 | DBS | 235.00 | 9.70 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing. |
| 1/10/2008 | EI | 920.00 | 1.60 | T/c Peterson re: TDP and trial prep (.1); t/c Frankel re: various calls and status (.3); sorting for trip (1.0); t/c PVNL re: prep (.2). |
| 1/10/2008 | JMR | 270.00 | 12.40 | Continue legal research and preparing reply brief (2.6); legal research regarding the bases for expert testimony, prepare brief summarizing findings (9.8) |
| 1/10/2008 | BSB | 630.00 | 8.40 | Meeting with NDF and JPW re Ory and Henry (1.1); read Grace Motion in Limine (.7); continue work on trial preparation and exhibits (6.6) |
| 1/10/2008 | JPW | 475.00 | 9.00 | Meet with NDF and BSB re Ory (.8); e-mails re trial preparation (1.2); revise and research motion in limine response (4.8); review Rodericks Report (1.0); telephone conference with M. Hurford re filing (.6); trial preparation (.6) |
| 1/10/2008 | ALV | 320.00 | 7.60 | Editing and drafting of opposition to debtors' motion in limine (3.2); prep. for estimation hearing (4.4). |
| 1/11/2008 | ALV | 320.00 | 8.60 | Editing and filing of Opposition to Debtors' Motion in Limine (2.3); prep. for estimation hearing (6.3). |
| 1/11/2008 | BSB | 630.00 | 9.40 | Work with SEER data (3.8); read deposition transcripts (2.7); revise cross examination outlines (2.9) |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 1/11/2008 | JPW | 475.00 | 8.20 | Revise and finalize Response to Motion in Limine (2.1); telephone conference with M. Hurford (.2); Rodericks witness preparation (1.6); trial preparation (4.3) |
| 1/11/2008 | EI | 920.00 | 1.00 | Prep for trip. |
| 1/11/2008 | SZE | 195.00 | 6.50 | Pull original exhibits for witness cross-examinations, copy 11 times, organize into redwells, create labels for each redwell, and quality check; organize trial boxes with supplies, create labels for each box and quality check all boxes in order to ensure all supplies are shipped to trial for D. Smith |
| 1/11/2008 | WBS | 720.00 | 6.00 | Longo outline (2.3); Rodricks outline (2.4); organize trial materials (1.3). |
| 1/11/2008 | MAF | 195.00 | 6.50 | Collect, review and prepare trial exhibits. |
| 1/11/2008 | JMR | 270.00 | 9.40 | Continue legal research regarding bases for expert testimony and preparing brief summarizing findings |
| 1/11/2008 | NDF | 610.00 | 10.50 | Trial preparation. |
| 1/11/2008 | DBS | 235.00 | 8.50 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (7.5); cite check brief for attorney review (1.0). |
| 1/11/2008 | SAT | 195.00 | 2.40 | Retrieve documents re trial exhibits. |
| 1/12/2008 | DBS | 235.00 | 12.50 | Set up and organize war room and coordinate logistics with vendors in preparation for estimation hearing. |
| 1/12/2008 | NDF | 610.00 | 8.50 | Prepare for opening with PVNL and WBS (2.5); prepare for opening alone (5.5); emails to Bernick re various issues (0.5). |
| 1/12/2008 | WBS | 720.00 | 2.50 | Review opening outline; conference call re opening; review medical articles in preparation for Ory. |
| 1/12/2008 | EI | 920.00 | 1.50 | Memo JAL re: environmental settlement issues (.5); reviewed PVNL/NDF outlines (1.0). |
| 1/12/2008 | ALV | 320.00 | 7.00 | Prep. for estimation hearing. |
| 1/13/2008 | ALV | 320.00 | 14.90 | Prep. for estimation hearing. |

| 1/13/2008 | EI | 920.00 | 3.50 | Memos re: argument time (.5); prep session all hands in Pittsburgh (3.0). |
| 1/13/2008 | JPW | 475.00 | 10.10 | Deposition cross designations (4.2); travel to Pittsburgh, PA (3.0); trial preparation (2.9) |
| 1/13/2008 | WBS | 720.00 | 6.70 | Review Ory deposition (1.2); trial preparation in Pittsburgh, including outline for openings/Daubert argument; cases on procedure for estimation; meeting with FCR counsel; exhibits assembly (5.5) |
| 1/13/2008 | BSB | 630.00 | 4.30 | Meeting with co-counsel - trial preparation (4.3) |
| 1/13/2008 | DBS | 235.00 | 13.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing. |
| 1/13/2008 | NDF | 610.00 | 12.50 | Trial preparation. |
| 1/14/2008 | NDF | 610.00 | 11.00 | Prepare for estimation hearing (1.5); attend estimation hearing (8.0); prepare for trial witnesses (1.5). |
| 1/14/2008 | DBS | 235.00 | 11.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (1.9); attend estimation hearing (9.1). |
| 1/14/2008 | MAF | 195.00 | 9.50 | Attend Estimation Hearing. |
| 1/14/2008 | BSB | 630.00 | 8.20 | Estimation trial |
| 1/14/2008 | WBS | 720.00 | 8.50 | Trial day openings and Daubert motion; conferences with PVNL, NDF re adjustments to outlines in light of Bernick opening. |
| 1/14/2008 | JPW | 475.00 | 9.10 | Estimation trial - openings (8.5); meet with trial team re openings (.6) |
| 1/14/2008 | ALV | 320.00 | 16.10 | Prep. for estimation hearing (7.8); attendance at (and duties related to) estimation hearing (8.3). |
| 1/15/2008 | ALV | 320.00 | 12.60 | Preparation for estimation hearing. |
| 1/15/2008 | JPW | 475.00 | 9.40 | Prepare cross examination of Rodricks and Ory; trial preparation (6.0); meet with NDF and WBS re Rodricks (.5); cross designations (2.9) |
| 1/15/2008 | WBS | 720.00 | 10.00 | Preparation for Rodricks cross. |

| 1/15/2008 | BSB | 630.00 | 9.20 | Meetings with co-counsel; research; trial and witness preparation |
| 1/15/2008 | MAF | 195.00 | 12.50 | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 1/15/2008 | DBS | 235.00 | 13.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing. |
| 1/15/2008 | NDF | 610.00 | 15.80 | Trial preparation (Ory, Rodricks) (14.8); confer with PVNL and EI re case strategy (0.5); confer with Mullady re same (0.5). |
| 1/15/2008 | JAL | 495.00 | 0.90 | E-mail exchanges w/David Dixon re: estimation trial (.30); review and analysis of materials relating to estimation trial (.60). |
| 1/16/2008 | NDF | 610.00 | 14.00 | Trial preparation (2.5); participate in trial (estimation hearing) (9.0); confer with WBS and JPW re trial strategy and preparation (2.5). |
| 1/16/2008 | DBS | 235.00 | 12.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (1.5); attend estimation hearing (10.5). |
| 1/16/2008 | MAF | 195.00 | 10.50 | Attend Estimation Hearing. |
| 1/16/2008 | BSB | 630.00 | 8.90 | Estimation trial |
| 1/16/2008 | WBS | 720.00 | 10.80 | Trial day (8:45 am - 6:15 pm) (9.5); discuss strategy for next week with JPW, NDF (1.3). |
| 1/16/2008 | JPW | 475.00 | 12.20 | Trial of estimation issues (10.0); meet with NDF and WBS re trial issues (2.2). |
| 1/16/2008 | ALV | 320.00 | 14.20 | Preparation for estimation hearing (5.1); attendance at (and duties related to) estimation hearing (9.1). |
| 1/16/2008 | EGB | 235.00 | 3.50 | Conference calls with various vendors regarding internet connectivity issues. |
| 1/17/2008 | EGB | 235.00 | 5.00 | Collect, copy and review material to be used for trial for N. Finch and W. Slocombe. |
| 1/17/2008 | ALV | 320.00 | 4.50 | Prep. for estimation hearing. |

| 1/17/2008 | JPW | 475.00 | 4.10 | Telephone conference with ALV re trial logistics (.2); review opening transcripts (1.7); research evidence issue (2.2) |
| 1/17/2008 | WBS | 720.00 | 5.20 | Conference with PVNL and NDF re strategy on not everyone is average issue, 408, PIQs, overall cross approach (1.1); work on Lees cross preparation (4.1). |
| 1/17/2008 | NDF | 610.00 | 12.00 | Trial preparation (10.5); memo to EI and PVNL re case strategy (1.5). |
| 1/17/2008 | BSB | 630.00 | 3.80 | Trial preparation (3.8) |
| 1/17/2008 | DBS | 235.00 | 3.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (1.7); compile official trial transcript for attorney review (.8); discuss trial logistics with vendors (.5). |
| 1/17/2008 | JAL | 495.00 | 1.90 | Office conf. w/NDF re: estimation hearing issues (.20); review and analysis of materials relating to estimation trial (.90); office conf. w/PVNL, NDF and WBS re: estimation trial (.80). |
| 1/18/2008 | SAT | 195.00 | 13.50 | Quality-check Profusion readings data analysis worksheets re trial exhibits as per BSB instructions (11.5); edit Profusion worksheets (2.0). |
| 1/18/2008 | DBS | 235.00 | 7.40 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (5.6); compile and send deposition counter-designations to co-counsel for review (1.3); discuss trial logistics with vendors (.5). |
| 1/18/2008 | NDF | 610.00 | 14.20 | Trial preparation (7.5); confer with EI re case strategy (0.5); confer with Mullady re same (1.1); confer with BSB re Henry and Weill (1.0); read Parker and Henry depositions (1.5); review statistics textbook (0.9); revise cross outlines (1.2); telephone conference with Harding re case issue (0.5). |
| 1/18/2008 | BSB | 630.00 | 8.30 | Meet with FCR and NDF (2.1); continue work on trial preparation (5.2); planning meeting with NDF, WBS and JPW (1.0) |
| 1/18/2008 | MAF | 195.00 | 20.00 | Review marked deposition transcripts and draft counter-designation pleading for attorney (2.0); quality-check Profusion readings data analysis worksheets re trial exhibits as per BSB instructions and edit Profusin reading worksheets (18.0). |

| 1/18/2008 | JPW | 475.00 | 10.40 | Telephone conference with J. Ansboro re cross designations (.5); research PIQ issues (1.9); meet with WBS (.8); draft demonstratives (4.0); research cross issues (2.7); meet with ALV re trial logistics (.5) |
| 1/18/2008 | SZE | 195.00 | 18.50 | Assist S. Taylor in inserting data regarding Claimants Radiograph forms into Excel spreadsheet and quality check each document |
| 1/18/2008 | EI | 920.00 | 1.00 | Conf. NDF re: prep and staffing. |
| 1/18/2008 | WBS | 720.00 | 6.00 | Conference with NDF, JPW re preparation for next set of witnesses, MILs (0.7); work on Lees and Anderson preparation for cross, including analysis of overlap issue (5.3). |
| 1/18/2008 | CJK | 195.00 | 17.70 | Assist S. Taylor in quality checking exhibits |
| 1/18/2008 | ALV | 320.00 | 8.20 | Prep. for estimation hearing. |
| 1/18/2008 | JAL | 495.00 | 1.30 | Review and analysis of materials relating to estimation trial issues (1.2); reviewed notice of agenda for omnibus hearing on Jan. 28 (.10). |
| 1/19/2008 | ALV | 320.00 | 5.10 | Prep. for estimation hearing (4.8); review documents for relevance related to the estimation hearing (.30). |
| 1/19/2008 | DBS | 235.00 | 9.00 | Compile, review, and prepare potential exhibits and other documents for use at estimation hearing (8.4); draft estimation hearing admitted exhibit list for attorney review (.6). |
| 1/19/2008 | WBS | 720.00 | 4.50 | Research and task outline for MILs (1.4); work on Lees cross materials (3.1). |
| 1/19/2008 | JPW | 475.00 | 7.60 | Create demonstrative exhibits (4.1); deposition cross designations (2.7); meet with NDF re demonstratives (.5); e-mails re cross designations (.3) |
| 1/19/2008 | BSB | 630.00 | 6.00 | Prepare for Tuesday's trial session |
| 1/19/2008 | NDF | 610.00 | 8.20 | Review deposition counter designations (1.5); review Weill cross exhibits (1.0); prepare for trial (Weill, miscellaneous) (5.1); review counter designation pleading (0.1); emails re various (0.3); confer with WBS re bench memos (0.2). |

| 1/19/2008 | SAT | 195.00 | 7.50 | Quality-check Profusion readings data analysis worksheets re trial exhibits as per BSB instructions (4.0); edit Profusion worksheets (3.5). |
| 1/20/2008 | ALV | 320.00 | 2.20 | Prep. for estimation hearing. |
| 1/21/2008 | DBS | 235.00 | 9.50 | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 1/21/2008 | ALV | 320.00 | 8.90 | Prep. for estimation hearing. |
| 1/21/2008 | NDF | 610.00 | 8.70 | Trial preparation (8.2); confer with Grace lawyers re deposition designations (0.5). |
| 1/21/2008 | JAL | 495.00 | 2.60 | Review and analysis of materials pertaining to estimation trial. |
| 1/21/2008 | BSB | 630.00 | 4.10 | Trial preparation (4.1) |
| 1/21/2008 | MAF | 195.00 | 7.00 | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 1/21/2008 | WBS | 720.00 | 2.70 | Work on Lees, other cross outlines. |
| 1/22/2008 | WBS | 720.00 | 3.10 | Draft MIL re 408 contingency (1.8); conference with JPW re work to be done, assignments, line of argument (0.8); review day three transcript (0.5). |
| 1/22/2008 | MAF | 195.00 | 13.00 | Attend Estimation Hearing (9.0); compile, review and prepare potential exhibits and other documents for use at Estimation Hearing (4.0). |
| 1/22/2008 | JMR | 270.00 | 4.40 | Research regarding the admissibility of studies experts rely on for expert opinions (2.0); research regarding the admissibility of party admissions (2.0); prepare memorandums regarding same (.4) |
| 1/22/2008 | BSB | 630.00 | 9.50 | Estimation trial (8.3); preparation (1.2) |
| 1/22/2008 | JPW | 475.00 | 8.20 | Meet with WBS re bench memos (.8); research product issues (4.7); e-mails re PIQ issue (1.0); meet with JMR re bench memo (.5); review transcript of day 3 (1.2) |
| 1/22/2008 | JAL | 495.00 | 0.50 | Review and analysis of materials relating to estimation trial (.2); meeting w/PVNL re: issues pertaining to estimation trial (.3). |

