| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | |
| Matter      000 | Disbursements | |

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to:  1/31/2008

**Matter      000**
**Disbursements**

| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 | Last Billed : | 1/24/2008 | | 13,655 |

$3,181.68

| Client Retainers Available | Committed to Invoices: | $0.00 | Remaining: | $3,181.68 |

$2,346,866.87

Total Expenses Billed To Date

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu  Inselbuch |
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 203.50 | 0.00 | 203.50 |
| 0020 | PVL | Peter Van N Lockwood | 0.00 | 1,618.00 | 0.00 | 1,618.00 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 26.70 | 0.00 | 26.70 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 3,386.45 | 0.00 | 3,386.45 |
| 0128 | SAT | Samira A Taylor | 0.00 | 161.62 | 0.00 | 161.62 |
| 0187 | NDF | Nathan D Finch | 0.00 | 29,181.40 | 0.00 | 29,181.40 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 81.10 | 0.00 | 81.10 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.40 | 0.00 | 1.40 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 8.30 | 0.00 | 8.30 |
| 0251 | JO | Joan  O'Brien | 0.00 | 25.30 | 0.00 | 25.30 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 17.90 | 0.00 | 17.90 |
| 0307 | NAE | Niles A Elber | 0.00 | 7.20 | 0.00 | 7.20 |
| 0308 | DBS | David B Smith | 0.00 | 26,523.16 | 0.00 | 26,523.16 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 831.57 | 0.00 | 831.57 |
| 0334 | JPW | James P Wehner | 0.00 | 7.90 | 0.00 | 7.90 |
| 0337 | EGB | Erroll G Butts | 0.00 | 5,270.80 | 0.00 | 5,270.80 |
| 0351 | CJK | Connie J Kim | 0.00 | 30.41 | 0.00 | 30.41 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 5.60 | 0.00 | 5.60 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 142.36 | 0.00 | 142.36 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 1,017.76 | 0.00 | 1,017.76 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 30,135.44 | 0.00 | 30,135.44 |

{D0111601.1 }

Client Number:  4642      Grace Asbestos Personal Injury Claimants

Matter   000      Disbursements

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

            Invoice #

**Total Fees**             0.00      98,683.87      0.00      98,683.87

**Detail Time / Expense  by  Date**

| TransNo. | Description | TransType | Trans Date | Work | Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | | |
| 2181412 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $15.70 | | 0.00 | $15.70 | 15.70 |
| 2181425 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $138.50 | | 0.00 | $138.50 | 154.20 |
| 2181430 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $15.30 | | 0.00 | $15.30 | 169.50 |
| 2181434 | Photocopy | E | 01/02/2008 | 0999 | C&D | | 0.00 | $48.10 | | 0.00 | $48.10 | 217.60 |
| 2181475 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $21.80 | | 0.00 | $21.80 | 239.40 |
| 2181480 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $3.20 | | 0.00 | $3.20 | 242.60 |
| 2181488 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $5.90 | | 0.00 | $5.90 | 248.50 |
| 2181489 | Photocopy | E | 01/02/2008 | 0308 | DBS | | 0.00 | $6.20 | | 0.00 | $6.20 | 254.70 |
| 2181885 | Equitrac - Long Distance to 2125065000 | E | 01/02/2008 | 0999 | C&D | | 0.00 | $0.19 | | 0.00 | $0.19 | 254.89 |
| 2181906 | Equitrac - Long Distance to 2125063741 | E | 01/02/2008 | 0999 | C&D | | 0.00 | $0.08 | | 0.00 | $0.08 | 254.97 |
| 2177841 | Postage | E | 01/02/2008 | 0999 | C&D | | 0.00 | $19.24 | | 0.00 | $19.24 | 274.21 |
| 2177842 | Postage | E | 01/02/2008 | 0999 | C&D | | 0.00 | $32.26 | | 0.00 | $32.26 | 306.47 |
| 2178553 | Motley Rice; Reimburse Committee of Asbestos Claimants per Court Order | E | 01/03/2008 | 0999 | C&D | | 0.00 | $1,090.05 | | 0.00 | $1,090.05 | 1,396.52 |

{D0111601.1 }

Client Number:  4642                        Grace Asbestos Personal Injury Claimants                                    Page: 1

Matter      000                             Disbursements                                                              2/21/2008

                                                                                    Print Date/Time: 02/21/2008 10:40:43AM

Attn:

                                                                                                                      Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2178554 | Kazan, McClain, Abrams;  Reimburse Committee of Asbestos Claimants per Court Order | E | 01/03/2008 | 0999 | C&D | 0.00 | $680.19 | 0.00 | $680.19 | 2,076.71 |
| 2181917 | Equitrac - Long Distance to 3105819309 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 2,076.88 |
| 2181932 | Equitrac - Long Distance to 6106378524 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 2,077.05 |
| 2181958 | Equitrac - Long Distance to 2126865269 | E | 01/03/2008 | 0999 | C&D | 0.00 | $1.22 | 0.00 | $1.22 | 2,078.27 |
| 2181972 | Equitrac - Long Distance to 6106370804 | E | 01/03/2008 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 2,078.54 |
| 2181527 | Photocopy | E | 01/03/2008 | 0308 | DBS | 0.00 | $27.80 | 0.00 | $27.80 | 2,106.34 |
| 2181534 | Photocopy | E | 01/03/2008 | 0363 | AJS | 0.00 | $11.80 | 0.00 | $11.80 | 2,118.14 |
| 2181564 | Photocopy | E | 01/03/2008 | 0308 | DBS | 0.00 | $6.20 | 0.00 | $6.20 | 2,124.34 |
| 2181576 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $5.30 | 0.00 | $5.30 | 2,129.64 |
| 2181579 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $3.80 | 0.00 | $3.80 | 2,133.44 |
| 2181598 | Photocopy | E | 01/04/2008 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 2,135.54 |
| 2181636 | Photocopy | E | 01/04/2008 | 0999 | C&D | 0.00 | $1.40 | 0.00 | $1.40 | 2,136.94 |
| 2181990 | Equitrac - Long Distance to 3126364322 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,137.00 |
| 2182006 | Equitrac - Long Distance to 3024261900 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 2,137.05 |
| 2182007 | Equitrac - Long Distance to 3105819309 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 2,137.95 |
| 2182008 | Equitrac - Long Distance to 3024269910 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.71 | 0.00 | $0.71 | 2,138.66 |
| 2182015 | Equitrac - Long Distance to 8054993572 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 2,138.73 |
| 2182025 | Equitrac - Long Distance to 3024261900 | E | 01/04/2008 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 2,139.33 |

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | C&D | | | | |
| 2180601 | Petty Cash  Overtime mileage for Denise on n12/19/07 (split between 5078 and 4642) | E | 01/04/2008 | 0999 | | | 0.00 | $8.80 | 0.00 | $8.80 | 2,148.13 |
| | | | | | | MAF | | | | |
| 2180604 | Petty Cash  Late night cab home for MAF on 12/18 | E | 01/04/2008 | 0367 | | | 0.00 | $12.00 | 0.00 | $12.00 | 2,160.13 |
| | | | | | | MAF | | | | |
| 2180605 | Petty Cash  Late night cab home for MAF on 12/20 | E | 01/04/2008 | 0367 | | | 0.00 | $12.00 | 0.00 | $12.00 | 2,172.13 |
| | | | | | | ALV | | | | |
| 2180607 | Petty Cash  Working lunch for ALV, AJS, MAF, JPW, DBS, SZE,SKL on 12/21 (reply to Grace Daubert brief) | E | 01/04/2008 | 0327 | | | 0.00 | $37.54 | 0.00 | $37.54 | 2,209.67 |
| | | | | | | MAF | | | | |
| 2180609 | Petty Cash Late night cab home for MAF on 12/20 | E | 01/04/2008 | 0367 | | | 0.00 | $12.00 | 0.00 | $12.00 | 2,221.67 |
| | | | | | | NDF | | | | |
| 2180612 | Petty Cash  Late night cab home for NDF on 12/17-18 re Grace Daubert brief | E | 01/04/2008 | 0187 | | | 0.00 | $40.00 | 0.00 | $40.00 | 2,261.67 |
| | | | | | | NDF | | | | |
| 2180613 | Petty Cash  Late night dinner for NDF while working on Grace Daubert brief on 12/17-18 | E | 01/04/2008 | 0187 | | | 0.00 | $43.03 | 0.00 | $43.03 | 2,304.70 |
| | | | | | | DBS | | | | |
| 2180614 | Petty Cash  Working late dinner for NDF, JPW, JMB, ALV, DBS, EGB, MAF on 12/19 | E | 01/04/2008 | 0308 | | | 0.00 | $90.00 | 0.00 | $90.00 | 2,394.70 |
| | | | | | | DBS | | | | |
| 2180615 | Petty Cash  Working late dinner for EGB, DBS, SAT, CJK, MAF, SZE on 12/18 | E | 01/04/2008 | 0308 | | | 0.00 | $100.00 | 0.00 | $100.00 | 2,494.70 |
| | | | | | | ALV | | | | |
| 2181661 | Photocopy | E | 01/06/2008 | 0327 | | | 0.00 | $1.80 | 0.00 | $1.80 | 2,496.50 |
| | | | | | | C&D | | | | |
| 2181692 | Photocopy | E | 01/07/2008 | 0999 | | | 0.00 | $20.90 | 0.00 | $20.90 | 2,517.40 |
| | | | | | | MAF | | | | |
| 2181720 | Photocopy | E | 01/07/2008 | 0367 | | | 0.00 | $2.00 | 0.00 | $2.00 | 2,519.40 |
| | | | | | | C&D | | | | |
| 2181753 | Photocopy | E | 01/07/2008 | 0999 | | | 0.00 | $0.50 | 0.00 | $0.50 | 2,519.90 |
| | | | | | | DBS | | | | |
| 2181755 | Photocopy | E | 01/07/2008 | 0308 | | | 0.00 | $0.40 | 0.00 | $0.40 | 2,520.30 |
| | | | | | | BSB | | | | |
| 2181759 | Photocopy | E | 01/07/2008 | 0001 | | | 0.00 | $3.20 | 0.00 | $3.20 | 2,523.50 |
| | | | | | | DBS | | | | |
| 2181760 | Photocopy | E | 01/07/2008 | 0308 | | | 0.00 | $0.60 | 0.00 | $0.60 | 2,524.10 |
| | | | | | | C&D | | | | |

**Grace Asbestos Personal Injury Claimants**                                    Page: 1

**Disbursements**                                                    2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2182042 | Equitrac - Long Distance to 3024261900 | E | 01/07/2008 | 0999 | | 0.00 | $0.16 | 0.00 | $0.16 | 2,524.26 |
| 2182070 | Equitrac - Long Distance to 2125100527 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.78 | 0.00 | $0.78 | 2,525.04 |
| 2182087 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 2,525.22 |
| 2182088 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,525.30 |
| 2182089 | Equitrac - Long Distance to 3023733090 | E | 01/07/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 2,525.38 |
| 2182090 | Equitrac - Long Distance to 3023733090 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 2,525.58 |
| 2182091 | Equitrac - Long Distance to 3024260166 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,525.64 |
| 2182096 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 2,525.70 |
| 2182107 | Equitrac - Long Distance to 3024260166 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.42 | 0.00 | $0.42 | 2,526.12 |
| 2182128 | Equitrac - Long Distance to 2155578600 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 2,526.38 |
| 2182131 | Equitrac - Long Distance to 6095862311 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 2,526.53 |
| 2182151 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 2,527.57 |
| 2182156 | Equitrac - Long Distance to 3024261900 | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 2,527.68 |
| 2181765 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 2,529.28 |
| 2181783 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.80 | 0.00 | $0.80 | 2,530.08 |
| 2181785 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $66.70 | 0.00 | $66.70 | 2,596.78 |
| 2181803 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $19.90 | 0.00 | $19.90 | 2,616.68 |
| 2181820 | Photocopy | E | 01/08/2008 | 0255 | DAT | 0.00 | $6.30 | 0.00 | $6.30 | 2,622.98 |
| 2181834 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 2,624.18 |

{D0111601.1 }

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2181839 | Photocopy | E | 01/08/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 2,624.38 |
| 2181847 | Photocopy | E | 01/08/2008 | 0308 | DBS | 0.00 | $13.40 | 0.00 | $13.40 | 2,637.78 |
| 2181849 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 2,637.88 |
| 2181850 | Photocopy | E | 01/08/2008 | 0999 | C&D | 0.00 | $4.20 | 0.00 | $4.20 | 2,642.08 |
| 2181852 | Photocopy | E | 01/08/2008 | 0308 | DBS | 0.00 | $9.00 | 0.00 | $9.00 | 2,651.08 |
| 2181856 | Photocopy | E | 01/08/2008 | 0308 | DBS | 0.00 | $8.60 | 0.00 | $8.60 | 2,659.68 |
| 2181858 | Photocopy | E | 01/08/2008 | 0308 | DBS | 0.00 | $11.00 | 0.00 | $11.00 | 2,670.68 |
| 2181862 | Photocopy | E | 01/08/2008 | 0001 | BSB | 0.00 | $4.20 | 0.00 | $4.20 | 2,674.88 |
| 2181381 | Federal Express to Katherine Hemming from EI on 12/21 | E | 01/08/2008 | 0120 | EI | 0.00 | $4.57 | 0.00 | $4.57 | 2,679.45 |
| 2181387 | Gobbel Hays;  Services November 1 through 30 | E | 01/08/2008 | 0187 | NDF | 0.00 | $6,345.00 | 0.00 | $6,345.00 | 9,024.45 |
| 2182223 | Postage | E | 01/09/2008 | 0999 | C&D | 0.00 | $20.60 | 0.00 | $20.60 | 9,045.05 |
| 2182319 | Postage | E | 01/09/2008 | 0999 | C&D | 0.00 | $21.79 | 0.00 | $21.79 | 9,066.84 |
| 2182349 | Federal Express to DBS from Kevin Paul of Waters & Kraus on 12/14 | E | 01/09/2008 | 0308 | DBS | 0.00 | $32.69 | 0.00 | $32.69 | 9,099.53 |
| 2182359 | Dart Express to Orrick on 12/17 | E | 01/09/2008 | 0999 | C&D | 0.00 | $6.25 | 0.00 | $6.25 | 9,105.78 |
| 2182360 | Dart Express to Grafitti Audio Visual on 12/20 | E | 01/09/2008 | 0999 | C&D | 0.00 | $55.00 | 0.00 | $55.00 | 9,160.78 |
| 2182371 | Business Card; Charge on firm credit card for PayPal ordered by Library | E | 01/09/2008 | 0999 | C&D | 0.00 | $10.72 | 0.00 | $10.72 | 9,171.50 |
| 2182381 | Charge & Ride car service for NDF to LaGuardia airport in NYC on 10/22 | E | 01/09/2008 | 0187 | NDF | 0.00 | $49.47 | 0.00 | $49.47 | 9,220.97 |
| | | | | | SKL | | | | | |

{D0111601.1 }

Grace Asbestos Personal Injury Claimants
Matter     000                          Disbursements                                                                                              2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2183162 | Photocopy | E | 01/09/2008 | 0220 | | 0.00 | $0.10 | 0.00 | $0.10 | 9,221.07 |
| 2183170 | Photocopy | E | 01/09/2008 | 0308 | DBS | 0.00 | $1.50 | 0.00 | $1.50 | 9,222.57 |
| 2183199 | Photocopy | E | 01/09/2008 | 0128 | SAT | 0.00 | $147.80 | 0.00 | $147.80 | 9,370.37 |
| 2183208 | Photocopy | E | 01/09/2008 | 0220 | SKL | 0.00 | $29.80 | 0.00 | $29.80 | 9,400.17 |
| 2183214 | Photocopy | E | 01/09/2008 | 0308 | DBS | 0.00 | $23.40 | 0.00 | $23.40 | 9,423.57 |
| 2183255 | Photocopy | E | 01/09/2008 | 0999 | C&D | 0.00 | $15.90 | 0.00 | $15.90 | 9,439.47 |
| 2182952 | Equitrac - Long Distance to 4124713980 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.53 |
| 2182953 | Equitrac - Long Distance to 2122781000 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.59 |
| 2182954 | Equitrac - Long Distance to 2143576244 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,439.65 |
| 2182957 | Equitrac - Long Distance to 3604797707 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 9,439.70 |
| 2182960 | Equitrac - Long Distance to 2148717218 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,439.78 |
| 2182962 | Equitrac - Long Distance to 2108245600 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,439.86 |
| 2182964 | Equitrac - Long Distance to 7708663200 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 9,439.95 |
| 2182967 | Equitrac - Long Distance to 2155578600 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 9,440.07 |
| 2182968 | Equitrac - Long Distance to 2155578600 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 9,440.21 |
| 2182973 | Equitrac - Long Distance to 6179512505 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 9,440.37 |
| 2182989 | Equitrac - Long Distance to 2125065000 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.10 | 0.00 | $0.10 | 9,440.47 |
| 2182995 | Equitrac - Long Distance to 8052088595 | E | 01/09/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,440.53 |
| 2183031 | Equitrac - Long Distance to 2122781586 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,440.59 |

{D0111601.1 }

**Grace Asbestos Personal Injury Claimants**

**Matter    000**    **Disbursements**    2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2183052 | Equitrac - Long Distance to 7322618237 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 9,440.70 |
| 2183053 | Equitrac - Long Distance to 4126444060 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 9,440.77 |
| 2183054 | Equitrac - Long Distance to 6516877000 | E | 01/10/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 9,440.85 |
| 2183055 | Equitrac - Long Distance to 2123199240 | E | 01/10/2008 | 0999 | C&D | 0.00 | $1.08 | 0.00 | $1.08 | 9,441.93 |
| 2183273 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 9,444.63 |
| 2183275 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $1.50 | 0.00 | $1.50 | 9,446.13 |
| 2183278 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $15.10 | 0.00 | $15.10 | 9,461.23 |
| 2183329 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $47.90 | 0.00 | $47.90 | 9,509.13 |
| 2183342 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $147.20 | 0.00 | $147.20 | 9,656.33 |
| 2183355 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 9,659.93 |
| 2183361 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $7.80 | 0.00 | $7.80 | 9,667.73 |
| 2183363 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $20.20 | 0.00 | $20.20 | 9,687.93 |
| 2183374 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $0.60 | 0.00 | $0.60 | 9,688.53 |
| 2183378 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $1.80 | 0.00 | $1.80 | 9,690.33 |
| 2183379 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 9,691.13 |
| 2183382 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $2.60 | 0.00 | $2.60 | 9,693.73 |
| 2183385 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 9,694.23 |
| 2183386 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $52.80 | 0.00 | $52.80 | 9,747.03 |

{D0111601.1 }

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2183387 | Photocopy | E | 01/10/2008 | 0999 | C&D | 0.00 | $449.90 | 0.00 | $449.90 | 10,196.93 |
| 2183388 | Photocopy | E | 01/10/2008 | 0334 | JPW | 0.00 | $7.90 | 0.00 | $7.90 | 10,204.83 |
| 2183389 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $16.30 | 0.00 | $16.30 | 10,221.13 |
| 2183390 | Photocopy | E | 01/10/2008 | 0367 | MAF | 0.00 | $4.40 | 0.00 | $4.40 | 10,225.53 |
| 2183393 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $12.10 | 0.00 | $12.10 | 10,237.63 |
| 2183397 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $204.60 | 0.00 | $204.60 | 10,442.23 |
| 2183399 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 10,442.33 |
| 2183401 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.20 | 0.00 | $0.20 | 10,442.53 |
| 2183402 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 10,442.63 |
| 2183403 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $1.00 | 0.00 | $1.00 | 10,443.63 |
| 2183404 | Photocopy | E | 01/10/2008 | 0308 | DBS | 0.00 | $0.50 | 0.00 | $0.50 | 10,444.13 |
| 2182664 | Database Research/Lexis Charges for 10/25/07-11/25/07 By:  BSB on 11/20 | E | 01/10/2008 | 0999 | C&D | 0.00 | $5,486.18 | 0.00 | $5,486.18 | 15,930.31 |
| 2182665 | Database Research/Lexis Charges for 10/25/07-11/25/07 By:  SAT on 10/26 | E | 01/10/2008 | 0999 | C&D | 0.00 | $144.70 | 0.00 | $144.70 | 16,075.01 |
| 2182680 | Database Research/Lexis Charges for 10/25/07-11/25/07 By:  SAT on 10/25 | E | 01/10/2008 | 0999 | C&D | 0.00 | $135.36 | 0.00 | $135.36 | 16,210.37 |
| 2182914 | Red Top Cab  Late night cabs home for DBS 12/18-28/07 | E | 01/11/2008 | 0308 | DBS | 0.00 | $76.69 | 0.00 | $76.69 | 16,287.06 |
| 2182923 | BostonCoach car service for NDF t/f Bethesda on 11/19 and 11/26 | E | 01/11/2008 | 0187 | NDF | 0.00 | $215.28 | 0.00 | $215.28 | 16,502.34 |
| 2182924 | BostonCoach car service for late night cabs to Baltimore, MD for Suzanne Lurie on 12/6, 12/7, 12/20 | E | 01/11/2008 | 0999 | C&D | 0.00 | $808.15 | 0.00 | $808.15 | 17,310.49 |

{D0111601.1 }

Grace Asbestos Personal Injury Claimants                                    Page: 1

