**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                02/29/2008
Wilmington  DE                                        ACCOUNT NO:        3000-01D
                                                      STATEMENT NO:            63

Asset Analysis and Recovery

PREVIOUS BALANCE                                                            $32.50

BALANCE DUE                                                                 $32.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                02/29/2008
Wilmington  DE                              ACCOUNT NO:        3000-02D
                                            STATEMENT NO:              81

Asset Disposition

PREVIOUS BALANCE                                                        $68.50

BALANCE DUE                                                             $68.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                02/29/2008
Wilmington  DE                                        ACCOUNT NO:        3000-03D
                                                      STATEMENT NO:            69

Business Operations

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $126.00 |
| | | | **HOURS** | |
| 02/01/2008 | | | | |
| | MTH | Reviewing correspondence from JS re review re Ceratech Motion; multiple correspondence to and from PVNL re same. | 0.40 | 130.00 |
| | MTH | Correspondence to JS re Ceratech Motion. | 0.10 | 32.50 |
| 02/05/2008 | | | | |
| | MTH | Reviewing correspondence from JS re Ceratech and Cambridge Motions and response to same. | 0.20 | 65.00 |
| 02/07/2008 | | | | |
| | MTH | Reviewing correspondence from JB re ART Motion. | 0.30 | 97.50 |
| 02/12/2008 | | | | |
| | MTH | Reviewing Debtors' Motion for an Order Extending ART Credit Agreement. | 0.40 | 130.00 |
| 02/24/2008 | | | | |
| | MTH | Reviewing correspondence from JON re Ceratech Motion. | 0.10 | 32.50 |
| 02/29/2008 | | | | |
| | DAC | Review adviser's memo on 3 motions | 0.10 | 45.00 |
| | | FOR CURRENT SERVICES RENDERED | 1.60 | 532.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.10 | $450.00 | $45.00 |
| Mark T. Hurford | 1.50 | 325.00 | 487.50 |

Page: 2
02/29/2008

W.R. Grace

ACCOUNT NO:      3000-03D
STATEMENT NO:            69

Business Operations

TOTAL CURRENT WORK                                      532.50

BALANCE DUE                                            $658.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          02/29/2008
Wilmington  DE                                              ACCOUNT NO:        3000-04D
                                                            STATEMENT NO:             81


Case Administration


         PREVIOUS BALANCE                                                      $4,386.70

                                                                HOURS
02/01/2008
    BC       Review ongoing correspondence regarding Ceratech Motion          0.20          19.00

02/04/2008
    MRE      Meeting with MTH regarding L. Tersigni matter                     0.20          77.00
    PEM      Review Debtor-In-Possession Monthly Operating Report for Filing Period
             December 2007.                                                    0.80         320.00
    MTH      Reviewing correspondence from JB and LA re Tersigni matters.      0.10          32.50
    MTH      Meeting with MRE re: L. Tersigni matter                           0.20          65.00

02/05/2008
    BC       Review correspondence concerning Motions regarding Ceratech and
             Cambridge, MA                                                     0.20          19.00

02/06/2008
    MTH      Reviewing correspondence from EA re proposed Order re H/E report and
             response to same, additional correspondence re same.             0.10          32.50

02/07/2008
    DM       Update attorneys binders.                                         0.20          19.00

02/08/2008
    DM       Update attorneys' binders.                                        0.20           0.20
    MTH      Reviewing correspondence from LA re Tersigni matters.            0.10          32.50

02/10/2008
    MTH      Reviewing correspondence from PG re Examiner distribution of Heller
             Ehrman report.                                                    0.10          32.50

Page: 2
W.R. Grace                                                                          02/29/2008
                                                        ACCOUNT NO:        3000-04D
                                                        STATEMENT NO:            81

Case Administration

|  |  | HOURS |  |
|---|---|---|---|
| 02/18/2008 |  |  |  |
| DM | Update attorneys' binders. | 0.20 | 19.00 |
|  | FOR CURRENT SERVICES RENDERED | 2.60 | 668.20 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $400.00 | $320.00 |
| Mark T. Hurford | 0.60 | 325.00 | 195.00 |
| Marla R. Eskin | 0.20 | 385.00 | 77.00 |
| Bruce Campbell | 0.40 | 95.00 | 38.00 |
| Dan Mosier | 0.20 | 1.00 | 0.20 |
| Dan Mosier | 0.40 | 95.00 | 38.00 |

TOTAL CURRENT WORK                                                                   668.20

02/07/2008    Payment - Thank you. (November, 2007 - 80% Fees)                       -902.00

BALANCE DUE                                                                       $4,152.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:      3000-05D
STATEMENT NO:            81

Claims Analysis Objection & Resolution (Asbestos)

PREVIOUS BALANCE                                                                                    $83,099.50

|  |  | HOURS |  |
|---|---|---|---|
| **02/01/2008** | | | |
| MTH | Working on estimation issues; discussion with BC re same. | 0.50 | 162.50 |
| MTH | Reviewing correspondence from BC (x2) to NDF re estimation briefing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF (x2) re estimation briefing. | 0.20 | 65.00 |
| MTH | Correspondence to and from TMM re estimation logistics. | 0.10 | 32.50 |
| BC | Search docket for filings related to D.I. 6899 - Debtors' Estimation Motion and Request for Related Relief; download and email found information to N. Finch | 0.50 | 47.50 |
| **02/04/2008** | | | |
| BC | Telephone conference with NDF re briefing and service of hearsay issue. | 0.20 | 19.00 |
| BC | Telephone conference with JAL re status of briefing on hearsay issue. | 0.20 | 19.00 |
| MTH | Reviewing correspondence from DF re hearsay brief. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DP re Debtors' brief re hearsay issue. | 0.10 | 32.50 |
| MTH | Correspondence to counsel at C&D re FCR brief re hearsay issue. | 0.10 | 32.50 |
| MTH | Correspondence to and from counsel at C&D re review and revisions to hearsay brief, reviewing further revised brief and related exhibits and communications re same. | 4.50 | 1,462.50 |
| BC | Review and prepare Brief (.3); draft COS, update and prepare service lists/labels (.3) | 0.60 | 57.00 |
| **02/05/2008** | | | |
| MTH | Reviewing correspondence from DF re hearsay briefing. | 0.10 | 32.50 |
| MTH | Reviewing transcript re briefing and argument on hearsay issue. | 1.00 | 325.00 |
| MTH | Telephone conference with JON re Hearsay briefs. | 0.20 | 65.00 |
| MTH | Telephone conference with DF re Hearsay briefs. | 0.10 | 32.50 |
| MTH | Telephone conference with Court Staff (Joan) re Hearsay Briefs. | 0.20 | 65.00 |
| **02/06/2008** | | | |
| MTH | Correspondence to JON re hearsay briefing. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | | HOURS | |
|---|---|---|---|---|
| | MTH | Working on estimation preparation and issues. | 1.50 | 487.50 |
| | MTH | Reviewing correspondence from DF re hearsay briefing. | 0.10 | 32.50 |
| **02/07/2008** | | | | |
| | MTH | Reviewing correspondence from NDF re Orders re fact witnesses; reviewing Orders re same and Correspondence to and from NDF re same. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from NDF re hearsay briefs, reviewing documents re same and drafting response to same. | 2.50 | 812.50 |
| | MTH | Reviewing correspondence from NDF (x2) re hearsay briefs; Reviewing correspondence from WBS re same. | 0.20 | 65.00 |
| | MTH | Reviewing Debtors' request for production directed to Snyder. | 0.40 | 130.00 |
| **02/08/2008** | | | | |
| | MTH | Reviewing correspondence from RGM re hearsay issue. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from JR re Snyder deposition. | 0.10 | 32.50 |
| | MTH | Reviewing Debtors' Notice of Service of Discovery. | 0.10 | 32.50 |
| **02/11/2008** | | | | |
| | MTH | Telephone conference with NDF re hearsay brief. | 0.10 | 32.50 |
| | MTH | Correspondence to and from NDF and CC re estimation expenses. | 0.20 | 65.00 |
| | MTH | Reviewing FCR's Supplemental Objection to Debtors' Motion re Stallard and Correspondence to counsel at C&D re same. | 0.60 | 195.00 |
| | MTH | Drafting correspondence to JKF re courtesy copy of hearsay brief; drafting e-mail to estimation counsel re same; Correspondence to and from JT re service of same; Correspondence to and from DF re FCR courtesy copy of FCR hearsay brief. | 1.50 | 487.50 |
| | MTH | Correspondence to DS re Snyder document request. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DF re letter to JKF re courtesy copy of hearsay brief. | 0.10 | 32.50 |
| **02/12/2008** | | | | |
| | MTH | Reviewing correspondence from VP re letter to Court with courtesy copy of Debtors' Hearsay Brief. | 0.20 | 65.00 |
| | MTH | Multiple correspondence to and from NDF re various estimation matters for hearing. | 0.30 | 97.50 |
| | MTH | Additional correspondence to and from NDF re estimation matters on the Agenda. | 0.10 | 32.50 |
| **02/13/2008** | | | | |
| | MTH | Reviewing correspondence from NDF re draft cover pleading for ACC/FCR Objections to Debtors' Estimation Exhibits; Correspondence to and from DF and JP re same. | 0.50 | 162.50 |
| | MTH | Reviewing correspondence from JO and NDF re draft Objections to Debtors' Estimation Exhibits. | 0.10 | 32.50 |
| | MTH | Correspondence to and from DF re service of Orders entered, local rule. | 0.20 | 65.00 |