| 1/22/2008 | NDF | 610.00 | 13.80 | Trial preparation (2.5); estimation trial (8.3); review counter designations and designations (1.5); telephone conference with Grace lawyers re deposition designations (0.5); review exhibits for objections (1.0). |
|---|---|---|---|---|
| 1/22/2008 | ALV | 320.00 | 8.20 | Prep. for estimation hearing (7.8); meet and confer conf. w/NDF, counsel for the future claimants' representative and counsel for the debtors (.04). |
| 1/22/2008 | ALV | 320.00 | 7.80 | Attendance at (and duties related to estimation hearing. |
| 1/22/2008 | TWS | 660.00 | 7.10 | Drafting papers for LTC bankruptcy - privilege issues; legal research re same (.5); telephone conference with Clerk in LTC bankruptcy re pending ECF registration; prepare motion for exemption (1.5); e-mails to Asarco ACC and CE Trust re LTC client privilege issues (.2); drafting papers for LTC bankruptcy re client privilege issues; legal research re same (4.9) |
| 1/22/2008 | AJS | 255.00 | 0.10 | Meeting with JPW regarding hearing research. |
| 1/22/2008 | DBS | 235.00 | 13.00 | Compile, review, and prepare potential exhibits, deposition designations, and other documents for use at Estimation Hearing (4.3); attend Estimation Hearing (8.7). |
| 1/23/2008 | TEP | 255.00 | 5.90 | Meet with JPW re legal question re admissibility of testimony (.30); legal research re same (5.6). |
| 1/23/2008 | TWS | 660.00 | 2.30 | Revise papers for submission in LTC bankruptcy - ACC privilege issues |
| 1/23/2008 | ALV | 320.00 | 9.40 | Prep. for estimation hearing (3.1); attendance at (and duties related to) estimation hearing (6.3). |
| 1/23/2008 | NDF | 610.00 | 7.80 | Estimation trial (6.5); telephone conference with PVNL and JAL re hearsay brief (0.5); draft insert for same (0.8). |
| 1/23/2008 | WBS | 720.00 | 2.90 | Review Day Four transcript (0.5); work on MIL re 408 (2.4). |
| 1/23/2008 | JAL | 495.00 | 0.30 | Teleconf. w/PVNL and NDF re: prep. of brief in support of evidentiary objection at trial. |

| 1/23/2008 | DBS | 235.00 | 10.00 | Compile, review, and prepare potential exhibits, deposition designations, and other documents for use at Estimation Hearing (.5); attend Estimation Hearing (7.3); clean-up war room and organize trial materials for transport (2.2). |
| 1/23/2008 | JPW | 475.00 | 7.70 | Research product issues (3.0); meet with TEP (.5); telephone conference with ALV re trial (.6); review trial transcript (1.2); meet with JMR re bench memo (.2); telephone conference with D. Relles re analysis; e-mails re products analysis (.4); memo re claims analysis (1.8) |
| 1/23/2008 | BSB | 630.00 | 5.00 | Estimation trial (5.0). |
| 1/23/2008 | JMR | 270.00 | 8.60 | Continue research regarding the admissibility of studies and party admissions; continue preparing memorandum regarding same (5.8); review documents to locate all documents featured in presentation prepared by witness (2.8) |
| 1/24/2008 | BSB | 630.00 | 7.20 | Transcript review (2.9); research - Moolgavkar issues (4.3) |
| 1/24/2008 | JPW | 475.00 | 9.20 | Meet with BSB re cross-exams (.3); draft products memo (3.9); e-mails re PIQ analysis (1.1); meet with NDF and WBS re trial plan (.4); memo on trial plan (.5); research PIQ issues (2.7); meet with TEP re bench memo (.3) |
| 1/24/2008 | MAF | 195.00 | 4.00 | Organize and review document productions and case files to be sent offsite. |
| 1/24/2008 | DBS | 235.00 | 4.80 | Draft Estimation Hearing admitted exhibit list for attorney review (3.0); review materials brought back from Estimation Hearing for attorney review and case files (1.8). |
| 1/24/2008 | WBS | 720.00 | 3.20 | Work on Lees and 408 issues. |
| 1/24/2008 | NDF | 610.00 | 0.50 | Confer with JPW and WBS re trial planning issues. |
| 1/24/2008 | ALV | 320.00 | 6.20 | Prep. for estimation hearing (5.9); meeting w/JMR re: research for the estimation hearing (.03). |
| 1/24/2008 | LMK | 510.00 | 0.20 | Review email re: PIQ admissibility issue. |

| 1/24/2008 | JMR | 270.00 | 4.00 | Obtain documents for estimation hearing (.8); research for hearsay objections to exhibits used at estimation hearing (3.2) |
| 1/24/2008 | TEP | 255.00 | 6.20 | Legal research on Westlaw re admissibility of testimony (4.7); prepare memo re admissibility of testimony (1.1); confer with JPW re same (.4). |
| 1/24/2008 | AJS | 255.00 | 1.40 | Legal research regarding hearsay exceptions. |
| 1/25/2008 | TEP | 255.00 | 3.90 | Legal research on Westlaw re admissibility of testimony (1.0); prepare memo re admissibility of testimony (.6); confer with JAL re research on hearsay (.3); legal research on Westlaw re definition of party in contested matter (2.0). |
| 1/25/2008 | JAL | 495.00 | 2.00 | Reviewed memo from EI re: estimation trial (.30); office conf. w/TEP re: legal research relating to evidentiary issue at estimation trial (.50); review and analysis of materials relating to prep. of brief on evidentiary issue in estimation trial (1.2). |
| 1/25/2008 | BSB | 630.00 | 5.70 | Trial preparation (5.0); review of Moolgavkar notes and motions (.7). |
| 1/25/2008 | JMR | 270.00 | 3.60 | Continue drafting memorandum regarding hearsay objections to exhibits used at estimation hearing |
| 1/25/2008 | TWS | 660.00 | 0.10 | Read memo re estimation trial |
| 1/25/2008 | ALV | 320.00 | 2.10 | Research for bench memoranda related to specific evidentiary issues (1.1); prep. for estimation hearing (1.0). |
| 1/25/2008 | NDF | 610.00 | 9.10 | Trial planning (7.0); telephone conference with EI re same (0.5); telephone conference with Mullady re discovery issue (0.3); plan for medical testimony (0.8); review products memo (0.5). |
| 1/25/2008 | EI | 920.00 | 0.50 | T/c NDF re: trial plan (.5). |
| 1/25/2008 | WBS | 720.00 | 4.30 | Review Lees and Anderson source materials, including e-mails to experts for assistance (3.1); conferences with NDF, JPW re handling PIQ issues (1.2). |

| 1/25/2008 | DBS | 235.00 | 5.70 | Draft estimation hearing admitted exhibit list for attorney review (1.7); collect Estimation Hearing exhibits for attorney review (1.0); compile official Estimation Hearing transcripts for attorney review (1.5); review and compile previous trial testimony of upcoming witness for attorney review and case files (1.5). |
| --- | --- | --- | --- | --- |
| 1/25/2008 | MAF | 195.00 | 5.50 | Compile and organize Estimation Hearing admitted exhibits. |
| 1/25/2008 | JPW | 475.00 | 8.80 | Meet with NDF re product research (.2); e-mails re PIQ analysis (1.0); memo re PIQ analysis (2.2); product research (2.7); meet with WBS re Lees issues (.5); review FCR proposal (.3); cross exam preparation (1.9) |
| 1/26/2008 | JAL | 495.00 | 5.70 | Review and analysis of materials relating to prep. of brief on evidentiary issue. |
| 1/27/2008 | TEP | 255.00 | 1.90 | Legal research on Westlaw re hearsay. |
| 1/28/2008 | TEP | 255.00 | 5.50 | Legal research on Westlaw re hearsay (3.0); review and edit bench memo re admissibility (2.5). |
| 1/28/2008 | WBS | 720.00 | 3.40 | Research re British asbestosis registry and incidence issues (1.3); possible use of historical occupational exposure studies (2.1). |
| 1/28/2008 | NDF | 610.00 | 7.40 | Prepare for omnibus hearing (2.4); attend omnibus and argue lawyer discovery issue (2.5); confer with Mullady re case issues (1.0); draft memo to committee (1.5). |
| 1/28/2008 | JAL | 495.00 | 4.30 | Drafted and revised brief in support of objection to certain Grace exhibits offered into evidence. |
| 1/28/2008 | BSB | 630.00 | 5.60 | Legal research -- causation (2.9); read NDF memo (.2); research Moolgavkar audits and Daubling DOSE (2.5). |
| 1/28/2008 | AJS | 255.00 | 1.70 | Legal research regarding hearsay exceptions. |
| 1/28/2008 | AJS | 255.00 | 0.10 | Meeting with JPW regarding hearsay exceptions research. |
| 1/28/2008 | AJS | 255.00 | 2.50 | Legal research regarding privilege and duties of examiner. |

| 1/28/2008 | AJS | 255.00 | 0.20 | Meeting with KCM regarding research regarding privilege and duties of examiner. |
| 1/28/2008 | AJS | 255.00 | 0.10 | Meeting with TWS regarding duties of examiner research (2x). |
| 1/28/2008 | AJS | 255.00 | 0.50 | Preparation of memo regarding duties of examiner. |
| 1/28/2008 | JPW | 475.00 | 7.80 | Expert cross-exam preparation (6.0); review draft and meet with TEP re bench memo (.6); telephone conference with M. Hurford re hearing (.5); meet with WBS re Lees (.4); meet with BSB re witness preparation (.3) |
| 1/28/2008 | ALV | 320.00 | 7.20 | Research for bench memoranda related to specific evidentiary issues (6.9); responding request and correspondence regarding recent pleadings (.30). |
| 1/28/2008 | TWS | 660.00 | 1.20 | Telephone conference with D. Banker re former clients (3x) (.4); conference with AJS re privilege issue pertaining to examiner (2x) - assignment and results (.5); telephone conference with D. Baker and P. Goodman re upcoming LTC hearing (.3) |
| 1/28/2008 | EI | 920.00 | 0.20 | T/c NDF re: hearing (.2). |
| 1/28/2008 | MAF | 195.00 | 3.00 | Compile and organize Estimation Hearing admitted exhibits. |
| 1/28/2008 | DBS | 235.00 | 3.70 | Research deposition testimony of witness in relevant proceeding (1.0); review and organize documents collected from Estimation Hearing for hard and electronic case files (1.7); collect Estimation Hearing exhibits for attorney review (1.0). |
| 1/29/2008 | DBS | 235.00 | 4.30 | Compile expert reports and deposition exhibits for attorney use in preparing cross examination of witness (1.5); review and organize documents collected from Estimation Hearing for hard and electronic case files (2.8) |
| 1/29/2008 | TWS | 660.00 | 2.90 | Multiple telephone calls to/from D. Baker re hearing on ACC privilege issues in LTC case (.3); read caselaw on privilege issues pertaining to examiner, prepare for hearing (1.0); in court on limited objections to subpoena to LTC (1.6) |
| 1/29/2008 | JMR | 270.00 | 1.20 | Organize documents for estimation hearing |

| 1/29/2008 | ALV | 320.00 | 8.60 | Research for bench memoranda related to specific evidentiary issues (8.0); prep. for estimation hearing (.60). |
|---|---|---|---|---|
| 1/29/2008 | JPW | 475.00 | 8.30 | Prepare cross-exam of experts (4.4); review epidemiological studies (2.7); meet with BSB re witnesses (.9); e-mails re report backup (.3) |
| 1/29/2008 | NDF | 610.00 | 8.10 | Working on memo to ACC (2.5); working on trial prep. (4.3); e-mail correspondence to Mullady and EI re: various (.50); e-mail correspondence w/Hurford re: various (.30); tele. conf. re: various grace issues (.5). |
| 1/29/2008 | EI | 920.00 | 0.60 | Trial material from Rice (.2); hearing issues (.1); t/c NDF re: trial issues (.3). |
| 1/29/2008 | AJS | 255.00 | 1.10 | Legal research regarding hearsay exceptions. |
| 1/29/2008 | BSB | 630.00 | 5.90 | Trial preparation - medical |
| 1/29/2008 | JAL | 495.00 | 7.90 | Further drafting and revisions to brief in support of ACC's objection to admitting certain evidence (.7.7); reviewed memo from NDF re: yesterday's omnibus hearing (.10); office conf. w/TEP re: ACC's objection to admitting certain evidence (.10). |
| 1/29/2008 | WBS | 720.00 | 5.30 | Work on Lees, Anderson and PIQ issues (4.9); review newly found MKT3 report (0.2); review note on misclassified product (0.1); review UCC and UST filings on FCR consultant application (0.1). |
| 1/29/2008 | TEP | 255.00 | 4.40 | Prepare and edit and revise argument re: hearsay (2.7); prepare and edit and revise bench memo (.4); legal research on Westlaw re: hearsay (1.2); emails to Jeff Liesemer re: same (.1) |
| 1/30/2008 | TEP | 255.00 | 2.30 | Legal research re: hearsay |
| 1/30/2008 | WBS | 720.00 | 5.30 | Work on Lees, Anderson and Moolgavkar cross preparation (5.1); review memo on January 28 hearing (0.2). |
| 1/30/2008 | JAL | 495.00 | 1.20 | Reviewed and analysis of legal research provided by TEP re: brief in support of ACC's evidentiary objection on grounds of hearsay and relevance (.40); reviewed and edited insert drafted by TEP for brief in support of evidentiary objection (.20); office conf. w/ALV re: brief in support of evidentiary objection |

| | | | | (.30); reviewed comments and mark-ups of draft brief in support of evidentiary objection (.30). |
|---|---|---|---|---|
| 1/30/2008 | BSB | 630.00 | 8.70 | Preparation for meeting with Welch (3.7); read trial excerpt (2.9); medical witness preparation (2.1) |
| 1/30/2008 | AJS | 255.00 | 0.80 | Legal research regarding hearsay objections. |
| 1/30/2008 | EI | 920.00 | 0.50 | Call Mullady, NDF re: trial prep. |
| 1/30/2008 | NDF | 610.00 | 9.60 | Revise and edit hearsay brief (2.2); review FCR comments on same (.40); trial planning re: Welch and Moogavkar (4.2); tele. conf. w/Mullady and EI re: case issues (.40); read Cooney depo. (1.0); read draft e-mail re: order of proof (.20); draft e-mail re: case issues and overview (.50); e-mail experts re: dates (.20); teleconf. w/Steve Snyder re: case issues (.50). |
| 1/30/2008 | JPW | 475.00 | 8.00 | Telephone conference with W. Cleveland (.5); cross examination preparation (4.9); meet with BSB and NDF re Welch (.4); analysis of Moolgavkar (2.2) |
| 1/30/2008 | JPW | 475.00 | 0.50 | Review order and e-mails to TWS |
| 1/30/2008 | ALV | 320.00 | 6.50 | Research for bench memoranda related to specific evidentiary. |
| 1/30/2008 | TWS | 660.00 | 1.00 | Work on form of order resolving limited objections to production of Heller report:  multiple telephone calls to/from D. Baker and E. Austin; edit drafts; e-mails to/from multiple counsel re same |
| 1/31/2008 | DBS | 235.00 | 4.50 | Create calendar of witness availability for Estimation Hearing (1.0); review and compile previous trial testimony of upcoming witness for attorney review and case files (.5); review incoming pleadings and correspondence for hard and electronic case files (3.0). |
| 1/31/2008 | JMR | 270.00 | 1.10 | Assist with finalization of brief, organize exhibits |
| 1/31/2008 | ALV | 320.00 | 7.90 | Prep. for estimation hearing (.80); research for bench memoranda related to specific evidentiary issues (7.1). |
| 1/31/2008 | MAF | 195.00 | 2.00 | Organize and review document productions and case files to be sent offsite. |