Disbursements                                              2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2182929 | Federal Express  to Ken pasquale, Greg Horowitz, Ray Mullady from NDF on 12/22 | E | 01/11/2008 | 0187 | NDF | 0.00 | $97.02 | 0.00 | $97.02 | 17,407.51 |
| 2182937 | Lasership to Graffiti Audio Visual on 12/19 | E | 01/11/2008 | 0999 | C&D | 0.00 | $27.84 | 0.00 | $27.84 | 17,435.35 |
| 2182942 | Lasership to Kirkland & Ellis on 12/22 | E | 01/11/2008 | 0999 | C&D | 0.00 | $61.48 | 0.00 | $61.48 | 17,496.83 |
| 2182943 | Snyder Miller; Statement 922 dated 1/7/08 | E | 01/11/2008 | 0187 | NDF | 0.00 | $18,034.21 | 0.00 | $18,034.21 | 35,531.04 |
| 2183425 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $187.00 | 0.00 | $187.00 | 35,718.04 |
| 2183426 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $3.30 | 0.00 | $3.30 | 35,721.34 |
| 2183428 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 35,721.74 |
| 2183438 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $58.20 | 0.00 | $58.20 | 35,779.94 |
| 2183441 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $6.30 | 0.00 | $6.30 | 35,786.24 |
| 2183447 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $78.70 | 0.00 | $78.70 | 35,864.94 |
| 2183450 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $5.10 | 0.00 | $5.10 | 35,870.04 |
| 2183453 | Photocopy | E | 01/11/2008 | 0327 | ALV | 0.00 | $0.90 | 0.00 | $0.90 | 35,870.94 |
| 2183455 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $33.00 | 0.00 | $33.00 | 35,903.94 |
| 2183464 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $6.90 | 0.00 | $6.90 | 35,910.84 |
| 2183469 | Photocopy | E | 01/11/2008 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 35,913.44 |
| 2183479 | Photocopy | E | 01/11/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 35,913.54 |
| 2183488 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $227.70 | 0.00 | $227.70 | 36,141.24 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2183490 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $762.50 | 0.00 | $762.50 | 36,903.74 |
| 2183491 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $235.30 | 0.00 | $235.30 | 37,139.04 |
| 2183492 | Photocopy | E | 01/11/2008 | 0999 | C&D | 0.00 | $23.10 | 0.00 | $23.10 | 37,162.14 |
| 2183077 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 37,162.21 |
| 2183086 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 37,162.27 |
| 2183092 | Equitrac - Long Distance to 3024261900 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 37,162.43 |
| 2183093 | Equitrac - Long Distance to 3024269910 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 37,162.56 |
| 2183112 | Equitrac - Long Distance to 4125535236 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 37,162.61 |
| 2183121 | Equitrac - Long Distance to 6095862311 | E | 01/11/2008 | 0999 | C&D | 0.00 | $0.21 | 0.00 | $0.21 | 37,162.82 |
| 2183909 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 37,177.63 |
| 2183931 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,217.95 |
| 2183932 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,258.27 |
| 2183933 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,298.59 |
| 2183934 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,338.91 |
| 2183935 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,379.23 |
| 2183936 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,419.55 |
| 2183937 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,459.87 |
| 2183938 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,500.19 |
| 2183939 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,540.51 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2183940 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,580.83 |
| 2183941 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,621.15 |
| 2183942 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,661.47 |
| 2183943 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,701.79 |
| 2183944 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,742.11 |
| 2183945 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,782.43 |
| 2183946 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,822.75 |
| 2183947 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,863.07 |
| 2183948 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,903.39 |
| 2183949 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,943.71 |
| 2183950 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 37,984.03 |
| 2183951 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,024.35 |
| 2183952 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,064.67 |
| 2183953 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,104.99 |
| 2183954 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,145.31 |
| 2183955 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,185.63 |
| 2183956 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,225.95 |
| 2183957 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,266.27 |

{D0111601.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants
Matter      000                         Disbursements                                                                                    2/21/2008

Attn:                                                                                                    Print Date/Time: 02/21/2008 10:40:43AM

                                                                                                                                          Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2183958 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,306.59 |
| 2183959 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.32 | 0.00 | $40.32 | 38,346.91 |
| 2183960 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $40.18 | 0.00 | $40.18 | 38,387.09 |
| 2183965 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $14.81 | 0.00 | $14.81 | 38,401.90 |
| 2183966 | Postage | E | 01/14/2008 | 0999 | C&D | 0.00 | $56.09 | 0.00 | $56.09 | 38,457.99 |
| 2184697 | Photocopy | E | 01/15/2008 | 0999 | C&D | 0.00 | $4.80 | 0.00 | $4.80 | 38,462.79 |
| 2184733 | Photocopy | E | 01/15/2008 | 0237 | SRB | 0.00 | $0.80 | 0.00 | $0.80 | 38,463.59 |
| 2184753 | Photocopy | E | 01/15/2008 | 0237 | SRB | 0.00 | $1.00 | 0.00 | $1.00 | 38,464.59 |
| 2184222 | Petty Cash   SZE  Cab home, worked late, car keys locked up by parking attendent on 1/10 | E | 01/16/2008 | 0999 | C&D | 0.00 | $63.85 | 0.00 | $63.85 | 38,528.44 |
| 2184223 | Petty Cash    SZE   worked late; cab home;  car keys locked up by parking attendent on 1/11 | E | 01/16/2008 | 0999 | C&D | 0.00 | $64.80 | 0.00 | $64.80 | 38,593.24 |
| 2184226 | Petty Cash  Cab for MAF on 1/11 to work with large suitcase for trial | E | 01/16/2008 | 0367 | MAF | 0.00 | $13.00 | 0.00 | $13.00 | 38,606.24 |
| 2184230 | Petty Cash  Late night cab home for MAF on 1/9 | E | 01/16/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 38,618.24 |
| 2184234 | Petty Cash  Working lunch for NDF, ALVV, MAE, JPW, JMR, SZE, SKL on 1/11 | E | 01/16/2008 | 0187 | NDF | 0.00 | $75.00 | 0.00 | $75.00 | 38,693.24 |
| 2184235 | Petty Cash  Late night cabs home for NDF between 12/31/07 - 1/7/08 | E | 01/16/2008 | 0187 | NDF | 0.00 | $80.00 | 0.00 | $80.00 | 38,773.24 |
| 2184236 | Petty Cash  Late night dinner for NDF on 1/7 | E | 01/16/2008 | 0187 | NDF | 0.00 | $15.00 | 0.00 | $15.00 | 38,788.24 |
| 2184239 | Petty Cash  Late night dinner for DBS, EGB, SZE, SAT, CJK on 1/2 | E | 01/16/2008 | 0308 | DBS | 0.00 | $56.59 | 0.00 | $56.59 | 38,844.83 |
| 2184240 | Petty Cash  Weekend lunch on 12/15/07 for CJK, | E | 01/16/2008 | 0351 | CJK | 0.00 | $30.31 | 0.00 | $30.31 | 38,875.14 |

(D0111601.1 )

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                    Page: 1
Matter        000                      **Disbursements**                                                      2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:
                                                                                                             Invoice #
        SZE, DBS, MAF

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2184241 | Petty Cash  Overtime meals on 1/7 for DBS, JPW, ALV, DAT | E | 01/16/2008 | 0308 | DBS | 0.00 | $70.00 | 0.00 | $70.00 | 38,945.14 |
| 2184243 | Petty Cash  Late night cab home for MAF on 1/10 | E | 01/16/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 38,957.14 |
| 2184900 | Postage | E | 01/17/2008 | 0999 | C&D | 0.00 | $19.24 | 0.00 | $19.24 | 38,976.38 |
| 2184933 | Postage | E | 01/17/2008 | 0999 | C&D | 0.00 | $14.35 | 0.00 | $14.35 | 38,990.73 |
| 2185018 | University of Minnesota;  Photocopy, 3 hour service | E | 01/17/2008 | 0308 | DBS | 0.00 | $30.00 | 0.00 | $30.00 | 39,020.73 |
| 2185019 | Reprints Desk;  Single document delivery | E | 01/17/2008 | 0001 | BSB | 0.00 | $186.60 | 0.00 | $186.60 | 39,207.33 |
| 2185378 | Equitrac - Long Distance to 3022185974 | E | 01/17/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 39,207.59 |
| 2185485 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $166.40 | 0.00 | $166.40 | 39,373.99 |
| 2185493 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 39,376.19 |
| 2185495 | Photocopy | E | 01/17/2008 | 0999 | C&D | 0.00 | $46.80 | 0.00 | $46.80 | 39,422.99 |
| 2185530 | Photocopy | E | 01/17/2008 | 0308 | DBS | 0.00 | $3.40 | 0.00 | $3.40 | 39,426.39 |
| 2185541 | Photocopy | E | 01/17/2008 | 0337 | EGB | 0.00 | $31.40 | 0.00 | $31.40 | 39,457.79 |
| 2185543 | Photocopy | E | 01/17/2008 | 0128 | SAT | 0.00 | $0.20 | 0.00 | $0.20 | 39,457.99 |
| 2185544 | Photocopy | E | 01/17/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,458.09 |
| 2185545 | Photocopy | E | 01/17/2008 | 0128 | SAT | 0.00 | $0.20 | 0.00 | $0.20 | 39,458.29 |
| 2185563 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $2.60 | 0.00 | $2.60 | 39,460.89 |
| 2185565 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $0.80 | 0.00 | $0.80 | 39,461.69 |

{D0111601.1 }

Grace Asbestos Personal Injury Claimants    Page: 1

Disbursements    2/21/2008

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2185566 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 39,461.89 |
| 2185594 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $42.20 | 0.00 | $42.20 | 39,504.09 |
| 2185607 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $10.80 | 0.00 | $10.80 | 39,514.89 |
| 2185608 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $12.00 | 0.00 | $12.00 | 39,526.89 |
| 2185612 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $4.50 | 0.00 | $4.50 | 39,531.39 |
| 2185643 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $2.50 | 0.00 | $2.50 | 39,533.89 |
| 2185644 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 39,542.09 |
| 2185646 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $2.50 | 0.00 | $2.50 | 39,544.59 |
| 2185652 | Photocopy | E | 01/18/2008 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 39,545.59 |
| 2185655 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $8.20 | 0.00 | $8.20 | 39,553.79 |
| 2185657 | Photocopy | E | 01/18/2008 | 0999 | C&D | 0.00 | $16.90 | 0.00 | $16.90 | 39,570.69 |
| 2185661 | Photocopy | E | 01/18/2008 | 0227 | RH | 0.00 | $1.30 | 0.00 | $1.30 | 39,571.99 |
| 2185662 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $8.00 | 0.00 | $8.00 | 39,579.99 |
| 2185663 | Photocopy | E | 01/18/2008 | 0227 | RH | 0.00 | $0.10 | 0.00 | $0.10 | 39,580.09 |
| 2185664 | Photocopy | E | 01/18/2008 | 0351 | CJK | 0.00 | $0.10 | 0.00 | $0.10 | 39,580.19 |
| 2185665 | Photocopy | E | 01/18/2008 | 0001 | BSB | 0.00 | $2.20 | 0.00 | $2.20 | 39,582.39 |
| 2185666 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,582.49 |
| 2185392 | Equitrac - Long Distance to 4122817100 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.27 | 0.00 | $0.27 | 39,582.76 |
| | | | | | C&D | | | | | |

{D0111601.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185399 | Equitrac - Long Distance to 2154987114 | E | 01/18/2008 | 0999 | | 0.00 | $0.10 | 0.00 | $0.10 | 39,582.86 |
| 2185401 | Equitrac - Long Distance to 2125100500 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 39,582.92 |
| 2185406 | Equitrac - Long Distance to 9174450518 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 39,582.98 |
| 2185407 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.81 | 0.00 | $0.81 | 39,583.79 |
| 2185422 | Equitrac - Long Distance to 9174450518 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 39,583.84 |
| 2185428 | Equitrac - Long Distance to 3023733090 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 39,584.04 |
| 2185431 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.35 | 0.00 | $0.35 | 39,584.39 |
| 2185433 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 39,584.83 |
| 2185434 | Equitrac - Long Distance to 2125063741 | E | 01/18/2008 | 0999 | C&D | 0.00 | $0.44 | 0.00 | $0.44 | 39,585.27 |
| 2185710 | Photocopy | E | 01/18/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,585.37 |
| 2185435 | Equitrac - Long Distance to 4434685692 | E | 01/19/2008 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,585.61 |
| 2185436 | Equitrac - Long Distance to 4434685692 | E | 01/19/2008 | 0999 | C&D | 0.00 | $0.24 | 0.00 | $0.24 | 39,585.85 |
| 2185667 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $0.40 | 0.00 | $0.40 | 39,586.25 |
| 2185668 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $1.40 | 0.00 | $1.40 | 39,587.65 |
| 2185669 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $48.00 | 0.00 | $48.00 | 39,635.65 |
| 2185671 | Photocopy | E | 01/19/2008 | 0251 | JO | 0.00 | $0.70 | 0.00 | $0.70 | 39,636.35 |
| 2185673 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $23.00 | 0.00 | $23.00 | 39,659.35 |
| 2185674 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $24.00 | 0.00 | $24.00 | 39,683.35 |
| 2185675 | Photocopy | E | 01/19/2008 | 0308 | DBS | 0.00 | $26.50 | 0.00 | $26.50 | 39,709.85 |

{D0111601.1 }

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185676 | Photocopy | | E | 01/19/2008 | 0327 | ALV | 0.00 | $0.40 | 0.00 | $0.40 | 39,710.25 |
| 2185677 | Photocopy | | E | 01/19/2008 | 0327 | ALV | 0.00 | $1.40 | 0.00 | $1.40 | 39,711.65 |
| 2185678 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $10.00 | 0.00 | $10.00 | 39,721.65 |
| 2185679 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $23.40 | 0.00 | $23.40 | 39,745.05 |
| 2185680 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 39,745.45 |
| 2185681 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,745.55 |
| 2185682 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $21.00 | 0.00 | $21.00 | 39,766.55 |
| 2185683 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $9.80 | 0.00 | $9.80 | 39,776.35 |
| 2185684 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $46.10 | 0.00 | $46.10 | 39,822.45 |
| 2185685 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $24.20 | 0.00 | $24.20 | 39,846.65 |
| 2185686 | Photocopy | | E | 01/19/2008 | 0308 | DBS | 0.00 | $2.70 | 0.00 | $2.70 | 39,849.35 |
| 2185687 | Photocopy | | E | 01/20/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 39,849.45 |
| 2185691 | Photocopy | | E | 01/21/2008 | 0220 | SKL | 0.00 | $1.10 | 0.00 | $1.10 | 39,850.55 |
| 2185692 | Photocopy | | E | 01/21/2008 | 0220 | SKL | 0.00 | $2.20 | 0.00 | $2.20 | 39,852.75 |
| 2185698 | Photocopy | | E | 01/21/2008 | 0054 | WBS | 0.00 | $0.20 | 0.00 | $0.20 | 39,852.95 |
| 2185763 | Premiere Global Service;  Conference calls made by NDF in December | E | 01/22/2008 | 0187 | NDF | 0.00 | $10.28 | 0.00 | $10.28 | 39,863.23 |
| 2185769 | Encore Legal Solutions;  Blowbacks - B&W (2 sets); OCR | E | 01/22/2008 | 0308 | DBS | 0.00 | $6,233.52 | 0.00 | $6,233.52 | 46,096.75 |
| 2185770 | Encore Legal Solutions;  Create CD copies | E | 01/22/2008 | 0308 | DBS | 0.00 | $148.05 | 0.00 | $148.05 | 46,244.80 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:                                                                                                              Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2185771 | Encore Legal Solutions;  Imaging B&W Medium litigation; Create PDF files | E | 01/22/2008 | 0308 | DBS | 0.00 | $10,866.65 | 0.00 | $10,866.65 | 57,111.45 |
| 2185772 | Encore Legal Solutions;  Create CD copies | E | 01/22/2008 | 0308 | DBS | 0.00 | $1,848.30 | 0.00 | $1,848.30 | 58,959.75 |
| 2185774 | Federal Express to Terry Roy and Daphne Greve from EI on 1/4 | E | 01/22/2008 | 0120 | EI | 0.00 | $38.66 | 0.00 | $38.66 | 58,998.41 |
| 2185777 | J&J Court Transcribers;  Fedeal Court Daily | E | 01/22/2008 | 0308 | DBS | 0.00 | $232.80 | 0.00 | $232.80 | 59,231.21 |
| 2185779 | C2 Legal; Digital imaginng & coding | E | 01/22/2008 | 0308 | DBS | 0.00 | $54.13 | 0.00 | $54.13 | 59,285.34 |
| 2185802 | Photocopy | E | 01/22/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 59,285.84 |
| 2185981 | AJS;  Working lunch on 12/20 with ALV, JMR | E | 01/23/2008 | 0363 | AJS | 0.00 | $69.52 | 0.00 | $69.52 | 59,355.36 |
| 2185982 | AJS;  Working meal with TWS, KCM, JAL on 12/12 | E | 01/23/2008 | 0363 | AJS | 0.00 | $51.44 | 0.00 | $51.44 | 59,406.80 |
| 2185992 | ADA Travel  MAF 1/11 travel to Pittsburgh (Coach fare) | E | 01/23/2008 | 0367 | MAF | 0.00 | $699.50 | 0.00 | $699.50 | 60,106.30 |
| 2185993 | ADA Travel  Agency fee on MAF travel to Pittsburgh on 1/11 | E | 01/23/2008 | 0367 | MAF | 0.00 | $40.00 | 0.00 | $40.00 | 60,146.30 |
| 2185995 | ADA Travel   PVNL 1/13 travel to Pittsburgh (Coach fare) | E | 01/23/2008 | 0020 | PVL | 0.00 | $1,474.00 | 0.00 | $1,474.00 | 61,620.30 |
| 2185996 | ADA Travel Agency fee on  PVNL 1/13 travel to Pittsburgh | E | 01/23/2008 | 0020 | PVL | 0.00 | $40.00 | 0.00 | $40.00 | 61,660.30 |
| 2187175 | Equitrac - Long Distance to 2033302243 | E | 01/23/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 61,660.36 |
| 2187416 | Photocopy | E | 01/23/2008 | 0999 | C&D | 0.00 | $5.30 | 0.00 | $5.30 | 61,665.66 |
| 2187514 | Photocopy | E | 01/24/2008 | 0363 | AJS | 0.00 | $0.20 | 0.00 | $0.20 | 61,665.86 |
| 2187527 | Photocopy | E | 01/24/2008 | 0237 | SRB | 0.00 | $4.20 | 0.00 | $4.20 | 61,670.06 |

{D0111601.1 }

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2187534 | Photocopy | E | 01/24/2008 | 0363 | AJS | 0.00 | $9.40 | 0.00 | $9.40 | 61,679.46 |
| 2187546 | Photocopy | E | 01/24/2008 | 0251 | JO | 0.00 | $0.50 | 0.00 | $0.50 | 61,679.96 |
| 2187583 | Photocopy | E | 01/24/2008 | 0237 | SRB | 0.00 | $0.40 | 0.00 | $0.40 | 61,680.36 |
| 2187588 | Photocopy | E | 01/24/2008 | 0308 | DBS | 0.00 | $0.40 | 0.00 | $0.40 | 61,680.76 |
| 2187240 | Equitrac - Long Distance to 2136127305 | E | 01/24/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 61,680.81 |
| 2187280 | Equitrac - Long Distance to 3024261900 | E | 01/24/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 61,680.86 |
| 2186457 | Pacer Service;  New York office research 10/1/07 thru 12/31/07 | E | 01/24/2008 | 0120 | EI | 0.00 | $8.08 | 0.00 | $8.08 | 61,688.94 |
| 2186469 | Tallen Technology;  Laptop computer rentals | E | 01/24/2008 | 0337 | EGB | 0.00 | $5,239.40 | 0.00 | $5,239.40 | 66,928.34 |
| 2186471 | Red Top Cab  Late night cabs home for DBS on January 2, 8, 10 | E | 01/24/2008 | 0308 | DBS | 0.00 | $83.99 | 0.00 | $83.99 | 67,012.33 |
| 2186864 | J&J Court Transcribers;  Federal Court Daily on 1/16 | E | 01/25/2008 | 0308 | DBS | 0.00 | $314.40 | 0.00 | $314.40 | 67,326.73 |
| 2186865 | Document Tech;  DVD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $528.75 | 0.00 | $528.75 | 67,855.48 |
| 2186866 | Document Tech;  CD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $126.90 | 0.00 | $126.90 | 67,982.38 |
| 2186867 | Document Tech;  Scanning A work - auto feed;  IMG - CD duplication | E | 01/25/2008 | 0308 | DBS | 0.00 | $28.87 | 0.00 | $28.87 | 68,011.25 |
| 2186869 | NDF;  Working lunchs and cabs t/f home in preparation leading up to & participation in Grace Estimation Hearing in Pittsburgh on 1/18-23 for meals | E | 01/25/2008 | 0187 | NDF | 0.00 | $89.64 | 0.00 | $89.64 | 68,100.89 |
| 2186870 | NDF;  Working lunchs and cabs t/f home in preparation leading up to & participation in Grace Estimation Hearing in Pittsburgh on 1/18-23 for cabs | E | 01/25/2008 | 0187 | NDF | 0.00 | $60.00 | 0.00 | $60.00 | 68,160.89 |