Page: 3
W.R. Grace                                                                                          02/29/2008
                                                                        ACCOUNT NO:        3000-05D
                                                                        STATEMENT NO:              81

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Reviewing correspondence from DF (x2) re revisions re Objections to Debtors' estimation exhibits. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RGM re proposed revisions to Objections to Debtors' Estimation Exhibits. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re Objections to Debtors' estimation exhibits; Reviewing correspondence from DF (x2) re same. | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JP re filing of Objections to Debtors' Estimation Exhibits. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from AB re Debtors' discovery served on PK. | | 0.40 | 130.00 |
| **02/14/2008** | | | | |
| MTH | Reviewing correspondence from JR re Snyder Estimation Deposition. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC re e-filing confirmation of Objections to Debtors' Estimation Exhibits. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re estimation related research; reviewing documents to same; Correspondence to NDF re same; discussion with BC re same and Reviewing correspondence from BC re same. | | 0.50 | 162.50 |
| MTH | Multiple correspondence re finalizing ACC/FCR Objections to Debtors' Estimation Exhibits, review and finalizing same for filing. | | 2.50 | 812.50 |
| BC | Review and prepare The Official Committee of Asbestos Personal Injury Claimants' and Future Claimants' Representative's Objections and Stipulations to W.R. Grace & Co.'s Trial Exhibits (.5); draft COS (.1); update Service List/Labels (.5); address e-filing and service (.4) | | 1.50 | 142.50 |
| **02/15/2008** | | | | |
| MTH | Multiple correspondence re ACC's Objections to Debtors' Exhibits; Debtors' Objections to ACC's Exhibits. | | 0.10 | 32.50 |
| MTH | Reviewing Debtors' Objections to ACC/FCR Exhibits. | | 0.20 | 65.00 |
| MTH | Reviewing Debtors' Substantive Objections to ACC/FCR Trial Exhibits. | | 0.20 | 65.00 |
| **02/19/2008** | | | | |
| MTH | Reviewing correspondence from NDF re estimation experts; Reviewing correspondence from JR re same and Reviewing correspondence from RT re same. | | 0.10 | 32.50 |
| **02/20/2008** | | | | |
| MTH | Reviewing correspondence from NDF re expert witness disclosure; research re same and response to same. | | 0.30 | 97.50 |
| MTH | Reviewing correspondence from NDF and RT re expert witness disclosure. | | 0.10 | 32.50 |
| **02/21/2008** | | | | |
| MTH | Reviewing correspondence from BH to JA re estimation proceedings, witness materials. | | 0.20 | 65.00 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/26/2008 |  |  |  |  |
| MTH | Telephone conference with DF re various estimation issues, Feb. hearing. | | 0.50 | 162.50 |
| MTH | Correspondence to NDF re estimation expenses. | | 0.10 | 32.50 |
| MTH | Reviewing S&R's Motion re Asbestos PD Claim briefing and Correspondence to PVNL re same. | | 0.40 | 130.00 |
| 02/27/2008 |  |  |  |  |
| MTH | Reviewing correspondence from NDF re estimation document and response to same. | | 0.30 | 97.50 |
| MTH | Telephone conference with NDF re estimation deposition expenses. | | 0.20 | 65.00 |
| 02/29/2008 |  |  |  |  |
| MTH | Reviewing correspondence from BC re status of hearing transcript. | | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | | 26.80 | 8,020.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 23.80 | $325.00 | $7,735.00 |
| Bruce Campbell | 3.00 | 95.00 | 285.00 |

TOTAL CURRENT WORK                                              8,020.00

02/07/2008      Payment - Thank you. (November, 2007 - 80% Fees)          -12,210.40

BALANCE DUE                                                      $78,909.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:        3000-06D
STATEMENT NO:             81

Claims Analysis Objection & Resol. (Non-Asbestos)

|  | PREVIOUS BALANCE |  | $5,693.30 |
|---|---|---|---|

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/01/2008** | | | | |
| | MTH | Reviewing correspondence from JB re revisions to multi-site environmental agreement. | 0.10 | 32.50 |
| **02/04/2008** | | | | |
| | MTH | Reviewing correspondence from JS re Cambridge stipulation. | 0.10 | 32.50 |
| | BC | Review correspondence from J. Sinclair regarding Motion for an Order Authorizing the Debtors' Entry into a Stipulation Resolving Claim of the City of Cambridge, MA | 0.10 | 9.50 |
| **02/05/2008** | | | | |
| | MTH | Reviewing correspondence from RW re environmental motion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from RW re proposed revisions to pension plan motion. | 0.20 | 65.00 |
| **02/07/2008** | | | | |
| | MTH | Reviewing correspondence from JB, JAL and RW re environmental settlement motion. | 0.30 | 97.50 |
| | MTH | Reviewing additional correspondence from JB (x2) and JAL re environmental settlement agreement; Correspondence to JAL re same. | 0.30 | 97.50 |
| **02/08/2008** | | | | |
| | MTH | Reviewing multiple correspondence re environmental settlement motion; Telephone conference with DF re same. | 0.50 | 162.50 |
| | MTH | Reviewing Debtors' 15th Claim Settlement Notice. | 0.10 | 32.50 |
| **02/11/2008** | | | | |
| | MTH | Reviewing correspondence from JB re revised order re multi-site agreement. | 0.20 | 65.00 |