| 1/31/2008 | JPW | 475.00 | 7.20 | Meet with L. Welch, NDF and BSB re cross and direct testimony (5.0); research epidemiology issues (1.9); meet with NDF re Anderson (.3) |
|-----------|-----|--------|------|---|
| 1/31/2008 | WBS | 720.00 | 3.40 | Continue work on estimation analysis and industrial hygiene, exposure materials for cross of Grace witness and direct of ours. |
| 1/31/2008 | NDF | 610.00 | 12.50 | Trial planning re: reding Moolgavkar and Welch materials (6.5); meeting w/Welch, JPW, BSB re: trial prep. (5.5); editing hearsay object brief (.50). |
| 1/31/2008 | JAL | 495.00 | 4.80 | Drafted e-mail to TEP re: brief in support of evidentiary objection (.10); reviewed memo from TEP re: brief in support of evidentiary (.10); reviewed memo from ALV re: brief in support of evidentiary objection (.10); further editing and revisions to brief in support of hearsay objection (3.2); office conf. w/NDF re: brief in support of hearsay objection (.20); review and analysis of materials relating to brief in support of hearsay objection (.60); reviewed memo from PVNL re: comments on brief in support of hearsay objection (.20); e-mail exchanges w/PVNL re: brief in support of hearsay objection (.30). |
| 1/31/2008 | EI | 920.00 | 0.60 | T/c NDF re: brief (.1); read draft brief (.5). |
| 1/31/2008 | BSB | 630.00 | 8.50 | Meeting with Dr. Welch, NDF and JPW (5.4); review articles from Welch (3.1) |
| 1/31/2008 | TEP | 255.00 | 0.80 | Legal research on Lexis re: hearsay |
| 2/1/2008 | TWS | 660.00 | 0.20 | Note to team re LTC bankruptcy (.1); conference with JPW re Heller Ehrman report (.1) |
| 2/1/2008 | WBS | 720.00 | 2.10 | Work on witness preparation for trial - Anderson, Lees, Lee. |
| 2/1/2008 | DBS | 235.00 | 4.70 | Cite check brief for attorney review. |
| 2/1/2008 | NDF | 610.00 | 9.00 | Revise hearsay objections brief in light of EI comments (2.5); work on Welch direct exam slides and review medical articles (5.5); emails to FCR re various case issues (0.5); telephone conference with PVNL re Grace hearsay brief (0.3); telephone conference with EI re same (0.2). |
| 2/1/2008 | JMR | 270.00 | 2.60 | Assist with finalization of brief |

| 2/1/2008 | JPW | 475.00 | 7.10 | Research and cross outlines for industrial hygienists (4.9); review epidemiology expert testimony (2.2) |
|---|---|---|---|---|
| 2/1/2008 | JPW | 475.00 | 0.70 | Review Heller Ehrman report |
| 2/1/2008 | SZE | 195.00 | 1.00 | (1/23/08) Assist S. Taylor in making labels for pre-trial conference exhibits |
| 2/1/2008 | BSB | 630.00 | 7.60 | Trial preparation; review transcripts (1.8); read prior Moolgavkar testimony (2.7); review epidemiology studies (3.1) |
| 2/1/2008 | JAL | 495.00 | 1.90 | Reviewed e-mail exchanges between PVNL and NDF re: comments on brief in support of hearsay objection (.20); teleconf. w/PVNL and NDF re: brief in support of hearsay objection (.40); revised and edited brief in support of hearsay objection (.20); office conf. w/JMR re: next steps on brief in support of hearsay objection (.10); tele. call w/NDF re: brief in support of hearsay objection (.10); e-mail exchanges w/NDF re: brief in support of hearsay objection (.20); reviewed mark-up of brief in support of hearsay objection (.20); review and analysis of materials in connection with brief in support of hearsay objections (.20); drafted and revised memo to JMR re: legal research in connection w/brief in support of hearsay objection (.20); drafted e-mail to NDF re: brief in support of hearsay objection (.10). |
| 2/1/2008 | AJS | 255.00 | 0.30 | Legal research regarding hearsay exceptions. |
| 2/2/2008 | JMR | 270.00 | 1.20 | Research for brief |
| 2/2/2008 | NDF | 610.00 | 1.00 | Review email correspondence re case issues and respond to same (0.5); read cases (0.5). |
| 2/3/2008 | JMR | 270.00 | 1.20 | Continue research for brief |
| 2/3/2008 | JAL | 495.00 | 3.90 | Reviewed mark-up of brief in support of hearsay objection (.20); reviewed e-mail exchanges between NDF and JMR re: revised draft of brief in support of hearsay objection (.20); legal research and analysis re: issues connected with brief in support of hearsay objection (2.50); drafted and revised memo to NDF and JMR re: issues relating to brief in support of hearsay objection (1.0). |

| 2/4/2008 | JAL | 495.00 | 4.80 | Teleconf. w/EI, PVNL and NDF re: brief in support of hearsay objection (.60); further edits and revisions to brief in support of hearsay objection (1.80); teleconf. w/M. Hurford re: issues relating to brief in support of hearsay objection (.20); further review and edits to brief in support of hearsay objection (1.80); drafted and revised memos (2x) to ALV and JMR re: brief in support of hearsay objection (.30); drafted memo to NDF re: brief in support of hearsay objection (.10). |
|---|---|---|---|---|
| 2/4/2008 | AJS | 255.00 | 0.90 | Legal research regarding hearsay exceptions. |
| 2/4/2008 | ALV | 320.00 | 13.70 | Research for bench memoranda related to specific evidentiary and witness related issues (7.3); meet with NDF and JMR to discuss research (0.3); edit and file bench memorandum related to admissibility of PIQ and POC evidence (6.1). |
| 2/4/2008 | JMR | 270.00 | 5.40 | Assist with finalization and filing of brief (3.4); legal research regarding subpoena to non-party (2.0). |
| 2/4/2008 | BSB | 630.00 | 8.00 | Follow up on material from Welch (1.4); read motions (.9); read debtor brief re hearsay (.8); work on medical issues (4.9) |
| 2/4/2008 | JPW | 475.00 | 5.70 | Create demonstrative exhibits (3.7); read transcript of hearing (1.0); meet with BSB re hearing (.6); review exhibit objections (.4) |
| 2/4/2008 | JPW | 475.00 | 0.40 | Draft pro hac vice motion |
| 2/4/2008 | NDF | 610.00 | 10.00 | Trial planning and prep work (8.5); telephone conference with EI re same (0.5); edit hearsay brief (0.5); telephone conference with EI, PVNL, et al re same (0.5). |
| 2/4/2008 | DBS | 235.00 | 4.60 | Cite check brief and collect exhibits to brief for attorney review. |
| 2/5/2008 | DBS | 235.00 | 2.00 | Collect expert reports, deposition exhibits, and prior testimony of upcoming witness for attorney review (1.0); review and organize documents related to Estimation Hearing for hard and electronic case files (1.0). |
| 2/5/2008 | MAF | 195.00 | 5.50 | Compile list of ACC/FCR trial exhibits that Grace objected to on authenticity grounds. |

| 2/5/2008 | NDF | 610.00 | 10.50 | Trial planning and prep work (medical issues) (8.8); telephone conference with EI re case issues (0.5); review ALV memo re lawyer discovery (0.5); telephone conference with EI and N. Ramsey re discovery to Kraus (0.7). |
| 2/5/2008 | JPW | 475.00 | 7.40 | Develop demonstrative exhibits (2.2); review and research epidemiology issues (3.7); meet with NDF re Moolgavkar (.4); revise Grace Trial Projects list (.6); e-mails re epidemiology issues (.5) |
| 2/5/2008 | JPW | 475.00 | 0.50 | Revise pro hac vice motion (.4); meet with TWS re pro hac vice motion (.1) |
| 2/5/2008 | BSB | 630.00 | 6.30 | Prepare deposition digest - Moolgavkar Price trial (3.2); research medical issues (1.7); read pleadings (1.4) |
| 2/5/2008 | JMR | 270.00 | 1.20 | Legal research regarding subpoena to non-party |
| 2/5/2008 | ALV | 320.00 | 9.20 | Research for bench memoranda related to specific evidentiary and witness related issues (4.9); draft bench memoranda related to specific evidentiary and witness related issues (3.4); review recent pleadings (0.5); meet with JMR regarding research (0.4). |
| 2/5/2008 | JAL | 495.00 | 0.30 | Review and analysis of debtors' and FCR's briefs re: hearsay objection. |
| 2/6/2008 | ALV | 320.00 | 11.20 | Research for bench memoranda related to specific evidentiary and witness related issues (3.9); prepare for Estimation Hearing (6.2); meet with NDF, WBS, BSB, and JPW regarding strategy (1.1). |
| 2/6/2008 | AJS | 255.00 | 2.70 | Legal research regarding hearsay exceptions. |
| 2/6/2008 | BSB | 630.00 | 7.60 | Research Moolgavkar Req (.9); t/c Relles (.2); call Relles, NDF, JPW (.5); review - Price & Ware (3.1); review material from Welch (1.9); team meeting (1.0) |
| 2/6/2008 | JPW | 475.00 | 8.30 | Telephone conference with D. Relles, NDF and BSB re calculations (.4); Moolgavkar cross outline research (2.6); meeting with Grace trial team re projects (1.0); meet with JMR re bench memos (.2); research epidemiology issues (3.0) |
| 2/6/2008 | NDF | 610.00 | 10.90 | Trial planning and prep work (medical issues) (7.7); confer with JPW and Relles re Moolgavkar math |

|            |        |        |       |                                                                                                                                                                                                                                                                            |
|------------|--------|--------|-------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |        |        |       | (0.5); confer with Grace team re to do list and case issues (1.0); telephone conference with EI re case issues (0.2); draft correspondence to Bernick re Kraus deposition (0.5); emails with Bernick, Kraus, Ramsey re same (0.3); review document demands to Snyder (0.5); email to Snyder re same (0.2). |
| 2/6/2008   | MAF    | 195.00 | 10.50 | Compile list of ACC/FCR trial exhibits that Grace objected to on authenticity grounds.                                                                                                                                                                                     |
| 2/6/2008   | DBS    | 235.00 | 2.80  | Update objections to debtor's exhibit list to include exhibits admitted or offered at Estimation Hearing for attorney review.                                                                                                                                              |
| 2/6/2008   | WBS    | 720.00 | 5.50  | Work on Hughes/Siegal materials for trial (2.1); conference with NDF, JPW, BSB re trial preparation assignments (1.0); work on Hays/Longo direct preparation (1.4); review Anderson testimony in individual PI case (1.0).                                                    |
| 2/7/2008   | WBS    | 720.00 | 1.20  | Memo re Anderson transcript and follow-up and e-mails for follow-up.                                                                                                                                                                                                       |
| 2/7/2008   | DBS    | 235.00 | 4.90  | Review and organize documents related to Estimation Hearing for hard and electronic case files (2.0); compile demonstratives used at Estimation Hearing for expert review (.5); review drafts of exhibit lists with objections included, and send for attorney review (2.4). |
| 2/7/2008   | NDF    | 610.00 | 11.80 | Trial planning and prep (medical issues) (8.5); trial prep (Peterson/claim number issues (1.1); review discovery aimed at Snyder (0.4); telephone conference with EI re same (0.3); telephone conference with Snyder re same (0.5); review materials re hearsay issue (1.0). |
| 2/7/2008   | BSB    | 630.00 | 8.30  | Trial preparation - medical research (5.7); read ACC/FCR hearsay materials (1.2); read other pleadings (1.4)                                                                                                                                                                |
| 2/7/2008   | JPW    | 475.00 | 0.90  | Revise and file pro hac vice motion                                                                                                                                                                                                                                        |
| 2/7/2008   | JPW    | 475.00 | 7.30  | Demonstratives for cross examination (2.5); telephone conference with D. Relles (1.0); meet with NDF re cross examination (.8); research epidemiology issues (3.0)                                                                                                           |
| 2/7/2008"  | "AJS"  | 255.00 | 0.90  | "Legal research regarding hearsay exceptions.                                                                                                                                                                                                                              |

| 2/7/2008 | LIB | 205.00 | 0.00 | Copy of Risk Assessment in the Federal Government (ALV/CRK). |
|----------|-----|--------|------|-------------------------------------------------------------|
| 2/7/2008 | ALV | 320.00 | 9.60 | Prepare for Estimation Hearing (9.0); review documents for relevance (0.6). |
| 2/7/2008 | JAL | 495.00 | 0.10 | Reviewed exchange of e-mails between NDF and M. Hurford re: hearsay objection issue. |
| 2/8/2008 | ALV | 320.00 | 8.10 | Prepare for Estimation Hearing. |
| 2/8/2008 | JPW | 475.00 | 5.10 | Grace demonstratives (2.4); research epidemiology issues (2.7) |
| 2/8/2008 | BSB | 630.00 | 4.30 | Trial preparation - research |
| 2/8/2008 | NDF | 610.00 | 7.00 | Trial planning and prep (medical issues and Moolgavkar math) (6.5); trial planning and prep (Peterson/claim numbers issues) (0.5). |
| 2/8/2008 | DBS | 235.00 | 3.50 | Review and organize documents related to Estimation Hearing for hard and electronic case files. |
| 2/11/2008 | NDF | 610.00 | 8.90 | Trial prep (tort system issues; Beber, Siegal, Hughes depositions) (7.9); trial prep (Peterson graphics) (0.5); emails to EI and Mullady re case issues (0.5). |
| 2/11/2008 | MAF | 195.00 | 4.50 | Collect and organize admitted ACC/FCR trial exhibits for NDF; index boxes to be sent off-site. |
| 2/11/2008 | BSB | 630.00 | 8.90 | Review Anderson depo (4.3); read Anderson reports (4.6) |
| 2/11/2008 | JPW | 475.00 | 7.60 | Telephone conference with C. O'Connell re PIQ issues (.2); review and research PIQ discovery issues (2.9); revise demonstratives (1.0); witness preparation (2.7); e-mails re Anderson analysis (.8) |
| 2/11/2008 | ALV | 320.00 | 7.90 | Prepare for Estimation Hearing. |
| 2/11/2008 | DBS | 235.00 | 3.90 | Collect certain trial exhibits and separate into categories as designated by NDF (1.0); compile electronic copies of trial exhibits for attorney review (.5); compile draft demonstratives for attorney review (.3); compile and copy expert reliance video for attorney review (1.0); review and organize incoming pleadings and correspondence for case files (1.1). |