Attn:                                                                                                    Print Date/Time: 02/21/2008 10:40:43AM

                                                                                                                        Invoice #

|          |                                                                                      |   |            |      |     |      |            |      |            |           |
|----------|--------------------------------------------------------------------------------------|---|------------|------|-----|------|------------|------|------------|-----------|
| 2186871  | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for meals                    | E | 01/25/2008 | 0308 | DBS | 0.00 | $48.16     | 0.00 | $48.16     | 68,209.05 |
| 2186872  | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for gas and tolls for rental car  (rental car expense to be submitted later) | E | 01/25/2008 | 0308 | DBS | 0.00 | $220.36    | 0.00 | $220.36    | 68,429.41 |
| 2186873  | DBS;  Travel expenses to Pittsburgh for trial on 1/11-23 for tips at hotel            | E | 01/25/2008 | 0308 | DBS | 0.00 | $20.00     | 0.00 | $20.00     | 68,449.41 |
| 2186877  | Gobbell Hays;  Services 12/1-31, 2007                                                 | E | 01/25/2008 | 0187 | NDF | 0.00 | $2,260.97  | 0.00 | $2,260.97  | 70,710.38 |
| 2186879  | Document Tech;  Blowbacks                                                             | E | 01/25/2008 | 0367 | MAF | 0.00 | $125.76    | 0.00 | $125.76    | 70,836.14 |
| 2187303  | Equitrac - Long Distance to 2123199240                                                | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.69      | 0.00 | $0.69      | 70,836.83 |
| 2187311  | Equitrac - Long Distance to 2123199240                                                | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.11      | 0.00 | $0.11      | 70,836.94 |
| 2187602  | Photocopy                                                                             | E | 01/25/2008 | 0237 | SRB | 0.00 | $0.10      | 0.00 | $0.10      | 70,837.04 |
| 2187611  | Photocopy                                                                             | E | 01/25/2008 | 0220 | SKL | 0.00 | $0.50      | 0.00 | $0.50      | 70,837.54 |
| 2187634  | Photocopy                                                                             | E | 01/25/2008 | 0220 | SKL | 0.00 | $4.00      | 0.00 | $4.00      | 70,841.54 |
| 2187637  | Photocopy                                                                             | E | 01/25/2008 | 0308 | DBS | 0.00 | $10.40     | 0.00 | $10.40     | 70,851.94 |
| 2187659  | Photocopy                                                                             | E | 01/25/2008 | 0999 | C&D | 0.00 | $9.60      | 0.00 | $9.60      | 70,861.54 |
| 2187660  | Photocopy                                                                             | E | 01/25/2008 | 0999 | C&D | 0.00 | $45.80     | 0.00 | $45.80     | 70,907.34 |
| 2187677  | Photocopy                                                                             | E | 01/25/2008 | 0308 | DBS | 0.00 | $99.20     | 0.00 | $99.20     | 71,006.54 |
| 2187679  | Photocopy                                                                             | E | 01/25/2008 | 0999 | C&D | 0.00 | $2.40      | 0.00 | $2.40      | 71,008.94 |
| 2187684  | Photocopy                                                                             | E | 01/25/2008 | 0308 | DBS | 0.00 | $26.20     | 0.00 | $26.20     | 71,035.14 |
| 2187693  | Photocopy                                                                             | E | 01/25/2008 | 0999 | C&D | 0.00 | $0.40      | 0.00 | $0.40      | 71,035.54 |

{D0111601.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                              2/21/2008

                                                                                         Print Date/Time: 02/21/2008 10:40:43AM
Attn:
                                                                                                          Invoice #

|         |           |   |            |      |     |      |       |      |       |            |
|---------|-----------|---|------------|------|-----|------|-------|------|-------|------------|
|         |           |   |            |      | DBS |      |       |      |       |            |
| 2187694 | Photocopy | E | 01/25/2008 | 0308 |     | 0.00 | $4.60 | 0.00 | $4.60 | 71,040.14 |
|         |           |   |            |      | DBS |      |       |      |       |            |
| 2187703 | Photocopy | E | 01/25/2008 | 0308 |     | 0.00 | $33.80 | 0.00 | $33.80 | 71,073.94 |
|         |           |   |            |      | DBS |      |       |      |       |            |
| 2187722 | Photocopy | E | 01/25/2008 | 0308 |     | 0.00 | $16.70 | 0.00 | $16.70 | 71,090.64 |
|         |           |   |            |      | DAT |      |       |      |       |            |
| 2187729 | Photocopy | E | 01/25/2008 | 0255 |     | 0.00 | $0.90 | 0.00 | $0.90 | 71,091.54 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2187731 | Photocopy | E | 01/25/2008 | 0999 |     | 0.00 | $11.00 | 0.00 | $11.00 | 71,102.54 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2187737 | Photocopy | E | 01/25/2008 | 0999 |     | 0.00 | $6.20 | 0.00 | $6.20 | 71,108.74 |
|         |           |   |            |      | NAE |      |       |      |       |            |
| 2187741 | Photocopy | E | 01/25/2008 | 0307 |     | 0.00 | $2.20 | 0.00 | $2.20 | 71,110.94 |
|         |           |   |            |      | DBS |      |       |      |       |            |
| 2187742 | Photocopy | E | 01/25/2008 | 0308 |     | 0.00 | $0.10 | 0.00 | $0.10 | 71,111.04 |
|         |           |   |            |      | MAF |      |       |      |       |            |
| 2188863 | Photocopy | E | 01/28/2008 | 0367 |     | 0.00 | $0.40 | 0.00 | $0.40 | 71,111.44 |
|         |           |   |            |      | NAE |      |       |      |       |            |
| 2188867 | Photocopy | E | 01/28/2008 | 0307 |     | 0.00 | $5.00 | 0.00 | $5.00 | 71,116.44 |
|         |           |   |            |      | MAF |      |       |      |       |            |
| 2188871 | Photocopy | E | 01/28/2008 | 0367 |     | 0.00 | $11.50 | 0.00 | $11.50 | 71,127.94 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2188885 | Photocopy | E | 01/28/2008 | 0999 |     | 0.00 | $0.50 | 0.00 | $0.50 | 71,128.44 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2188892 | Photocopy | E | 01/28/2008 | 0999 |     | 0.00 | $0.50 | 0.00 | $0.50 | 71,128.94 |
|         |           |   |            |      | SKL |      |       |      |       |            |
| 2188909 | Photocopy | E | 01/28/2008 | 0220 |     | 0.00 | $0.10 | 0.00 | $0.10 | 71,129.04 |
|         |           |   |            |      | BSB |      |       |      |       |            |
| 2188928 | Photocopy | E | 01/28/2008 | 0001 |     | 0.00 | $2.00 | 0.00 | $2.00 | 71,131.04 |
|         |           |   |            |      | SKL |      |       |      |       |            |
| 2188941 | Photocopy | E | 01/28/2008 | 0220 |     | 0.00 | $0.60 | 0.00 | $0.60 | 71,131.64 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2188943 | Photocopy | E | 01/28/2008 | 0999 |     | 0.00 | $1.00 | 0.00 | $1.00 | 71,132.64 |
|         |           |   |            |      | C&D |      |       |      |       |            |
| 2188982 | Photocopy | E | 01/29/2008 | 0999 |     | 0.00 | $58.30 | 0.00 | $58.30 | 71,190.94 |
|         |           |   |            |      | DBS |      |       |      |       |            |

{D0111601.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter     000                Disbursements                                                              2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2188986 | Photocopy | | E | 01/29/2008 | 0308 | | 0.00 | $10.30 | 0.00 | $10.30 | 71,201.24 |
| | | | | | | DAT | | | | | |
| 2189035 | Photocopy | | E | 01/29/2008 | 0255 | | 0.00 | $1.70 | 0.00 | $1.70 | 71,202.94 |
| | | | | | | DAT | | | | | |
| 2189037 | Photocopy | | E | 01/29/2008 | 0255 | | 0.00 | $9.00 | 0.00 | $9.00 | 71,211.94 |
| | | | | | | DBS | | | | | |
| 2189070 | Photocopy | | E | 01/29/2008 | 0308 | | 0.00 | $0.20 | 0.00 | $0.20 | 71,212.14 |
| | | | | | | MAF | | | | | |
| 2187755 | Petty Cash  Cab expense to/from airport for MAF travel to Pittsburgh on 1/11 for estimation hearing | | E | 01/29/2008 | 0367 | | 0.00 | $27.00 | 0.00 | $27.00 | 71,239.14 |
| | | | | | | MAF | | | | | |
| 2187756 | Petty Cash  Late night cab home for MAF on 1/19 | | E | 01/29/2008 | 0367 | | 0.00 | $14.00 | 0.00 | $14.00 | 71,253.14 |
| | | | | | | PVL | | | | | |
| 2187758 | Petty Cash  Cab expenses for PVNL on travel to Pittsburgh on 1/12-16 | | E | 01/29/2008 | 0020 | | 0.00 | $63.00 | 0.00 | $63.00 | 71,316.14 |
| | | | | | | PVL | | | | | |
| 2187759 | Petty Cash  Dinner expense for PVNL and EI on travel to Pittsburgh on 1/12-16 | | E | 01/29/2008 | 0020 | | 0.00 | $41.00 | 0.00 | $41.00 | 71,357.14 |
| | | | | | | C&D | | | | | |
| 2187772 | Petty Cash  Cab expenses for Susanne Lurie for travel to Pittsburgh on 1/21-23 for estimation hearing | | E | 01/29/2008 | 0999 | | 0.00 | $57.00 | 0.00 | $57.00 | 71,414.14 |
| | | | | | | C&D | | | | | |
| 2187773 | Petty Cash  Meal expenses for Suzanne Lurie on travel to Pittsburgh for estimation hearing on 1/21-23 | | E | 01/29/2008 | 0999 | | 0.00 | $20.10 | 0.00 | $20.10 | 71,434.24 |
| | | | | | | WBS | | | | | |
| 2187776 | Petty Cash  Meal expenses for WBS on travel to Pittsburgh for trial on 1/13-16 | | E | 01/29/2008 | 0054 | | 0.00 | $26.50 | 0.00 | $26.50 | 71,460.74 |
| | | | | | | C&D | | | | | |
| 2187780 | Petty Cash  Overtime mileage for Denise Tolbert on 1/19 | | E | 01/29/2008 | 0999 | | 0.00 | $18.18 | 0.00 | $18.18 | 71,478.92 |
| | | | | | | C&D | | | | | |
| 2187783 | Petty Cash  Meals, snacks for Suzanne Lurie on travel for trail 1/12-16 | | E | 01/29/2008 | 0999 | | 0.00 | $39.39 | 0.00 | $39.39 | 71,518.31 |
| | | | | | | SAT | | | | | |
| 2187789 | Petty Cash  Working dinner for SAT, CJK, DZE,MAF on 1/18 | | E | 01/29/2008 | 0128 | | 0.00 | $13.42 | 0.00 | $13.42 | 71,531.73 |
| | | | | | | NDF | | | | | |

{D0111601.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2187791 | Petty Cash  Cab expenses for NDF on travel for trail on 1/11-13 and 1/16 | E | 01/29/2008 | 0187 | | 0.00 | $40.00 | 0.00 | $40.00 | 71,571.73 |
| | | | | | NDF | | | | | |
| 2187792 | Petty Cash  Meal expenses for NDF on travel for trial on 1/11-13 and 1/16 | E | 01/29/2008 | 0187 | | 0.00 | $27.00 | 0.00 | $27.00 | 71,598.73 |
| | | | | | DBS | | | | | |
| 2187793 | Petty Cash  Overtime meal for 1/19 for DBS, EGB, SZE, MAF | E | 01/29/2008 | 0308 | | 0.00 | $55.00 | 0.00 | $55.00 | 71,653.73 |
| | | | | | DBS | | | | | |
| 2188213 | J&J Court Transcribers;  Federal Court Daily on 1/22 and 1/23 | E | 01/29/2008 | 0308 | | 0.00 | $410.40 | 0.00 | $410.40 | 72,064.13 |
| | | | | | C&D | | | | | |
| 2188220 | Pacer Service Center;  Research from DC office between 10/1/07 through 12/31/07 | E | 01/29/2008 | 0999 | | 0.00 | $48.96 | 0.00 | $48.96 | 72,113.09 |
| | | | | | ALV | | | | | |
| 2188274 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 1/13-23 for meals | E | 01/30/2008 | 0327 | | 0.00 | $274.07 | 0.00 | $274.07 | 72,387.16 |
| | | | | | ALV | | | | | |
| 2188275 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 1/13-23 for mileage t/f Pittsburgh and cabs | E | 01/30/2008 | 0327 | | 0.00 | $515.46 | 0.00 | $515.46 | 72,902.62 |
| | | | | | DBS | | | | | |
| 2188276 | Encore Legal Solutions;  Blowbacks B&W | E | 01/30/2008 | 0308 | | 0.00 | $3,878.13 | 0.00 | $3,878.13 | 76,780.75 |
| | | | | | DBS | | | | | |
| 2188277 | Encore Legal Solutions;  Copying B&W - light litigation | E | 01/30/2008 | 0308 | | 0.00 | $120.98 | 0.00 | $120.98 | 76,901.73 |
| | | | | | C&D | | | | | |
| 2188293 | BostonCoach  Cab home for Denise Tolbert on 1/6 | E | 01/30/2008 | 0999 | | 0.00 | $217.50 | 0.00 | $217.50 | 77,119.23 |
| | | | | | NDF | | | | | |
| 2188294 | BostonCoach car service for NDF round trip to Pittsburgh, PA  on 1/13 | E | 01/30/2008 | 0187 | | 0.00 | $1,699.50 | 0.00 | $1,699.50 | 78,818.73 |
| | | | | | C&D | | | | | |
| 2188602 | Travel Expenses - Ground Transportation EI transportation during 2 trips to Pittsburgh/New York for hearing on 1/-14-16, 1/22-23, 2008 | E | 01/30/2008 | 0999 | | 0.00 | $375.00 | 0.00 | $375.00 | 79,193.73 |
| | | | | | EI | | | | | |
| 2188604 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 for meals | E | 01/30/2008 | 0120 | | 0.00 | $229.52 | 0.00 | $229.52 | 79,423.25 |
| | | | | | EI | | | | | |
| 2188605 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 airfare to Pittsburgh to DC (coach fare) on 1/13-16 | E | 01/30/2008 | 0120 | | 0.00 | $1,363.00 | 0.00 | $1,363.00 | 80,786.25 |
| | | | | | EI | | | | | |

Grace Asbestos Personal Injury Claimants                                                                        Page: 1

Disbursements                                                                                        2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2188606 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  Agency fee on airfare to Pittsburgh to DC (coach) on 1/13-16 | E | 01/30/2008 | 0120 | | 0.00 | $47.78 | 0.00 | $47.78 | 80,834.03 |
| 2188607 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23   R/T airfare Pittsburgh (coach) on 1/21-23 | E | 01/30/2008 | 0120 | EI | 0.00 | $1,397.00 | 0.00 | $1,397.00 | 82,231.03 |
| 2188608 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23 Agency fee on   R/T airfare Pittsburgh (coach) on 1/21-23 | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,278.81 |
| 2188609 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  for additional charge for new ticket on AA to change flight time (difference airline) | E | 01/30/2008 | 0120 | EI | 0.00 | $154.50 | 0.00 | $154.50 | 82,433.31 |
| 2188610 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23   for travel agent fee for r/t Pittsburgh onn 1/15 for negotiation meeting which was cancelled | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,481.09 |
| 2188611 | EI;  Travel expenses to Pittsburgh for estimation hearing on 1/14-16 and 22-23  for travel agent fee on change flight time | E | 01/30/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 82,528.87 |
| 2188781 | Equitrac - Long Distance to 3459480528 | E | 01/30/2008 | 0999 | C&D | 0.00 | $3.35 | 0.00 | $3.35 | 82,532.22 |
| 2188823 | Equitrac - Long Distance to 3024261900 | E | 01/30/2008 | 0999 | C&D | 0.00 | $0.34 | 0.00 | $0.34 | 82,532.56 |
| 2189145 | Photocopy | E | 01/30/2008 | 0237 | SRB | 0.00 | $1.60 | 0.00 | $1.60 | 82,534.16 |
| 2189150 | Photocopy | E | 01/30/2008 | 0237 | SRB | 0.00 | $0.20 | 0.00 | $0.20 | 82,534.36 |
| 2189593 | Postage | E | 01/31/2008 | 0999 | C&D | 0.00 | $36.51 | 0.00 | $36.51 | 82,570.87 |
| 2189617 | Postage | E | 01/31/2008 | 0999 | C&D | 0.00 | $50.56 | 0.00 | $50.56 | 82,621.43 |
| 2190112 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  JMR on 12/11 | E | 01/31/2008 | 0999 | C&D | 0.00 | $2,093.89 | 0.00 | $2,093.89 | 84,715.32 |

**Grace Asbestos Personal Injury Claimants**                                                       Page: 1

**Disbursements**                                                                      2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2190113 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  AS on 11/30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $7.07 | 0.00 | $7.07 | 84,722.39 |
| 2190114 | Database Research/Lexis Charges for 11/26/07-12/31/07 By:  ST on 12/21 | E | 01/31/2008 | 0999 | C&D | 0.00 | $177.66 | 0.00 | $177.66 | 84,900.05 |
| 2190159 | NYO color copies for January 2008 | E | 01/31/2008 | 0999 | C&D | 0.00 | $30.70 | 0.00 | $30.70 | 84,930.75 |
| 2192551 | Equitrac - Long Distance to 8694691112 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1.27 | 0.00 | $1.27 | 84,932.02 |
| 2192671 | Photocopy | E | 01/31/2008 | 0354 | JMR | 0.00 | $5.60 | 0.00 | $5.60 | 84,937.62 |
| 2192713 | Photocopy | E | 01/31/2008 | 0251 | JO | 0.00 | $22.30 | 0.00 | $22.30 | 84,959.92 |
| 2192732 | Photocopy | E | 01/31/2008 | 0367 | MAF | 0.00 | $0.70 | 0.00 | $0.70 | 84,960.62 |
| 2194286 | Database Research - By TEP on 1/27-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,941.78 | 0.00 | $1,941.78 | 86,902.40 |
| 2194287 | Database Research - By NR on 1/25 | E | 01/31/2008 | 0999 | C&D | 0.00 | $498.07 | 0.00 | $498.07 | 87,400.47 |
| 2194288 | Database Research - By JMR on 1/2-25 | E | 01/31/2008 | 0999 | C&D | 0.00 | $4,191.75 | 0.00 | $4,191.75 | 91,592.22 |
| 2194289 | Database Research - By WBS on 1/2-23 | E | 01/31/2008 | 0999 | C&D | 0.00 | $187.53 | 0.00 | $187.53 | 91,779.75 |
| 2194290 | Database Research - By DBS on 1/7 & 15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $666.12 | 0.00 | $666.12 | 92,445.87 |
| 2194291 | Database Research - By ALV on 1/5-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $591.10 | 0.00 | $591.10 | 93,036.97 |
| 2194292 | Database Research - By JPW on 1/2-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $3,033.81 | 0.00 | $3,033.81 | 96,070.78 |
| 2194293 | Database Research - By AJS on 1/3-30 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,119.72 | 0.00 | $1,119.72 | 97,190.50 |
| 2194294 | Database Research - By JAL on 1/3-29 | E | 01/31/2008 | 0999 | C&D | 0.00 | $1,281.85 | 0.00 | $1,281.85 | 98,472.35 |
| 2194295 | Database Research - By NR on 1/15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $105.76 | 0.00 | $105.76 | 98,578.11 |
| 2194296 | Database Research - By DBS/MLR on 1/15 | E | 01/31/2008 | 0999 | C&D | 0.00 | $105.76 | 0.00 | $105.76 | 98,683.87 |

**Total Expenses**

$98,683.87

{D0111601.1 }

**Client Number:  4642**                          **Grace Asbestos Personal Injury Claimants**                                                              Page: 1

**Matter      000**                               **Disbursements**                                                                                       2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

$98,683.87

0.00                                        0.00

| | | | |
|---|---|---|---|
| Matter Total Fees | | 0.00 | 0.00 |
| Matter Total Expenses | | 98,683.87 | 98,683.87 |
| Matter Total | 0.00 | 98,683.87 | 0.00 | 98,683.87 |

| | | | |
|---|---|---|---|
| Prebill Total Fees | | | |
| Prebill Total Expenses | | $98,683.87 | $98,683.87 |
| Prebill Total | 0.00 | $98,683.87 | 0.00 | $98,683.87 |

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 59,594 | 08/20/2007 | 376,064.00 | 75,212.80 |
| 60,172 | 09/30/2007 | 416,370.00 | 83,274.00 |
| 60,492 | 10/29/2007 | 472,128.75 | 94,425.75 |
| 60,664 | 11/29/2007 | 665,174.50 | 133,034.90 |
| 61,283 | 12/21/2007 | 530,168.50 | 106,033.70 |
| 61,476 | 01/24/2008 | 747,825.06 | 747,825.06 |
| | | 3,844,642.31 | 1,265,039.48 |

PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 2/29/2008

**Matter      000**

**Disbursements**

Bill Cycle:     Monthly        Style:     i1        Start:   4/16/2001   Last Billed :   3/14/2008                    13,655