Page: 2
02/29/2008
ACCOUNT NO:        3000-06D
STATEMENT NO:            81

W.R. Grace

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | | HOURS | |
|---|---|---|---|---|
| 02/13/2008 | | | | |
| MTH | Reviewing multiple correspondence from RW and JAL re final revisions to environmental settlement agreement and Order. | | 0.20 | 65.00 |
| 02/18/2008 | | | | |
| MTH | Reviewing Order entered re Claim of City of Cambridge. | | 0.10 | 32.50 |
| 02/22/2008 | | | | |
| MTH | Reviewing correspondence from JB re ELT Motion. | | 0.10 | 32.50 |
| MTH | Reviewing multiple correspondence from RW and JB re multi-site settlement agreement. | | 0.10 | 32.50 |
| 02/23/2008 | | | | |
| MTH | Reviewing correspondence from VP (x2) re Debtors' Motion for Approval of Liability Transfer Agreement with ELT. | | 0.10 | 32.50 |
| 02/24/2008 | | | | |
| MTH | Reviewing correspondence from PVNL re Debtors' ELT Motion. | | 0.10 | 32.50 |
| 02/26/2008 | | | | |
| MTH | Reviewing correspondence from JB and RW re ELT Environmental Motion. | | 0.20 | 65.00 |
| MTH | Reviewing Debtors' ELT Environmental Motion and Correspondence to JS re issues to address re same. | | 1.00 | 325.00 |
| 02/28/2008 | | | | |
| MTH | Conference call re ELT Environmental Motion. | | 1.30 | 422.50 |
| MTH | Reviewing materials to prepare for ELT Environmental Motion conference call. | | 0.60 | 195.00 |
| MTH | Reviewing correspondence from JAL re environmental motion and response to same. | | 0.20 | 65.00 |
| 02/29/2008 | | | | |
| MTH | Reviewing correspondence from Yee re ELT Motion. | | 0.10 | 32.50 |
| | FOR CURRENT SERVICES RENDERED | | 6.10 | 1,959.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.00 | $325.00 | $1,950.00 |
| Bruce Campbell | 0.10 | 95.00 | 9.50 |

TOTAL CURRENT WORK                                                          1,959.50

Page: 3
02/29/2008

W.R. Grace

ACCOUNT NO:        3000-06D
STATEMENT NO:              81

Claims Analysis Objection & Resol. (Non-Asbestos)


02/07/2008        Payment - Thank you. (November, 2007 - 80% Fees)                    -414.80

BALANCE DUE                                                      $7,238.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington DE

Page: 1
02/29/2008
ACCOUNT NO:      3000-07D
STATEMENT NO:            81

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                $28,642.54

|       |                                                                                  | HOURS |        |
|-------|----------------------------------------------------------------------------------|-------|--------|
| **02/01/2008** |                                                                         |       |        |
| MTH   | Review Daily Memo                                                                 | 0.10  | 32.50  |
| BC    | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20  | 19.00  |
| BC    | Finalize and distribute Weekly Recommendation Memo                               |       |        |
| PEM   | Review weekly recommendation memo re: pending motions and matters.               | 0.20  | 80.00  |
| MTH   | Reviewing correspondence from BC to Committee re weekly recommendation memo.      | 0.10  | 32.50  |
| MTH   | Reviewing correspondence from LA re Tersigni bankruptcy.                          | 0.10  | 32.50  |
| MTH   | Prepare weekly recommendation memo; working with BC re draft re same.            | 2.00  | 650.00 |
| KH    | Meeting with MTH re: minutes binder (.1); Review Minutes and prepare TOC for Grace binder (.6) | 0.70  | 73.50  |
| KH    | Review daily memorandum re: fee issues                                           | 0.10  | 10.50  |
| **02/03/2008** |                                                                         |       |        |
| MRE   | Review of weekly recommendation memo                                             | 0.20  | 77.00  |
| **02/04/2008** |                                                                         |       |        |
| BC    | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20  | 19.00  |
| MTH   | Review Daily Memo                                                                 | 0.10  | 32.50  |
| BC    | Begin drafting Weekly Recommendation Memo for 2/8/08                             | 0.30  | 28.50  |
| KH    | Emails re: logistics for May estimation                                          | 0.20  | 21.00  |
| BC    | Review Brief of The Official Committee of Asbestos Personal Injury Claimants in Support of Its Objection to the Admissibility of Personal Injury Questionnaires and Proof-of-Claim Responses (.2); discuss assignment with MTH (.1) | 0.30  | 28.50  |
| MK    | Review committee events calendar and update attorney case calendar.              | 0.10  | 12.50  |
| KH    | Review daily memorandum re: fee issues                                           | 0.10  | 10.50  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| **02/05/2008** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MRE | Meeting with MTH regarding status of matters | 0.20 | 77.00 |
| | MTH | Correspondence to PVNL re contact with EI re weekly recommendation memo. | 0.10 | 32.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Meeting with MRE re: status of matters | 0.20 | 65.00 |
| **02/06/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Continue to draft Weekly Recommendation Memo | 0.70 | 66.50 |
| | BC | Review docket for Entries of Appearance; update appropriate service lists | 0.70 | 66.50 |
| | BC | Locate pleadings regarding Estimation Hearing Witnesses, as directed by MTH | 0.20 | 19.00 |
| | KH | Meeting with MTH re: minutes binder and update TOC and binder | 0.40 | 42.00 |
| | MTH | Correspondence to and from KH re committee meeting minutes, review of same. | 0.50 | 162.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **02/07/2008** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Draft Weekly Recommendation Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MRE | Meeting with MTH on pending matters | 0.30 | 115.50 |
| | MRE | Review of e-mail regarding committee meeting | 0.10 | 38.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | BC | Finalize, prepare and distribute Weekly Recommendation Memo | 0.40 | 38.00 |
| | KH | Draft letter to ADK re: minutes binder | 0.10 | 10.50 |
| | MTH | Reviewing correspondence from BC re weekly recommendation memo. | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo. | 1.80 | 585.00 |
| | MTH | Correspondence to and from CC and TDP documents, samples and discussion with KCD re same. | 0.40 | 130.00 |
| | MTH | Reviewing correspondence from ACM re committee meeting. | 0.10 | 32.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Meeting with MRE re: pending matters | 0.30 | 97.50 |

Page: 3
W.R. Grace                                                                                              02/29/2008
                                                                        ACCOUNT NO:          3000-07D
                                                                        STATEMENT NO:              81