| 2/11/2008 | JAL | 495.00 | 2.50 | Review and analysis of materials relating to PI claims estimation. |
| 2/11/2008 | AJS | 255.00 | 4.70 | Preparation of bench memos regarding hearsay exceptions. |
| 2/11/2008 | AJS | 255.00 | 2.10 | Legal research regarding hearsay exceptions. |
| 2/12/2008 | AJS | 255.00 | 2.80 | Preparation of bench memos regarding hearing exceptions. |
| 2/12/2008 | AJS | 255.00 | 0.50 | Review of other creditor's settlement agreements. |
| 2/12/2008 | AJS | 255.00 | 0.40 | Meeting with KCM regarding other settlement agreements and release provisions (2x). |
| 2/12/2008 | AJS | 255.00 | 0.30 | Analysis of release provisions. |
| 2/12/2008 | AJS | 255.00 | 0.60 | Meeting with KCM and TWS regarding Heyman research. |
| 2/12/2008 | AJS | 255.00 | 0.30 | Review of meeting notes regarding Heyman research. |
| 2/12/2008 | AJS | 255.00 | 1.00 | Asbestos Lunch. |
| 2/12/2008 | AJS | 255.00 | 1.30 | Review of settlement agreement. |
| 2/12/2008 | AJS | 255.00 | 0.90 | Meeting with KCM regarding settlement agreement (several x). |
| 2/12/2008 | DBS | 235.00 | 3.50 | Collect and index certain trial exhibits and separate into categories as designated by NDF. |
| 2/12/2008 | ALV | 320.00 | 3.30 | Prepare for Estimation Hearing. |
| 2/12/2008 | JPW | 475.00 | 7.30 | E-mails re allocation issues (.5); meet with NDF re Kraus deposition (1.0); research for Motion in Limine (1.7); create timeline (2.2); notes on deposition preparation (1.4); demonstratives (.5) |
| 2/12/2008 | JPW | 475.00 | 0.20 | Review retention application; meet with TWS |
| 2/12/2008 | BSB | 630.00 | 7.90 | Medical research re low dose epidemiology studies (5.1); read hearing transcript (2.8) |

| | | | | |
|---|---|---|---|---|
| 2/12/2008 | MAF | 195.00 | 3.50 | Collect and index certain trial exhibits and separate into categories designated by NDF. |
| 2/12/2008 | TWS | 660.00 | 0.30 | Telephone conference with P. Goodman; telephone call to D. Baker - left message; e-mails and docket check re LTC bankruptcy |
| 2/12/2008 | NDF | 610.00 | 10.40 | Trial prep (review exhibits for proof of tort system issues part of case) (4.5); trial planning and witness outlines (4.3); telephone conference with Snyder et al re discovery responses (0.6); meet with JPW re Kraus questionnaire issues (1.0). |
| 2/13/2008 | NDF | 610.00 | 8.50 | Review Grace exhibits for objections (4.5); telephone conference with EI and Mullady re case issues (0.7); Snyder document responses (0.5); review Grace methodology documents (1.0); draft letter to Bernick and Mendelson (0.5); emails to Orton (0.3); trial prep (case overview outline) (0.7); draft cover pleading for exhibit objections (0.3). |
| 2/13/2008 | JPW | 475.00 | 8.40 | Meet with AJS re bench memo (.2); review and revise bench memo (.3); telephone conference with ALV re judicial notice (.2); meet with BSB re Parker (.4); prepare cross examination scripts (2.9); research Lees' calculations (2.6); finalize time line (1.8). |
| 2/13/2008 | MAF | 195.00 | 4.50 | Research and compile requested trial exhibits for attorney review. |
| 2/13/2008 | BSB | 630.00 | 4.20 | X exam outline prep |
| 2/13/2008 | JPW | 475.00 | 0.50 | Review Examiner Work Plan (.2); e-mail summary of Examiner Work Plan (.2); review Navigant attachment (.1) |
| 2/13/2008 | ALV | 320.00 | 9.30 | Prepare for Estimation Hearing (8.2); review documents for relevance and privilege concerns (1.1). |
| 2/13/2008 | DBS | 235.00 | 6.90 | Attend meeting re substantive objections to debtor's trial exhibits and record objections (4.3); collect relevant documents in preparation for objections meeting (.5); contact document retrieval service to obtain better copy of trial exhibit (.3); update objections to debtor's exhibit list (.5); review and compile document production for attorney review and case files (1.3). |

| 2/13/2008 | LIB | 205.00 | 0.00 | Find the title Introduction to Occupational Epidemiology (BSB/CRK). |
| 2/13/2008 | JMR | 270.00 | 2.20 | Revise and finalize bench memorandum regarding the admissibility of studies the experts relied on |
| 2/13/2008 | AJS | 255.00 | 1.10 | Legal research regarding hearsay exceptions. |
| 2/13/2008 | AJS | 255.00 | 3.40 | Preparation of bench memos regarding hearsay exceptions. |
| 2/13/2008 | AJS | 255.00 | 1.10 | Review of Monokote videos. |
| 2/13/2008 | JAL | 495.00 | 1.00 | Review and analysis of materials relating to estimation proceeding. |
| 2/14/2008 | AJS | 255.00 | 1.90 | Preparation of bench memos. |
| 2/14/2008 | LIB | 205.00 | 0.00 | Find the title Introduction to Occupational Epidemiology (BSB/CRK). |
| 2/14/2008 | DBS | 235.00 | 4.50 | Cite check bench memorandum for attorney review (3.0); review and compile document production for attorney review and case files (.7); retrieve transcripts and document productions for attorney use in deposition prep meeting (.8). |
| 2/14/2008 | ALV | 320.00 | 7.80 | Prepare for Estimation Hearing. |
| 2/14/2008 | BSB | 630.00 | 7.50 | Research Bench memo (2.6); research WIOSH & OSHA standards re TWH (2.9); cn JPW re exposure (.7); case prep (1.3) |
| 2/14/2008 | MAF | 195.00 | 4.00 | Collect and organize deposition exhibits and expert reports for attorney review. |
| 2/14/2008 | TWS | 660.00 | 0.10 | Letter to Examiner in LTC bankruptcy |
| 2/14/2008 | JPW | 475.00 | 7.80 | Revise Lees cross outlines (2.2); analyze Anderson data (3.7); meet with WBS re Anderson (1.0); prepare documents for witness preparation (.5); telephone conference with DBS re PIQ POC issue (.1); meet with MAF re PIQ issues (.1); meet with AJS re bench memo (.2) |
| 2/14/2008 | WBS | 720.00 | 6.90 | Review and revise trial outline (0.6); memo re Anderson's multiple estimates of lifetime expert (1.3); work on charts for Anderson/Lees cross and |

|            |     |        |      | rebuttal (3.5); conferences with JPW re issues in Anderson report (0.2); review our experts' work for rebuttal material (1.3). |
|------------|-----|--------|------|---|
| 2/14/2008 | NDF | 610.00 | 8.60 | Review Snyder documents to be produced (0.5); prep session with Snyder for deposition (6.1); trial prep (2.0). |
| 2/15/2008 | NDF | 610.00 | 7.80 | Snyder deposition (5.0); prepare for same (1.2); review Grace objections to ACC exhibit list (0.5); trial preparation (1.1). |
| 2/15/2008 | BSB | 630.00 | 5.30 | Cross exam preparation - medical |
| 2/15/2008 | MAF | 195.00 | 2.00 | Index boxes to be sent off-site. |
| 2/15/2008 | JPW | 475.00 | 7.10 | Analyze expert reports and prepare charts (3.6); edit demonstratives (1.0); telephone conference with FCR re PIQ issues (.3); e-mails re cross examinations (.2); cross exam preparation (2.0) |
| 2/15/2008 | JPW | 475.00 | 0.20 | Telephone conference with R. Malone (.1); review order and e-mail re same (.1) |
| 2/15/2008 | ALV | 320.00 | 6.80 | Prepare for Estimation Hearing. |
| 2/15/2008 | DBS | 235.00 | 1.30 | Coordinate logistics for meeting with witness counsel (.6); compile objections to exhibit list for attorney trial notebook (.2); review and prepare index for case files to be sent offsite (.5). |
| 2/15/2008 | WBS | 720.00 | 2.50 | Review reliance materials for Lees, Anderson, Hays. |
| 2/15/2008 | JAL | 495.00 | 0.30 | Review and analysis of materials relating to claims estimation trial. |
| 2/18/2008 | NDF | 610.00 | 7.60 | Meet with N. Ramsey to prepare P. Kraus (4.0); trial preparation (3.6). |
| 2/18/2008 | WBS | 720.00 | 3.10 | Review Snyder deposition; work on witness preparation. |
| 2/18/2008 | ALV | 320.00 | 2.30 | Review documents and transcripts for relevance (0.6); prepare for Estimation Hearing (1.7). |
| 2/18/2008 | MAF | 195.00 | 4.50 | Prepare for and attend meeting w/Natalie Ramsey. |
| 2/19/2008 | BSB | 630.00 | 8.20 | Prep for meeting with EI (2.1); continue work on trial preparation - research email issues (6.1) |

{D0111598.1 }

| 2/19/2008 | ALV | 320.00 | 9.80 | Meet with NDF, WBS, BSB, and JPW regarding strategy (3.1); review documents and transcripts for relevance (1.0); research associated with evidentiary issues (3.5); prepare for Estimation Hearing (2.2). |
| 2/19/2008 | AJS | 255.00 | 0.20 | Revision of bench memos regarding hearsay exceptions. |
| 2/19/2008 | WBS | 720.00 | 7.30 | Work on Hays, Anderson, Longo, Lees preparation charts and outlines (3.0); conference with NDF, BSB, JPW for trial preparation strategy review on 2/20/08 (1.2); revise cross outlines (2.1); work on 408 consistency motion memo (1.0). |
| 2/19/2008 | NDF | 610.00 | 9.60 | Meet with JPW, BSB, WBS to discuss witness outlines and trial preparation (3.5); trial preparation (witness outlines for Snyder, et al.) (5.5); review IH articles Reitze (0.6). |
| 2/19/2008 | DBS | 235.00 | 6.00 | Cite check bench memoranda for attorney review (4.5); review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review (1.5). |
| 2/20/2008 | DBS | 235.00 | 3.50 | Cite check bench memoranda for attorney review (1.0); review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review (2.5). |
| 2/20/2008 | NDF | 610.00 | 9.50 | Trial preparation/planning meeting with EI, WBS, JPW, et al. (8.5); telephone conference with Mullady re case issues (0.5); telephone conference with Rice re settlement issues (0.5). |
| 2/20/2008 | WBS | 720.00 | 8.40 | Conference with EI, NDF, BSB, JPW, ALV re trial strategy, overall planning and work assignments (5.1); review Hays answers to questions (0.4); outline of Biggs/Peterson comparison (0.8); continue strategy meeting (2.1). |
| 2/20/2008 | AJS | 255.00 | 0.30 | Revision of bench memos regarding hearsay exceptions. |
| 2/20/2008 | ALV | 320.00 | 10.00 | Meet with EI, NDF, WBS, BSB, and JPW regarding strategy (7.1); prepare for Estimation Hearing (2.9). |
| 2/20/2008 | BSB | 630.00 | 9.00 | Meeting of trial team full case review |

| 2/20/2008 | JPW | 475.00 | 9.00 | Planning meeting with EI, NDF, WBS, BSB, ALV (8.0); meeting preparation (1.0) |
|---|---|---|---|---|
| 2/21/2008 | JPW | 475.00 | 7.40 | Trial preparation meeting with NDF; WBS, ALV, and EI (5.6); review rebuttal charts (1.0); read epidemiology articles (.8) |
| 2/21/2008 | ALV | 320.00 | 7.70 | Prepare for Estimation Hearing and witness cross examinations. |
| 2/21/2008 | WBS | 720.00 | 4.10 | Conference with EI, NDF, JPW, BSB re trial strategy, trial preparation, witness plan, preparation for cross (3.5); conference and telephone conference with M. Peterson, EI, NDF re settlement issues and Nicholson projections and SEER (0.6). |
| 2/21/2008 | BSB | 630.00 | 7.40 | Continuation of meetings with EI, NDF, JPW, ALV (6.3); read memos re hearsay (1.1) |
| 2/21/2008 | NDF | 610.00 | 10.60 | Trial preparation planning meeting with EI, et al. (5.5); telephone conferences with Peterson, Rice and EI re settlement (1.0); telephone conference with Peterson and Relles re analyses (1.0); telephone conference with Peterson, EI, and FCR team re settlement analyses (1.0); conference with EI re settlement issues (0.5); revise trial plan/outlines in light of team meeting (1.1); review Harding letter (0.5). |
| 2/21/2008 | DBS | 235.00 | 5.00 | Cite check bench memorandum for attorney review (4.0); review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review (1.0). |
| 2/22/2008 | DBS | 235.00 | 3.80 | Review experts' prior testimony and select relevant transcripts for attorney review (2.0); compile requested trial exhibits for attorney review (.3); review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review (1.5). |
| 2/22/2008 | JPW | 475.00 | 4.50 | Meet with BSB re Haber cross (.8); research draft motion in limine (3.7) |
| 2/22/2008 | NDF | 610.00 | 6.00 | Trial planning meeting with FCR lawyers (3.5); trial planning (witness outlines) (2.5). |