$3,181.68

Client Retainers Available              Committed to Invoices:         $0.00       Remaining:       $3,181.68

$2,445,550.74

Total Expenses Billed To Date              Billing Empl:        0120     Elihu  Inselbuch

Responsible Empl:    0120     Elihu  Inselbuch

Alternate Empl:      0120     Elihu  Inselbuch

Originating Empl:    0120     Elihu  Inselbuch

{D0111601.1 }

| Client Number:  4642 | Grace Asbestos Personal Injury Claimants | Page: 1 |
|---|---|---|
| Matter      000 | Disbursements | 2/21/2008 |

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G---------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 1,315.10 | 0.00 | 1,315.10 |
| 0106 | TWS | Trevor W Swett | 0.00 | 420.45 | 0.00 | 420.45 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 1,315.18 | 0.00 | 1,221.18 |
| 0187 | NDF | Nathan D Finch | 0.00 | 72,819.51 | 0.00 | 72,588.51 |
| 0205 | BCE | Brenda C Etheridge | 0.00 | 2,842.61 | 0.00 | 2,842.61 |
| 0212 | LJS | Lonita J Sheppard | 0.00 | 2.90 | 0.00 | 2.90 |
| 0215 | KRS | Barbara J Zarchin | 0.00 | 11.50 | 0.00 | 11.50 |
| 0220 | SKL | Suzanne K Lurie | 0.00 | 130.00 | 0.00 | 130.00 |
| 0227 | RH | Roxana  Healy | 0.00 | 1.30 | 0.00 | 1.30 |
| 0232 | LK | Lauren  Karastergiou | 0.00 | 1.80 | 0.00 | 1.80 |
| 0237 | SRB | Sidney R Barnes | 0.00 | 9.10 | 0.00 | 9.10 |
| 0251 | JO | Joan  O'Brien | 0.00 | 0.30 | 0.00 | 0.30 |
| 0255 | DAT | Denise A Tolbert | 0.00 | 1.30 | 0.00 | 1.30 |
| 0308 | DBS | David B Smith | 0.00 | 1,734.74 | 0.00 | 1,734.74 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 8.80 | 0.00 | 8.80 |
| 0327 | ALV | Adam L Vangrack | 0.00 | 370.37 | 0.00 | 370.37 |
| 0334 | JPW | James P Wehner | 0.00 | 692.13 | 0.00 | 692.13 |
| 0337 | EGB | Erroll G Butts | 0.00 | 2,625.25 | 0.00 | 2,625.25 |
| 0351 | CJK | Connie J Kim | 0.00 | 16.09 | 0.00 | 16.09 |
| 0354 | JMR | Jeanna M Rickards | 0.00 | 17.80 | 0.00 | 17.80 |
| 0363 | AJS | Andrew J Sackett | 0.00 | 21.50 | 0.00 | 21.50 |
| 0367 | MAF | Marissa A Fanone | 0.00 | 185.56 | 0.00 | 185.56 |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 32,130.49 | 0.00 | 32,130.49 |
| **Total Fees** | | | **0.00** | **116,673.78** | **0.00** | **116,348.78** |

**Detail Time / Expense  by  Date**

| | | | | | ---------- A C T U A L ---------- | | | ---------- B I L L I N G---------- | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TransNo. | Description | TransType | Trans Date | Work Empl | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2192831 | Photocopy | E | 02/01/2008 | DBS 0308 | | 0.00 | $1.10 | | 0.00 | $1.10 | 1.10 |

{D0111601.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2192842 | Photocopy | | E | 02/01/2008 | 0999 | C&D | 0.00 | $9.00 | 0.00 | $9.00 | 10.10 |
| 2208276 | Photocopy NY Office charge November 2007 - January 2008 | | E | 02/01/2008 | 0999 | C&D | 0.00 | $56.30 | 0.00 | $56.30 | 66.40 |
| 2192558 | Equitrac - Long Distance to 3459480528 | | E | 02/01/2008 | 0999 | C&D | 0.00 | $10.99 | 0.00 | $10.99 | 77.39 |
| 2192628 | Equitrac - Long Distance to 2123199240 | | E | 02/04/2008 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 78.09 |
| 2192637 | Equitrac - Long Distance to 2123197125 | | E | 02/04/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 78.15 |
| 2192876 | Photocopy | | E | 02/04/2008 | 0251 | JO | 0.00 | $0.20 | 0.00 | $0.20 | 78.35 |
| 2192883 | Photocopy | | E | 02/04/2008 | 0999 | C&D | 0.00 | $5.90 | 0.00 | $5.90 | 84.25 |
| 2192888 | Photocopy | | E | 02/04/2008 | 0999 | C&D | 0.00 | $5.90 | 0.00 | $5.90 | 90.15 |
| 2192901 | Photocopy | | E | 02/04/2008 | 0212 | LJS | 0.00 | $2.90 | 0.00 | $2.90 | 93.05 |
| 2192903 | Photocopy | | E | 02/04/2008 | 0251 | JO | 0.00 | $0.10 | 0.00 | $0.10 | 93.15 |
| 2192928 | Photocopy | | E | 02/04/2008 | 0237 | SRB | 0.00 | $0.10 | 0.00 | $0.10 | 93.25 |
| 2193683 | Postage | | E | 02/05/2008 | 0999 | C&D | 0.00 | $36.51 | 0.00 | $36.51 | 129.76 |
| 2193761 | High Noon;  NDF client luncheon on 1/31 | | E | 02/05/2008 | 0187 | NDF | 0.00 | $89.69 | 0.00 | $89.69 | 219.45 |
| 2193767 | DBS;  Travel expenses to Pittsburgh for trial on 1/11-25 for Enterprise car rental | | E | 02/05/2008 | 0308 | DBS | 0.00 | $1,208.70 | 0.00 | $1,208.70 | 1,428.15 |
| 2194717 | Photocopy | | E | 02/05/2008 | 0237 | SRB | 0.00 | $0.40 | 0.00 | $0.40 | 1,428.55 |
| 2194720 | Photocopy | | E | 02/05/2008 | 0237 | SRB | 0.00 | $3.50 | 0.00 | $3.50 | 1,432.05 |
| 2194755 | Photocopy | | E | 02/05/2008 | 0999 | C&D | 0.00 | $37.30 | 0.00 | $37.30 | 1,469.35 |
| | | | | | | MAF | | | | | |

{D0111601.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                         Disbursements                                                              2/21/2008

Attn:                                                                                    Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2194776 | Photocopy | | E | 02/05/2008 | 0367 | | 0.00 | $5.90 | 0.00 | $5.90 | 1,475.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2194776 | Photocopy | E | 02/05/2008 | 0367 | | 0.00 | $5.90 | 0.00 | $5.90 | 1,475.25 |
| 2194791 | Photocopy | E | 02/05/2008 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 1,476.05 |
| 2194819 | Photocopy | E | 02/05/2008 | 0220 | SKL | 0.00 | $1.90 | 0.00 | $1.90 | 1,477.95 |
| 2194826 | Photocopy | E | 02/05/2008 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 1,478.75 |
| 2194845 | Photocopy | E | 02/06/2008 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,479.05 |
| 2194867 | Photocopy | E | 02/06/2008 | 0308 | DBS | 0.00 | $56.30 | 0.00 | $56.30 | 1,535.35 |
| 2194879 | Photocopy | E | 02/06/2008 | 0317 | JAL | 0.00 | $1.30 | 0.00 | $1.30 | 1,536.65 |
| 2194889 | Photocopy | E | 02/06/2008 | 0363 | AJS | 0.00 | $11.40 | 0.00 | $11.40 | 1,548.05 |
| 2194890 | Photocopy | E | 02/06/2008 | 0363 | AJS | 0.00 | $0.60 | 0.00 | $0.60 | 1,548.65 |
| 2194893 | Photocopy | E | 02/06/2008 | 0363 | AJS | 0.00 | $0.10 | 0.00 | $0.10 | 1,548.75 |
| 2194899 | Photocopy | E | 02/06/2008 | 0363 | AJS | 0.00 | $0.70 | 0.00 | $0.70 | 1,549.45 |
| 2194907 | Photocopy | E | 02/06/2008 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 1,549.75 |
| 2194915 | Photocopy | E | 02/06/2008 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 1,550.35 |
| 2194933 | Photocopy | E | 02/06/2008 | 0215 | KRS | 0.00 | $0.30 | 0.00 | $0.30 | 1,550.65 |
| 2194944 | Photocopy | E | 02/06/2008 | 0334 | JPW | 0.00 | $3.20 | 0.00 | $3.20 | 1,553.85 |
| 2194427 | Federal Express to Katherine Hemming from EI on 1/23 | E | 02/06/2008 | 0120 | EI | 0.00 | $6.45 | 0.00 | $6.45 | 1,560.30 |
| 2194430 | Tallen Tech;  CDRW/DVD BURNER | E | 02/06/2008 | 0337 | EGB | 0.00 | $372.75 | 0.00 | $372.75 | 1,933.05 |
| 2194439 | TWS;  Travel expenses to NY on 1/30 and Short Hills, NJ on 1/31 for meetings and hearings for meals (split between 4642 and 5078) | E | 02/06/2008 | 0106 | TWS | 0.00 | $26.68 | 0.00 | $26.68 | 1,959.73 |

{D0111601.1 }

Attn:

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2194442 | TWS;  Travel expenses to NY on 1/30 and Short Hills, NJ on 1/31 for meetings and hearings for Waldorf Astoria hotel (split between 5078 and 4642) | E | 02/06/2008 | 0106 | TWS | | 0.00 | $171.24 | 0.00 | $171.24 | 2,130.97 |
| 2194444 | TWS;  Travel expenses to NY on 1/30 and Short Hills, NJ on 1/31 for meetings and hearings for parking at train station (split between 4642 and 5078) | E | 02/06/2008 | 0106 | TWS | | 0.00 | $25.50 | 0.00 | $25.50 | 2,156.47 |
| 2194447 | TWS;  Travel expenses to NY on 1/30 and Short Hills, NJ on 1/31 for meetings and hearings for phone calls (split between 5078 and 4642) | E | 02/06/2008 | 0106 | TWS | | 0.00 | $31.03 | 0.00 | $31.03 | 2,187.50 |
| 2194679 | Equitrac - Long Distance to 3105819309 | E | 02/06/2008 | 0999 | C&D | | 0.00 | $0.71 | 0.00 | $0.71 | 2,188.21 |
| 2195742 | Equitrac - Long Distance to 3105819309 | E | 02/07/2008 | 0999 | C&D | | 0.00 | $1.80 | 0.00 | $1.80 | 2,190.01 |
| 2195748 | Equitrac - Long Distance to 8602403675 | E | 02/07/2008 | 0999 | C&D | | 0.00 | $0.08 | 0.00 | $0.08 | 2,190.09 |
| 2195756 | Equitrac - Long Distance to 4159624402 | E | 02/07/2008 | 0999 | C&D | | 0.00 | $1.20 | 0.00 | $1.20 | 2,191.29 |
| 2195763 | Equitrac - Long Distance to 2123199240 | E | 02/07/2008 | 0999 | C&D | | 0.00 | $0.16 | 0.00 | $0.16 | 2,191.45 |
| 2194515 | Postage | E | 02/07/2008 | 0999 | C&D | | 0.00 | $28.05 | 0.00 | $28.05 | 2,219.50 |
| 2194535 | Postage | E | 02/07/2008 | 0999 | C&D | | 0.00 | $0.41 | 0.00 | $0.41 | 2,219.91 |
| 2194562 | Petty Cash  Working lunch for ALV, JMR, DBS on 2/4 | E | 02/07/2008 | 0327 | ALV | | 0.00 | $20.47 | 0.00 | $20.47 | 2,240.38 |
| 2194570 | Petty Cash  Dinner expense for MAF while on travel to Pittsburgh for trail on 1/12-16 | E | 02/07/2008 | 0367 | MAF | | 0.00 | $60.16 | 0.00 | $60.16 | 2,300.54 |
| 2194590 | Petty Cash  Cab expenses for NDF while on travel to Wilmington for hearing on 1/25 | E | 02/07/2008 | 0187 | NDF | | 0.00 | $10.00 | 0.00 | $10.00 | 2,310.54 |
| 2194591 | Petty Cash  Meal expense for NDF while on travel to Wilmington for hearing on 1/25 | E | 02/07/2008 | 0187 | NDF | | 0.00 | $8.00 | 0.00 | $8.00 | 2,318.54 |
| 2194593 | Petty Cash  Copies of briefs (4) ordered by ALV | E | 02/07/2008 | 0327 | ALV | | 0.00 | $42.04 | 0.00 | $42.04 | 2,360.58 |

(D0111601.1)

Grace Asbestos Personal Injury Claimants          Page: 1

Disbursements          2/21/2008

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

from outside copy service on 12/9/07

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | BSB | | | | |
| 2194597 | Petty Cash  Meal expenses for BSB while on travel to Pittsburgh on 1/13-17 and 1/21-23 | E | 02/07/2008 | 0001 | | | 0.00 | $41.20 | 0.00 | $41.20 | 2,401.78 |
| | | | | | | SKL | | | | |
| 2195922 | Photocopy | E | 02/07/2008 | 0220 | | | 0.00 | $4.30 | 0.00 | $4.30 | 2,406.08 |
| | | | | | | SKL | | | | |
| 2195924 | Photocopy | E | 02/07/2008 | 0220 | | | 0.00 | $2.50 | 0.00 | $2.50 | 2,408.58 |
| | | | | | | AJS | | | | |
| 2195936 | Photocopy | E | 02/07/2008 | 0363 | | | 0.00 | $5.40 | 0.00 | $5.40 | 2,413.98 |
| | | | | | | SKL | | | | |
| 2195980 | Photocopy | E | 02/07/2008 | 0220 | | | 0.00 | $0.50 | 0.00 | $0.50 | 2,414.48 |
| | | | | | | SKL | | | | |
| 2195992 | Photocopy | E | 02/07/2008 | 0220 | | | 0.00 | $3.00 | 0.00 | $3.00 | 2,417.48 |
| | | | | | | C&D | | | | |
| 2195996 | Photocopy | E | 02/07/2008 | 0999 | | | 0.00 | $15.60 | 0.00 | $15.60 | 2,433.08 |
| | | | | | | C&D | | | | |
| 2195997 | Photocopy | E | 02/07/2008 | 0999 | | | 0.00 | $3.50 | 0.00 | $3.50 | 2,436.58 |
| | | | | | | JAL | | | | |
| 2195999 | Photocopy | E | 02/07/2008 | 0317 | | | 0.00 | $2.40 | 0.00 | $2.40 | 2,438.98 |
| | | | | | | SKL | | | | |
| 2196023 | Photocopy | E | 02/07/2008 | 0220 | | | 0.00 | $0.10 | 0.00 | $0.10 | 2,439.08 |
| | | | | | | BSB | | | | |
| 2194971 | University of Michigan; Risk management and insurance review | E | 02/07/2008 | 0001 | | | 0.00 | $70.75 | 0.00 | $70.75 | 2,509.83 |
| | | | | | | JPW | | | | |
| 2194972 | JPW;  Meals for JPW, EI, NDF, WBS, PVNL, ALV, M. Hurford while in Pittsburgh for trial on 1/11-15 (meals also charged as a firm expense) | E | 02/07/2008 | 0334 | | | 0.00 | $594.21 | 0.00 | $594.21 | 3,104.04 |
| | | | | | | C&D | | | | |
| 2194975 | ADA Travel  Suzsanne Lurie 1/23 coach class air fare to Pittsburgh | E | 02/07/2008 | 0999 | | | 0.00 | $105.50 | 0.00 | $105.50 | 3,209.54 |
| | | | | | | C&D | | | | |
| 2194976 | ADA Travel   Agency fee  Suzsanne Lurie 1/23 coach class air fare to Pittsburgh | E | 02/07/2008 | 0999 | | | 0.00 | $40.00 | 0.00 | $40.00 | 3,249.54 |
| | | | | | | NDF | | | | |
| 2194979 | ADA Travel   NDF 1/28 train fare to Wilmington (business class $217.00) | E | 02/07/2008 | 0187 | | | 0.00 | $339.00 | 0.00 | $217.00 | 3,466.54 |
| | | | | | | NDF | | | | |
| 2194980 | ADA Travel Agency fee on  NDF 1/28 train fare to | E | 02/07/2008 | 0187 | | | 0.00 | $40.00 | 0.00 | $40.00 | 3,506.54 |

{D0111601.1 }

Client Number: 4642          **Grace Asbestos Personal Injury Claimants**          Page: 1

Matter     000          **Disbursements**          2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

Wilmington   (business class $217.00)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2194982 | Air & Train Transportation   TWS business class travel to Bridgeport on 1/29  (split between 5078 and 4642) | TWS<br>E | 02/07/2008 | 0106 | | 0.00 | $146.00 | 0.00 | $146.00 | 3,652.54 |
| 2194983 | Air & Train Transportation  Agency fee on  TWS business class travel to Bridgeport on 1/29 (split between 5078 and 4642) | TWS<br>E | 02/07/2008 | 0106 | | 0.00 | $20.00 | 0.00 | $20.00 | 3,672.54 |
| 2194989 | Business Card;   Omni William Penn hotel 1/21-22 for BSB,MAF,NDF,Hurford,EI,Lurie, DBS,ALV and Walker in Pittsburgh | C&D<br>E | 02/08/2008 | 0999 | | 0.00 | $5,496.39 | 0.00 | $5,496.39 | 9,168.93 |
| 2194990 | Business Card;  Omni William Penn hotel for 12 in Pittsburgh on 1/12-16: BSB,MAF,NDF, , Hurford, EI, PCNL, Lurie, WBS,DBS,ALV, Walker, JPW | C&D<br>E | 02/08/2008 | 0999 | | 0.00 | $16,687.99 | 0.00 | $16,687.99 | 25,856.92 |
| 2195330 | Business Card  (firm credit card)  Lippincott Williams ordered by the Library | C&D<br>E | 02/08/2008 | 0999 | | 0.00 | $20.00 | 0.00 | $20.00 | 25,876.92 |
| 2195332 | Business Card  (firm credit card)  Technology rental for Grace trial | DBS<br>E | 02/08/2008 | 0308 | | 0.00 | $95.70 | 0.00 | $95.70 | 25,972.62 |
| 2195335 | Business Card  (firm credit card) Wiley Publishers | C&D<br>E | 02/08/2008 | 0999 | | 0.00 | $29.95 | 0.00 | $29.95 | 26,002.57 |
| 2195336 | ALV;  Expenses in Pittsburgh on 11/29, 12/18 and 1/19 for Estimation hearing  for working dinners w/JPW, DBS, JMR, NDF, SKL, WBS, MAF | ALV<br>E | 02/08/2008 | 0327 | | 0.00 | $277.51 | 0.00 | $277.51 | 26,280.08 |
| 2195337 | ALV;  Expenses in Pittsburgh on 11/29, 12/18 and 1/19 for Estimation hearing  for charges to EZ Pass for tolls t/f Pittsburgh | ALV<br>E | 02/08/2008 | 0327 | | 0.00 | $29.75 | 0.00 | $29.75 | 26,309.83 |
| 2195341 | Red Top Cab;  Late night cab home for CJK on 1/20 | CJK<br>E | 02/08/2008 | 0351 | | 0.00 | $16.09 | 0.00 | $16.09 | 26,325.92 |
| 2195342 | Red Top Cab; Late night cab home for DBS on 1/18 | DBS<br>E | 02/08/2008 | 0308 | | 0.00 | $17.75 | 0.00 | $17.75 | 26,343.67 |
| 2195344 | Hobart Expert Consulting;  Services performed 6/1107 and 7/31/07 re Lees reports/data | NDF<br>E | 02/08/2008 | 0187 | | 0.00 | $34,638.37 | 0.00 | $34,638.37 | 60,982.04 |
| 2196077 | Photocopy | SKL<br>E | 02/08/2008 | 0220 | | 0.00 | $0.20 | 0.00 | $0.20 | 60,982.24 |