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **02/08/2008** | | | | |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | KH | Draft email to C. Candon enclosing minutes binder | 0.10 | 10.50 |
| | KH | Emails with ADK and MTH re: minutes binder | 0.20 | 21.00 |
| | MTH | Multiple correspondence to and from AK re committee meeting minutes; Reviewing correspondence from KH re same. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from CC and NDF re Committee expenses. | 0.10 | 32.50 |
| | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 0.70 | 66.50 |
| **02/11/2008** | | | | |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | MTH | Participating in Committee Meeting. | 0.90 | 292.50 |
| | MTH | Preparing for Committee meeting. | 0.50 | 162.50 |
| | DM | Retrieval and distribution of certain documents | 0.20 | 19.00 |
| **02/12/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.40 | 38.00 |
| | BC | Begin drafting Weekly Recommendation Memo for 2/15/08 | 0.60 | 57.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Correspondence to and from CC re Committee Meeting minutes. | 0.10 | 32.50 |
| | MTH | Reviewing various correspondence from D.M. re various motions. | 0.10 | 32.50 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of certain documents for MTH | 0.50 | 47.50 |
| | MRE | E-mails with MTH regarding committee expenses | 0.20 | 77.00 |
| **02/13/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Continue drafting Weekly Recommendation Memo for 2/15/08 | 0.60 | 57.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **02/14/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| | BC | Revision of Weekly Recommendation Memo for 2/15/08 (adding new motions and orders) | 0.70 | 66.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | HOURS | |
|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | 32.50 |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **02/15/2008** | | | |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders). | 0.80 | 76.00 |
| BC | Finalize and distribute Weekly Recommendation Memo | 0.60 | 57.00 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| MTH | Reviewing correspondence from BC to Counsel to the Committee members re weekly recommendation memo, | 0.10 | 32.50 |
| MTH | Correspondence to PVNL re further revised Libby Status Report, thoughts re same. | 0.10 | 32.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| DM | Retrieval and distribution of certain documents | 0.20 | 19.00 |
| MTH | Prepare weekly recommendation memo | 1.70 | 552.50 |
| **02/16/2008** | | | |
| MRE | Review weekly recommendation memo | 0.10 | 38.50 |
| **02/18/2008** | | | |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| BC | Begin drafting Weekly Recommendation Memo for 2/15/08 | 0.40 | 38.00 |
| BC | Review Agenda Notice for 2/25/08 hearing (.2); e-mail copy to interested parties; set up CourtCall participation for co-counsel, and e-mail confirmations to participants (.3) | 0.50 | 47.50 |
| MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| KH | Meeting with MTH re: Libby Motion for Payment of Expenses | 0.10 | 10.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| BC | Review Pleadings and electronic filing notices filed in District Court and CA3 proceedings; preparation relating to District Court and CA3 proceeding memo | 0.20 | 19.00 |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| DM | Retrieval and distribution of certain documents relating to daily memo for MTH | 0.30 | 28.50 |
| **02/19/2008** | | | |
| KH | Research and Review Libby Claimants Motion for Payment of Expense and email documents to MTH | 1.20 | 126.00 |
| BC | E-mail Agenda for 2/25/08 hearing to NDF per his request | 0.10 | 9.50 |
| PEM | Review memo re: daily filings. | 0.10 | 40.00 |

Page: 5
W.R. Grace
02/29/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:              81

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Researching issue re Committee expenses. | 0.50 | 162.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| **02/20/2008** | | | | |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| **02/21/2008** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Meeting with MRE re pending matters and issues. | 0.30 | 97.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 0.30 | 28.50 |
| | BC | Continue drafting Weekly Recommendation Memo | 0.60 | 57.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MRE | Meeting with MTH regarding pending matters and issues | 0.30 | 115.50 |
| **02/25/2008** | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Revision, finalization and distribution of Weekly Recommendation Memo | 0.80 | 76.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| | MTH | Begin drafting memo to Committee re pending motion. | 0.60 | 195.00 |
| | MTH | Reviewing correspondence from CC re draft letter to JKF re Manville opinion. | 0.20 | 65.00 |
| | MTH | Correspondence to and from EI re various pending motions. | 0.20 | 65.00 |
| | MTH | Correspondence to and from JS re pending motions. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from BC re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo | 0.80 | 260.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **02/26/2008** | | | | |
| | MTH | Discussions with MRE re status of case, events at hearing. | 0.30 | 97.50 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  | HOURS |  |
|---|---|---|---|
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| KH | Draft Memo for 2/25 hearing | 0.40 | 42.00 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.40 | 38.00 |
| MTH | Reviewing correspondence from EI to Committee re various pending motions. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re draft hearing memo. | 0.10 | 32.50 |
| MTH | Drafting memo re Feb. hearing. | 2.20 | 715.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| MRE | Discuss with MTH regarding status of case and events at hearing | 0.30 | 115.50 |

02/27/2008
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | 32.50 |
| MK | Review committee hearing memorandum. | 0.10 | 12.50 |
| DAC | Review memo or 2/25 hearing | 0.40 | 180.00 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.60 | 57.00 |
| MTH | Reviewing correspondence from SK re response to hearing memo. | 0.10 | 32.50 |
| MTH | Reviewing and revising memo to Committee re Feb. hearing. | 0.40 | 130.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |

02/28/2008
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.90 | 85.50 |
| MTH | Reviewing correspondence from EI to SK re ZAI. | 0.10 | 32.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |

02/29/2008
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
|---|---|---|---|
| MTH | Review Daily Memo | 0.10 | 32.50 |
| PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| MTH | Reviewing correspondence from BC to Committee re weekly recommendation memo. | 0.10 | 32.50 |
| MTH | Prepare weekly recommendation memo | 1.20 | 390.00 |
| BC | Finalize and distribute Weekly Recommendation Memo | 0.90 | 85.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| MTH | Prepare weekly recommendation memo | 1.30 | 422.50 |
|  | FOR CURRENT SERVICES RENDERED | 49.90 | 11,043.00 |

W.R. Grace

02/29/2008

ACCOUNT NO:     3000-07D

STATEMENT NO:            81

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.30 | $450.00 | $585.00 |
| Philip E. Milch | 2.00 | 400.00 | 800.00 |
| Michele Kennedy | 0.50 | 125.00 | 62.50 |
| Mark T. Hurford | 20.30 | 325.00 | 6,597.50 |
| Marla R. Eskin | 1.70 | 385.00 | 654.50 |
| Bruce Campbell | 17.30 | 95.00 | 1,643.50 |
| Katherine Hemming | 5.40 | 105.00 | 567.00 |
| Dan Mosier | 1.40 | 95.00 | 133.00 |

TOTAL CURRENT WORK                                                          11,043.00


02/07/2008        Payment - Thank you. (November, 2007 - 80% Fees)                    -5,438.40


BALANCE DUE                                                          $34,247.14


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:     3000-08D |
|  | STATEMENT NO:              80 |

Employee Benefits/Pension

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | -$517.00 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/05/2008 |  |  |  |  |
|  | MTH | Begin reviewing draft pension plan motion. | 0.50 | 162.50 |
|  | MTH | Correspondence to JS re pension plan motion. | 0.30 | 97.50 |
| 02/06/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.20 | 65.00 |
|  | MTH | Correspondence to RW re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Reviewing prior pension plan motions and issues raised by JS. | 2.00 | 650.00 |
| 02/11/2008 |  |  |  |  |
|  | MTH | Correspondence to and from RW and DF re pension plan motion. | 0.20 | 65.00 |
|  | MTH | Reviewing correspondence from EI re pension plan motion and response to same. | 0.30 | 97.50 |
| 02/13/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.10 | 32.50 |
| 02/14/2008 |  |  |  |  |
|  | MTH | Telephone conference with JS re pension plan motion. | 0.50 | 162.50 |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Correspondence to RW re pension plan motion. | 0.10 | 32.50 |
| 02/15/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence from JS re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Reviewing correspondence from RW re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Additional review of Pension Plan Motion and Correspondence to EI re same. | 0.70 | 227.50 |
|  | MTH | Correspondence to JB re pension plan motion. | 0.20 | 65.00 |