| 2/22/2008 | JAL | 495.00 | 0.10 | Reviewed amended notice of agenda and correspondence from R. Wyron re: proposed environmental settlement. |
|---|---|---|---|---|
| 2/22/2008 | BSB | 630.00 | 5.50 | Research -- reliance on confidential data by experts (4.3); follow up in case meetings (1.2) |
| 2/22/2008 | WBS | 720.00 | 5.40 | Conference with FCR counsel re trial planning issues and conference call with Grace representatives re possible settlement concept (3.8); revise 408 memo (0.8); review depositions of possible witnesses (0.8). |
| 2/22/2008 | ALV | 320.00 | 7.10 | Prepare for Estimation Hearing and witness cross examinations (6.9); research issues relevant to Estimation Hearing bench memoranda (0.2). |
| 2/24/2008 | ALV | 320.00 | 2.00 | Research issues relevant to Estimation Hearing bench memoranda. |
| 2/25/2008 | ALV | 320.00 | 8.50 | Prepare for Estimation Hearing and witness cross examinations. |
| 2/25/2008 | NDF | 610.00 | 10.30 | Prepare for omnibus hearing/trial issues (4.0); attend omnibus hearing (3.5); confer with Mullady re case issues (0.5); work on settlement issues (review Grace settlement proposal re meso incidence; review SEER data; memo re analysis of same for Peterson and EI) (1.8); review Manville opinion and BNSF filing re same (0.5). |
| 2/25/2008 | JPW | 475.00 | 5.60 | Meet with BSB re confidentiality issue (.5); read memo on reliance issue (.4); draft motion in limine (3.5); research industrial hygiene issue (1.2) |
| 2/25/2008 | BSB | 630.00 | 7.70 | Continue trial prep Anderson reports and depo (4.7); t/c Dan Keller re obtaining info re Texas Occup. Med Institute (1.2); read Grace pleadings (1.8) |
| 2/25/2008 | WBS | 720.00 | 1.20 | Review notes of strategy meeting and plan work program. |
| 2/25/2008 | DBS | 235.00 | 2.50 | Review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review. |
| 2/26/2008 | DBS | 235.00 | 3.00 | Review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review. |

| 2/26/2008 | BSB | 630.00 | 7.50 | Follow up on points from meeting - relative risk vs. odds ratio (2.8); trial prep Haber X exam (4.7) |
| 2/26/2008 | NDF | 610.00 | 5.00 | Trial preparation (3.5); further analysis of meso settlement proposal and memo re same (1.5). |
| 2/26/2008 | JPW | 475.00 | 7.60 | Telephone conference with M. Hurford re hearing (.5); meet with BSB re trial preparation (.3); draft Motion in Limine (4.0); research evidentiary issues (2.1); telephone conference with W. Cleveland re statistical issues (.5); e-mail re statistical issues (.2) |
| 2/26/2008 | ALV | 320.00 | 7.10 | Prepare for Estimation Hearing and witness cross examinations. |
| 2/27/2008 | ALV | 320.00 | 8.00 | Prepare for Estimation Hearing and witness cross examinations (5.8); research issues relevant to Estimation Hearing bench memoranda (2.2). |
| 2/27/2008 | JPW | 475.00 | 7.80 | Meet with NDF re trial motions and witnesses (.6); draft motion in limine (4.7); review Rule 408 Motion (2.2); e-mails re PIQ issues (.3) |
| 2/27/2008 | NDF | 610.00 | 2.10 | Review Kraus response to discovery and Basta letter re same (0.6); review past testimony of Brody, Hammar, Longo, etc. (1.5). |
| 2/27/2008 | BSB | 630.00 | 8.20 | Review Brody reliance materials (.9); review Haber reports and Reliance materials (6.8); research Grace admissions (.5) |
| 2/27/2008 | DBS | 235.00 | 2.50 | Review and organize incoming pleadings, correspondence, and other trial related materials for case files and attorney review (2.0); convert experts' prior testimony into readable format for attorney review (.5). |
| 2/27/2008 | WBS | 720.00 | 2.50 | Work on Welch, Snyder and Anderson trial preparation. |
| 2/28/2008 | WBS | 720.00 | 4.50 | Work on Anderson trial preparation (3.5); Lees article for Lees trial preparation (1.0). |
| 2/28/2008 | BSB | 630.00 | 7.20 | Review Brody deposition (2.3); prep X exam Haber (4.9) |
| 2/28/2008 | ALV | 320.00 | 8.00 | Prepare for Estimation Hearing and witness cross examinations. |

| 2/28/2008 | MAF | 195.00 | 1.50 | Compile trial transcripts from relevant asbestos trial for attorney review. |
| 2/28/2008 | JPW | 475.00 | 6.00 | Research expert report issue (.8); meet with BSB re Brody (.5); draft motion in limine (2.9); review motion (1.3); e-mails re expert calculation (.5) |
| 2/28/2008 | NDF | 610.00 | 0.50 | Respond to email correspondence re various issues. |
| 2/29/2008 | NDF | 610.00 | 6.30 | Trial preparation - work on Florence cross. |
| 2/29/2008 | BSB | 630.00 | 5.60 | Work on Brady direct |
| 2/29/2008 | JPW | 475.00 | 7.70 | Meet with NDF re Motion in Limine (.3); review Motion in Limine (2.2); draft trial motion (3.0); prepare cross exam outlines (1.5); meet with BSB re demonstratives (.3); e-mails re case developments (.4) |
| 2/29/2008 | MAF | 195.00 | 3.00 | Compile potential cross examination exhibits for attorney review. |
| 2/29/2008 | ALV | 320.00 | 6.20 | Prepare for Estimation Hearing and witness cross examinations. |
| 2/29/2008 | WBS | 720.00 | 5.20 | Work on Florence, Hays and Anderson trial preparation. |
| 3/2/2008 | NDF | 610.00 | 5.30 | Prepare Florence cross and Welch direct exams. |
| 3/3/2008 | NDF | 610.00 | 11.70 | telephone conference with Welch re her direct (1.5); work on Welch direct and Moolgavkar cross (4.0); confer with N. Ramsey re Kraus deposition (0.3); review WBS notes re Florence cross (0.6); work on Kraus direct outline (2.1); review medical literature suggested by Welch (1.1); emails to Mullady re Moolgavkar (0.5); email to EI and Mullady re witness order (0.4); revise Florence outline (1.2). |
| 3/3/2008 | WBS | 720.00 | 4.10 | Work on trial preparation for Anderson, Florence, Hays (3.5); review 408 consistency motion (0.6). |
| 3/3/2008 | EI | 920.00 | 0.20 | Memo Hurford re: motion status (.2). |
| 3/3/2008 | MAF | 195.00 | 3.00 | Compile cross examination exhibits for attorney review. |

| 3/3/2008 | BSB | 630.00 | 7.50 | Brady prep (4.2); CC NDF, JPW, L. Welch (1.0); research and emails (2.3) |
| 3/3/2008 | JPW | 475.00 | 10.80 | Prepare demonstrative exhibits (3.8); telephone conference with L. Welch re medical issues (1.3); prepare cross examination outline (3.7); e-mails re Motion in Limine (.4); telephone conference with EI re motion, e-mail re same (.2); e-mails re Moolgavkar (.4); meeting with NDF re demonstratives (.5); direct exam outline (.5) |
| 3/3/2008 | JAL | 495.00 | 0.10 | Reviewed draft agenda for upcoming omnibus hearing. |
| 3/3/2008 | ALV | 320.00 | 3.80 | Prep. for estimation trial. |
| 3/4/2008 | ALV | 320.00 | 5.20 | Preparation for estimation trial. |
| 3/4/2008 | JPW | 475.00 | 10.30 | Draft cross exam outlines (3.0); revise and research motion in limine (4.2); revise demonstrative exhibits (2.6); meet with BSB re direct exam (.2); e-mails re motions (.3) |
| 3/4/2008 | WBS | 720.00 | 4.30 | Prepare for meeting with Hays, Hays trial preparation line of questioning, outline and charts. |
| 3/4/2008 | NDF | 610.00 | 9.70 | Kraus deposition (8.5); trial preparation (1.2). |
| 3/4/2008 | DBS | 235.00 | 3.50 | Compile and review materials for use in Estimation Hearing for case files and attorney review. |
| 3/4/2008 | BSB | 630.00 | 7.70 | Prepare exam and create team outlines (5.1); review transcript (2.6) |
| 3/5/2008 | BSB | 630.00 | 4.70 | Work on Hammar outlines |
| 3/5/2008 | JPW | 475.00 | 9.60 | Meeting with S. Hays re trial (2.8); prepare direct examinations (4.9); e-mails re trial logistics (.2); review and revise demonstratives (1.7) |
| 3/5/2008 | DBS | 235.00 | 2.70 | Compile and review materials for use in Estimation Hearing for case files and attorney review (2.0); create calendar with expected date for witnesses to testify for attorney review (.7). |
| 3/5/2008 | NDF | 610.00 | 10.20 | Preparation meeting with S. Hays (2.1); confer with WBS and JPW re case issues (0.5); telephone conference with EI re case issues (0.3); telephone conference with Peterson re estimates (0.2); work on |

{D0111598.1 }

| | | | | Florence cross (2.5); work on Moolgavkar cross (2.2); work on Peterson direct - slide show (1.8); telephone conference with Relles re Peterson slide show (0.6). |
|---|---|---|---|---|
| 3/5/2008 | WBS | 720.00 | 6.50 | Meeting with Hays (2.1); work on Lees outline (2.3), Hays charts and outline (2.1). |
| 3/5/2008 | ALV | 320.00 | 7.20 | Preparation for estimation trial. |
| 3/5/2008 | ALV | 320.00 | 0.90 | Research re: upcoming pleading. |
| 3/6/2008 | ALV | 320.00 | 8.80 | Preparation for estimation trial. |
| 3/6/2008 | WBS | 720.00 | 4.90 | Review Lees deposition and reports (1.2); memo re Anderson issues (2.4); review Krause deposition (1.3). |
| 3/6/2008 | DBS | 235.00 | 3.40 | Compile and review materials for use in Estimation Hearing for case files and attorney review (3.2); edit case calendar for attorney review (.2). |
| 3/6/2008 | JPW | 475.00 | 7.30 | Telephone conference with FCR re trial planning (1.0); revise demonstratives (1.2); prepare Gross exam outlines (4.9); e-mails re expert calculations (.2) |
| 3/6/2008 | NDF | 610.00 | 10.50 | Trial preparation. |
| 3/7/2008 | NDF | 610.00 | 9.80 | Trial preparation (8.8); edit motions in limine (0.5); email with Roggli (0.5). |
| 3/7/2008 | JPW | 475.00 | 6.50 | Revise motion in limine (1.3); meet with NDF re cross exams (.5); review and revise cross outlines (3.8); e-mails re trial preparation (.9) |
| 3/7/2008 | DBS | 235.00 | 4.00 | Compile and review materials for use in Estimation Hearing for case files and attorney review. |
| 3/7/2008 | WBS | 720.00 | 4.50 | Work on Florence trial cross outline; conference with NDF re issues re Anderson, witness sequence. |
| 3/7/2008 | JMR | 270.00 | 1.80 | Review documents to determine most important historical documents on trial exhibit list and determine if any objections have been filed to those exhibits |
| 3/7/2008 | ALV | 320.00 | 9.20 | Preparation for estimation trial. |

| 3/8/2008 | WBS | 720.00 | 3.50 | Work on Anderson and general medical cross line. |
|----------|-----|--------|------|---------------------------------------------------|
| 3/8/2008 | NDF | 610.00 | 5.80 | Work on outlines and demonstratives. |
| 3/9/2008 | NDF | 610.00 | 4.90 | Trial preparation - witness outlines and exhibits. |
| 3/9/2008 | ALV | 320.00 | 4.40 | Preparation for estimation trial. |
| 3/10/2008 | ALV | 320.00 | 10.00 | Preparation for estimation trial (6.5); research related to upcoming pleadings (3.5). |
| 3/10/2008 | NDF | 610.00 | 11.40 | Work on Snyder, Kraus, Florence and Moolgavkar outlines (8.8); meet with Grace team re boxes to EI and Anderson (1.4); review Halpain file (1.2). |
| 3/10/2008 | BSB | 630.00 | 7.40 | Read and study pleadings (1.2); work on cross exam (4.3); read material from expert (1.9) |
| 3/10/2008 | WBS | 720.00 | 7.70 | Review and comment on draft Krause outline (0.5); meeting with Grace team re trial preparation, witness order, line of questions (2.0); work on outlines for Anderson, Hays, Snyder (2.3); research and memo re OSHA analysis of risks at PEL (1.6); review and comment on draft motion on PIQ exclusion (1.3). |
| 3/10/2008 | MAF | 195.00 | 4.00 | Compile and organize witness outlines and trial materials to be sent to co-counsel. |
| 3/10/2008 | JPW | 475.00 | 10.00 | Revise demonstratives (2.9); meet with trial team re cross exams (1.5); meet with NDF re motion in limine (.4); revise cross-exam outlines (3.7); revise motion in limine (1.5) |
| 3/10/2008 | DBS | 235.00 | 6.90 | Compile materials related to upcoming witnesses, including deposition transcripts, witness outlines, demonstratives, expert reports, and potential exhibits for attorney review (6.4); attend meeting re upcoming witnesses (.5). |
| 3/11/2008 | DBS | 235.00 | 5.70 | Compile potential cross-examination exhibits for attorney review (2.5); attend meeting re cross-examination exhibits for upcoming witness (.5); compile and review materials for use in Estimation Hearing for case files and attorney review (2.2); coordinate logistics for Estimation Hearing (.5). |
| 3/11/2008 | JPW | 475.00 | 8.60 | Revise motions in limine (6.5); research evidence issues (1.8); e-mails re same (.3) |

| 3/11/2008 | WBS | 720.00 | 4.40 | Planning documents for use in Anderson cross (1.5); update memo on OSHA standards and science (1.3); review drafts on 408, PIQs (0.4); work on summary outline of failure of proof (1.2). |
| 3/11/2008 | BSB | 630.00 | 9.00 | Read draft motions and comment (1.6); continue work on trial exam (6.3); review slides (1.1) |
| 3/11/2008 | NDF | 610.00 | 12.00 | Trial preparation - work on Florence and Moolgavkar outlines (11.0); respond to emails re scheduling and witness prep issues (0.5); edit motions in limine (0.5). |
| 3/11/2008 | ALV | 320.00 | 8.70 | Preparation for estimation trial (7.7); research related to upcoming pleadings (1.0). |
| 3/12/2008 | ALV | 320.00 | 12.10 | Preparation for estimation trial (7.2); research related to upcoming pleadings (1.0); editing and cite-checking of motions in limine (3.9). |
| 3/12/2008 | NDF | 610.00 | 10.30 | Trial prep - work on Florence outline (9.8); review Grace deposition designations (0.5). |
| 3/12/2008 | BSB | 630.00 | 8.70 | cc NDF, JPW, Wells (1.8); review new Chrysotile article (1.0); assemble and review trial materials (5.9) |
| 3/12/2008 | WBS | 720.00 | 1.20 | Revise Talking Points on failure of proof. |
| 3/12/2008 | JPW | 475.00 | 9.80 | Revise cross outlines (4.2); telephone conference with FCR re cross exams (1.0); meet with NDF re trial preparation (.8); e-mails re cross exams (1.7); e-mails re motions in limine (1.1); meet with BSB re cross exams (.5); revise demonstratives (.5) |
| 3/12/2008 | DBS | 235.00 | 4.10 | Compile potential cross-examination exhibits for attorney review (3.4); coordinate logistics for Estimation Hearing (.7). |
| 3/13/2008 | DBS | 235.00 | 1.60 | Compile potential cross-examination exhibits for attorney review. |
| 3/13/2008 | JPW | 475.00 | 5.20 | Telephone conference with B. Cleveland (.3); revise Motions in Limine (3.4); meet with TEP re motions (.2); meet with BSB re cross outlines (.5); e-mails re motions (.5); meet with NDF re motions (.3) |
| 3/13/2008 | MAF | 195.00 | 6.00 | Review designations of deposition transcripts, electronically mark deposition transcripts |