{D0111601.1 }

 Grace Asbestos Personal Injury Claimants  Page: 1

Matter 000  Disbursements  2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2196093 | Photocopy | E | 02/08/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 60,982.74 |
| 2196109 | Photocopy | E | 02/08/2008 | 0999 | C&D | 0.00 | $0.90 | 0.00 | $0.90 | 60,983.64 |
| 2196113 | Photocopy | E | 02/08/2008 | 0999 | C&D | 0.00 | $27.70 | 0.00 | $27.70 | 61,011.34 |
| 2196164 | Photocopy | E | 02/08/2008 | 0317 | JAL | 0.00 | $2.70 | 0.00 | $2.70 | 61,014.04 |
| 2196195 | Photocopy | E | 02/11/2008 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 61,014.44 |
| 2196198 | Photocopy | E | 02/11/2008 | 0220 | SKL | 0.00 | $3.20 | 0.00 | $3.20 | 61,017.64 |
| 2196232 | Photocopy | E | 02/11/2008 | 0999 | C&D | 0.00 | $1.90 | 0.00 | $1.90 | 61,019.54 |
| 2196235 | Photocopy | E | 02/11/2008 | 0999 | C&D | 0.00 | $75.00 | 0.00 | $75.00 | 61,094.54 |
| 2196239 | Photocopy | E | 02/11/2008 | 0001 | BSB | 0.00 | $1.20 | 0.00 | $1.20 | 61,095.74 |
| 2196253 | Photocopy | E | 02/11/2008 | 0363 | AJS | 0.00 | $2.80 | 0.00 | $2.80 | 61,098.54 |
| 2196282 | Photocopy | E | 02/11/2008 | 0317 | JAL | 0.00 | $2.40 | 0.00 | $2.40 | 61,100.94 |
| 2196284 | Photocopy | E | 02/11/2008 | 0363 | AJS | 0.00 | $0.50 | 0.00 | $0.50 | 61,101.44 |
| 2195369 | Database Research/Lexis Charges for 1/1/08-1/31/08 By: BSB on 1/15 | E | 02/11/2008 | 0205 | BCE | 0.00 | $2,842.61 | 0.00 | $2,842.61 | 63,944.05 |
| 2195383 | Jane Rose Reporting; Depositions | E | 02/11/2008 | 0187 | NDF | 0.00 | $2,885.00 | 0.00 | $2,885.00 | 66,829.05 |
| 2195384 | Jane Rose Reporting; Depositions | E | 02/11/2008 | 0187 | NDF | 0.00 | $125.00 | 0.00 | $125.00 | 66,954.05 |
| 2195385 | Jane Rose Reporting; Deposition | E | 02/11/2008 | 0187 | NDF | 0.00 | $150.00 | 0.00 | $150.00 | 67,104.05 |
| 2195386 | Jane Rose Reporting | E | 02/11/2008 | 0187 | NDF | 0.00 | $150.00 | 0.00 | $150.00 | 67,254.05 |
| 2195387 | Jane Rose Reporting  Deposition | E | 02/11/2008 | 0187 | NDF | 0.00 | $150.00 | 0.00 | $150.00 | 67,404.05 |

{D0111601.1 }

**Grace Asbestos Personal Injury Claimants**                                    Page: 1

Matter       000                                        Disbursements                                                          2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2195406 | Dart Express delivery to Orrick on 1/9 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $12.50 | 0.00 | $12.50 | 67,416.55 |
| 2195414 | Dart Express to Orrick on 1/18 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $12.50 | 0.00 | $12.50 | 67,429.05 |
| 2195425 | Lasership to Fed Jud Library on 1/30 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $17.87 | 0.00 | $17.87 | 67,446.92 |
| 2195448 | Lasership to residence of PVNL and NDF on1/5 and 1/7 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $102.53 | 0.00 | $102.53 | 67,549.45 |
| 2195452 | Lasership to C&D from FJC/Thurgood Marshal Bldg. on 1/11 | | E | 02/11/2008 | 0354 | JMR | | 0.00 | $17.80 | 0.00 | $17.80 | 67,567.25 |
| 2195453 | Snyder Miller  for services rendered through January 31, 2008 | | E | 02/11/2008 | 0187 | NDF | | 0.00 | $8,057.85 | 0.00 | $8,057.85 | 75,625.10 |
| 2195851 | Equitrac - Long Distance to 3024261900 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $0.47 | 0.00 | $0.47 | 75,625.57 |
| 2195873 | Equitrac - Long Distance to 3022185974 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $0.10 | 0.00 | $0.10 | 75,625.67 |
| 2195879 | Equitrac - Long Distance to 2123199240 | | E | 02/11/2008 | 0999 | C&D | | 0.00 | $0.14 | 0.00 | $0.14 | 75,625.81 |
| 2208350 | Photocopy | | E | 02/12/2008 | 0999 | C&D | | 0.00 | $28.80 | 0.00 | $28.80 | 75,654.61 |
| 2195462 | Postage | | E | 02/12/2008 | 0999 | C&D | | 0.00 | $30.72 | 0.00 | $30.72 | 75,685.33 |
| 2195463 | Postage | | E | 02/12/2008 | 0999 | C&D | | 0.00 | $32.92 | 0.00 | $32.92 | 75,718.25 |
| 2196303 | Petty Cash  Purchase of book "Statistical Analysis of Epidemiologic Data" by JPW on 2/6 | | E | 02/12/2008 | 0334 | JPW | | 0.00 | $63.40 | 0.00 | $63.40 | 75,781.65 |
| 2196304 | Petty Cash Late night cab home for MAF on 2/6 | | E | 02/12/2008 | 0367 | MAF | | 0.00 | $12.00 | 0.00 | $12.00 | 75,793.65 |
| 2197302 | Photocopy | | E | 02/12/2008 | 0220 | SKL | | 0.00 | $0.60 | 0.00 | $0.60 | 75,794.25 |
| 2197370 | Photocopy | | E | 02/12/2008 | 0999 | C&D | | 0.00 | $1.00 | 0.00 | $1.00 | 75,795.25 |
| 2197377 | Photocopy | | E | 02/12/2008 | 0999 | C&D | | 0.00 | $190.00 | 0.00 | $190.00 | 75,985.25 |

{D0111601.1 }

**Grace Asbestos Personal Injury Claimants**                                                                    Page: 1

**Disbursements**                                                                                                2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197379 | Photocopy | | E | 02/12/2008 | 0999 | C&D | 0.00 | $4.60 | 0.00 | $4.60 | 75,989.85 |
| 2197381 | Photocopy | | E | 02/12/2008 | 0999 | C&D | 0.00 | $117.60 | 0.00 | $117.60 | 76,107.45 |
| 2197384 | Photocopy | | E | 02/12/2008 | 0308 | DBS | 0.00 | $6.60 | 0.00 | $6.60 | 76,114.05 |
| 2197386 | Photocopy | | E | 02/12/2008 | 0308 | DBS | 0.00 | $2.50 | 0.00 | $2.50 | 76,116.55 |
| 2197387 | Photocopy | | E | 02/12/2008 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 76,117.35 |
| 2197388 | Photocopy | | E | 02/12/2008 | 0308 | DBS | 0.00 | $3.60 | 0.00 | $3.60 | 76,120.95 |
| 2197802 | Photocopy | | E | 02/12/2008 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 76,121.55 |
| 2197807 | Equitrac - Long Distance to 2128502849 | | E | 02/12/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 76,121.64 |
| 2197849 | Equitrac - Long Distance to 2123197125 | | E | 02/12/2008 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 76,121.76 |
| 2197859 | Equitrac - Long Distance to 4159624404 | | E | 02/12/2008 | 0999 | C&D | 0.00 | $1.04 | 0.00 | $1.04 | 76,122.80 |
| 2197390 | Photocopy | | E | 02/13/2008 | 0237 | SRB | 0.00 | $2.50 | 0.00 | $2.50 | 76,125.30 |
| 2197393 | Photocopy | | E | 02/13/2008 | 0327 | ALV | 0.00 | $0.60 | 0.00 | $0.60 | 76,125.90 |
| 2197424 | Photocopy | | E | 02/13/2008 | 0367 | MAF | 0.00 | $10.30 | 0.00 | $10.30 | 76,136.20 |
| 2197441 | Photocopy | | E | 02/13/2008 | 0237 | SRB | 0.00 | $2.60 | 0.00 | $2.60 | 76,138.80 |
| 2197449 | Photocopy | | E | 02/13/2008 | 0308 | DBS | 0.00 | $17.40 | 0.00 | $17.40 | 76,156.20 |
| 2197458 | Photocopy | | E | 02/13/2008 | 0367 | MAF | 0.00 | $38.60 | 0.00 | $38.60 | 76,194.80 |
| 2197466 | Photocopy | | E | 02/14/2008 | 0999 | C&D | 0.00 | $69.60 | 0.00 | $69.60 | 76,264.40 |
| 2197470 | Photocopy | | E | 02/14/2008 | 0999 | C&D | 0.00 | $191.80 | 0.00 | $191.80 | 76,456.20 |
| 2197477 | Photocopy | | E | 02/14/2008 | 0220 | SKL | 0.00 | $79.80 | 0.00 | $79.80 | 76,536.00 |

{D0111601.1 }

Client Number:  4642     Grace Asbestos Personal Injury Claimants     Page: 1

Matter     000     Disbursements     2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197485 | Photocopy | E | 02/14/2008 | 0308 | DBS | 0.00 | $13.60 | 0.00 | $13.60 | 76,549.60 |
| 2197489 | Photocopy | E | 02/14/2008 | 0999 | C&D | 0.00 | $297.00 | 0.00 | $297.00 | 76,846.60 |
| 2197495 | Photocopy | E | 02/14/2008 | 0999 | C&D | 0.00 | $87.90 | 0.00 | $87.90 | 76,934.50 |
| 2197496 | Photocopy | E | 02/14/2008 | 0999 | C&D | 0.00 | $117.50 | 0.00 | $117.50 | 77,052.00 |
| 2197502 | Photocopy | E | 02/14/2008 | 0999 | C&D | 0.00 | $21.90 | 0.00 | $21.90 | 77,073.90 |
| 2197503 | Photocopy | E | 02/14/2008 | 0999 | C&D | 0.00 | $35.70 | 0.00 | $35.70 | 77,109.60 |
| 2197554 | Photocopy | E | 02/14/2008 | 0220 | SKL | 0.00 | $2.10 | 0.00 | $2.10 | 77,111.70 |
| 2197561 | Photocopy | E | 02/14/2008 | 0367 | MAF | 0.00 | $26.60 | 0.00 | $26.60 | 77,138.30 |
| 2196335 | Tallen Tech;  Laptop computer rental | E | 02/14/2008 | 0337 | EGB | 0.00 | $2,252.50 | 0.00 | $2,252.50 | 79,390.80 |
| 2197575 | Photocopy | E | 02/15/2008 | 0220 | SKL | 0.00 | $2.70 | 0.00 | $2.70 | 79,393.50 |
| 2197587 | Photocopy | E | 02/15/2008 | 0999 | C&D | 0.00 | $14.40 | 0.00 | $14.40 | 79,407.90 |
| 2197643 | Photocopy | E | 02/15/2008 | 0308 | DBS | 0.00 | $6.40 | 0.00 | $6.40 | 79,414.30 |
| 2197673 | Photocopy | E | 02/15/2008 | 0227 | RH | 0.00 | $1.30 | 0.00 | $1.30 | 79,415.60 |
| 2197674 | Photocopy | E | 02/15/2008 | 0334 | JPW | 0.00 | $10.30 | 0.00 | $10.30 | 79,425.90 |
| 2198001 | Equitrac - Long Distance to 9735497080 | E | 02/15/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 79,426.04 |
| 2198009 | Equitrac - Long Distance to 6106270564 | E | 02/18/2008 | 0999 | C&D | 0.00 | $3.73 | 0.00 | $3.73 | 79,429.77 |
| 2197688 | Photocopy | E | 02/18/2008 | 0367 | MAF | 0.00 | $0.20 | 0.00 | $0.20 | 79,429.97 |
| 2197689 | Photocopy | E | 02/18/2008 | 0367 | MAF | 0.00 | $3.90 | 0.00 | $3.90 | 79,433.87 |

(D0111601.1 )

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2197717 | Photocopy | | E | 02/19/2008 | 0999 | C&D | 0.00 | $52.00 | 0.00 | $52.00 | 79,485.87 |
| 2197724 | Photocopy | | E | 02/19/2008 | 0220 | SKL | 0.00 | $9.50 | 0.00 | $9.50 | 79,495.37 |
| 2198144 | Equitrac - Long Distance to 2035795806 | E | 02/20/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 79,495.53 |
| 2198167 | Photocopy | | E | 02/20/2008 | 0220 | SKL | 0.00 | $4.40 | 0.00 | $4.40 | 79,499.93 |
| 2198241 | Photocopy | | E | 02/20/2008 | 0308 | DBS | 0.00 | $14.40 | 0.00 | $14.40 | 79,514.33 |
| 2198290 | Photocopy | | E | 02/20/2008 | 0308 | DBS | 0.00 | $0.80 | 0.00 | $0.80 | 79,515.13 |
| 2198433 | Postage | | E | 02/20/2008 | 0999 | C&D | 0.00 | $18.73 | 0.00 | $18.73 | 79,533.86 |
| 2197235 | Document Tech;  Blowbacks | E | 02/20/2008 | 0308 | DBS | 0.00 | $266.49 | 0.00 | $266.49 | 79,800.35 |
| 2197265 | Petty Cash  late night cab home for DBS on 2/12 | E | 02/20/2008 | 0308 | DBS | 0.00 | $22.00 | 0.00 | $22.00 | 79,822.35 |
| 2197274 | Petty Cash  Late night dinners for NDF on 12/12/07 working on Daubert brief and on 1/7-8 prepping for Estimation hearing | E | 02/20/2008 | 0187 | NDF | 0.00 | $42.07 | 0.00 | $42.07 | 79,864.42 |
| 2197283 | Reprints Desk; Single document delivery | E | 02/20/2008 | 0001 | BSB | 0.00 | $1,201.95 | 0.00 | $1,201.95 | 81,066.37 |
| 2198721 | Red Top Exec. Sedan;   Car service for NDF to train station on 1/28/08 | E | 02/21/2008 | 0187 | NDF | 0.00 | $55.34 | 0.00 | $55.34 | 81,121.71 |
| 2199783 | Photocopy | | E | 02/21/2008 | 0220 | SKL | 0.00 | $5.40 | 0.00 | $5.40 | 81,127.11 |
| 2199809 | Photocopy | | E | 02/21/2008 | 0999 | C&D | 0.00 | $3.30 | 0.00 | $3.30 | 81,130.41 |
| 2199811 | Photocopy | | E | 02/21/2008 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 81,131.41 |
| 2199812 | Photocopy | | E | 02/21/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 81,131.91 |
| 2199847 | Photocopy | | E | 02/21/2008 | 0187 | NDF | 0.00 | $0.10 | 0.00 | $0.10 | 81,132.01 |
| | | | | | | DBS | | | | | |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

|  |  |  |  |  |  |  |  |  | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2199855 | Photocopy | E | 02/21/2008 | 0308 |  | 0.00 | $0.60 | 0.00 | $0.60 | 81,132.61 |
| 2199492 | Equitrac - Long Distance to 2039155194 | E | 02/21/2008 | 0999 | C&D | 0.00 | $0.11 | 0.00 | $0.11 | 81,132.72 |
| 2199542 | Equitrac - Long Distance to 2035795806 | E | 02/22/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 81,132.88 |
| 2199543 | Equitrac - Long Distance to 2126446755 | E | 02/22/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 81,133.14 |
| 2199559 | Equitrac - Long Distance to 2157727315 | E | 02/22/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 81,133.19 |
| 2199563 | Equitrac - Long Distance to 2145236652 | E | 02/22/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 81,133.27 |
| 2208379 | Photocopy | E | 02/22/2008 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 81,133.87 |
| 2199862 | Photocopy | E | 02/22/2008 | 0187 | NDF | 0.00 | $3.00 | 0.00 | $3.00 | 81,136.87 |
| 2199891 | Photocopy | E | 02/22/2008 | 0215 | KRS | 0.00 | $11.20 | 0.00 | $11.20 | 81,148.07 |
| 2199976 | Photocopy | E | 02/25/2008 | 0255 | DAT | 0.00 | $1.30 | 0.00 | $1.30 | 81,149.37 |
| 2199989 | Photocopy | E | 02/25/2008 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 81,149.97 |
| 2198899 | Federal Express  Katherine Hemming from EI on 2/12 | E | 02/25/2008 | 0120 | EI | 0.00 | $10.70 | 0.00 | $10.70 | 81,160.67 |
| 2198901 | High Noon;  NDF and EI client luncheon on 2/22 | E | 02/25/2008 | 0187 | NDF | 0.00 | $159.08 | 0.00 | $159.08 | 81,319.75 |
| 2198902 | Lawsons Gourmet;  NDF and EI breakfast meeting on 2/22 | E | 02/25/2008 | 0187 | NDF | 0.00 | $57.13 | 0.00 | $57.13 | 81,376.88 |
| 2198906 | Lawsons Gourmet;  EI and JPW  breakfast meeting on 2/21 | E | 02/25/2008 | 0120 | EI | 0.00 | $79.09 | 0.00 | $79.09 | 81,455.97 |
| 2208394 | Photocopy | E | 02/25/2008 | 0999 | C&D | 0.00 | $15.40 | 0.00 | $15.40 | 81,471.37 |
| 2199607 | Equitrac - Long Distance to 2037775666 | E | 02/25/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 81,471.55 |
| 2199632 | Equitrac - Long Distance to 2128502849 | E | 02/25/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 81,471.63 |

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2199674 | Equitrac - Long Distance to 3024269910 | E | 02/26/2008 | 0999 | C&D | 0.00 | $0.96 | 0.00 | $0.96 | 81,472.59 |
| 2208409 | Photocopy | E | 02/26/2008 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 81,473.19 |
| 2208410 | Photocopy | E | 02/26/2008 | 0232 | LK | 0.00 | $0.60 | 0.00 | $0.60 | 81,473.79 |
| 2208413 | Photocopy | E | 02/26/2008 | 0999 | C&D | 0.00 | $9.60 | 0.00 | $9.60 | 81,483.39 |
| 2201462 | Equitrac - Long Distance to 6179512505 | E | 02/27/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 81,483.44 |
| 2201475 | Equitrac - Long Distance to 2128502849 | E | 02/27/2008 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 81,483.66 |
| 2201488 | Equitrac - Long Distance to 3024261900 | E | 02/27/2008 | 0999 | C&D | 0.00 | $0.41 | 0.00 | $0.41 | 81,484.07 |
| 2201640 | Photocopy | E | 02/27/2008 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 81,485.27 |
| 2201684 | Photocopy | E | 02/27/2008 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 81,486.57 |
| 2200654 | ADA Travel   NDF 2/25 travel to Wilmington (coach fare $230.00) | E | 02/27/2008 | 0187 | NDF | 0.00 | $339.00 | 0.00 | $230.00 | 81,716.57 |
| 2200655 | ADA Travel  Agency fee on  NDF 2/25 travel to Wilmington  (coach fare $230.00) | E | 02/27/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 81,756.57 |
| 2200669 | NDF;  Preparation and partiipation in strategy meetings w/EI on 2/20-21  for dinner on 2/20 w/EI and on 2/21 w/EI and PVNL | E | 02/27/2008 | 0187 | NDF | 0.00 | $589.53 | 0.00 | $589.53 | 82,346.10 |
| 2200670 | NDF;  Preparation and partiipation in strategy meetings w/EI on 2/20-21  Cabs home on 2/18, 2/20, and 2/21 | E | 02/27/2008 | 0187 | NDF | 0.00 | $60.00 | 0.00 | $60.00 | 82,406.10 |
| 2200671 | Discovery Works Legal;  Work at t rial ( litigation support) | E | 02/27/2008 | 0187 | NDF | 0.00 | $19,558.01 | 0.00 | $19,558.01 | 101,964.11 |
| 2200680 | EI;  Travel expenses  to Washington, DC for trial team meeting at C&D on 2/20-22 for meals | E | 02/27/2008 | 0120 | EI | 0.00 | $50.12 | 0.00 | $50.12 | 102,014.23 |
| 2200681 | EI;  Travel expenses  to Washington, DC for trial team meeting at C&D on 2/20-22 for Delta Shuttle | E | 02/27/2008 | 0120 | EI | 0.00 | $339.50 | 0.00 | $339.50 | 102,353.73 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

to DC

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2200682 | EI;  Travel expenses  to Washington, DC for trial team meeting at C&D on 2/20-22  for train fare to NY (coach fare 188.00) | E | 02/27/2008 | 0120 | EI | 0.00 | $282.00 | 0.00 | $188.00 | 102,541.73 |
| 2200683 | EI;  Travel expenses  to Washington, DC for trial team meeting at C&D on 2/20-22 for Madison hotel (room 239.00, tax 34.66) | E | 02/27/2008 | 0120 | EI | 0.00 | $547.32 | 0.00 | $547.32 | 103,089.05 |
| 2200689 | Air Freight & Express Mail  to Raymond Mullady and George Korowitz and Kenneth Pasquale on 12/28 | E | 02/27/2008 | 0999 | C&D | 0.00 | $45.03 | 0.00 | $45.03 | 103,134.08 |
| 2200707 | Petty Cash Cab home for MAF after working on Holiday on 2/18 | E | 02/28/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 103,146.08 |
| 2200711 | Petty Cash  Pastries for EI and JPW meeting on 2/20 | E | 02/28/2008 | 0334 | JPW | 0.00 | $21.02 | 0.00 | $21.02 | 103,167.10 |
| 2200736 | BostonCoach car service for NDF to train station on 1/28 | E | 02/28/2008 | 0187 | NDF | 0.00 | $108.60 | 0.00 | $108.60 | 103,275.70 |
| 2200737 | BostonCoach car service for NDF round trip Pittsburgh on 1/16-17 | E | 02/28/2008 | 0187 | NDF | 0.00 | $2,138.20 | 0.00 | $2,138.20 | 105,413.90 |
| 2200738 | BostonCoach  car service for NDF round trip Pittsburgh 121-23 | E | 02/28/2008 | 0187 | NDF | 0.00 | $3,026.54 | 0.00 | $3,026.54 | 108,440.44 |
| 2200780 | Travel Expenses - Ground Transportation - EI trans for trip to DC to attend trial team meetings at C&D 2/20-2/22, 2008 | E | 02/28/2008 | 0999 | C&D | 0.00 | $62.00 | 0.00 | $62.00 | 108,502.44 |
| 2201781 | Photocopy | E | 02/28/2008 | 0367 | MAF | 0.00 | $15.90 | 0.00 | $15.90 | 108,518.34 |
| 2201848 | Photocopy | E | 02/29/2008 | 0220 | SKL | 0.00 | $1.00 | 0.00 | $1.00 | 108,519.34 |
| 2201849 | Photocopy | E | 02/29/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 108,519.84 |
| 2202470 | Database Research - Westlaw by ADK on 2/21 | E | 02/29/2008 | 0999 | C&D | 0.00 | $929.29 | 0.00 | $929.29 | 109,449.13 |