W.R. Grace

Page: 2
02/29/2008
ACCOUNT NO: 3000-08D
STATEMENT NO: 80

Employee Benefits/Pension

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/18/2008 |  |  |  |  |
|  | MTH | Reviewing correspondence from JB re pension plan motion. | 0.10 | 32.50 |
| 02/19/2008 |  |  |  |  |
|  | MTH | Multiple correspondence to and from JB, JS, RW re pension plan motion. | 0.20 | 65.00 |
|  | MTH | Correspondence to EI re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Additional review re pension plan motion, review prior motions and history re same. | 1.30 | 422.50 |
| 02/20/2008 |  |  |  |  |
|  | MTH | Telephone conference with Grace counsel and representatives re pension plan motion. | 0.30 | 97.50 |
|  | MTH | Reviewing correspondence from RW re pension plan conference call and response to same; reviewing response to same. | 0.10 | 32.50 |
| 02/21/2008 |  |  |  |  |
|  | MTH | Telephone conference with JS re pension plan motion; DIP motion and ART motion. | 0.10 | 32.50 |
|  | MTH | Correspondence to RW re pension plan motion. | 0.10 | 32.50 |
|  | MTH | Correspondence to EI re pension plan motion. | 0.10 | 32.50 |
| 02/22/2008 |  |  |  |  |
|  | MTH | Telephone conference with RW re pension plan motion, upcoming hearing. | 0.30 | 97.50 |
| 02/25/2008 |  |  |  |  |
|  | MTH | Telephone conference with EI re pension plan motion. | 0.10 | 32.50 |
| 02/26/2008 |  |  |  |  |
|  | MTH | Telephone conference with JS re pension plan motion, ART Motion and DIP Motion, discussion re ELT Motion. | 0.50 | 162.50 |
|  | MTH | Reviewing draft memo re pension plan motion, DIP motion, and ART motion. | 0.40 | 130.00 |
|  | MTH | Reviewing correspondence from JS re three pending motions, revised memo. | 0.20 | 65.00 |
| 02/27/2008 |  |  |  |  |
|  | MTH | Telephone conference with EI re pension plan motion, ART motion, DIP motion. | 0.10 | 32.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 9.50 | 3,087.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 9.50 | $325.00 | $3,087.50 |

Page: 3

W.R. Grace
02/29/2008
ACCOUNT NO:      3000-08D
STATEMENT NO:            80

Employee Benefits/Pension

TOTAL CURRENT WORK                                     3,087.50

BALANCE DUE                                         $2,570.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:     3000-09D
STATEMENT NO:            33

Employee Applications, Applicant

PREVIOUS BALANCE                                                                          $136.00

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/06/2008 |  |  |  |  |
| MTH | Reviewing Interim Fee App re request received from UST. | | 0.70 | 227.50 |
|  | FOR CURRENT SERVICES RENDERED | | 0.70 | 227.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $325.00 | $227.50 |

TOTAL CURRENT WORK                                                                       227.50

BALANCE DUE                                                                              $363.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:    3000-10D
STATEMENT NO:    81

Employment Applications, Others

PREVIOUS BALANCE                                                          $1,477.10

02/07/2008      Payment - Thank you. (November, 2007 - 80% Fees)                -15.20

BALANCE DUE                                                          $1,461.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                                                      02/29/2008
Wilmington  DE                                                                              ACCOUNT NO:        3000-11D
                                                                                            STATEMENT NO:                 79

Expenses

PREVIOUS BALANCE                                                                                                   $40,051.93

| Date | Description | Amount |
|---|---|---|
| 01/17/2008 | MTH - Roundtrip airfare Philadelphia, PA to Pittsburgh, PA | 221.00 |
| 01/17/2008 | MTH - Parking at Philadelphia airport | 85.00 |
| 01/21/2008 | MTH - Dinner at the Carlton in Pittsburgh, PA, 3 people | 150.00 |
| 01/23/2008 | MTH - Parking Fees in Philadelphia airport | 51.00 |
| 02/01/2008 | Parcels charge for 1/31/08 hand and mail delivery of December Fee Apps. for AKO and LAS. | 60.94 |
| 02/01/2008 | Parcels charge for hand and mail service of Dec. Fee Apps for C&D, C&L and Charter Oak on 1/30/08. | 143.96 |
| 02/01/2008 | Parcels charge for hand and mail service of CNO for November Fee Apps. for C&D, C&L and AKO on 1/25/08. | 33.36 |
| 02/01/2008 | Parcels charge for burning 2 CDs of "U.S. Bankruptcy Court of the Western District of Pennsylvania " on 1/29/08. | 30.00 |
| 02/01/2008 | Parcels charge for food delivery from Sugarfoot Restaurant on 1/28/08. | 27.50 |
| 02/01/2008 | Parcels charge for hand delivery to Bankruptcy Court on 1/29/08. | 15.00 |
| 02/01/2008 | Parcels charge for multiple inter-city hand deliveries to Ferry, Pachulski, U.S. Trustee, and Duane on 1/30/08. | 20.00 |
| 02/01/2008 | Parcels charge for multiple inter-city hand deliveries to Ferry, Pachulski, U.S. Trustee, and Duane on 1/31/08. | 20.00 |
| 02/01/2008 | J&J charge for 2 copies of transcript on 1/28/08. | 179.50 |
| 02/01/2008 | Parcels charge for burning 2 CDs on 1/22/08. | 30.00 |
| 02/01/2008 | U.S. Bankruptcy Court charge for CD of 1/28/08 Hearing. | 26.00 |
| 02/01/2008 | U.S. Bankruptcy Court charge for CD's of Hearings on 1/14/08, 1/16/08, 1/22/08 and 1/23/08 (4 @ $26.00 each). | 104.00 |
| 02/01/2008 | Pacer charges for the month of January | 307.52 |
| 02/04/2008 | Parcels charge for FedEx and mail service of COS re Brief in Support of Objection to Admission of P.I. Questionnaires and P.O.C. Responses. | 1,683.63 |
| 02/04/2008 | Parcels charge for e-file and service of Hearsay Objection. | 140.00 |
| 02/05/2008 | Federal Express to David Smith on 1/23/08 | 48.22 |
| 02/05/2008 | Federal Express to Cathy Younker on 1/30/08 | 15.46 |

Page: 2
W.R. Grace                                                                        02/29/2008
                                                   ACCOUNT NO:        3000-11D
                                                   STATEMENT NO:              79

Expenses

| | | |
|---|---|---:|
| 02/05/2008 | Federal Express to Bruce Campbell from Cathy Yonker at U.S. Bankruptcy Court on 1/18/08 | 18.07 |
| 02/05/2008 | Federal Express to Bruce Campbell from Cathy Yonker at U.S. Bankruptcy Court on 1/29/08 | 18.07 |
| 02/06/2008 | 2156 total copies printed. | 215.60 |
| 02/06/2008 | 337 total copies scanned. | 33.70 |
| 02/06/2008 | Parcels charge for hand and mail service of CNO fir LAS November Fee App. and C&L December Fee App. | 139.32 |
| 02/06/2008 | Parcels charge for multiple inter-city hand deliveries to Ferry, Pachulski, Trustee, and Duane. | 20.00 |
| 02/07/2008 | Parcels charge for 2 copies of binder with tab inserts. | 28.40 |
| 02/12/2008 | 564 total copies printed. | 56.40 |
| 02/12/2008 | 241 total copies scanned. | 24.10 |
| 02/12/2008 | Parcels charge for hand delivery to Judge Judy Fitzgerald. | 7.50 |
| 02/14/2008 | Parcels charge for multiple inter-city hand deliveries to Pachulski, Bayard, Mnat, RLF, Connolly, Monzack (2), Ferry, Skadden (2), Stevens (3), Duane, Potter, Trustee, Wolf, Smithkatz, White Williams (2), Klett. Bifferato (2), Division of Revenue, Klehr, McCarter, Jaspan, PGS,  Landis (2), Hogan, Marks, and Drinker. | 171.00 |
| 02/15/2008 | Parcels charge for hand and mail service of Oct. - Dec. Fee Apps for C&L, C&D and AKO. | 655.25 |
| 02/15/2008 | Parcels charge for hand and mail Service of COS re Fee Apps. | 767.46 |
| 02/15/2008 | Parcels charge for 4 inter-city hand deliveries to Ferry, Pachulski, Trustee, and Duane. | 20.00 |
| 02/15/2008 | Parcels charge for 5 inter-city hand deliveries to Ferry, Pachulski, Trustee, Duane, and Mnat. | 25.00 |
| 02/16/2008 | AT&T Long Distance Phone Calls | 20.83 |
| 02/18/2008 | 1314 total copies printed. | 131.40 |
| 02/18/2008 | 464 total copies scanned. | 46.40 |
| 02/19/2008 | Federal Express to Andrew Katznelson on 2/8/08 | 16.32 |
| 02/19/2008 | Federal Express to Christopher Candon on 2/11/08 | 21.33 |
| 02/19/2008 | Federal Express to Theresa Currier on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to David Klauder on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to Scott Mcmillan on 2/5/08 | 34.87 |
| 02/19/2008 | Federal Express to Kenneth Pasquale on 2/5/08 | 19.30 |
| 02/19/2008 | Federal Express to Michael Lastowski on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to Scott Baena on 2/5/08 | 34.87 |
| 02/19/2008 | Federal Express to David Bernick on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to John Phillips on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to James O'Neill on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to Theodore Tacconelli on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to Gregory Horowitz on 2/5/08 | 15.27 |
| 02/19/2008 | Federal Express to Raymond Mallady on 2/5/08 | 29.30 |
| 02/25/2008 | 319 total copies printed. | 31.90 |
| 02/25/2008 | 154 total copies scanned. | 15.40 |
| 02/25/2008 | Lunch expense | 184.70 |
| | TOTAL EXPENSES | 6,300.74 |