|  |  |  |  | accordingly, and draft deposition designation pleading. |
|---|---|---|---|---|
| 3/13/2008 | WBS | 720.00 | 0.40 | Review new medical article and notes on its use. |
| 3/13/2008 | BSB | 630.00 | 6.00 | Review memo (restitution) for EI (.6); review draft motions (1.1); depo designations (4.3) |
| 3/13/2008 | NDF | 610.00 | 8.70 | Trial prep - review Hughes and Beber depositions for designations (4.5); work on Florence and Moolgavkar outlines (3.7); telephone conference with Peterson re case issues (0.5). |
| 3/13/2008 | ALV | 320.00 | 3.50 | Preparation for estimation trial (1.0); research and cite-checking re: pending motions (2.5). |
| 3/14/2008 | TEP | 255.00 | 4.30 | Review motion in limine re FRE 408 (4.0); confer with JPW re same (0.3). |
| 3/14/2008 | BSB | 630.00 | 7.30 | Mtg of trial team (2.3); follow up on additional articles (1.9); work on direct exams (3.1) |
| 3/14/2008 | WBS | 720.00 | 1.00 | Review revised motions in limine (0.3); conference call EI, NDF, FCR counsel re witnesses to be called, plans for subpoenas to witnesses, motion in limine filing (0.7). |
| 3/14/2008 | NDF | 610.00 | 15.10 | Trial preparation (Florence and Peterson) (8.5); confer with JPW and BSB re Florence and Moolgavkar slides (2.0); telephone conference with Bernick (0.5); telephone conference with AUSA re Libby criminal case (0.1); telephone conference with Budd re case issues (0.3); review Grace demonstratives for 3/17 hearing (0.8); prepare for 3/17 hearing (1.4); review and analyze case memos re evidence issues (1.5). |
| 3/14/2008 | JPW | 475.00 | 8.60 | Revise demonstratives (2.9); meet with TEP re motion in limine (.3); revise motion in limine (3.3); telephone conference with M. Hurford re motion in limine (.4); e-mails re cross examinations (.5); meet with NDF re demonstratives (1.2) |
| 3/14/2008 | DBS | 235.00 | 1.80 | Cite check brief for attorney review (.5); compile potential trial exhibits and deposition transcripts for attorney review (1.3). |

| 3/15/2008 | WBS | 720.00 | 2.00 | Snyder materials review and research for response to motion in limine to exclude (1.0); EPA health consultation document read (1.0). |
|---|---|---|---|---|
| 3/15/2008 | NDF | 610.00 | 0.70 | Review motion in limine re Snyder and draft outline response to same. |
| 3/16/2008 | NDF | 610.00 | 3.90 | Estimation hearing trial prep. |
| 3/16/2008 | WBS | 720.00 | 3.20 | Draft and research re response to Snyder motion in limine. |
| 3/17/2008 | WBS | 720.00 | 3.10 | Conference with NDF re witness order, strategy (0.4); research for motions in limine for Snyder/Krause (1.5); review Snyder deposition for response (1.2). |
| 3/17/2008 | MAF | 195.00 | 7.50 | Review designations of deposition transcripts, electronically mark deposition transcripts accordingly, and draft deposition designation pleading. |
| 3/17/2008 | NDF | 610.00 | 8.80 | Prepare for argument on hearsay issue (2.0); prepare for argument on Kraus issues (1.5); meet with EI and R. Mullady to strategize (0.9); attend omnibus hearing and argue evidence motion (2.6); review and respond to emails re case issues (0.7); review and respond to emails re trial date time change (0.3); review Grace pleading re Kraus (0.8). |
| 3/17/2008 | BSB | 630.00 | 7.60 | Trial preparation - update witness outlines (4.2); read pleadings (2.3); obtain materials on Brake workers (1.1) |
| 3/17/2008 | ALV | 320.00 | 10.50 | Research re: pending motions (3.6); prep. for estimation trial (6.1); meetings w/attorneys and paralegal re: plans for upcoming estimation trial work (.80). |
| 3/17/2008 | DBS | 235.00 | 7.30 | Compile and review trial exhibits and demonstratives for inclusion into court presentation database (2.4); compile demonstratives from omnibus hearing for witness review (1.0); review marked version of designated deposition transcript (1.0); compile and index potential cross examination exhibits for exhibit list and electronic case files (2.9). |
| 3/18/2008 | DBS | 235.00 | 5.90 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |

| Date | Initials | Rate | Hours | Description |
|---|---|---|---|---|
| 3/18/2008 | ALV | 320.00 | 10.80 | Meeting w/JPW re: upcoming witnesses (.40); research re: pending motions (3.6); prep. for estimation trial (6.8). |
| 3/18/2008 | BSB | 630.00 | 7.10 | Review deposition designations (1.4); prepare for meeting of trial team (2.7); continue trial prep (3.0) |
| 3/18/2008 | NDF | 610.00 | 9.30 | Grace trial prep: Peterson, Moolgavkar and Florence (8.5); motion in limine response re Kraus (0.8). |
| 3/18/2008 | MAF | 195.00 | 6.00 | Review designations of deposition transcripts, electronically mark deposition transcripts accordingly and draft deposition designation pleading. |
| 3/18/2008 | JPW | 475.00 | 8.00 | Cross designate depositions (2.0); revise demonstratives (4.4); meet with ALV re trial preparation (.6); cross exam preparation (1.0) |
| 3/19/2008 | WBS | 720.00 | 6.40 | Meeting with NDF, JPW, BSB and FCR counsel to go over witness scripts, motion in limine issues, trial strategy (5.2); work on Snyder/Kraus response (1.2). |
| 3/19/2008 | MAF | 195.00 | 5.50 | Review designations of deposition transcripts, electronically mark deposition transcripts accordingly, and draft deposition designation pleading. |
| 3/19/2008 | NDF | 610.00 | 14.50 | Trial prep: meet with FCR counsel re cross exams (6.5); prepare for Moolgavkar (6.0); prepare for Peterson (1.5); prepare for Florence (0.5). |
| 3/19/2008 | BSB | 630.00 | 8.20 | All day meeting with trial team and futures representative |
| 3/19/2008 | JPW | 475.00 | 10.70 | Prepare for meeting with FCR (1.0); meet with FCR re trial preparation (7.0); revise demonstratives (2.2); e-mails re cross examination outlines (.5) |
| 3/19/2008 | ALV | 320.00 | 11.60 | Research re: pending motion responses (2.4); prep. for estimation trial (9.2). |
| 3/19/2008 | DBS | 235.00 | 5.20 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/19/2008 | RCT | 530.00 | 0.50 | Conferences EI re peer review (.3); research re same (.2) |

| 3/20/2008 | RCT | 530.00 | 2.10 | Conf. EI re peer review (.1); research re peer review standard (.5); review documents re estimation hearing (1.5) |
|---|---|---|---|---|
| 3/20/2008 | DBS | 235.00 | 8.20 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/20/2008 | ALV | 320.00 | 10.60 | Research re: pending motion responses (1.0); prep. for estimation trial (9.6). |
| 3/20/2008 | JPW | 475.00 | 9.40 | Meet with NDF re demonstratives (.2); cross exam preparation (4.2); e-mails re trial preparation (1.0); cross designations (1.3); revise demonstratives (2.2); telephone conference with EI re cross exam (.2); meet with ALV re cross exam (.3) |
| 3/20/2008 | BSB | 630.00 | 4.90 | Read material from experts (2.0); work on trial prep (2.9) |
| 3/20/2008 | MAF | 195.00 | 8.00 | Review designations of deposition transcripts, electronically mark deposition transcripts accordingly, and draft deposition designation pleading. |
| 3/20/2008 | NDF | 610.00 | 12.80 | Trial preparation - Florence and Moolgavkar (10.8); designate depositions - Beber and Hughes review (1.5); confer with EI re case issues (0.5). |
| 3/20/2008 | WBS | 720.00 | 3.20 | Work on witness preparation (Anderson, Lees) (1.2); work on Kraus response (2.0). |
| 3/21/2008 | WBS | 720.00 | 4.70 | Research and draft re Kraus/Snyder response (3.5); conference call Snyder (1.2). |
| 3/21/2008 | NDF | 610.00 | 10.40 | Trial preparation - Moolgavkar and Florence (8.8); trial preparation - Anderson (1.0); trial preparation - Grace exhibits (0.6). |
| 3/21/2008 | JPW | 475.00 | 9.10 | Prepare cross exam outlines (6.6); revise demonstratives (2.0); e-mails re trial logistics (.3); meet with NDF re demonstratives (.2) |
| 3/21/2008 | MAF | 195.00 | 4.50 | Review designations of deposition transcripts, electronically mark deposition transcripts accordingly, and draft deposition designation pleading (3); compile, review, and prepare potential exhibits and other documents for use at estimation hearing (1.5). |

| 3/21/2008 | ALV | 320.00 | 10.20 | Research re: pending motion responses (4.6); prep. for estimation trial (5.6). |
| 3/21/2008 | DBS | 235.00 | 9.60 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/21/2008 | BSB | 630.00 | 2.80 | Final trial preparation |
| 3/22/2008 | DBS | 235.00 | 5.00 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/22/2008 | JPW | 475.00 | 8.90 | Cross exam preparation |
| 3/22/2008 | ALV | 320.00 | 9.80 | Preparation for estimation trial (5.9); research re: pending motions (3.9). |
| 3/22/2008 | NDF | 610.00 | 5.80 | Trial preparation. |
| 3/22/2008 | WBS | 720.00 | 2.30 | Research re motions in limine and Grace response to 408 consistency motion. |
| 3/23/2008 | WBS | 720.00 | 4.00 | Review Kraus brief (1.0); review Kraus deposition and discovery material (2.5); conference with NDF re trial issues (0.5). |
| 3/23/2008 | NDF | 610.00 | 3.60 | Trial preparation. |
| 3/23/2008 | ALV | 320.00 | 10.10 | Prep. for estimation trial (5.9); research re: pending motions (4.2). |
| 3/23/2008 | JPW | 475.00 | 10.70 | Cross exam preparation (8.7); travel to Pittsburgh, PA (2.0) |
| 3/23/2008 | DBS | 235.00 | 7.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/24/2008 | MAF | 195.00 | 15.50 | Attend Estimation Hearing (6.0); compile, review and prepare potential exhibits and other documents for use at Estimation Hearing (9.5). |
| 3/24/2008 | JPW | 475.00 | 9.90 | Trial preparation; revise demonstratives (3.7); estimation trial (6.2) |
| 3/24/2008 | BSB | 630.00 | 12.00 | Estimation trial in Pittsburgh - trial and preparation |
| 3/24/2008 | ALV | 320.00 | 15.80 | Prep. for estimation trial (10.10); attend (and duties surrounding) estimation trial (5.7). |

| 3/24/2008 | DBS | 235.00 | 15.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (9.8); attend Estimation Hearing (5.7). |
| 3/24/2008 | NDF | 610.00 | 13.80 | Trial preparation (4.5); appear at estimation trial (5.6); continue trial preparation (3.2); email to Horkovich and Lockwood re insurance issue (0.5). |
| 3/24/2008 | WBS | 720.00 | 9.90 | Trial preparation and work on Snyder issues/brief (3.5); attend 6th day of estimation trial - support cross of Lees (5.2); prepare for next day of trial and 408 argument with EI (1.2). |
| 3/25/2008 | WBS | 720.00 | 8.90 | Draft and research re Kraus/Snyder/Hughes (lawyer testimony) issues (4.3); research on 408 issues (3.2); and work with EI in preparation for argument of 408 motions (1.4). |
| 3/25/2008 | NDF | 610.00 | 18.90 | Read medical articles (2.5); meet with Dr. Welch (0.8); trial preparation - Moolgavkar (1.1); trial - cross Moolgavkar (8.0); trial prep - Anderson (5.5); meet and confer with Grace re deposition summaries (1.0). |
| 3/25/2008 | DBS | 235.00 | 16.00 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (8.5); attend Estimation Hearing (7.5). |
| 3/25/2008 | ALV | 320.00 | 18.50 | Prep. for estimation trial (5.0); attend (and duties surrounding) estimation trial (9.0); research re: pending motions (2.3); drafting and editing of motion responses (2.2). |
| 3/25/2008 | BSB | 630.00 | 10.50 | Estimation trial in Pittsburgh - trial and preparation |
| 3/25/2008 | JPW | 475.00 | 11.70 | Estimation trial (8.5); meet with FCR re cross examination (2.0); meet with NDF re cross examination (1.2) |
| 3/25/2008 | MAF | 195.00 | 15.50 | Attend Estimation Hearing (8.0); compile, review and prepare potential exhibits and other documents for use at Estimation Hearing (7.5). |
| 3/26/2008 | WBS | 720.00 | 8.80 | Work on Kraus/Snyder responses (2.6); discussion with EI re Anderson cross (0.4); in court in support of cross of Anderson (3.2); work on Kraus and Snyder direct outlines (2.1); conference with NDF re next steps (0.5). |