{D0111601.1 }

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                          Page: 1
Matter     000               **Disbursements**                                                                     2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2202471 | Database Research - Westlaw by RCT on 2/21 | E | 02/29/2008 | 0999 | C&D | 0.00 | $8.67 | 0.00 | $8.67 | 109,457.80 |
| 2202489 | Database Research - Westlaw by BSB on 2/5-25 | E | 02/29/2008 | 0999 | C&D | 0.00 | $310.22 | 0.00 | $310.22 | 109,768.02 |
| 2202490 | Database Research - Westlaw by NDF on 2/4-7 | E | 02/29/2008 | 0999 | C&D | 0.00 | $1,074.09 | 0.00 | $1,074.09 | 110,842.11 |
| 2202491 | Database Research - Westlaw by JMR on 2/4-5 | E | 02/29/2008 | 0999 | C&D | 0.00 | $806.43 | 0.00 | $806.43 | 111,648.54 |
| 2202492 | Database Research - Westlaw by DBS on 2/1-21 | E | 02/29/2008 | 0999 | C&D | 0.00 | $790.75 | 0.00 | $790.75 | 112,439.29 |
| 2202493 | Database Research - Westlaw by ALV on 2/4-15 | E | 02/29/2008 | 0999 | C&D | 0.00 | $1,258.69 | 0.00 | $1,258.69 | 113,697.98 |
| 2202494 | Database Research - Westlaw by JPW on 2/6-28 | E | 02/29/2008 | 0999 | C&D | 0.00 | $706.56 | 0.00 | $706.56 | 114,404.54 |
| 2202495 | Database Research - Westlaw by AJS on 2/4-11 | E | 02/29/2008 | 0999 | C&D | 0.00 | $950.08 | 0.00 | $950.08 | 115,354.62 |
| 2202496 | Database Research - Westlaw by NR on 2/5 & 25 | E | 02/29/2008 | 0999 | C&D | 0.00 | $76.15 | 0.00 | $76.15 | 115,430.77 |
| 2202497 | Database Research - Westlaw by JAL on 2/4 | E | 02/29/2008 | 0999 | C&D | 0.00 | $835.29 | 0.00 | $835.29 | 116,266.06 |
| 2202498 | Database Research - Westlaw by NDF on 2/5 | E | 02/29/2008 | 0999 | C&D | 0.00 | $38.08 | 0.00 | $38.08 | 116,304.14 |
| 2202499 | Database Research - Westlaw by PVNL on 2/11 | E | 02/29/2008 | 0999 | C&D | 0.00 | $19.04 | 0.00 | $19.04 | 116,323.18 |
| 2203390 | NYO color copier | E | 02/29/2008 | 0999 | C&D | 0.00 | $25.60 | 0.00 | $25.60 | 116,348.78 |

**Total Expenses**

$116,673.78                    $116,348.78
0.00                           0.00

Matter Total Fees                       0.00                    0.00
Matter Total Expenses            116,673.78             116,348.78
Matter Total                0.00 116,673.78      0.00 116,348.78

Prebill Total Fees
Prebill Total Expenses                $116,673.78            $116,348.78

Prebill Total              0.00   $116,673.78    0.00   $116,348.78

**Previous Billings**

{D0111601.1 }

| Client Number: | 4642 | | Grace Asbestos Personal Injury Claimants | | |
|---|---|---|---|---|---|
| Matter | 000 | | Disbursements | | |

2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|---|---|---|---|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 59,594 | 08/20/2007 | 376,064.00 | 75,212.80 |
| 60,172 | 09/30/2007 | 416,370.00 | 83,274.00 |
| 60,492 | 10/29/2007 | 472,128.75 | 94,425.75 |
| 60,664 | 11/29/2007 | 665,174.50 | 133,034.90 |
| 61,283 | 12/21/2007 | 530,168.50 | 106,033.70 |
| 61,476 | 01/24/2008 | 678,109.50 | 135,621.90 |
| 61,925 | 02/25/2008 | 1,017,162.62 | 1,017,162.62 |
| | | 4,792,089.37 | 1,669,998.94 |

## PREBILL / CONTROL  REPORT

Trans Date Range:  1/1/1950  to: 3/31/2008

**Matter      000**
**Disbursements**

| Bill Cycle: | Monthly | Style: | i1 | Start: | 4/16/2001 | Last Billed : | 3/24/2008 | | 13,655 |
|---|---|---|---|---|---|---|---|---|---|

$3,181.68

Client Retainers Available          Committed to Invoices:          $0.00          Remaining:          $3,181.68

$2,561,899.52

Total Expenses Billed To Date

| | | |
|---|---|---|
| Billing Empl: | 0120 | Elihu  Inselbuch |
| Responsible Empl: | 0120 | Elihu  Inselbuch |
| Alternate Empl: | 0120 | Elihu  Inselbuch |
| Originating Empl: | 0120 | Elihu  Inselbuch |

**Summary  by Employee**

| | | | ---------- A C T U A L ---------- | | ---------- B I L L I N G--------- | |
|---|---|---|---|---|---|---|
| Empl | Initials | Name | Hours | Amount | Hours | Amount |
| 0001 | BSB | Bernard  Bailor | 0.00 | 113.91 | 0.00 | 113.91 |
| 0054 | WBS | Walter B Slocombe | 0.00 | 40.93 | 0.00 | 40.93 |
| 0106 | TWS | Trevor W Swett | 0.00 | 3.70 | 0.00 | 3.70 |
| 0120 | EI | Elihu  Inselbuch | 0.00 | 3,453.17 | 0.00 | 2,999.17 |
| 0187 | NDF | Nathan D Finch | 0.00 | 121,412.72 | 0.00 | 121,412.72 |
| 0191 | ACM | Ann C McMillan | 0.00 | 36.00 | 0.00 | 36.00 |

{D0111601.1 }

Client Number:  4642                                Grace Asbestos Personal Injury Claimants                                Page: 1
Matter        000                                   Disbursements                                                          2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| 0205 | BCE | Brenda C Etheridge | 0.00 | 3,493.77 | 0.00 | 3,493.77 |
|------|-----|--------------------|------|----------|------|----------|
| 0210 | CJ  | Charles  Joyner    | 0.00 | 68.40    | 0.00 | 68.40    |
| 0215 | KRS | Barbara J Zarchin  | 0.00 | 2.50     | 0.00 | 2.50     |
| 0220 | SKL | Suzanne K Lurie    | 0.00 | 112.30   | 0.00 | 112.30   |
| 0227 | RH  | Roxana  Healy      | 0.00 | 5.80     | 0.00 | 5.80     |
| 0234 | CK  | Carl  Kessler      | 0.00 | 0.20     | 0.00 | 0.20     |
| 0237 | SRB | Sidney R Barnes    | 0.00 | 10.80    | 0.00 | 10.80    |
| 0251 | JO  | Joan  O'Brien      | 0.00 | 10.50    | 0.00 | 10.50    |
| 0255 | DAT | Denise A Tolbert   | 0.00 | 118.20   | 0.00 | 118.20   |
| 0308 | DBS | David B Smith      | 0.00 | 1,422.00 | 0.00 | 1,422.00 |
| 0317 | JAL | Jeffrey A Liesemer | 0.00 | 10.80    | 0.00 | 10.80    |
| 0327 | ALV | Adam L Vangrack    | 0.00 | 739.99   | 0.00 | 739.99   |
| 0334 | JPW | James P Wehner     | 0.00 | 548.29   | 0.00 | 548.29   |
| 0337 | EGB | Erroll G Butts     | 0.00 | 2,252.50 | 0.00 | 2,252.50 |
| 0367 | MAF | Marissa A Fanone   | 0.00 | 238.90   | 0.00 | 238.90   |
| 0369 | TEP | Todd E Phillips    | 0.00 | 163.40   | 0.00 | 163.40   |
| 0999 | C&D | Caplin &. Drysdale | 0.00 | 14,892.22 | 0.00 | 14,892.22 |

**Total Fees**                                          **0.00**    **149,151.00**    **0.00**    **148,697.00**

Detail Time / Expense  by  Date

| TransNo. | Description | TransType | Trans Date | Work Empl | ---------- A C T U A L ---------- | | | ---------- B I L L I N G--------- | | | |
|----------|-------------|-----------|------------|-----------|------|-------|--------|------|-------|--------|------------|
| | | | | | Rate | Hours | Amount | Rate | Hours | Amount | Cumulative |
| 2206425 | Photocopy | E | 03/03/2008 | 0334 JPW | | 0.00 | $4.40 | 0.00 | $4.40 | 4.40 |
| 2206448 | Photocopy | E | 03/03/2008 | 0220 SKL | | 0.00 | $2.00 | 0.00 | $2.00 | 6.40 |
| 2206467 | Photocopy | E | 03/03/2008 | 0367 MAF | | 0.00 | $13.70 | 0.00 | $13.70 | 20.10 |
| 2206470 | Photocopy | E | 03/03/2008 | 0999 C&D | | 0.00 | $21.20 | 0.00 | $21.20 | 41.30 |
| 2206499 | Photocopy | E | 03/03/2008 | 0215 KRS | | 0.00 | $0.90 | 0.00 | $0.90 | 42.20 |

**Grace Asbestos Personal Injury Claimants**
**Disbursements**

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2206212 | Equitrac - Long Distance to 2134306000 | E | 03/03/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 42.26 |
| 2206319 | Equitrac - Long Distance to 3105819309 | E | 03/05/2008 | 0999 | C&D | 0.00 | $1.24 | 0.00 | $1.24 | 43.50 |
| 2206618 | Photocopy | E | 03/05/2008 | 0334 | JPW | 0.00 | $3.10 | 0.00 | $3.10 | 46.60 |
| 2206628 | Photocopy | E | 03/05/2008 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 47.90 |
| 2206645 | Photocopy | E | 03/05/2008 | 0367 | MAF | 0.00 | $1.30 | 0.00 | $1.30 | 49.20 |
| 2205540 | Petty Cash  Cab and parking expenses for NDF on travel to Wilmington on 2/25 for hearing | E | 03/05/2008 | 0187 | NDF | 0.00 | $23.00 | 0.00 | $23.00 | 72.20 |
| 2205541 | Petty Cash  Meals for NDF on travel to Wilmington for hearing on 2/25 | E | 03/05/2008 | 0187 | NDF | 0.00 | $10.00 | 0.00 | $10.00 | 82.20 |
| 2205634 | EI;  Conference meal re negotiation on 2/28 w/Mark Peterson on 2/28 | E | 03/05/2008 | 0120 | EI | 0.00 | $100.00 | 0.00 | $100.00 | 182.20 |
| 2206125 | Federal Express to Raymond Mullady, Gregory Horowitz and Kenneth Pasquale on 12/29/07 | E | 03/05/2008 | 0999 | C&D | 0.00 | $45.03 | 0.00 | $45.03 | 227.23 |
| 2206139 | Lasership to Kirkland Ellis on 2/13 | E | 03/06/2008 | 0999 | C&D | 0.00 | $25.64 | 0.00 | $25.64 | 252.87 |
| 2206140 | Lasership  from GW/Himmelfarb Health for  JPW | E | 03/06/2008 | 0334 | JPW | 0.00 | $8.54 | 0.00 | $8.54 | 261.41 |
| 2206142 | Lasership  from Walter Reed for BSB on 2/14 | E | 03/06/2008 | 0001 | BSB | 0.00 | $14.61 | 0.00 | $14.61 | 276.02 |
| 2206143 | Lasership  to Kirkland Ellis for NDF ON 2/14 | E | 03/06/2008 | 0187 | NDF | 0.00 | $13.28 | 0.00 | $13.28 | 289.30 |
| 2206146 | High Noon;  NDF luncheon on 3/3 | E | 03/06/2008 | 0187 | NDF | 0.00 | $87.58 | 0.00 | $87.58 | 376.88 |
| 2206147 | Laura S. Welch; Services related to review of defense expert opinions Nov  2007 - Feb 2008 | E | 03/06/2008 | 0187 | NDF | 0.00 | $8,000.00 | 0.00 | $8,000.00 | 8,376.88 |
| 2206810 | Photocopy | E | 03/06/2008 | 0220 | SKL | 0.00 | $0.60 | 0.00 | $0.60 | 8,377.48 |
| 2206827 | Photocopy | E | 03/06/2008 | 0054 | WBS | 0.00 | $4.90 | 0.00 | $4.90 | 8,382.38 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2206365 | Equitrac - Long Distance to 4154424970 | E | 03/06/2008 | 0999 | C&D | 0.00 | $1.54 | 0.00 | $1.54 | 8,383.92 |
| 2206381 | Equitrac - Long Distance to 8052088595 | E | 03/06/2008 | 0999 | C&D | 0.00 | $0.70 | 0.00 | $0.70 | 8,384.62 |
| 2206387 | Equitrac - Long Distance to 2123199240 | E | 03/06/2008 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 8,385.14 |
| 2206931 | Postage | E | 03/07/2008 | 0999 | C&D | 0.00 | $19.07 | 0.00 | $19.07 | 8,404.21 |
| 2206932 | Postage | E | 03/07/2008 | 0999 | C&D | 0.00 | $19.07 | 0.00 | $19.07 | 8,423.28 |
| 2206933 | Postage | E | 03/07/2008 | 0999 | C&D | 0.00 | $19.07 | 0.00 | $19.07 | 8,442.35 |
| 2206965 | Postage | E | 03/07/2008 | 0999 | C&D | 0.00 | $32.52 | 0.00 | $32.52 | 8,474.87 |
| 2207004 | Business Card  Purchase of National Academy Sciences by the Library | E | 03/07/2008 | 0999 | C&D | 0.00 | $31.00 | 0.00 | $31.00 | 8,505.87 |
| 2207505 | Photocopy | E | 03/07/2008 | 0220 | SKL | 0.00 | $0.80 | 0.00 | $0.80 | 8,506.67 |
| 2207517 | Photocopy | E | 03/07/2008 | 0308 | DBS | 0.00 | $3.40 | 0.00 | $3.40 | 8,510.07 |
| 2207520 | Photocopy | E | 03/07/2008 | 0308 | DBS | 0.00 | $4.60 | 0.00 | $4.60 | 8,514.67 |
| 2207524 | Photocopy | E | 03/07/2008 | 0334 | JPW | 0.00 | $0.10 | 0.00 | $0.10 | 8,514.77 |
| 2207532 | Photocopy | E | 03/07/2008 | 0327 | ALV | 0.00 | $0.60 | 0.00 | $0.60 | 8,515.37 |
| 2207547 | Photocopy | E | 03/07/2008 | 0308 | DBS | 0.00 | $2.60 | 0.00 | $2.60 | 8,517.97 |
| 2207548 | Photocopy | E | 03/07/2008 | 0308 | DBS | 0.00 | $2.00 | 0.00 | $2.00 | 8,519.97 |
| 2207555 | Photocopy | E | 03/10/2008 | 0220 | SKL | 0.00 | $8.80 | 0.00 | $8.80 | 8,528.77 |
| 2207571 | Photocopy | E | 03/10/2008 | 0220 | SKL | 0.00 | $2.40 | 0.00 | $2.40 | 8,531.17 |

{D0111601.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter       000                        Disbursements                                                              2/21/2008

Attn:

                                                                                          Print Date/Time: 02/21/2008 10:40:43AM

                                                                                                            Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2207602 | Photocopy | | E | 03/10/2008 | 0220 | SKL | 0.00 | $1.30 | 0.00 | $1.30 | 8,532.47 |
| 2207618 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $196.30 | 0.00 | $196.30 | 8,728.77 |
| 2207619 | Photocopy | | E | 03/10/2008 | 0999 | C&D | 0.00 | $22.10 | 0.00 | $22.10 | 8,750.87 |
| 2207629 | Photocopy | | E | 03/10/2008 | 0999 | C&D | 0.00 | $4.60 | 0.00 | $4.60 | 8,755.47 |
| 2207634 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $99.00 | 0.00 | $99.00 | 8,854.47 |
| 2207658 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $30.00 | 0.00 | $30.00 | 8,884.47 |
| 2207677 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $2.80 | 0.00 | $2.80 | 8,887.27 |
| 2207684 | Photocopy | | E | 03/10/2008 | 0220 | SKL | 0.00 | $36.60 | 0.00 | $36.60 | 8,923.87 |
| 2207686 | Photocopy | | E | 03/10/2008 | 0999 | C&D | 0.00 | $836.60 | 0.00 | $836.60 | 9,760.47 |
| 2207696 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $4.00 | 0.00 | $4.00 | 9,764.47 |
| 2207700 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $14.40 | 0.00 | $14.40 | 9,778.87 |
| 2207702 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $3.20 | 0.00 | $3.20 | 9,782.07 |
| 2207703 | Photocopy | | E | 03/10/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 9,782.17 |
| 2208479 | Photocopy | | E | 03/11/2008 | 0220 | SKL | 0.00 | $7.60 | 0.00 | $7.60 | 9,789.77 |
| 2208483 | Photocopy | | E | 03/11/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 9,789.97 |
| 2208508 | Photocopy | | E | 03/11/2008 | 0220 | SKL | 0.00 | $3.60 | 0.00 | $3.60 | 9,793.57 |
| 2208510 | Photocopy | | E | 03/11/2008 | 0220 | SKL | 0.00 | $0.30 | 0.00 | $0.30 | 9,793.87 |
| 2208512 | Photocopy | | E | 03/11/2008 | 0251 | JO | 0.00 | $3.20 | 0.00 | $3.20 | 9,797.07 |
| 2208540 | Photocopy | | E | 03/11/2008 | 0308 | DBS | 0.00 | $0.60 | 0.00 | $0.60 | 9,797.67 |

{D0111601.1 }

| | | | | | | DBS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2208545 | Photocopy | | E | 03/11/2008 | 0308 | | 0.00 | $0.70 | 0.00 | $0.70 | 9,798.37 |
| 2208553 | Photocopy | | E | 03/11/2008 | 0308 | DBS | 0.00 | $1.60 | 0.00 | $1.60 | 9,799.97 |
| 2208562 | Photocopy | | E | 03/11/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 9,800.07 |
| 2208671 | Equitrac - Long Distance to 4126444060 | | E | 03/11/2008 | 0999 | C&D | 0.00 | $0.06 | 0.00 | $0.06 | 9,800.13 |
| 2208675 | Equitrac - Long Distance to 9174450518 | | E | 03/11/2008 | 0999 | C&D | 0.00 | $0.33 | 0.00 | $0.33 | 9,800.46 |
| 2207158 | Petty Cash  Shuttle airfare for MAF to Pittsburgh on 3/21 for estimation hearing | | E | 03/11/2008 | 0367 | MAF | 0.00 | $73.50 | 0.00 | $73.50 | 9,873.96 |
| 2207162 | Petty Cash  Cab expense for TWS in New Jersey for meetings and hearings on 2/29 (split between 5078 and 4642) | | E | 03/11/2008 | 0106 | TWS | 0.00 | $3.70 | 0.00 | $3.70 | 9,877.66 |
| 2207175 | Database Research / Lexis Charges for 2/1/08-2/29/08 By:  JMR on 2/3 | | E | 03/11/2008 | 0999 | C&D | 0.00 | $1,405.01 | 0.00 | $1,405.01 | 11,282.67 |
| 2207425 | Himmerfarb Library, GWUMC;   "Quantitative estimation and prediction of human cancer risk" Book ordered for JPW | | E | 03/11/2008 | 0334 | JPW | 0.00 | $37.01 | 0.00 | $37.01 | 11,319.68 |
| 2207426 | Federal Express to Warren smith from EI on 2/26 | | E | 03/11/2008 | 0120 | EI | 0.00 | $40.38 | 0.00 | $40.38 | 11,360.06 |
| 2207432 | Federal Express to Katherine Hemming from EI on 2/15 | | E | 03/11/2008 | 0120 | EI | 0.00 | $6.40 | 0.00 | $6.40 | 11,366.46 |
| 2208773 | Postage | | E | 03/12/2008 | 0999 | C&D | 0.00 | $50.30 | 0.00 | $50.30 | 11,416.76 |
| 2208774 | Postage | | E | 03/12/2008 | 0999 | C&D | 0.00 | $82.96 | 0.00 | $82.96 | 11,499.72 |
| 2208838 | Jane Rose Reporting;  Deposition of Stephen Snyder | | E | 03/12/2008 | 0187 | NDF | 0.00 | $1,983.47 | 0.00 | $1,983.47 | 13,483.19 |

C&D

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                      Page: 1
Matter      000                         Disbursements                                                                 2/21/2008

                                                                                        Print Date/Time: 02/21/2008 10:40:43AM

Attn:
                                                                                                                  Invoice #
2208841    Lasership  to Walter Reed, Wiley Rein and GW Med    E  03/12/2008   0999            0.00      $31.56      0.00      $31.56    13,514.75
           Center on 2/20-26