W.R. Grace

ACCOUNT NO:    3000-11D
STATEMENT NO:    79

Expenses


TOTAL CURRENT WORK                                                6,300.74


02/07/2008    Payment - Thank you. (November, 2007 -100% Expenses)    -3,577.41


BALANCE DUE                                                $42,775.26


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          02/29/2008
Wilmington  DE                                              ACCOUNT NO:    3000-12D
                                                            STATEMENT NO:          79

Fee Applications, Applicant

PREVIOUS BALANCE                                                            $5,021.50

|  |  | HOURS |  |
|---|---|---|---|
| 02/05/2008 | | | |
| KCD | Review initial fee auditor's report; discussion with MRE re same | 0.20 | 55.00 |
| PEM | Review January Prebill for Pgh time. | 0.20 | 80.00 |
| 02/06/2008 | | | |
| KCD | Review and sign revised C&L December application | 0.30 | 82.50 |
| KH | Update C&L December 2007 bill | 0.70 | 73.50 |
| KH | Update C&D December spreadsheet | 0.20 | 21.00 |
| KH | Update C&L December fee application(.3); Finalize and e-file fee application(.3) | 0.60 | 63.00 |
| 02/08/2008 | | | |
| MRE | Response to fee auditor report and research regarding same | 0.40 | 154.00 |
| KH | Draft email to D. Seitz re: corrected December bill | 0.10 | 10.50 |
| 02/11/2008 | | | |
| MTH | Correspondence to and from DS and MRE re expenses incurred and reviewing same. | 0.30 | 97.50 |
| 02/12/2008 | | | |
| KH | Prepare C&L Oct-Dec Interim fee application | 1.30 | 136.50 |
| MTH | Correspondence to and from MRE re estimation related expenses. | 0.10 | 32.50 |
| MTH | Correspondence to and from MRE re expense reimbursement of Committee. | 0.10 | 32.50 |
| 02/15/2008 | | | |
| KCD | Review and sign interim fee application re C&L | 0.30 | 82.50 |
| KH | Finalize and e-file C&L Oct-Dec Interim fee application | 0.30 | 31.50 |

Page: 2

W.R. Grace

02/29/2008

ACCOUNT NO:       3000-12D
STATEMENT NO:             79

Fee Applications, Applicant

|  |  | HOURS |  |
|---|---|---|---|
| 02/18/2008 |  |  |  |
| MTH | Reviewing pre-bill. | 1.50 | 487.50 |
| 02/20/2008 |  |  |  |
| MRE | Review and revision to January pre-bill | 0.30 | 115.50 |
| 02/21/2008 |  |  |  |
| KCD | Review fee auditor's final report re C&L interim | 0.10 | 27.50 |
| MRE | Review of final fee auditor report | 0.10 | 38.50 |
| 02/28/2008 |  |  |  |
| KH | Review case docket for objections to C&L December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | FOR CURRENT SERVICES RENDERED | 7.60 | 1,674.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 2.00 | 325.00 | 650.00 |
| Marla R. Eskin | 0.80 | 385.00 | 308.00 |
| Kathleen Campbell Davis | 0.90 | 275.00 | 247.50 |
| Katherine Hemming | 3.70 | 105.00 | 388.50 |

TOTAL CURRENT WORK                                        1,674.00

02/07/2008    Payment - Thank you. (November, 2007 - 80% Fees)        -1,197.60

BALANCE DUE                                              $5,497.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                          02/29/2008
Wilmington  DE                              ACCOUNT NO:        3000-13D
                                            STATEMENT NO:             66

Fee Applications, Others

PREVIOUS BALANCE                                                $11,162.30

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2008 |  |  |  |  |
|  | KH | Review November fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review November fee application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Pachulski(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review October-December Interim fee application of Lexecon(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review October-December Interim fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Buchanan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December fee application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review July-September Interim fee application of |  |  |

Page: 2
W.R. Grace

02/29/2008
ACCOUNT NO:      3000-13D
STATEMENT NO:            66

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| **02/06/2008** |  |  |  |
| KCD | Review and sign CNO re LAS November application | 0.20 | 55.00 |
| KH | Review case docket for objections to LAS November applicaiton(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **02/07/2008** |  |  |  |
| KH | Review October fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Forman Perry Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Forman Perry Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October fee application of Forman Perry Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim fee application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Piper Jaffray & Co.(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July-October Interim fee application of Forman Perry(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September-March fee application of Perkins Coie(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July-September Interim fee application of Steptoe & Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Duane Morris(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **02/08/2008** | | | |
| KH | Update Committee Fee Application Tracking Chart | 0.40 | 42.00 |
| | | | |
| **02/13/2008** | | | |
| KH | Prepare LAS Oct-Dec Interim fee application | 0.70 | 73.50 |
| KH | Prepare AKO Oct-Dec Interim fee application | 0.80 | 84.00 |
| KH | Prepare Charter Oak Oct-Dec Interim fee application | 0.70 | 73.50 |
| | | | |
| **02/14/2008** | | | |
| KH | Review December fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review July fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review August fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September fee application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Kramer, Levin, Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Kramer Levin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December fee application of Capstone Advisory(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Deloitte Financial(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Casner Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Memo(.1) | 0.20 | 21.00 |
|  | KH | Review October-December Interim fee application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review October-December Interim fee application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| 02/15/2008 |  |  |  |  |
|  | KCD | Review and sign interim fee application re Committee member expenses | 0.30 | 82.50 |
|  | KCD | Review interim fee application re AKO | 0.30 | 82.50 |
|  | KCD | Review interim fee application re LAS | 0.30 | 82.50 |
|  | KCD | Review interim fee application re C&D | 0.30 | 82.50 |
|  | KCD | Review interim fee application re Charter Oak | 0.30 | 82.50 |
|  | KH | Review email from A. Katznelson re: Oct-Dec Interim fee application(.1); Update C&D Interim fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 73.50 |
|  | KH | Draft email to Fee Auditor enclosing Interim Fee Applications | 0.10 | 10.50 |
|  | KH | Finalize and e-file LAS Oct-Dec Interim fee application | 0.30 | 31.50 |
|  | KH | Finalize and e-file AKO Oct-Dec Interim fee application | 0.30 | 31.50 |
|  | KH | Finalize and e-file Charter Oak Oct-Dec Interim fee application | 0.30 | 31.50 |
|  | KH | Finalize and e-file Asbestos Committee Oct-Dec Interim fee application | 0.30 | 31.50 |
|  | KH | Prepare Asbestos Committee Oct-Dec Interim expense application | 0.50 | 52.50 |
| 02/27/2008 |  |  |  |  |
|  | KCD | Review and sign CNO re LAS December application | 0.20 | 55.00 |
|  | KCD | Review and sign CNO re C&D December application | 0.20 | 55.00 |
|  | KCD | Review and sign CNO re AKO December application | 0.20 | 55.00 |
|  | KCD | Review and sign CNO re Charter Oak December application | 0.20 | 55.00 |
| 02/28/2008 |  |  |  |  |
|  | KH | Review case docket for objections to C&D December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review case docket for objections to LAS December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review case docket for objections to AKO December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review case docket for objections to Charter Oak December Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review Oct-Dec Interim Fee Application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review October Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