{D0111598.1 }

| Date | | | | |
|---|---|---|---|---|
| 3/26/2008 | JPW | 475.00 | 11.80 | Estimation trial (8.1); meet with FCR re schedule (.2); travel to Washington, DC (3.5) |
| 3/26/2008 | BSB | 630.00 | 9.10 | Estimation trial in Pittsburgh - trial (9.1). |
| 3/26/2008 | MAF | 195.00 | 9.50 | Attend Estimation Hearing. |
| 3/26/2008 | TWS | 660.00 | 0.40 | Attention to examiner's report - LTC |
| 3/26/2008 | ALV | 320.00 | 18.10 | Prepare for estimation trial (3.9); attend estimation trial (8.0); draft and edit motion responses (6.2). |
| 3/26/2008 | DBS | 235.00 | 11.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (1.5); attend Estimation Hearing (8.5); clean-up war room and organize trial materials for transport (1.5). |
| 3/26/2008 | NDF | 610.00 | 11.60 | Trial preparation - Anderson (1.0); appear at estimation trial (8.1); confer with Mullady and EI re witness order (1.0); confer with WBS re Kraus and Snyder briefs, Kraus direct, and case issues (1.5). |
| 3/26/2008 | TEP | 255.00 | 7.10 | Confer with JAL re legal research (0.2); legal research re administrative expenses (6.9). |
| 3/27/2008 | TEP | 255.00 | 4.90 | Legal research re administrative expenses. |
| 3/27/2008 | EI | 920.00 | 0.30 | FUSRAP motion with Hurford (.1); EPA motion matters (.2). |
| 3/27/2008 | DBS | 235.00 | 11.30 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (1.7); cite check and edit responses to motions in limine (9.6). |
| 3/27/2008 | ALV | 320.00 | 12.00 | Research regarding pending motions (2.6); draft and edit motion responses (9.4). |
| 3/27/2008 | JPW | 475.00 | 2.10 | E-mails re trial preparation (.4); trial preparation (1.7) |
| 3/27/2008 | MAF | 195.00 | 6.50 | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/27/2008 | WBS | 720.00 | 9.70 | Work on Kraus brief and outline (0.8); research and drafting, circulate for and receive comments re Kraus and Snyder briefs; conferences DBS and ALV re same (7.4); conference with NDF re challenges to |

|            |     |        |       | risk analysis as showing individual causation (0.3); deal with additional comments from others on Kraus/Snyder briefs (1.2). |
|------------|-----|--------|-------|---------------------------------------------------------------|
| 3/27/2008  | BSB | 630.00 | 7.30  | Follow up on trial matters (3.3); t/c Brody (1.0); witness preparation (3.0) |
| 3/27/2008  | NDF | 610.00 | 15.70 | Trial prep (10.5); edit responses to motions in limine (1.8); telephone conference with EI re case issues (0.9); continued trial prep (1.5); draft witness disclosure/order document (1.0). |
| 3/28/2008  | NDF | 610.00 | 15.00 | Edit responses to motions in limine (2.0); trial prep (11.5); draft outline of response to Grace motion in limine (1.5). |
| 3/28/2008  | TEP | 255.00 | 2.80  | Confer with NDF re Power Point presentation and prepare Power Point slides (1.6); prepare cases for review (1.2). |
| 3/28/2008  | BSB | 630.00 | 6.40  | Witness preparation (4.8); misc (.7); emails - Dr. Brody (.9) |
| 3/28/2008  | WBS | 720.00 | 7.50  | Incorporate final comments from others on Kraus/Snyder briefs (3.1); prepare for Kraus argument/chronology of discovery events (2.5); review outline and telephone conference with EI re 408 issues (0.8); review memo re 703 issue (0.3); conference with NDF and other preparation for Florence cross (0.8). |
| 3/28/2008  | JPW | 475.00 | 6.70  | E-mails re expert scheduling (.3); trial preparation - direct testimony (5.2); revise demonstratives (1.2) |
| 3/28/2008  | MAF | 195.00 | 7.50  | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/28/2008  | ALV | 320.00 | 16.30 | Draft and edit motion responses (12.3); prepare for estimation trial (4.0). |
| 3/28/2008  | DBS | 235.00 | 7.30  | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (5.1); cite check, proofread, and prepare exhibits for responses to motions in limine (1.5); draft revised deposition counter-designations for attorney review (.7). |

{D0111598.1 }

| 3/29/2008 | DBS | 235.00 | 4.00 | Review emails and compile documents for inclusion into court presentation database at Estimation Hearing. |
| 3/29/2008 | ALV | 320.00 | 5.30 | Preparation for estimation trial. |
| 3/29/2008 | WBS | 720.00 | 1.30 | Review Grace motion in limine re insurance information (1.0); conference with NDF re Florence cross (0.3). |
| 3/29/2008 | NDF | 610.00 | 10.50 | Estimation trial preparation - prep for Florence cross. |
| 3/30/2008 | NDF | 610.00 | 11.80 | Trial preparation. |
| 3/30/2008 | BSB | 630.00 | 12.60 | Travel to Pittsburgh (4.5); trial preparation in Pittsburgh (8.1) |
| 3/30/2008 | WBS | 720.00 | 11.50 | Trial preparation - Snyder/Kraus motions in lime including telephone conference with Kraus counsel (4.0); review Snyder cases (1.2); conference EI/NDF re 408, 703, Florence preparation (2.5); prepare for and research on Kraus, Snyder, insurance, 408 motions in limine (3.8). |
| 3/30/2008 | ALV | 320.00 | 11.50 | Preparation for estimation trial. |
| 3/30/2008 | DBS | 235.00 | 8.80 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 3/31/2008 | SZE | 195.00 | 1.50 | Meet with E. Putts and C. Kim regarding power point presentations for N. Finch. |
| 3/31/2008 | MAF | 195.00 | 15.00 | Attend Estimation Hearing (8.0); compile, review and prepare potential exhibits and other documents for use at Estimation Hearing (7.0). |
| 3/31/2008 | DBS | 235.00 | 15.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (6.1); attend Estimation Hearing (9.4). |
| 3/31/2008 | JAL | 495.00 | 0.20 | Reviewed court's opinion and order denying Grace's motion to reconsider denial of expansion of injunction. |
| 3/31/2008 | WBS | 720.00 | 8.10 | In court to support EI on 408 argument (1.2); work on insurer motion in limine, Snyder, Kraus issues (1.5); courtroom - support for Florence cross (4.2); prepare Snyder argument outline (1.2). |

| 3/31/2008 | ALV | 320.00 | 17.00 | Prepare for estimation trial (9.1); attend estimation trial (7.9). |
|---|---|---|---|---|
| 3/31/2008 | CJK | 195.00 | 1.50 | Attend meeting with E. Butts and S. Emamjomeh regarding Power Point assistance for N. Finch. |
| 3/31/2008 | JPW | 475.00 | 7.20 | Trial preparation (1.1); meet with S. Hayes re trial preparation (4.2); review trial transcript (1.2); telephone conference with NDF re exhibits (.2); e-mails re demonstratives (.2); telephone conference with EGB re demonstratives (.3) |
| 3/31/2008 | BSB | 630.00 | 10.50 | Trial (8.3); witness preparation (2.2) |
| 3/31/2008 | NDF | 610.00 | 12.00 | Attend estimation trial (9.0); trial preparation for next day (2.5); confer with EI re case issues (0.5). |
| 3/31/2008 | TEP | 255.00 | 7.20 | Legal research re 9019 settlements. |

**Total Task Code.16        3,938.90**

## Plan & Disclosure Statement (98.60 Hours; $ 77,614.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 57.40 | $920 | 52,808.00 |
| Peter Van N. Lockwood | 3.50 | $840 | 2,940.00 |
| Ann C. McMillan | 37.70 | $580 | 21,866.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 1/2/2008 | EI | 920.00 | 0.10 | Frankel inquiry. |
| 1/2/2008 | PVL | 840.00 | 0.10 | Confer ACM. |
| 1/3/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with M. Peterson re TDP issues. |
| 1/4/2008 | PVL | 840.00 | 0.10 | Review Horkovich memo. |
| 1/7/2008 | ACM | 580.00 | 4.30 | Draft Agenda for Committee meeting; draft memo to Committee; teleconference EI re same; exchange e-mails with M. Peterson re TDP issues. |

| 1/7/2008 | EI | 920.00 | 1.40 | T/c Baron, Budd re: status (.3); memos re: Horkovich memo (.3); Rice memos (.2); t/cs ACM re: memo to Committee (.5); arranged call (.1). |
|---|---|---|---|---|
| 1/7/2008 | PVL | 840.00 | 0.10 | Review Sinclair email. |
| 1/8/2008 | EI | 920.00 | 1.10 | T/c Baron re: call (.1); memo Kazan re: status (.5); dinner conf. Frankel (.5). |
| 1/8/2008 | ACM | 580.00 | 0.50 | Exchange e-mails with M. Peterson re TDP issues. |
| 1/9/2008 | ACM | 580.00 | 4.10 | Attend (telephonically) Committee meeting re TDP, Trust Agreement and other matters; prepare for meeting. |
| 1/10/2008 | EI | 920.00 | 1.20 | T/c Jan Baker re: Sealed Air plan comments (.2); memos to Negotiating Subcommittee re: status (1.0). |
| 1/10/2008 | ACM | 580.00 | 3.90 | Revise Trust Agreement; send e-mail to R. Frankel re Trustee nominees; review M. Peterson memo on collars; revise TDP. |
| 1/11/2008 | ACM | 580.00 | 3.30 | Revise Trust Agreement and TDP; draft memo to Committee. |
| 1/11/2008 | EI | 920.00 | 0.30 | Memos re: Sealed Air (.1); meeting possibility (.2). |
| 1/13/2008 | ACM | 580.00 | 0.80 | Exchange e-mails with J. Cooney re TDP arbitration provision (.7); send e-mail to Committee re same (.1). |
| 1/13/2008 | EI | 920.00 | 1.00 | Work on figures (1.0). |
| 1/14/2008 | EI | 920.00 | 0.10 | T/c Rice and conf. Frankel re: status (.1). |
| 1/15/2008 | EI | 920.00 | 0.30 | T/c Rice re: status (.2); t/c PVNL re: status (.1). |
| 1/15/2008 | PVL | 840.00 | 0.20 | Confer Salzman. |
| 1/24/2008 | EI | 920.00 | 0.20 | Reviewing Baker materials (.2). |
| 1/24/2008 | PVL | 840.00 | 0.30 | Review Sealed Air comments re POR. |
| 1/25/2008 | ACM | 580.00 | 0.40 | Review Committee minutes. |
| 1/25/2008 | EI | 920.00 | 0.10 | T/c ACM re: TDP status (.1). |
| 1/25/2008 | PVL | 840.00 | 0.10 | Review email re POR. |

| 1/27/2008 | ACM | 580.00 | 1.20 | Exchange e-mails with S. Baron and Committee Co-Chairs re claims payment ratio; review M. Peterson memo re same. |
| 1/28/2008 | ACM | 580.00 | 1.80 | Review M. Peterson memos and TDP re necessary changes resulting from claims ratio parameters. |
| 1/28/2008 | EI | 920.00 | 0.20 | T/c Cohn re: Libby status (.2). |
| 1/29/2008 | EI | 920.00 | 0.10 | TDP and TAC matters (.1). |
| 1/29/2008 | ACM | 580.00 | 0.70 | Exchange e-mails with Committee members re TDP issues. |
| 1/30/2008 | ACM | 580.00 | 1.70 | Revise TDP. |
| 1/31/2008 | ACM | 580.00 | 1.00 | Revise TDP. |
| 2/4/2008 | PVL | 840.00 | 0.10 | Review Sinclair memo. |
| 2/4/2008 | ACM | 580.00 | 0.80 | Revise TDP. |
| 2/5/2008 | ACM | 580.00 | 0.70 | Revise TDP. |
| 2/5/2008 | EI | 920.00 | 0.30 | Sealed Air matters (.3). |
| 2/6/2008 | ACM | 580.00 | 0.80 | Teleconference S. Baron re TAC issues; exchange e-mails with S. Baron, EI re same. |
| 2/6/2008 | EI | 920.00 | 0.30 | Attempt to schedule Sealed Air meeting (.3). |
| 2/7/2008 | EI | 920.00 | 0.20 | T/c PVNL Frankel to schedule Sealed Air meeting (.1); memo to Baker re: same (.1). |
| 2/7/2008 | ACM | 580.00 | 1.80 | Exchange e-mails with M. Peterson re claims payment ratio; revise TDP; exchange e-mails with Committee members re same. |
| 2/8/2008 | ACM | 580.00 | 2.20 | Revise TDP; draft agenda for Committee meeting; exchange e-mails with R. Frankel re Trustee nominees. |
| 2/11/2008 | EI | 920.00 | 0.20 | T/c Frankel re: status (.2). |
| 2/11/2008 | ACM | 580.00 | 1.90 | Conference call with Committee re TDP/Trust Agreement issues; revise Trust Agreement; exchange e-mails with R. Frankel re TDP and Trust Agreement. |

| 2/12/2008 | EI | 920.00 | 0.60 | Sealed Air scheduling memo (.1); borrowing issues with Rice and Sinclair (.5). |
|---|---|---|---|---|
| 2/13/2008 | ACM | 580.00 | 0.90 | Draft ADR procedures. |
| 2/15/2008 | EI | 920.00 | 0.10 | TDP issue with Frankel and memo. |
| 2/19/2008 | EI | 920.00 | 1.20 | T/c Rice and calculations for him (1.0); t/c Sinclair re: calculations (.2). |
| 2/20/2008 | EI | 920.00 | 1.50 | T/c Rice re: settlement discussions (.5); conf. NDF re: same (.5); t/c Peterson re: same (.5). |
| 2/20/2008 | PVL | 840.00 | 0.50 | Confer EI (.3); teleconference Rice, EI and NDF (.2). |
| 2/21/2008 | PVL | 840.00 | 0.50 | Confer EI and NDF. |
| 2/21/2008 | EI | 920.00 | 1.70 | Teleconf. Peterson, Relles, NDF to review settlement issues (.7); teleconf. Frankel, Biggs, Peterson, Relles, NDF, Austern re: settlement issues (1.0). |
| 2/22/2008 | EI | 920.00 | 1.00 | Teleconf. Grace/Futures Rep/experts re: settlement issues. |
| 2/25/2008 | EI | 920.00 | 0.50 | T/c Peterson re: formula issues (.5). |
| 2/26/2008 | EI | 920.00 | 3.40 | Reviewed Grace ratios (.5); t/c Peterson re: same and status (.5); t/c Rice re: same and status (.3); t/c Frankel re: same and status (.3); t/c Sinclair re: point 4 (.2); conf. call Grace/Futures Rep/ACC (.5); memos (.5); 3 pending motion matters (.3); reviewing documents (.3). |
| 2/27/2008 | EI | 920.00 | 0.50 | Prep for Friday meeting (.5). |
| 2/28/2008 | EI | 920.00 | 3.50 | ZAI question (.1); meeting scheduling (.2); work on meeting prep and t/c Relles (2.0); conf. Peterson re: same (1.0); conf. Rice re: same (.2). |
| 2/29/2008 | EI | 920.00 | 6.70 | Conf. Peterson (.5); conf. Peterson, Austern, Biggs, Frankel, et al. (Rice, Cooney, Weitz and Baron on phone) to review proposal (5.0).  t/c Shelnitz (.2); t/c Bernick (.1); t/c Peterson (.1); work on notes (.5); reviewed Sinclair material re: covenants (.3). |
| 3/3/2008 | EI | 920.00 | 1.00 | Negotiation scheduling (.5); t/cs Peterson re: negotiation (.5). |