                                                              C&D
2208861    Premiere Global Services;  Ready Conference calls   E  03/12/2008   0999            0.00      $16.24      0.00      $16.24    13,530.99
           made in January

                                                              NDF
2208881    Premiere Global Services;  Ready Conference calls   E  03/12/2008   0187            0.00     $148.84      0.00     $148.84    13,679.83
           made by NDF in January

                                                              DBS
2209322    Photocopy                                           E  03/12/2008   0308            0.00       $0.10      0.00       $0.10    13,679.93

                                                              DBS
2209324    Photocopy                                           E  03/12/2008   0308            0.00      $14.90      0.00      $14.90    13,694.83

                                                              DBS
2209329    Photocopy                                           E  03/12/2008   0308            0.00      $20.30      0.00      $20.30    13,715.13

                                                              DBS
2209349    Photocopy                                           E  03/12/2008   0308            0.00       $1.70      0.00       $1.70    13,716.83

                                                              SKL
2209378    Photocopy                                           E  03/12/2008   0220            0.00       $6.40      0.00       $6.40    13,723.23

                                                              DBS
2209382    Photocopy                                           E  03/12/2008   0308            0.00      $29.10      0.00      $29.10    13,752.33

                                                              DBS
2209392    Photocopy                                           E  03/12/2008   0308            0.00      $14.50      0.00      $14.50    13,766.83

                                                              DBS
2209407    Photocopy                                           E  03/12/2008   0308            0.00       $3.10      0.00       $3.10    13,769.93

                                                              DBS
2209415    Photocopy                                           E  03/12/2008   0308            0.00       $1.30      0.00       $1.30    13,771.23

                                                              DBS
2209421    Photocopy                                           E  03/12/2008   0308            0.00      $11.10      0.00      $11.10    13,782.33

                                                              SKL
2209439    Photocopy                                           E  03/13/2008   0220            0.00       $0.80      0.00       $0.80    13,783.13

                                                              DBS
2209524    Photocopy                                           E  03/13/2008   0308            0.00       $1.80      0.00       $1.80    13,784.93

                                                              DAT
2209525    Photocopy                                           E  03/13/2008   0255            0.00       $2.30      0.00       $2.30    13,787.23

                                                              C&D
2209629    Equitrac - Long Distance to 8054993572             E  03/13/2008   0999            0.00       $0.86      0.00       $0.86    13,788.09

                                                              NDF
2209694    Snyder Miller & Orton;  Preparation for and         E  03/14/2008   0187            0.00  $78,225.50      0.00  $78,225.50    92,013.59
           deposition of S. Snyde

{D0111601.1 }

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2209701 | Corporate Transportation Group;  Car service for EI to LaGuardia airport for trail prep meetings on 2/20 | E | 03/14/2008 | 0120 | EI | 0.00 | $49.98 | 0.00 | $49.98 | 92,063.57 |
| 2209806 | Photocopy | E | 03/14/2008 | 0999 | C&D | 0.00 | $3.80 | 0.00 | $3.80 | 92,067.37 |
| 2209807 | Photocopy | E | 03/14/2008 | 0308 | DBS | 0.00 | $10.50 | 0.00 | $10.50 | 92,077.87 |
| 2209814 | Photocopy | E | 03/14/2008 | 0308 | DBS | 0.00 | $27.20 | 0.00 | $27.20 | 92,105.07 |
| 2209820 | Photocopy | E | 03/14/2008 | 0220 | SKL | 0.00 | $6.40 | 0.00 | $6.40 | 92,111.47 |
| 2209821 | Photocopy | E | 03/14/2008 | 0999 | C&D | 0.00 | $6.00 | 0.00 | $6.00 | 92,117.47 |
| 2209831 | Photocopy | E | 03/14/2008 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 92,117.57 |
| 2209839 | Photocopy | E | 03/14/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 92,117.77 |
| 2209856 | Photocopy | E | 03/14/2008 | 0227 | RH | 0.00 | $1.50 | 0.00 | $1.50 | 92,119.27 |
| 2209998 | Equitrac - Long Distance to 2123199240 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.09 | 0.00 | $0.09 | 92,119.36 |
| 2210044 | Equitrac - Long Distance to 2123197125 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 92,119.43 |
| 2210045 | Equitrac - Long Distance to 2123199240 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 92,119.58 |
| 2210046 | Equitrac - Long Distance to 2147296265 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.26 | 0.00 | $0.26 | 92,119.84 |
| 2210047 | Equitrac - Long Distance to 3024269910 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.50 | 0.00 | $0.50 | 92,120.34 |
| 2210050 | Equitrac - Long Distance to 3024261900 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 92,120.42 |
| 2210051 | Equitrac - Long Distance to 3024269910 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.15 | 0.00 | $0.15 | 92,120.57 |
| 2210052 | Equitrac - Long Distance to 3024269910 | E | 03/14/2008 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 92,120.76 |
| 2210058 | Equitrac - Long Distance to 4122615066 | E | 03/17/2008 | 0999 | C&D | 0.00 | $0.31 | 0.00 | $0.31 | 92,121.07 |

{D0111601.1 }

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2209868 | Photocopy | E | 03/17/2008 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 92,122.67 |
| 2209906 | Photocopy | E | 03/17/2008 | 0308 | DBS | 0.00 | $10.20 | 0.00 | $10.20 | 92,132.87 |
| 2209907 | Photocopy | E | 03/17/2008 | 0308 | DBS | 0.00 | $10.30 | 0.00 | $10.30 | 92,143.17 |
| 2209916 | Photocopy | E | 03/17/2008 | 0054 | WBS | 0.00 | $8.30 | 0.00 | $8.30 | 92,151.47 |
| 2209945 | Photocopy | E | 03/17/2008 | 0308 | DBS | 0.00 | $32.10 | 0.00 | $32.10 | 92,183.57 |
| 2209973 | Photocopy | E | 03/17/2008 | 0001 | BSB | 0.00 | $0.10 | 0.00 | $0.10 | 92,183.67 |
| 2209709 | ACM;  Copy charges incurred while on travel to Chicago on 3/11-13 | E | 03/17/2008 | 0191 | ACM | 0.00 | $36.00 | 0.00 | $36.00 | 92,219.67 |
| 2209724 | Whole Foods;  EI/JPW luncheon on 2/20 | E | 03/17/2008 | 0334 | JPW | 0.00 | $470.24 | 0.00 | $470.24 | 92,689.91 |
| 2209739 | ADA Travel  3/23 travel for Suzanne Lurie to Pittsburgh (coach fare) | E | 03/17/2008 | 0999 | C&D | 0.00 | $139.00 | 0.00 | $139.00 | 92,828.91 |
| 2209740 | ADA Travel  Agency fee on 3/23 travel for Suzanne Lurie to Pittsburgh | E | 03/17/2008 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 92,868.91 |
| 2209745 | ADA Travel   NDF 3/17 travel from Pittsburgh (Coach fare) | E | 03/17/2008 | 0187 | NDF | 0.00 | $724.50 | 0.00 | $724.50 | 93,593.41 |
| 2209746 | ADA Travel  Agencyfee on  NDF 3/17 travel from Pittsburgh | E | 03/17/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 93,633.41 |
| 2210158 | Postage | E | 03/18/2008 | 0999 | C&D | 0.00 | $31.58 | 0.00 | $31.58 | 93,664.99 |
| 2210159 | Postage | E | 03/18/2008 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 93,677.33 |
| 2210160 | Postage | E | 03/18/2008 | 0999 | C&D | 0.00 | $12.34 | 0.00 | $12.34 | 93,689.67 |
| 2210654 | Jane Rose Reporting;  Peter Kraus deposition | E | 03/18/2008 | 0187 | NDF | 0.00 | $1,983.69 | 0.00 | $1,983.69 | 95,673.36 |

{D0111601.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211191 | Photocopy | E | 03/18/2008 | 0220 | SKL | 0.00 | $8.30 | 0.00 | $8.30 | 95,681.66 |
| 2211195 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $16.40 | 0.00 | $16.40 | 95,698.06 |
| 2211196 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $27.10 | 0.00 | $27.10 | 95,725.16 |
| 2211223 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $0.20 | 0.00 | $0.20 | 95,725.36 |
| 2211239 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $54.70 | 0.00 | $54.70 | 95,780.06 |
| 2211257 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $64.00 | 0.00 | $64.00 | 95,844.06 |
| 2211266 | Photocopy | E | 03/18/2008 | 0255 | DAT | 0.00 | $25.70 | 0.00 | $25.70 | 95,869.76 |
| 2211276 | Photocopy | E | 03/18/2008 | 0999 | C&D | 0.00 | $15.60 | 0.00 | $15.60 | 95,885.36 |
| 2211278 | Photocopy | E | 03/18/2008 | 0308 | DBS | 0.00 | $9.70 | 0.00 | $9.70 | 95,895.06 |
| 2215047 | Travel Expenses - Ground Transportation - EI round trip to Pittsburgh  on 3/17 | E | 03/18/2008 | 0999 | C&D | 0.00 | $96.25 | 0.00 | $96.25 | 95,991.31 |
| 2210980 | Equitrac - Long Distance to 3024261900 | E | 03/18/2008 | 0999 | C&D | 0.00 | $0.32 | 0.00 | $0.32 | 95,991.63 |
| 2211059 | Equitrac - Long Distance to 4125535018 | E | 03/19/2008 | 0999 | C&D | 0.00 | $0.29 | 0.00 | $0.29 | 95,991.92 |
| 2211061 | Equitrac - Long Distance to 3105819309 | E | 03/19/2008 | 0999 | C&D | 0.00 | $0.22 | 0.00 | $0.22 | 95,992.14 |
| 2211071 | Equitrac - Long Distance to 3024261900 | E | 03/19/2008 | 0999 | C&D | 0.00 | $0.36 | 0.00 | $0.36 | 95,992.50 |
| 2211073 | Equitrac - Long Distance to 8054993572 | E | 03/19/2008 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 95,992.95 |
| 2211074 | Equitrac - Long Distance to 8054993572 | E | 03/19/2008 | 0999 | C&D | 0.00 | $0.45 | 0.00 | $0.45 | 95,993.40 |
| 2211300 | Photocopy | E | 03/19/2008 | 0999 | C&D | 0.00 | $8.70 | 0.00 | $8.70 | 96,002.10 |
| 2211302 | Photocopy | E | 03/19/2008 | 0220 | SKL | 0.00 | $0.70 | 0.00 | $0.70 | 96,002.80 |
| | | | | | SKL | | | | | |

Grace Asbestos Personal Injury Claimants                                           Page: 1

Matter      000        Disbursements                                                                2/21/2008

                                                                          Print Date/Time: 02/21/2008 10:40:43AM

Attn:

                                                                                                   Invoice #
| 2211307 | Photocopy | | E | 03/19/2008 | 0220 | | 0.00 | $8.10 | 0.00 | $8.10 | 96,010.90 |
| | | | | | | DBS | | | | | |
| 2211310 | Photocopy | | E | 03/19/2008 | 0308 | | 0.00 | $6.80 | 0.00 | $6.80 | 96,017.70 |
| | | | | | | C&D | | | | | |
| 2211323 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $19.50 | 0.00 | $19.50 | 96,037.20 |
| | | | | | | BSB | | | | | |
| 2211331 | Photocopy | | E | 03/19/2008 | 0001 | | 0.00 | $4.20 | 0.00 | $4.20 | 96,041.40 |
| | | | | | | C&D | | | | | |
| 2211332 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $28.80 | 0.00 | $28.80 | 96,070.20 |
| | | | | | | C&D | | | | | |
| 2211338 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $8.90 | 0.00 | $8.90 | 96,079.10 |
| | | | | | | C&D | | | | | |
| 2211339 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $175.50 | 0.00 | $175.50 | 96,254.60 |
| | | | | | | C&D | | | | | |
| 2211361 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $1.80 | 0.00 | $1.80 | 96,256.40 |
| | | | | | | C&D | | | | | |
| 2211372 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $0.30 | 0.00 | $0.30 | 96,256.70 |
| | | | | | | C&D | | | | | |
| 2211409 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $656.70 | 0.00 | $656.70 | 96,913.40 |
| | | | | | | C&D | | | | | |
| 2211413 | Photocopy | | E | 03/19/2008 | 0999 | | 0.00 | $55.40 | 0.00 | $55.40 | 96,968.80 |
| | | | | | | EI | | | | | |
| 2210681 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/17  O/W coach airfare NY- Pittsburgh (original r/t was $1,063 minus refund of $309.50 to cancel return trip for earlier flight) | | E | 03/19/2008 | 0120 | | 0.00 | $753.50 | 0.00 | $753.50 | 97,722.30 |
| | | | | | | EI | | | | | |
| 2210682 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/17  Agency fee on NY-Pittsburgh airfare | | E | 03/19/2008 | 0120 | | 0.00 | $47.78 | 0.00 | $47.78 | 97,770.08 |
| | | | | | | EI | | | | | |
| 2210683 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/17  for O/W coach airfare Pittsburgh to NY after attending hearing on 3/17 | | E | 03/19/2008 | 0120 | | 0.00 | $164.50 | 0.00 | $164.50 | 97,934.58 |
| | | | | | | EI | | | | | |
| 2210684 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/17  Agency fee on 3/17 airfare Pittsburgh-NY | | E | 03/19/2008 | 0120 | | 0.00 | $47.78 | 0.00 | $47.78 | 97,982.36 |
| | | | | | | NDF | | | | | |

Client Number:  4642          **Grace Asbestos Personal Injury Claimants**                                Page: 1

Matter        000             **Disbursements**                                                           2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|
| 2210695 | High Noon;  NDF client luncheon on 3/19; attendees Jim, Walter, Bernie, Ray, John Ansbro and 2 from Orrick | E | 03/19/2008 | 0187 | | 0.00 | $116.18 | 0.00 | $116.18 | 98,098.54 |
| 2211466 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $1.00 | 0.00 | $1.00 | 98,099.54 |
| 2211509 | Photocopy | E | 03/20/2008 | 0334 | JPW | 0.00 | $6.30 | 0.00 | $6.30 | 98,105.84 |
| 2211523 | Photocopy | E | 03/20/2008 | 0334 | JPW | 0.00 | $9.60 | 0.00 | $9.60 | 98,115.44 |
| 2211534 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $0.10 | 0.00 | $0.10 | 98,115.54 |
| 2211544 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $172.80 | 0.00 | $172.80 | 98,288.34 |
| 2211555 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $13.00 | 0.00 | $13.00 | 98,301.34 |
| 2211556 | Photocopy | E | 03/20/2008 | 0215 | KRS | 0.00 | $1.60 | 0.00 | $1.60 | 98,302.94 |
| 2211563 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $28.40 | 0.00 | $28.40 | 98,331.34 |
| 2211568 | Photocopy | E | 03/20/2008 | 0308 | DBS | 0.00 | $4.90 | 0.00 | $4.90 | 98,336.24 |
| 2211080 | Equitrac - Long Distance to 2123199240 | E | 03/20/2008 | 0999 | C&D | 0.00 | $0.16 | 0.00 | $0.16 | 98,336.40 |
| 2211082 | Equitrac - Long Distance to 4122817100 | E | 03/20/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 98,336.47 |
| 2211093 | Equitrac - Long Distance to 2123197125 | E | 03/20/2008 | 0999 | C&D | 0.00 | $0.30 | 0.00 | $0.30 | 98,336.77 |
| 2211101 | Equitrac - Long Distance to 8054993572 | E | 03/20/2008 | 0999 | C&D | 0.00 | $2.04 | 0.00 | $2.04 | 98,338.81 |
| 2211118 | Equitrac - Long Distance to 2123199240 | E | 03/20/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 98,338.89 |
| 2213270 | Equitrac - Long Distance to 8054993572 | E | 03/21/2008 | 0999 | C&D | 0.00 | $0.64 | 0.00 | $0.64 | 98,339.53 |
| 2213292 | Equitrac - Long Distance to 2125063741 | E | 03/21/2008 | 0999 | C&D | 0.00 | $1.17 | 0.00 | $1.17 | 98,340.70 |
| 2213299 | Equitrac - Long Distance to 7734029625 | E | 03/21/2008 | 0999 | C&D | 0.00 | $0.19 | 0.00 | $0.19 | 98,340.89 |
| | | | | | C&D | | | | | |

{D0111601.1 }

Client Number:  4642                          Grace Asbestos Personal Injury Claimants                                    Page: 1
Matter      000                               Disbursements                                                               2/21/2008

                                                                                                Print Date/Time: 02/21/2008 10:40:43AM

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2211684 | Corporate Transportation;  Car service for Peterson, Biggs and Kimble following negotiation meeting in NY on 2/29 | E | 03/21/2008 | 0999 | | 0.00 | $73.44 | 0.00 | $73.44 | 98,414.33 |
| 2211685 | Tallen Tech;  Laptop computer; HP Laserjet printer rental 3/12-4/11 | E | 03/21/2008 | 0337 | EGB | 0.00 | $2,252.50 | 0.00 | $2,252.50 | 100,666.83 |
| 2210967 | Conference Meals - EI Conference on 2/29 - Lunch during meeting attended by (8) people, futures rep, ACC negotiations subcommitte, their counsel and financial experts | E | 03/21/2008 | 0999 | C&D | 0.00 | $154.48 | 0.00 | $154.48 | 100,821.31 |
| 2210968 | Conference Meals - EI Conference on Feb 29 - Breakfast during meeting attended by (8) people, futures rep, ACC negotiations subcommitte, their counsel and financial experts | E | 03/21/2008 | 0999 | C&D | 0.00 | $40.25 | 0.00 | $40.25 | 100,861.56 |
| 2212873 | Photocopy | E | 03/21/2008 | 0999 | C&D | 0.00 | $91.00 | 0.00 | $91.00 | 100,952.56 |
| 2212875 | Photocopy | E | 03/21/2008 | 0220 | SKL | 0.00 | $1.20 | 0.00 | $1.20 | 100,953.76 |
| 2212878 | Photocopy | E | 03/21/2008 | 0999 | C&D | 0.00 | $187.00 | 0.00 | $187.00 | 101,140.76 |
| 2212887 | Photocopy | E | 03/21/2008 | 0999 | C&D | 0.00 | $201.00 | 0.00 | $201.00 | 101,341.76 |
| 2212889 | Photocopy | E | 03/21/2008 | 0999 | C&D | 0.00 | $175.50 | 0.00 | $175.50 | 101,517.26 |
| 2212890 | Photocopy | E | 03/21/2008 | 0220 | SKL | 0.00 | $1.60 | 0.00 | $1.60 | 101,518.86 |
| 2212898 | Photocopy | E | 03/21/2008 | 0308 | DBS | 0.00 | $7.30 | 0.00 | $7.30 | 101,526.16 |
| 2212907 | Photocopy | E | 03/21/2008 | 0999 | C&D | 0.00 | $160.20 | 0.00 | $160.20 | 101,686.36 |
| 2212910 | Photocopy | E | 03/21/2008 | 0308 | DBS | 0.00 | $7.80 | 0.00 | $7.80 | 101,694.16 |
| 2212925 | Photocopy | E | 03/21/2008 | 0308 | DBS | 0.00 | $8.00 | 0.00 | $8.00 | 101,702.16 |
| 2212930 | Photocopy | E | 03/21/2008 | 0308 | DBS | 0.00 | $4.00 | 0.00 | $4.00 | 101,706.16 |
| 2212931 | Photocopy | E | 03/21/2008 | 0334 | JPW | 0.00 | $2.40 | 0.00 | $2.40 | 101,708.56 |

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2212934 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $11.60 | 0.00 | $11.60 | 101,720.16 |
| 2212940 | Photocopy | | E | 03/21/2008 | 0327 | ALV | 0.00 | $0.10 | 0.00 | $0.10 | 101,720.26 |
| 2212944 | Photocopy | | E | 03/21/2008 | 0220 | SKL | 0.00 | $3.20 | 0.00 | $3.20 | 101,723.46 |
| 2212964 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $3.60 | 0.00 | $3.60 | 101,727.06 |
| 2212969 | Photocopy | | E | 03/21/2008 | 0308 | DBS | 0.00 | $5.30 | 0.00 | $5.30 | 101,732.36 |
| 2212979 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $8.30 | 0.00 | $8.30 | 101,740.66 |
| 2212982 | Photocopy | | E | 03/21/2008 | 0308 | DBS | 0.00 | $27.40 | 0.00 | $27.40 | 101,768.06 |
| 2212988 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $92.20 | 0.00 | $92.20 | 101,860.26 |
| 2212999 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $117.20 | 0.00 | $117.20 | 101,977.46 |
| 2213009 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $62.50 | 0.00 | $62.50 | 102,039.96 |
| 2213010 | Photocopy | | E | 03/21/2008 | 0999 | C&D | 0.00 | $0.60 | 0.00 | $0.60 | 102,040.56 |
| 2213035 | Photocopy | | E | 03/22/2008 | 0251 | JO | 0.00 | $0.80 | 0.00 | $0.80 | 102,041.36 |
| 2213146 | Photocopy | | E | 03/24/2008 | 0317 | JAL | 0.00 | $10.80 | 0.00 | $10.80 | 102,052.16 |
| 2211705 | Petty Cash  Cab expense for NDF on travel to Delaware for hearing on 3/17 | | E | 03/24/2008 | 0187 | NDF | 0.00 | $30.00 | 0.00 | $30.00 | 102,082.16 |
| 2211706 | Petty Cash  Meal expense for NDF on travel to Delaware for hearing on 3/17 | | E | 03/24/2008 | 0187 | NDF | 0.00 | $17.00 | 0.00 | $17.00 | 102,099.16 |
| 2211707 | Petty Cash  Late night cab home for NDF on 3/19 | | E | 03/24/2008 | 0187 | NDF | 0.00 | $20.00 | 0.00 | $20.00 | 102,119.16 |
| 2211713 | Petty Cash  Late night dinner for ND during trial preparation on 3/1 and 3/3 | | E | 03/24/2008 | 0187 | NDF | 0.00 | $99.70 | 0.00 | $99.70 | 102,218.86 |
| 2211714 | Petty Cash  Late night cabs home for NDF during | | E | 03/24/2008 | 0187 | NDF | 0.00 | $40.00 | 0.00 | $40.00 | 102,258.86 |