W.R. Grace

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review February-September 07 Interim Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review Oct-Dec Interim Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review April-Sept Interim Fee Application of Deloitte Tax(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November Fee Application of The Scott Law Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January Fee Application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review September Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| MTH | Reviewing four Fee Auditor's Reports. | 0.20 | 65.00 |
| KH | Review October Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review November Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review December Fee Application of Latham & Watkins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review Oct-Dec Interim Fee Application of BMC Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review Oct-Dec Interim Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | FOR CURRENT SERVICES RENDERED | 23.90 | 2,978.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $325.00 | $65.00 |
| Kathleen Campbell Davis | 2.50 | 275.00 | 687.50 |
| Katherine Hemming | 21.20 | 105.00 | 2,226.00 |

TOTAL CURRENT WORK                                                                     2,978.50

02/07/2008        Payment - Thank you. (November, 2007 - 80% Fees)                      -2,946.80

BALANCE DUE                                                                         $11,194.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-14D |
|  | STATEMENT NO:            51 |

Financing

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/12/2008 |  |  |  |  |
| MTH | Reviewing Debtors' DIP Motion. |  | 0.50 | 162.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 0.50 | 162.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.50 | $325.00 | $162.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 162.50 |

| | |
|---|---|
| BALANCE DUE | $162.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:      3000-15D
STATEMENT NO:            81

Hearings

|  |  | | HOURS |  |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $26,237.05 |
| **02/04/2008** | | | | |
| | MTH | Brief review of draft hearing transcript and Correspondence to counsel at C&D re same. | 0.20 | 65.00 |
| | MTH | Reviewing correspondence from NDF re hearing transcript. | 0.10 | 32.50 |
| **02/05/2008** | | | | |
| | MTH | Brief review of official transcript re Jan hearing and Correspondence to counsel at Caplin re same. | 0.40 | 130.00 |
| **02/11/2008** | | | | |
| | MTH | Telephone conference with NDF re Feb. hearing. | 0.10 | 32.50 |
| **02/12/2008** | | | | |
| | MTH | Reviewing preliminary Agenda from JO. | 0.20 | 65.00 |
| **02/15/2008** | | | | |
| | MTH | Reviewing Agenda for Feb. hearing and correspondence to counsel at C&D re same. | 0.30 | 97.50 |
| **02/18/2008** | | | | |
| | MTH | Discussion with BC re Feb. hearing and reviewing correspondence from BC to RH and WBS re same. | 0.20 | 65.00 |
| | MTH | Reviewing and mark-up of Agenda for hearing and begin hearing preparations. | 0.30 | 97.50 |
| **02/19/2008** | | | | |
| | MTH | Reviewing correspondence from NDF re Feb. hearing. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re Feb. hearing. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from BC to NDF re Agenda for Feb. hearing. | 0.10 | 32.50 |

Page: 2

W.R. Grace                                                                          02/29/2008

                                                        ACCOUNT NO:        3000-15D
                                                        STATEMENT NO:            81

Hearings

|  |  | HOURS |  |
|---|---|---|---|
| **02/22/2008** | | | |
| KH | Preparation of attorney binder for 2/25 hearing | 0.40 | 42.00 |
| MTH | Reviewing Amended Agenda for Feb. hearing and correspondence to counsel at C&D re same. | 0.30 | 97.50 |
| **02/24/2008** | | | |
| MTH | Reviewing correspondence from NDF re Feb. hearing Agenda. | 0.10 | 32.50 |
| **02/25/2008** | | | |
| MTH | Attending Feb. hearing. | 4.50 | 1,462.50 |
| **02/26/2008** | | | |
| MTH | Telephone conference with JPW and BSB re events at Feb. hearing. | 0.50 | 162.50 |
| | FOR CURRENT SERVICES RENDERED | 7.90 | 2,479.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 7.50 | $325.00 | $2,437.50 |
| Katherine Hemming | 0.40 | 105.00 | 42.00 |

TOTAL CURRENT WORK                                                     2,479.50

02/07/2008    Payment - Thank you. (November, 2007 - 80% Fees)                   -3,113.60

BALANCE DUE                                                              $25,602.95

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:    66 |

Litigation and Litigation Consulting

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE | | | -$1,386.70 |
| | | HOURS | |
| **02/12/2008** | | | |
| MTH | Reviewing draft status report from JB re Libby issues. | 0.30 | 97.50 |
| **02/15/2008** | | | |
| MTH | Reviewing Candon's revisions to proposed Status Report and Correspondence to PVNL re same. | 0.70 | 227.50 |
| MTH | Correspondence to and from CC re Libby Status Report. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from PVNL re draft Libby Status Report. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JB re further revised Status Report. | 0.40 | 130.00 |
| MTH | Reviewing correspondence from NDF re Libby Status Report. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re proposed revisions to Libby Status Report. | 0.10 | 32.50 |
| MTH | Correspondence to and from CC re Status Report re Libby related issues. | 0.20 | 65.00 |
| **02/18/2008** | | | |
| MTH | Reviewing correspondence from CC re draft status report to Court re Modified PI. | 0.10 | 32.50 |
| MTH | Correspondence to JB re draft status report. | 0.10 | 32.50 |
| **02/20/2008** | | | |
| MTH | Reviewing CA2 Opinion in Manville re pending decision from JKF re Grace motions to expand the preliminary injunction. | 1.20 | 390.00 |
| MTH | Reviewing correspondence from DC (x2) re CA2 opinion re Manville and review of rules re same, response to same. | 0.40 | 130.00 |
| **02/21/2008** | | | |
| MTH | Reviewing correspondence to JKF re Manville decision from CA2. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from DC re correspondence to JKF re Manville decision. | 0.10 | 32.50 |

Page: 2
02/29/2008

W.R. Grace

ACCOUNT NO:        3000-16D
STATEMENT NO:            66

Litigation and Litigation Consulting

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | MTH | Reviewing correspondence from DC to PVNL re Manville decision and PVNL response to same. | 0.10 | 32.50 |
| 02/25/2008 | | | | |
| | MTH | Reviewing correspondence from PVNL re Manville opinion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from counsel to BNSF to JKF re Manville opinion. | 0.10 | 32.50 |
| 02/26/2008 | | | | |
| | MTH | Reviewing correspondence from DC re CA2 Manville opinion. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from NDF to DC re CA2 Manville opinion. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DC re Manville opinion. | 0.10 | 32.50 |
| 02/29/2008 | | | | |
| | MTH | Reviewing correspondence from JB re letter to Court re CA2 Manville opinion. | 0.30 | 97.50 |
| | | FOR CURRENT SERVICES RENDERED | 5.30 | 1,722.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 5.30 | $325.00 | $1,722.50 |