| 3/4/2008 | EI | 920.00 | 2.30 | Scheduling matters re: settlement meeting (.5); t/c Sinclair re: data (.1); read Libby proposal (.5); memo re: same (.1); t/c Peterson re: status (.3); materials for Grace (.5); memos to ACC negotiating subcommittee (.3). |
| 3/5/2008 | EI | 920.00 | 2.50 | T/cs Peterson re: Libby proposal and memos re: same (1.0); meeting memo (.2); reviewed Sinclair materials (.2); memo to Rice re: same (.3); memos re: Libby (.2); memo Frankel re: meeting (.1); prep for meeting (.5). |
| 3/6/2008 | EI | 920.00 | 7.40 | Meeting at Kirkland & Ellis (6.0); memo to report (.5); t/c Cooney re: same (.2); t/c Rice re: meeting (.3); t/c ACM re: schedule (.1); t/c PVNL re: Sealed Air (.2); memo on covenants (.1). |
| 3/6/2008 | PVL | 840.00 | 0.20 | Teleconference EI. |
| 3/7/2008 | EI | 920.00 | 0.70 | T/c Frankel re: status and memo (.5); t/c Sinclair re: same (.2). |
| 3/10/2008 | EI | 920.00 | 0.60 | T/c Peterson re: status (.2); memo Rice re: payment percentage (.2); memo Frankel re: same (.2); |
| 3/11/2008 | EI | 920.00 | 1.00 | Conf. re: status with Rice, Baron, etc. (1.0). |
| 3/11/2008 | ACM | 580.00 | 1.80 | Conference EI and Committee members re status of case and estimation hearing; review materials re Trust issues. |
| 3/12/2008 | EI | 920.00 | 6.00 | Meeting with Grace and FCR. |
| 3/13/2008 | EI | 920.00 | 0.50 | Reviewing status. |
| 3/14/2008 | PVL | 840.00 | 0.20 | Teleconference EI. |
| 3/18/2008 | EI | 920.00 | 1.50 | Peterson schedule (.1); t/cs Frankel re: status (.6); t/c Bernick re: status (.4); t/c Hurford re: material (.2); t/c Sinclair re: status (.2). |
| 3/19/2008 | EI | 920.00 | 2.20 | Correspondence re: Sealed Air (.2); t/c Dan Cohn re: status (.7); memo re: status and set up call (.7); memo Peterson re: status inquiry (.3); inquiry re: ELT motion (.2); t/c Sinclair re: status (.1). |
| 3/19/2008 | ACM | 580.00 | 1.20 | Review filed Plan to determine whether TDP and Trust Agreement terms are consistent with those of the Plan. |

| 3/20/2008 | EI | 920.00 | 2.10 | Scheduling call (.5); call with Negotiating Subcommittee (.5); t/cs Frankel re: status (.5); t/c Rice re: status (.1); t/c Peterson re: status (.2); memo re: status (.3). |
|-----------|-----|--------|------|------|
| 3/20/2008 | ACM | 580.00 | 1.60 | Teleconference EI re Trust processing time estimates and claim processing rate estimates; research re same; send e-mails to EI. |
| 3/21/2008 | PVL | 840.00 | 0.10 | Teleconference EI. |
| 3/21/2008 | EI | 920.00 | 0.10 | ACM material to Peterson (.1). |
| 3/24/2008 | PVL | 840.00 | 0.10 | Review email and reply. |
| 3/25/2008 | EI | 920.00 | 0.30 | Scheduling negotiation meeting with Rice and Frankel. |
| 3/26/2008 | EI | 920.00 | 0.30 | Memos re: DC meeting (.3). |
| 3/27/2008 | EI | 920.00 | 0.60 | T/c D. Cohn (.3); memos Rice re: term sheet (.2); memo Frankel re: schedule (.1). |
| 3/27/2008 | PVL | 840.00 | 0.90 | Review AKO email re ins (.1); review Pitney Hardin memo re ins (.8). |
| 3/28/2008 | EI | 920.00 | 0.20 | T/c Peterson re: cash flow issue (.1); t/c Frankel re: same (.1). |
| 3/31/2008 | EI | 920.00 | 0.30 | Reviewed interest memo (.3). |

**Total Task Code .17**          **98.60**

**Tax Issues (16.20 Hours; $ 5,168.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Christopher S. Rizek | 2.30 | $585 | 1,345.50 |
| Kirsten Burmester | 13.90 | $275 | 3,822.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 1/8/2008 | CSR | 585.00 | 0.40 | Review Remedium motion. |

{D0111598.1 }

| 1/9/2008 | CSR | 585.00 | 0.80 | Research re contingent liability shelter, emails re same. |
| 1/11/2008 | CSR | 585.00 | 0.90 | Conference call re IRS settlement, prepare and follow up re same, email re same. |
| 1/25/2008 | CSR | 585.00 | 0.20 | Emails re IRS settlement motion, review same. |
| 3/14/2008 | KB | 275.00 | 1.40 | Researched whether restitution recipients could claim damages from bankruptcy estate |
| 3/17/2008 | KB | 275.00 | 7.00 | Researched whether restitution recipients could claim damages from bankruptcy estate |
| 3/18/2008 | KB | 275.00 | 0.40 | Researched whether restitution recipients could claim damages from bankruptcy estate |
| 3/19/2008 | KB | 275.00 | 1.90 | Researched whether restitution recipients could claim damages from bankruptcy estate |
| 3/20/2008 | KB | 275.00 | 1.00 | Researched whether restitution recipients could claim damages from bankruptcy estate |
| 3/21/2008 | KB | 275.00 | 2.20 | Drafted memo on restitution issue |

**Total Task Code .19          16.20**

## Travel – Non Working (203.90 Hours; $ 52,051.00)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Elihu Inselbuch | 30.00 | $460 | 13,800.00 |
| Peter Van N. Lockwood | 7.00 | $420 | 2,940.00 |
| Walter B. Slocombe | 15.60 | $360 | 5,616.00 |
| Trevor W. Swett | 1.00 | $330 | 330.00 |
| Bernard Bailor | 27.40 | $315 | 8,631.00 |
| Nathan D. Finch | 27.70 | $305 | 8,448.50 |
| Adam L. Vangrack | 33.40 | $160 | 5,344.00 |
| James P. Wehner | 2.00 | $237.50 | 475.00 |
| David B. Smith | 31.80 | $117.50 | 3,736.50 |
| Marissa A. Fanone | 28.00 | $97.50 | 2,730.00 |

| Trans | Empl | Bill | Billing |

| Date | Init | Rate | Hours | Full Narrative |
|------|------|------|-------|----------------|
| 1/11/2008 | DBS | 117.50 | 4.50 | Travel from Washington, DC to Pittsburgh, PA in advance of estimation hearing. |
| 1/11/2008 | MAF | 97.50 | 5.00 | Travel to Pittsburgh, PA in advance of Estimation Hearing. |
| 1/12/2008 | ALV | 160.00 | 4.70 | Travel to Pittsburgh, PA for Estimation hearing. |
| 1/13/2008 | BSB | 315.00 | 4.50 | Travel to Pittsburgh (4.5). |
| 1/13/2008 | WBS | 360.00 | 4.00 | Travel DC to Pittsburgh for trial. |
| 1/13/2008 | EI | 460.00 | 6.00 | Travel to Pittsburgh (6.0). |
| 1/13/2008 | NDF | 305.00 | 2.10 | Travel to Pittsburgh for trial. |
| 1/13/2008 | PVL | 420.00 | 4.60 | Travel to Pittsburgh for hearing. |
| 1/16/2008 | PVL | 420.00 | 2.40 | Return travel to DC. |
| 1/16/2008 | NDF | 305.00 | 2.00 | Travel home from Pittsburgh. |
| 1/16/2008 | EI | 460.00 | 3.50 | Travel to DC. |
| 1/16/2008 | WBS | 360.00 | 4.60 | Return travel Pittsburgh to DC. |
| 1/16/2008 | JPW | 237.50 | 2.00 | Travel to Washington, DC (2.0) |
| 1/17/2008 | BSB | 315.00 | 4.90 | Travel to DC (4.9). |
| 1/17/2008 | ALV | 160.00 | 5.50 | Travel from Pittsburgh, PA for estimation hearing. |
| 1/17/2008 | DBS | 117.50 | 4.50 | Travel from Pittsburgh, PA to Washington, DC. |
| 1/17/2008 | MAF | 97.50 | 4.00 | Travel to DC following Estimation Hearing in Pittsburgh, PA. |
| 1/21/2008 | MAF | 97.50 | 4.00 | Travel to Pittsburgh, PA in advance of Estimation Hearing. |
| 1/21/2008 | DBS | 117.50 | 4.00 | Travel from Washington, DC to Pittsburgh, PA in advance of Estimation Hearing. |
| 1/21/2008 | ALV | 160.00 | 4.20 | Travel to Pittsburgh, PA for estimation hearing. |
| 1/21/2008 | BSB | 315.00 | 4.50 | Travel to Pittsburgh, PA (4.5). |
| 1/23/2008 | BSB | 315.00 | 5.00 | Travel to Washington, DC (5.0) |

| 1/23/2008 | ALV | 160.00 | 5.50 | Travel from Pittsburgh for estimation hearing. |
|-----------|-----|--------|------|-----------------------------------------------|
| 1/23/2008 | DBS | 117.50 | 6.00 | Travel from Pittsburgh, PA to Washington, DC |
| 1/23/2008 | NDF | 305.00 | 5.50 | Travel back to D.C. |
| 1/23/2008 | EI | 460.00 | 3.00 | Return to NY. |
| 1/23/2008 | MAF | 97.50 | 5.50 | Travel to DC following Estimation Hearing in Pittsburgh, PA. |
| 1/28/2008 | NDF | 305.00 | 2.50 | Travel to Wilmington, DE for hearing (1.0); return to DC from Wilmington (1.5). |
| 1/29/2008 | TWS | 330.00 | 1.00 | Travel to Bridgeport, CT for LTC hearing on ACC privilege issues |
| 2/20/2008 | EI | 460.00 | 2.50 | Trip to DC for meetings. |
| 2/22/2008 | EI | 460.00 | 4.00 | Return to NY. |
| 2/25/2008 | NDF | 305.00 | 3.60 | Travel to Wilmington for hearing (1.5); travel back to D.C. (2.1). |
| 3/17/2008 | EI | 460.00 | 3.50 | Return to NY (3.5). |
| 3/17/2008 | NDF | 305.00 | 5.00 | Travel to Pittsburgh (1.0); travel back to D.C. (4.0). |
| 3/21/2008 | MAF | 97.50 | 4.00 | Travel to Pittsburgh, PA in advance of Estimation Hearing. |
| 3/22/2008 | DBS | 117.50 | 4.00 | Travel from Washington, DC to Pittsburgh, PA in advance of Estimation Hearing. |
| 3/22/2008 | ALV | 160.00 | 4.50 | Travel to Pittsburgh, PA from DC for estimation trial. |
| 3/23/2008 | BSB | 315.00 | 4.00 | Travel to Pittsburgh |
| 3/23/2008 | WBS | 360.00 | 2.50 | Nonworking time traveling DC to Pittsburgh. |
| 3/23/2008 | NDF | 305.00 | 3.50 | Travel to Pittsburgh. |
| 3/24/2008 | EI | 460.00 | 2.50 | Travel to Pittsburgh (2.5). |
| 3/26/2008 | MAF | 97.50 | 5.50 | Travel to DC following Estimation Hearing in Pittsburgh, PA. |

| 3/26/2008 | WBS | 360.00 | 2.50 | Return travel Pittsburgh to DC (non-working). |
| 3/26/2008 | BSB | 315.00 | 4.50 | Travel to DC (4.5) |
| 3/26/2008 | NDF | 305.00 | 2.50 | Travel back to D.C. |
| 3/26/2008 | EI | 460.00 | 3.50 | Travel to New York (3.5). |
| 3/27/2008 | DBS | 117.50 | 4.60 | Travel from Pittsburgh, PA to Washington, DC. |
| 3/27/2008 | ALV | 160.00 | 4.50 | Travel from Pittsburgh to D.C. |
| 3/30/2008 | ALV | 160.00 | 4.50 | Travel to Pittsburgh, PA from Washington, DC for estimation trial. |
| 3/30/2008 | EI | 460.00 | 1.50 | Travel to Pittsburgh - non-working (1.5). |
| 3/30/2008 | DBS | 117.50 | 4.20 | Travel from Washington, DC to Pittsburgh, PA in advance of Estimation Hearing. |
| 3/30/2008 | WBS | 360.00 | 2.00 | Travel DC to Pittsburgh (non-working). |
| 3/30/2008 | NDF | 305.00 | 1.00 | Non-working travel to Pittsburgh. |

**Total Task Code .21          203.90**


## Fee Auditor Matters (4.40 Hours; $ 2,363.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Rita C. Tobin | 4.30 | $530 | 2,279.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 2/13/2008 | RCT | 530.00 | 0.50 | Obtain data re fee auditor reply (.5) |
| 2/15/2008 | RCT | 530.00 | 0.50 | Review filings/correspondence (.5) |
| 2/21/2008 | RCT | 530.00 | 3.00 | Obtain data and draft Fee Auditor response (3.0) |
| 2/26/2008 | PVL | 840.00 | 0.10 | Review draft RCT letter to Smith and reply. |

| | | | | |
|---|---|---|---|---|
| 3/4/2008 | RCT | 530.00 | 0.30 | Email Fee Auditor re expense issue (.3) |

**Total Task Code .32**        **4.40**

Other Charges:

| | |
|---|---:|
| Air Freight & Express Mail | $     404.63 |
| Outside Local Deliveries | 407.40 |
| Research Material | 626.24 |
| Professional Fees & Expert Witness Fees | 179,712.41 |
| Charge of Cell and/or Home Phone Usage | 218.62 |
| Air & Train Transportation | 9,564.46 |
| Meals Related to Travel | 3,193.22 |
| Conference Meals | 2,946.00 |
| Court Reporting/Transcript Service | 7,974.36 |
| Outside Photocopying/Duplication Service | 50,987.50 |
| Miscellaneous: Client Advances | 12,431.82 |
| Travel Expenses - Hotel Charges | 22,902.94 |
| Travel Expenses - Ground Transportation | 10,494.59 |
| Travel Expenses – Miscellaneous | 151.70 |
| Travel Expenses - LD Calls on Hotel Bill | 31.03 |
| Local Transportation – DC | 2,132.68 |
| Database Research | 43,141.64 |
| Xeroxing | 12,425.20 |
| Postage & Air Freight | 1,967.03 |
| Long Distance-Equitrac In-House | 60.26 |
| NYO Long Distance Telephone | 1,955.92 |

**Total**                                **$363,729.65**