{D0111601.1 }

Print Date/Time: 02/21/2008 10:40:43AM

Attn:

Invoice #

trail preparation on 3/1 and 3/3

| | | | | | NDF | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2212037 | Premier Global Services for conference callsa mde by NDF during February | E | 03/24/2008 | 0187 | | 0.00 | $43.26 | 0.00 | $43.26 | 102,302.12 |
| 2212044 | Federal Express shipping trial documents back to office on 3/13 | E | 03/24/2008 | 0120 | EI | 0.00 | $122.73 | 0.00 | $122.73 | 102,424.85 |
| 2212061 | Federal Express refund on duplicate payment | E | 03/25/2008 | 0999 | C&D | 0.00 | -$45.03 | 0.00 | -$45.03 | 102,379.82 |
| 2213177 | Photocopy | E | 03/25/2008 | 0237 | SRB | 0.00 | $4.20 | 0.00 | $4.20 | 102,384.02 |
| 2213210 | Photocopy | E | 03/25/2008 | 0999 | C&D | 0.00 | $20.20 | 0.00 | $20.20 | 102,404.22 |
| 2213421 | Reprints Desk;  Single document delivery | E | 03/26/2008 | 0001 | BSB | 0.00 | $95.00 | 0.00 | $95.00 | 102,499.22 |
| 2213422 | Reed Elsevier;  Document retrieval by DBS | E | 03/26/2008 | 0308 | DBS | 0.00 | $569.20 | 0.00 | $569.20 | 103,068.42 |
| 2213428 | Elite Limousine car service for EI to airport for trip to Pittsburgh on 3/17 | E | 03/26/2008 | 0120 | EI | 0.00 | $51.00 | 0.00 | $51.00 | 103,119.42 |
| 2213429 | Elite Limousine car service for EI from airport following flight from Pittsburgh on 3/17 | E | 03/26/2008 | 0120 | EI | 0.00 | $68.34 | 0.00 | $68.34 | 103,187.76 |
| 2213921 | Photocopy | E | 03/26/2008 | 0999 | C&D | 0.00 | $24.40 | 0.00 | $24.40 | 103,212.16 |
| 2213939 | Photocopy | E | 03/26/2008 | 0234 | CK | 0.00 | $0.20 | 0.00 | $0.20 | 103,212.36 |
| 2213977 | Photocopy | E | 03/27/2008 | 0237 | SRB | 0.00 | $4.80 | 0.00 | $4.80 | 103,217.16 |
| 2213982 | Photocopy | E | 03/27/2008 | 0220 | SKL | 0.00 | $0.10 | 0.00 | $0.10 | 103,217.26 |
| 2214000 | Photocopy | E | 03/27/2008 | 0220 | SKL | 0.00 | $0.40 | 0.00 | $0.40 | 103,217.66 |
| 2214025 | Photocopy | E | 03/27/2008 | 0210 | CJ | 0.00 | $4.00 | 0.00 | $4.00 | 103,221.66 |
| 2214037 | Photocopy | E | 03/27/2008 | 0237 | SRB | 0.00 | $1.80 | 0.00 | $1.80 | 103,223.46 |

CJ

{D0111601.1 }

Attn:

| | | | | | | | | | | Invoice # |
|---|---|---|---|---|---|---|---|---|---|---|
| 2214042 | Photocopy | | E | 03/27/2008 | 0210 | | 0.00 | $64.40 | 0.00 | $64.40 | 103,287.86 |
| 2214046 | Photocopy | | E | 03/27/2008 | 0251 | JO | 0.00 | $1.40 | 0.00 | $1.40 | 103,289.26 |
| 2214055 | Photocopy | | E | 03/27/2008 | 0367 | MAF | 0.00 | $3.40 | 0.00 | $3.40 | 103,292.66 |
| 2214063 | Photocopy | | E | 03/27/2008 | 0367 | MAF | 0.00 | $15.30 | 0.00 | $15.30 | 103,307.96 |
| 2214066 | Photocopy | | E | 03/27/2008 | 0308 | DBS | 0.00 | $1.40 | 0.00 | $1.40 | 103,309.36 |
| 2214067 | Photocopy | | E | 03/27/2008 | 0308 | DBS | 0.00 | $1.30 | 0.00 | $1.30 | 103,310.66 |
| 2213441 | NYO Long Distance Telephone/Conference Calls for 1/1/08-2/29/08.  Grace - Committee Conf. Call on 1/9 | | E | 03/27/2008 | 0205 | BCE | 0.00 | $1,335.84 | 0.00 | $1,335.84 | 104,646.50 |
| 2213452 | NYO Long Distance Telephone/Conference Calls for 1/1/08-2/29/08.  Grace Trial Team Conf. Call on 2/21 | | E | 03/27/2008 | 0205 | BCE | 0.00 | $205.16 | 0.00 | $205.16 | 104,851.66 |
| 2213453 | NYO Long Distance Telephone/Conference Calls for 1/1/08-2/29/08.  Grace Conf. Call with Frankel, Peterson, Relles, NDF, EI on 2/21 | | E | 03/27/2008 | 0205 | BCE | 0.00 | $414.92 | 0.00 | $414.92 | 105,266.58 |
| 2213459 | ADA Travel   3/23 travel to Pittsburgh for Suzanne Lurie (coach fare) | | E | 03/27/2008 | 0999 | C&D | 0.00 | $102.00 | 0.00 | $102.00 | 105,368.58 |
| 2213460 | ADA Travel  Agency fee on   3/23 travel to Pittsburgh for Suzanne Lurie | | E | 03/27/2008 | 0999 | C&D | 0.00 | $40.00 | 0.00 | $40.00 | 105,408.58 |
| 2213469 | Gobbell Hays;  Services 2/1 thru 2/29 | | E | 03/27/2008 | 0187 | NDF | 0.00 | $4,592.50 | 0.00 | $4,592.50 | 110,001.08 |
| 2214241 | Equitrac - Long Distance to 9146742242 | | E | 03/27/2008 | 0999 | C&D | 0.00 | $0.08 | 0.00 | $0.08 | 110,001.16 |
| 2214253 | Equitrac - Long Distance to 2123199240 | | E | 03/27/2008 | 0999 | C&D | 0.00 | $0.12 | 0.00 | $0.12 | 110,001.28 |
| 2214269 | Equitrac - Long Distance to 2154987114 | | E | 03/27/2008 | 0999 | C&D | 0.00 | $0.14 | 0.00 | $0.14 | 110,001.42 |
| 2215046 | Travel Expenses - Ground Transportation - EI trip to Pittsburgh 3/24-26 for Estimation Hearing | | E | 03/27/2008 | 0999 | C&D | 0.00 | $105.00 | 0.00 | $105.00 | 110,106.42 |

Grace Asbestos Personal Injury Claimants

Disbursements

Page: 1

2/21/2008

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

Attn:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2214279 | Equitrac - Long Distance to 3024261900 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.17 | 0.00 | $0.17 | 110,106.59 |
| 2214289 | Equitrac - Long Distance to 2123199240 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.52 | 0.00 | $0.52 | 110,107.11 |
| 2214291 | Equitrac - Long Distance to 3024261900 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.13 | 0.00 | $0.13 | 110,107.24 |
| 2214293 | Equitrac - Long Distance to 3024261900 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 110,107.29 |
| 2214297 | Equitrac - Long Distance to 3024261900 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.07 | 0.00 | $0.07 | 110,107.36 |
| 2214306 | Equitrac - Long Distance to 3022185974 | E | 03/28/2008 | 0999 | C&D | 0.00 | $0.05 | 0.00 | $0.05 | 110,107.41 |
| 2213756 | Visualex;  Production of trial graphics for Dr. Peterson trial testimony | E | 03/28/2008 | 0187 | NDF | 0.00 | $25,076.58 | 0.00 | $25,076.58 | 135,183.99 |
| 2214075 | Photocopy | E | 03/28/2008 | 0999 | C&D | 0.00 | $122.00 | 0.00 | $122.00 | 135,305.99 |
| 2214082 | Photocopy | E | 03/28/2008 | 0999 | C&D | 0.00 | $232.80 | 0.00 | $232.80 | 135,538.79 |
| 2214089 | Photocopy | E | 03/28/2008 | 0220 | SKL | 0.00 | $0.50 | 0.00 | $0.50 | 135,539.29 |
| 2214094 | Photocopy | E | 03/28/2008 | 0999 | C&D | 0.00 | $268.70 | 0.00 | $268.70 | 135,807.99 |
| 2214100 | Photocopy | E | 03/28/2008 | 0999 | C&D | 0.00 | $55.20 | 0.00 | $55.20 | 135,863.19 |
| 2214101 | Photocopy | E | 03/28/2008 | 0367 | MAF | 0.00 | $98.60 | 0.00 | $98.60 | 135,961.79 |
| 2214102 | Photocopy | E | 03/28/2008 | 0220 | SKL | 0.00 | $0.20 | 0.00 | $0.20 | 135,961.99 |
| 2214103 | Photocopy | E | 03/28/2008 | 0251 | JO | 0.00 | $0.10 | 0.00 | $0.10 | 135,962.09 |
| 2214115 | Photocopy | E | 03/28/2008 | 0220 | SKL | 0.00 | $7.00 | 0.00 | $7.00 | 135,969.09 |
| 2214117 | Photocopy | E | 03/28/2008 | 0999 | C&D | 0.00 | $4.70 | 0.00 | $4.70 | 135,973.79 |
| 2214119 | Photocopy | E | 03/28/2008 | 0251 | JO | 0.00 | $5.00 | 0.00 | $5.00 | 135,978.79 |

{D0111601.1 }

Client Number:  4642          Grace Asbestos Personal Injury Claimants

Matter     000                Disbursements                                                    2/21/2008

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2214124 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $75.60 | 0.00 | $75.60 | 136,054.39 |
| 2214125 | Photocopy | | E | 03/28/2008 | 0255 | DAT | 0.00 | $48.60 | 0.00 | $48.60 | 136,102.99 |
| 2214129 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $19.40 | 0.00 | $19.40 | 136,122.39 |
| 2214136 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $441.80 | 0.00 | $441.80 | 136,564.19 |
| 2214141 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $13.90 | 0.00 | $13.90 | 136,578.09 |
| 2214145 | Photocopy | | E | 03/28/2008 | 0369 | TEP | 0.00 | $163.40 | 0.00 | $163.40 | 136,741.49 |
| 2214148 | Photocopy | | E | 03/28/2008 | 0255 | DAT | 0.00 | $27.70 | 0.00 | $27.70 | 136,769.19 |
| 2214149 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $2.20 | 0.00 | $2.20 | 136,771.39 |
| 2214151 | Photocopy | | E | 03/28/2008 | 0999 | C&D | 0.00 | $59.00 | 0.00 | $59.00 | 136,830.39 |
| 2214152 | Photocopy | | E | 03/28/2008 | 0255 | DAT | 0.00 | $13.90 | 0.00 | $13.90 | 136,844.29 |
| 2214157 | Photocopy | | E | 03/28/2008 | 0367 | MAF | 0.00 | $1.10 | 0.00 | $1.10 | 136,845.39 |
| 2214162 | Photocopy | | E | 03/29/2008 | 0227 | RH | 0.00 | $4.30 | 0.00 | $4.30 | 136,849.69 |
| 2214334 | Equitrac - Long Distance to 2125889686 | | E | 03/29/2008 | 0999 | C&D | 0.00 | $0.18 | 0.00 | $0.18 | 136,849.87 |
| 2214355 | Petty Cash  Cab expense for MAF on travel to Pittsburgh for hearing on 3/26 | | E | 03/31/2008 | 0367 | MAF | 0.00 | $12.00 | 0.00 | $12.00 | 136,861.87 |
| 2214356 | Petty Cash  Cab expenses for MAF on travel to Pittsburgh for estimation hearing on 3/21 | | E | 03/31/2008 | 0367 | MAF | 0.00 | $20.00 | 0.00 | $20.00 | 136,881.87 |
| 2214362 | Petty Cash  Meals for NDF on travel on 3/20 for estimation hearing/trial | | E | 03/31/2008 | 0187 | NDF | 0.00 | $29.04 | 0.00 | $29.04 | 136,910.91 |
| 2214364 | Petty Cash  Working dinner for ALV while preparing for estimation hearing/trial on 3/20 | | E | 03/31/2008 | 0327 | ALV | 0.00 | $23.00 | 0.00 | $23.00 | 136,933.91 |

WBS

{D0111601.1 }

Attn:

Print Date/Time: 02/21/2008 10:40:43AM

Invoice #

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2214365 | Petty Cash  Meals for WBS in Pittsburgh for trial on 3/24-27 | E | 03/31/2008 | 0054 | | 0.00 | $27.73 | 0.00 | $27.73 | 136,961.64 |
| 2214459 | Postage | E | 03/31/2008 | 0999 | C&D | 0.00 | $30.72 | 0.00 | $30.72 | 136,992.36 |
| 2214692 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 3/22-27 for meals w/DBS,SKL,JPW,MH,WBS | E | 03/31/2008 | 0327 | ALV | 0.00 | $465.83 | 0.00 | $465.83 | 137,458.19 |
| 2214693 | ALV;  Travel expenses to Pittsburgh for estimation hearing on 3/22-27 for r/t mileage and parking in Pittsburgh (3.00) | E | 03/31/2008 | 0327 | ALV | 0.00 | $250.46 | 0.00 | $250.46 | 137,708.65 |
| 2214694 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/24-26 for dinner w/NDF,EI.WBS,SKL,MAF,DBS,ALV,BSB and Mmark Hurford | E | 03/31/2008 | 0120 | EI | 0.00 | $450.00 | 0.00 | $450.00 | 138,158.65 |
| 2214695 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/24-26 for dinner on 3/25 w/WBS, EI, ALB, Hurford, MAF, DBS, BSB, Suzanne Lurie | E | 03/31/2008 | 0120 | EI | 0.00 | $400.00 | 0.00 | $400.00 | 138,558.65 |
| 2214696 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/24-26 for dinner at airport on returning home for EI | E | 03/31/2008 | 0120 | EI | 0.00 | $30.00 | 0.00 | $30.00 | 138,588.65 |
| 2214697 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/24-26 for r/t air fare (coach fare $619.00) | E | 03/31/2008 | 0120 | EI | 0.00 | $1,073.00 | 0.00 | $619.00 | 139,207.65 |
| 2214698 | EI;  Travel expenses to Pittsburgh to attend hearing on 3/24-26 for agency fee on air fare | E | 03/31/2008 | 0120 | EI | 0.00 | $47.78 | 0.00 | $47.78 | 139,255.43 |
| 2214701 | BostonCoach car service for NDF from Bethesda, MD to Old Ebbitt Grill in DC on 3/4 | E | 03/31/2008 | 0187 | NDF | 0.00 | $108.60 | 0.00 | $108.60 | 139,364.03 |
| 2214922 | Photocopy | E | 03/31/2008 | 0334 | JPW | 0.00 | $6.60 | 0.00 | $6.60 | 139,370.63 |
| 2215358 | Database Research/Lexis Charges for 3/1/08-3/31/08 By:  KB on 3/17 | E | 03/31/2008 | 0205 | BCE | 0.00 | $1,060.61 | 0.00 | $1,060.61 | 140,431.24 |
| 2215359 | Database Research/Lexis Charges for 3/1/08-3/31/08 By:  ALV on 3/12 | E | 03/31/2008 | 0205 | BCE | 0.00 | $337.43 | 0.00 | $337.43 | 140,768.67 |

{D0111601.1 }

Grace Asbestos Personal Injury Claimants
Disbursements

Attn:

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215360 | Database Research/Lexis Charges for<br>3/1/08-3/31/08 By: ALV on 3/17 | E | 03/31/2008 | 0205 | BCE | 0.00 | $139.81 | 0.00 | $139.81 | 140,908.48 |
| 2215383 | NYO color copies for March | E | 03/31/2008 | 0999 | C&D | 0.00 | $3.80 | 0.00 | $3.80 | 140,912.28 |
| 2216718 | Database Research - Westlaw by BSB March 16 | E | 03/31/2008 | 0999 | C&D | 0.00 | $64.45 | 0.00 | $64.45 | 140,976.73 |
| 2216719 | Database Research - Westlaw by KB March 17 | E | 03/31/2008 | 0999 | C&D | 0.00 | $116.69 | 0.00 | $116.69 | 141,093.42 |
| 2216720 | Database Research - Westlaw by NDF March 13 | E | 03/31/2008 | 0999 | C&D | 0.00 | $122.43 | 0.00 | $122.43 | 141,215.85 |
| 2216721 | Database Research - Westlaw by JTK March 25, 30 | E | 03/31/2008 | 0999 | C&D | 0.00 | $155.39 | 0.00 | $155.39 | 141,371.24 |
| 2216722 | Database Research - Westlaw by TEP March 14-31 | E | 03/31/2008 | 0999 | C&D | 0.00 | $2,548.38 | 0.00 | $2,548.38 | 143,919.62 |
| 2216723 | Database Research - Westlaw by WBS March 11-31 | E | 03/31/2008 | 0999 | C&D | 0.00 | $508.25 | 0.00 | $508.25 | 144,427.87 |
| 2216724 | Database Research - Westlaw by DBS March 14-27 | E | 03/31/2008 | 0999 | C&D | 0.00 | $460.72 | 0.00 | $460.72 | 144,888.59 |
| 2216725 | Database Research - Westlaw by ALV March 9-30 | E | 03/31/2008 | 0999 | C&D | 0.00 | $2,363.97 | 0.00 | $2,363.97 | 147,252.56 |
| 2216726 | Database Research - Westlaw by JPW March 6-20 | E | 03/31/2008 | 0999 | C&D | 0.00 | $468.13 | 0.00 | $468.13 | 147,720.69 |
| 2216727 | Database Research - Westlaw by ALV/NR March 12 | E | 03/31/2008 | 0999 | C&D | 0.00 | $692.62 | 0.00 | $692.62 | 148,413.31 |
| 2216728 | Database Research - Westlaw by JAL March 24 | E | 03/31/2008 | 0999 | C&D | 0.00 | $168.76 | 0.00 | $168.76 | 148,582.07 |
| 2216729 | Database Research - Westlaw by ALV March 12 | E | 03/31/2008 | 0999 | C&D | 0.00 | $114.93 | 0.00 | $114.93 | 148,697.00 |

**Total Expenses**

| | | | | |
|---|---|---|---|---|
| | $149,151.00 | | | |
| 0.00 | | 0.00 | $148,697.00 | |

| | | | | | |
|---|---|---|---|---|---|
| Matter Total Fees | | 0.00 | | 0.00 | |
| Matter Total Expenses | | 149,151.00 | | 148,697.00 | |
| Matter Total | 0.00 | 149,151.00 | 0.00 | 148,697.00 | |
| | | | | | |
| Prebill Total Fees | | | | | |
| Prebill Total Expenses | | $149,151.00 | | $148,697.00 | |
| Prebill Total | 0.00 | $149,151.00 | 0.00 | $148,697.00 | |

{D0111601.1 }

Client Number:  4642                    Grace Asbestos Personal Injury Claimants                                Page: 1
Matter      000                         Disbursements                                                           2/21/2008

                                                                                        Print Date/Time: 02/21/2008 10:40:43AM

Attn:
                                                                                                                Invoice #

**Previous Billings**

| InvoiceNo | InvoiceDate | InvoiceTotal | OpenTotal |
|-----------|-------------|--------------|-----------|
| 47,114 | 09/30/2004 | 6,171.50 | 1,234.30 |
| 48,027 | 12/27/2004 | 1,419.00 | 283.80 |
| 50,276 | 06/27/2005 | 8,030.50 | 1,606.10 |
| 58,096 | 04/26/2007 | 333,488.50 | 5,124.57 |
| 59,278 | 07/23/2007 | 287,802.00 | 16,984.50 |
| 60,492 | 10/29/2007 | 472,128.75 | 10,377.15 |
| 60,664 | 11/29/2007 | 665,174.50 | 133,034.90 |
| 61,283 | 12/21/2007 | 530,168.50 | 106,033.70 |
| 61,476 | 01/24/2008 | 678,109.50 | 135,621.90 |
| 61,925 | 02/25/2008 | 1,017,162.62 | 1,017,162.62 |
| 62,322 | 03/24/2008 | 613,980.28 | 613,980.28 |
|  |  | 4,613,635.65 | 2,041,443.82 |