TOTAL CURRENT WORK                                                                      1,722.50

02/07/2008    Payment - Thank you. (November, 2007 - 80% Fees)                          -366.00

CREDIT BALANCE                                                                          -$30.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:  3000-17D |
| | STATEMENT NO:  66 |

Plan and Disclosure Statement

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $9,087.20 |

| | | | HOURS | |
|---|---|---|---|---|
| 02/07/2008 | | | | |
| KCD | Respond to plaintiffs' firm inquiry; multiple emails and discussion with MTH re same | | 0.80 | 220.00 |
| 02/08/2008 | | | | |
| PEM | Review revised TDP. | | 0.80 | 320.00 |
| DAC | Review 1/9 minutes and agenda and revised Trust documents | | 0.40 | 180.00 |
| 02/14/2008 | | | | |
| MRE | E-mails with MTH and AM regarding  exhibits to TDP | | 0.20 | 77.00 |
| MTH | Reviewing correspondence from MRE re TDP related documents and response to same. | | 0.30 | 97.50 |
| | FOR CURRENT SERVICES RENDERED | | 2.50 | 894.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.40 | $450.00 | $180.00 |
| Philip E. Milch | 0.80 | 400.00 | 320.00 |
| Mark T. Hurford | 0.30 | 325.00 | 97.50 |
| Marla R. Eskin | 0.20 | 385.00 | 77.00 |
| Kathleen Campbell Davis | 0.80 | 275.00 | 220.00 |

| | |
|---|---|
| TOTAL CURRENT WORK | 894.50 |

| | | |
|---|---|---|
| 02/07/2008 | Payment - Thank you. (November, 2007 - 80% Fees) | -1,121.20 |

Page: 2

W.R. Grace

02/29/2008

ACCOUNT NO:      3000-17D
STATEMENT NO:            66

Plan and Disclosure Statement


BALANCE DUE                                                                    $8,860.50


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
02/29/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:        3000-18D
STATEMENT NO:              66

Relief from Stay Proceedings

PREVIOUS BALANCE                                                                                $64.90

BALANCE DUE                                                                                        $64.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
02/29/2008
ACCOUNT NO:    3000-19D
STATEMENT NO:    49

Tax Issues

PREVIOUS BALANCE                                                                          $385.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 02/01/2008 |  |  |  |  |
|  | MTH | Correspondence to JS re Cambridge Motion. | 0.10 | 32.50 |
| 02/05/2008 |  |  |  |  |
|  | MTH | Telephone conference with EI re Remedium Tax Motion. | 0.20 | 65.00 |
|  | MTH | Multiple correspondence to and from EI re Remedium Tax Motion. | 0.30 | 97.50 |
|  | MTH | Telephone conference with EI re Remedium Tax Motion. | 0.20 | 65.00 |
|  | MTH | Reviewing Remedium Tax Motion and review re same. | 1.50 | 487.50 |
| 02/11/2008 |  |  |  |  |
|  | MTH | Reviewing Objection to Debtors' Remedium Motion. | 0.10 | 32.50 |
| 02/26/2008 |  |  |  |  |
|  | MTH | Reviewing order entered re Remedium Closing Agreement. | 0.10 | 32.50 |
|  |  | FOR CURRENT SERVICES RENDERED | 2.50 | 812.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.50 | $325.00 | $812.50 |

TOTAL CURRENT WORK                                                                     812.50

BALANCE DUE                                                                          $1,198.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-20D |
|  | STATEMENT NO:              65 |

Tax Litigation

| PREVIOUS BALANCE | $468.80 |
|---|---|
| BALANCE DUE | $468.80 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-21D |
|  | STATEMENT NO: | 57 |

Travel-Non-Working

| | PREVIOUS BALANCE | $5,874.70 |
|---|---|---|
| 02/07/2008 | Payment - Thank you. (November, 2007 - 80% Fees) | -1,268.80 |
| | BALANCE DUE | $4,605.90 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 02/29/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-22D |
|  | STATEMENT NO:             70 |

Valuation


PREVIOUS BALANCE                                                                          $1,185.00

BALANCE DUE                                                                                $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  02/29/2008
Wilmington  DE                                          ACCOUNT NO:        3000-23D
                                                        STATEMENT NO:               70

ZAI Science Trial


PREVIOUS BALANCE                                                             $1,203.30

BALANCE DUE                                                                  $1,203.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                    02/29/2008
Wilmington  DE                                        ACCOUNT NO:        3000-24D
                                                      STATEMENT NO:              43

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                             -$56.00

CREDIT BALANCE                                                               -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                   02/29/2008
Wilmington  DE                                              ACCOUNT NO:        3000-25D
                                                            STATEMENT NO:             36

Others

PREVIOUS BALANCE                                                                    $56.00

BALANCE DUE                                                                         $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                        02/29/2008
Wilmington  DE                            ACCOUNT NO:            3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | $32.50 |
| 3000-02 Asset Disposition | | | | | |
| 68.50 | 0.00 | 0.00 | 0.00 | 0.00 | $68.50 |
| 3000-03 Business Operations | | | | | |
| 126.00 | 532.50 | 0.00 | 0.00 | 0.00 | $658.50 |
| 3000-04 Case Administration | | | | | |
| 4,386.70 | 668.20 | 0.00 | 0.00 | -902.00 | $4,152.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 83,099.50 | 8,020.00 | 0.00 | 0.00 | -12,210.40 | $78,909.10 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 5,693.30 | 1,959.50 | 0.00 | 0.00 | -414.80 | $7,238.00 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 28,642.54 | 11,043.00 | 0.00 | 0.00 | -5,438.40 | $34,247.14 |
| 3000-08 Employee Benefits/Pension | | | | | |
| -517.00 | 3,087.50 | 0.00 | 0.00 | 0.00 | $2,570.50 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 136.00 | 227.50 | 0.00 | 0.00 | 0.00 | $363.50 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,477.10 | 0.00 | 0.00 | 0.00 | -15.20 | $1,461.90 |

W.R. Grace

ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 40,051.93 | 0.00 | 6,300.74 | 0.00 | -3,577.41 | $42,775.26 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 5,021.50 | 1,674.00 | 0.00 | 0.00 | -1,197.60 | $5,497.90 |
| 3000-13 Fee Applications, Others | | | | | |
| 11,162.30 | 2,978.50 | 0.00 | 0.00 | -2,946.80 | $11,194.00 |
| 3000-14 Financing | | | | | |
| 0.00 | 162.50 | 0.00 | 0.00 | 0.00 | $162.50 |
| 3000-15 Hearings | | | | | |
| 26,237.05 | 2,479.50 | 0.00 | 0.00 | -3,113.60 | $25,602.95 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| -1,386.70 | 1,722.50 | 0.00 | 0.00 | -366.00 | -$30.20 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 9,087.20 | 894.50 | 0.00 | 0.00 | -1,121.20 | $8,860.50 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| 64.90 | 0.00 | 0.00 | 0.00 | 0.00 | $64.90 |
| 3000-19 Tax Issues | | | | | |
| 385.70 | 812.50 | 0.00 | 0.00 | 0.00 | $1,198.20 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 5,874.70 | 0.00 | 0.00 | 0.00 | -1,268.80 | $4,605.90 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,203.30 | 0.00 | 0.00 | 0.00 | 0.00 | $1,203.30 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 222,500.82 | 36,262.20 | 6,300.74 | 0.00 | -32,572.21 | $232,491.55 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.