# EXHIBIT "C"



February 14, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   134635

FOR PROFESSIONAL SERVICES RENDERED
        THROUGH January 31, 2008

## CLIENT SUMMARY

**BALANCE AS OF- 01/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---:|---:|---:|
| 01- Case Administration - .15537 | $76.00 | $39,886.17 | $39,962.17 |
| 02 - Debtors' Business Operations - .15538 | $1,830.00 | $0.00 | $1,830.00 |
| 03 - Creditors Committee - .15539 | $5,274.50 | $0.00 | $5,274.50 |
| 07 - Applicant's Fee Application - .15543 | $506.00 | $0.00 | $506.00 |
| 08 - Hearings - .15544 | $39,514.50 | $0.00 | $39,514.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $19,577.50 | $0.00 | $19,577.50 |
| 10 - Travel - .15546 | $4,902.00 | $0.00 | $4,902.00 |
| 18 - Plan & Disclosure Statement - .15554 | $1,012.50 | $0.00 | $1,012.50 |
| 30 - Fee Application of Others - .17781 | $440.00 | $0.00 | $440.00 |
| 38 - ZAI Science Trial - .17905 | $1,046.50 | $0.00 | $1,046.50 |
| *Client Total* | ***$74,179.50*** | ***$39,886.17*** | ***$114,065.67*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Baena, Scott L | 44.10 | $675.00 | $29,767.50 |
| Flores, Luisa M | 8.30 | $205.00 | $1,701.50 |
| Sakalo, Jay M | 27.70 | $455.00 | $12,603.50 |
| Snyder, Jeffrey I | 0.80 | $275.00 | $220.00 |
| Kramer, Matthew I | 89.60 | $325.29 | $29,146.00 |
| Lazarus, Shanon | 3.90 | $190.00 | $741.00 |
| | *TOTAL PROFESSIONAL FEES THIS PERIOD* | | *$74,179.50* |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| CD/DVD Duplication | $120.00 |
| Federal Express | $157.89 |
| Long Distance Telephone | $184.42 |
| Miscellaneous Costs | $39,326.56 |
| Copies | $97.30 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | *$39,886.17* |
| TOTAL BALANCE DUE THIS PERIOD | $114,065.67 |

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

01/06/08    MIK    0.20    76.00    Review Grace emails.

**PROFESSIONAL SERVICES**                                                      **$76.00**

**COSTS ADVANCED**

| | | |
|---|---|---|
| 01/04/08 | Long Distance Telephone 1(302)426-9910; 6 Mins. | 8.33 |
| 01/04/08 | Long Distance Telephone 1(302)573-6491; 2 Mins. | 2.38 |
| 01/07/08 | Long Distance Telephone 1(212)478-7465; 33 Mins. | 39.27 |
| 01/08/08 | Long Distance Telephone 1(202)973-9374; 1 Mins. | 1.19 |
| 01/08/08 | Long Distance Telephone 1(813)690-5168; 26 Mins. | 11.93 |
| 01/10/08 | CD/DVD Duplication | 120.00 |
| 01/10/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 247872464 DATE: 1/14/2008 | 10.01 |
| 01/10/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 247872464 DATE: 1/14/2008 | 9.31 |
| 01/11/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 248183963 DATE: 1/15/2008 | 30.45 |
| 01/11/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 248366629 DATE: 1/16/2008 | 8.77 |
| 01/11/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 248366629 DATE: 1/16/2008 | 8.53 |
| 01/14/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 01/14/08 | Long Distance Telephone 1(803)943-4444; 5 Mins. | 5.95 |
| 01/16/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/16/08 | Long Distance Telephone 1(843)524-1242; 11 Mins. | 14.28 |
| 01/17/08 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 5.95 |
| 01/18/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 249495546 DATE: 1/22/2008 | 30.45 |
| 01/18/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 249684878 DATE: 1/23/2008 | 8.77 |

| | | |
|---|---|---|
| 01/18/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 249928424 DATE: 1/24/2008 | 23.94 |
| 01/18/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 249928424 DATE: 1/24/2008 | 8.53 |
| 01/18/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/18/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/22/08 | Long Distance Telephone 1(415)665-6533; 33 Mins. | 39.27 |
| 01/24/08 | Long Distance Telephone 1(843)987-0794; 14 Mins. | 17.85 |
| 01/24/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/24/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/24/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 01/24/08 | Long Distance Telephone 1(843)987-0794; 3 Mins. | 3.57 |
| 01/25/08 | Long Distance Telephone 1(813)690-5168; 6 Mins. | 3.51 |
| 01/25/08 | Long Distance Telephone 1(803)943-8094; 5 Mins. | 5.95 |
| 01/25/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 01/25/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 250881390 DATE: 1/30/2008 | 19.13 |
| 01/25/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 01/29/08 | Long Distance Telephone 1(843)524-5708; 8 Mins. | 10.71 |
| 01/31/08 | Long Distance Telephone 1(803)943-4444; 3 Mins. | 3.57 |
| 01/31/08 | Miscellaneous Costs / Professional/Expert fees related to PD Estimation for January 2008 $ 39,326.56 | 39,326.56 |
| 01/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/08/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/09/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/10/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/11/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/16/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/22/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 01/22/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/29/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/29/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/29/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/29/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/06/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 01/06/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 01/06/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 01/06/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/06/08 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 01/06/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/06/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/14/08 | Copies 66 pgs @ 0.10/pg | 6.60 |
| 01/15/08 | Copies 57 pgs @ 0.10/pg | 5.70 |
| 01/15/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 01/15/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 01/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/10/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 01/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/10/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 01/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 01/09/08 | Copies 12 pgs @ 0.10/pg | 1.20 |

| 01/09/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
|---|---|---|
| 01/09/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 01/08/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 01/08/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 01/08/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 01/08/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 01/08/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 01/07/08 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 01/07/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 01/07/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 01/07/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 01/06/08 | Copies 69 pgs @ 0.10/pg | 6.90 |
| 01/06/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 01/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 01/06/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 01/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

**TOTAL COSTS ADVANCED**                                          $39,886.17

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.20 | $380.00 | $76.00 |
| *TOTAL* | *0.20* | | *$76.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| CD/DVD Duplication | $120.00 |
| Federal Express | $157.89 |
| Long Distance Telephone | $184.42 |
| Miscellaneous Costs | $39,326.56 |
| Copies | $97.30 |
| *TOTAL* | *$39,886.17* |

**CURRENT BALANCE DUE THIS MATTER**                              $39,962.17

**RE:  02 - Debtors' Business Operations**

| 01/07/08 | SLB | 1.70 | 1,147.50 | Email from and to and review file to prepare response to G. George regarding status (.8); review debtor's proposed Remedium motion (.6); review debtor's monthly operating report (.3). |
| 01/07/08 | JMS | 0.50 | 227.50 | E-mails with G. Boyer regarding Remedium and review motion regarding same. |
| 01/11/08 | JMS | 1.00 | 455.00 | Telephone conference with Debtors regarding Remedium tax settlement and prepare for same (.7); review proposed closing agreement (.3). |

**PROFESSIONAL SERVICES**                                                                                      **$1,830.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.70 | $675.00 | $1,147.50 |
| Sakalo, Jay M | 1.50 | $455.00 | $682.50 |
| *TOTAL* | *3.20* | | *$1,830.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                      **$1,830.00**

**RE:  03 - Creditors Committee**

| 01/03/08 | JMS | 0.30 | 136.50 | E-mails with D. Speights regarding Committee call (.2); e-mail to Committee thereon (.1). |
| 01/10/08 | SLB | 0.50 | 337.50 | Committee meeting. |
| 01/10/08 | JMS | 0.50 | 227.50 | Committee call. |
| 01/10/08 | JIS | 0.50 | 137.50 | Committee call and follow up discussion with S. Baena and J. Sakalo. |
| 01/15/08 | SLB | 2.00 | 1,350.00 | Review committee memo regarding estimation of asbestos liabilities (.6); email exchange with committee members regarding issues concerning pendency of bankruptcy case (.8); telephone call from M. Dies regarding same (.6). |
| 01/16/08 | SLB | 0.20 | 135.00 | Memo to committee regarding 1/16 hearing on PI estimation. |
| 01/17/08 | SLB | 1.40 | 945.00 | Emails from and to D. Speights regarding requests for information (.3); prepare for and conduct committee meeting (1.1). |
| 01/17/08 | JMS | 0.90 | 409.50 | Prepare for and attend Committee call. |
| 01/17/08 | MIK | 0.70 | 266.00 | Prepare for committee call (.2); attend committee call (.5). |
| 01/22/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding 1/28 hearing. |
| 01/24/08 | SLB | 0.50 | 337.50 | Prepare for and conduct committee meeting. |
| 01/24/08 | JMS | 0.50 | 227.50 | Attend Committee call. |
| 01/24/08 | JMS | 0.30 | 136.50 | Telephone conference with D. Speights regarding matters on 1/28 hearing agenda. |
| 01/24/08 | MIK | 0.70 | 266.00 | Prepare for committee call and attend committee call (.7). |
| 01/31/08 | SLB | 0.20 | 135.00 | Interoffice conference with J. Sakalo regarding cancellation of meeting. |
| 01/31/08 | JMS | 0.30 | 136.50 | Conference with S. Baena regarding call (.1); e-mail to Committee regarding call (.2). |

**PROFESSIONAL SERVICES**                                                                    **$5,274.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.80 | $675.00 | $3,240.00 |
| Sakalo, Jay M | 3.00 | $455.00 | $1,365.00 |
| Kramer, Matthew I | 1.40 | $380.00 | $532.00 |
| Snyder, Jeffrey I | 0.50 | $275.00 | $137.50 |
| *TOTAL* | *9.70* | | *$5,274.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$5,274.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 01/02/08 | LMF | 0.70 | 143.50 | Review and confirm all revisions to Bilzin's November statement of fees and costs. |
| 01/04/08 | JMS | 0.30 | 136.50 | E-mail to S. Baena regarding time request from UST (.2); telephone conference with D. Klauder regarding same (.1). |
| 01/04/08 | JIS | 0.30 | 82.50 | Review and revise December prebill. |
| 01/23/08 | LMF | 0.70 | 143.50 | Prepare and attend to filing notice and summary for Bilzin's November fees and costs. |

**PROFESSIONAL SERVICES**                                                   **$506.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 0.30 | $455.00 | $136.50 |
| Snyder, Jeffrey I | 0.30 | $275.00 | $82.50 |
| Flores, Luisa M | 1.40 | $205.00 | $287.00 |
| *TOTAL* | *2.00* | | *$506.00* |

**CURRENT BALANCE DUE THIS MATTER**                                         **$506.00**

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| 01/08/08 | LMF | 0.80 | 164.00 | Arrange for various telephone appearances at PI Estimation Trial. |
| 01/09/08 | SLB | 0.20 | 135.00 | Attention to agenda for 1/14 and 1/16 hearings. |
| 01/09/08 | LMF | 1.10 | 225.50 | Arrange for various outside attorneys to appear at PI estimation trial. |
| 01/14/08 | SLB | 7.00 | 4,725.00 | Telephonic attendance at estimation hearing. |
| 01/14/08 | JMS | 4.50 | 2,047.50 | Attend PI estimation by telephone (4.5). |
| 01/14/08 | MIK | 10.00 | 3,800.00 | Attend hearing (7.5); summarize hearing (2.5). |
| 01/16/08 | SLB | 8.00 | 5,400.00 | Telephonic attendance at resumed PI estimation trial. |
| 01/16/08 | LMF | 0.90 | 184.50 | Arrange for telephone appearances at hearing for various parties. |
| 01/16/08 | MIK | 9.00 | 3,420.00 | Attend PI estimation hearing. |
| 01/17/08 | SLB | 0.30 | 202.50 | Interoffice conference with J. Sakalo regarding attendance/agendas at/for upcoming omnibus and PI estimation hearings. |
| 01/18/08 | JMS | 0.20 | 91.00 | Review hearing agenda. |
| 01/19/08 | JMS | 0.40 | 182.00 | Review agenda and e-mails with S. Baena regarding hearing. |
| 01/22/08 | SLB | 5.50 | 3,712.50 | Telephonic attendance at PI estimation hearing. |
| 01/22/08 | SLB | 0.20 | 135.00 | Attention to agenda for 1/28/08 hearing. |
| 01/22/08 | JMS | 1.60 | 728.00 | Participate in PI estimation (attended part of hearing) (1.6). |
| 01/22/08 | MIK | 10.40 | 3,952.00 | Attend hearing (7.5); summarize hearing (2.9). |
| 01/23/08 | SLB | 6.00 | 4,050.00 | Telephonic participation in estimation hearing. |
| 01/23/08 | LMF | 0.90 | 184.50 | Arrange for various parties to attend omnibus hearing via telephone. |
| 01/23/08 | MIK | 6.50 | 2,470.00 | Attend Grace hearing. |
| 01/28/08 | SLB | 3.70 | 2,497.50 | Preparation (review Lewis/ZAI pleadings) for and telephonically attend 1/28/08 omnibus hearing. |
| 01/28/08 | JMS | 0.40 | 182.00 | Attend part of omnibus hearing. |
| 01/28/08 | MIK | 2.70 | 1,026.00 | Attend hearing telephonically. |

PROFESSIONAL SERVICES                                                                                    $39,514.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 30.90 | $675.00 | $20,857.50 |
| Sakalo, Jay M | 7.10 | $455.00 | $3,230.50 |
| Kramer, Matthew I | 38.60 | $380.00 | $14,668.00 |
| Flores, Luisa M | 3.70 | $205.00 | $758.50 |
| *TOTAL* | *80.30* | | *$39,514.50* |

CURRENT BALANCE DUE THIS MATTER                                                           $39,514.50

**Atty – SLB**
**Client No.: 74817/15545**

**RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 01/02/08 | JMS | 1.10 | 500.50 | E-mails with D. Speights regarding transcript questions and research thereon. |
| 01/06/08 | MIK | 2.10 | 798.00 | Review Daubert motions. |
| 01/07/08 | SLB | 0.20 | 135.00 | Review Grace motion in limine to strike expert reports. |
| 01/07/08 | JMS | 1.00 | 455.00 | Review Debtors' list of January witnesses, objections to exhibits (.7); review ACC list of January witnesses and objections to exhibits (.3). |
| 01/07/08 | MIK | 4.00 | 1,520.00 | Draft memorandum regarding PI estimation (3.5); telephone call with PD claimant regarding PI estimation (.5). |
| 01/07/08 | SL | 0.10 | 19.00 | Meet with J. Sakalo regarding research assignment. |
| 01/08/08 | SLB | 2.40 | 1,620.00 | Review FCR brief in opposition to motion exclude expert reports and Grace's reply brief. |
| 01/08/08 | JMS | 1.30 | 591.50 | E-mail exchange with L. Barclay regarding PI hearing (.2); telephone conference with M. Wolfson regarding PI estimation (.5); conference with S. Baena regarding Daubert briefs (.2); review agenda for 1/14-1/16 hearings and e-mail to Committee thereon (.3); voice mail from J. Guy regarding Hanly and Conroy (.1). |
| 01/08/08 | MIK | 8.80 | 3,344.00 | Draft memorandum regarding PI estimation. |
| 01/08/08 | SL | 1.60 | 304.00 | Research and analyze various cases and historical filings for J. Sakalo. |
| 01/09/08 | SLB | 1.10 | 742.50 | Attention to materials supporting Grace and FCR regarding exclusion of witnesses, etc. |
| 01/09/08 | JMS | 1.40 | 637.00 | Review M. Kramer memorandum regarding PI estimation (1.2); e-mails with M. Hurford regarding PI/FCR reply brief (.2). |
| 01/09/08 | MIK | 6.20 | 2,356.00 | Attend to PI estimation. |
| 01/10/08 | JMS | 0.90 | 409.50 | Review and revise final draft of memorandum regarding PI estimation and discuss with M. Kramer (.7); e-mail to D. Speights regarding Hass deposition (.2). |
| 01/10/08 | MIK | 1.20 | 456.00 | Edit PI estimation memorandum to committee. |
| 01/10/08 | SL | 0.50 | 95.00 | Attention to personal injury expert testimonies and document production. |
| 01/11/08 | LMF | 1.30 | 266.50 | Attend to various emails and attention to preparation of briefs regarding Daubert to submit to experts for review. |
| 01/11/08 | JMS | 0.40 | 182.00 | Telephone conference with M. Wolfson regarding PI estimation. |
| 01/11/08 | SL | 0.70 | 133.00 | Attention to PI document production. |
| 01/13/08 | JMS | 0.60 | 273.00 | E-mail exchange with M. Wolfson regarding PI estimation (.3); review Debtors' motion to strike Stallard declaration (.3). |
| 01/14/08 | JMS | 0.40 | 182.00 | Telephone conference with M. Wolfson regarding PI estimation hearing (.4). |
| 01/15/08 | SLB | 0.90 | 607.50 | Attention to Grace and FCR demonstratives for trial. |
| 01/15/08 | JMS | 0.40 | 182.00 | E-mail exchange with committee members regarding PI hearing (.4). |
| 01/16/08 | JMS | 0.30 | 136.50 | Review e-mails regarding status of PI trial. |
| 01/17/08 | LMF | 1.30 | 266.50 | Arrange to compile and obtain M. Peterson deposition and exhibits for M. Kramer's review. |
| 01/17/08 | JMS | 1.10 | 500.50 | Conference with S. Baena regarding PI hearing and upcoming matters (.2); research regarding historical filings and review same (.4); telephone conference with D. Speights thereon (.2); review M. Kramer memorandum regarding day 2 (.3). |
| 01/17/08 | MIK | 1.10 | 418.00 | Interoffice conference with J. Sakalo regarding hearing (.2); email Committee regarding same (.9). |
| 01/18/08 | JMS | 0.20 | 91.00 | Review updated order of witnesses. |
| 01/18/08 | SL | 0.60 | 114.00 | Attention to document production regarding Asbestos PI Expert Testimony. |
| 01/22/08 | JMS | 0.50 | 227.50 | Telephone conference with S. Baena, T. Edwards regarding questions concerning PI estimation (.5). |

| 01/23/08 | JMS | 1.10 | 500.50 | Review M. Kramer summary regarding Day 3 and e-mail exchange thereon with S. Baena and M. Kramer (.4); telephone conference with E. Westbrook regarding ZAI issues and Lewis adversary (.3); research regarding same (.2); conference with S. Baena regarding same (.2). |
| 01/24/08 | MIK | 0.20 | 76.00 | Attend to PI matters. |
| 01/24/08 | SL | 0.40 | 76.00 | Attention to adv. proceeding court docket for J. Sakalo. |
| 01/25/08 | JMS | 1.90 | 864.50 | Telephone conference with M. Wolfson regarding PI status (.3); telephone conference with K. Davis regarding claims history and review same (1.2); telephone conference with D. Speights regarding claims and results of review (.4). |
| 01/28/08 | SLB | 0.20 | 135.00 | Attention to order of J. Buchwalter regarding Libby claimants' appeal regarding preliminary injunction (.2). |
| 01/28/08 | JMS | 0.30 | 136.50 | Review S&R motion to vacate disallowance of Allegheny claim. |
| 01/29/08 | JMS | 0.20 | 91.00 | Telephone conference with D. Speights regarding results of hearing. |
| 01/31/08 | SLB | 0.20 | 135.00 | Attention to order rescheduling hearing dates. |

**PROFESSIONAL SERVICES**                                                      **$19,577.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.00 | $675.00 | $3,375.00 |
| Sakalo, Jay M | 13.10 | $455.00 | $5,960.50 |
| Kramer, Matthew I | 23.60 | $380.00 | $8,968.00 |
| Flores, Luisa M | 2.60 | $205.00 | $533.00 |
| Lazarus, Shanon | 3.90 | $190.00 | $741.00 |
| *TOTAL* | *48.20* | | *$19,577.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$19,577.50**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 01/13/08 | MIK | 4.50 | 855.00 | Non-working travel to hearing (4.5). |
| 01/16/08 | MIK | 7.50 | 1,425.00 | Non-working travel from hearing (7.5). |
| 01/21/08 | MIK | 4.80 | 912.00 | Non-working travel to hearing (4.8). |
| 01/23/08 | MIK | 9.00 | 1,710.00 | Non-working travel from hearing (9.0). |

**PROFESSIONAL SERVICES**                                                          $4,902.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 25.80 | $190.00 | $4,902.00 |
| *TOTAL* | *25.80* | | *$4,902.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                $4,902.00

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| 01/16/08 | SLB | 0.70 | 472.50 | Email from and to D. Hilton regarding plan contour issues (.4); telephone call from D. Speights regarding plan issue (.3). |
| 01/22/08 | SLB | 0.80 | 540.00 | Email from and to T. Edwards regarding plan questions (.3); telephone conference with T. Edwards regarding same (.5). |

**PROFESSIONAL SERVICES**                                                        **$1,012.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 1.50 | $675.00 | $1,012.50 |
| *TOTAL* | *1.50* | | *$1,012.50* |

**CURRENT BALANCE DUE THIS MATTER**                                             **$1,012.50**

**Atty – SLB**
**Client No.: 74817/17781**

**RE:  30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 01/04/08 | JMS | 0.20 | 91.00 | Telephone conference with M. Hurford regarding expert fees. |
| 01/15/08 | SLB | 0.20 | 135.00 | Email from and to G. George regarding FCR motion to retain Harley (.2). |
| 01/15/08 | JMS | 0.20 | 91.00 | E-mails with J. George regarding Hanly & Conroy retention (.2). |
| 01/23/08 | LMF | 0.60 | 123.00 | Attend to notice and summary for November fees for Hamilton Rabinovitz. |

**PROFESSIONAL SERVICES**                                                                                           **$440.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| Sakalo, Jay M | 0.40 | $455.00 | $182.00 |
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| *TOTAL* | *1.20* | | *$440.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                   **$440.00**

**Atty – SLB**
**Client No.: 74817/17905**

**RE:  38 - ZAI Science Trial**

| 01/07/08 | JMS | 0.20 | 91.00 | Conference with S. Lazarus regarding ZAI filing information. |
| 01/08/08 | JMS | 0.30 | 136.50 | Review e-mail from S. Lazarus regarding filing information (.2); e-mail to D. Speights regarding same (.1). |
| 01/12/08 | JMS | 0.20 | 91.00 | E-mail exchange with D. Speights regarding ZAI claims. |
| 01/18/08 | JMS | 1.60 | 728.00 | Review file regarding ZAI claims and history (1.6). |

**PROFESSIONAL SERVICES**                                                                                      **$1,046.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.30 | $455.00 | $1,046.50 |
| *TOTAL* | *2.30* | | *$1,046.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                    **$1,046.50**



March 13, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   135925

FOR PROFESSIONAL SERVICES RENDERED
        THROUGH February 29, 2008

### CLIENT SUMMARY

BALANCE AS OF- 02/29/08

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $16,360.25 | $16,360.25 |
| 02 - Debtors' Business Operations - .15538 | $135.00 | $0.00 | $135.00 |
| 03 - Creditors Committee - .15539 | $2,104.50 | $0.00 | $2,104.50 |
| 07 - Applicant's Fee Application - .15543 | $4,013.00 | $0.00 | $4,013.00 |
| 08 - Hearings - .15544 | $9,638.50 | $0.00 | $9,638.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $3,860.00 | $0.00 | $3,860.00 |
| 10 - Travel - .15546 | $2,025.00 | $0.00 | $2,025.00 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $45.50 | $0.00 | $45.50 |
| 27 - Litigation Consulting - .15563 | $270.00 | $0.00 | $270.00 |
| 30 - Fee Application of Others - .17781 | $1,109.50 | $0.00 | $1,109.50 |
| 31 - Retention of Others - .17782 | $475.50 | $0.00 | $475.50 |
| 38 - ZAI Science Trial - .17905 | $2,411.50 | $0.00 | $2,411.50 |
| *Client Total* | *$26,088.00* | *$16,360.25* | *$42,448.25* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Baena, Scott L | 21.30 | $579.93 | $12,352.50 |
| Flores, Luisa M | 10.50 | $205.00 | $2,152.50 |
| Sakalo, Jay M | 14.90 | $455.00 | $6,779.50 |
| Snyder, Jeffrey I | 8.90 | $275.00 | $2,447.50 |
| Kramer, Matthew I | 2.10 | $380.00 | $798.00 |
| Lazarus, Shanon | 4.60 | $190.00 | $874.00 |
| Rojas,Susana | 3.60 | $190.00 | $684.00 |

**TOTAL PROFESSIONAL FEES THIS PERIOD**     **$26,088.00**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $3,032.89 |
| Archival/Retrieval Services | $124.20 |
| Fares, Mileage, Parking | $539.25 |
| Internet Connection (Outside Services) | $117.84 |
| Long Distance Telephone | $20.23 |
| Long Distance Telephone-Outside Services | $4,025.78 |
| Lodging | $1,419.30 |
| Meals | $192.41 |
| Miscellaneous Costs | $4,996.00 |
| Parking | $60.00 |
| Transcript of Deposition | $1,773.05 |
| Copies | $59.30 |

**TOTAL COSTS ADVANCED THIS PERIOD**     **$16,360.25**

**TOTAL BALANCE DUE THIS PERIOD**     **$42,448.25**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

---

**PROFESSIONAL SERVICES**                                                    **$0.00**

### COSTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 01/10/08 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008  -  Acct. #5306-2200-2539-5504 | 159.50 |
| 01/10/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01223849; DATE: 1/31/2008  - Account# 306300 | 11.34 |
| 01/13/08 | Fares, Mileage, Parking Taxi fares - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 45.00 |
| 01/13/08 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008  -  Acct. #5306-2200-2539-5504 | 1,353.00 |
| 01/14/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 43.52 |
| 01/14/08 | Internet Connection (Outside Services) Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 46.34 |
| 01/15/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 46.93 |
| 01/15/08 | Meals Travel to Pitttsburgh -  VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 9.67 |
| 01/15/08 | Internet Connection (Outside Services) Travel to Pitttsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 34.94 |
| 01/16/08 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 851.58 |
| 01/16/08 | Internet Connection (Outside Services) Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 15.41 |
| 01/16/08 | Fares, Mileage, Parking Taxi fares - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 65.00 |
| 01/16/08 | Meals Travel to Pitttsburgh -  VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 18.65 |
| 01/17/08 | Parking Airport parking - Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/16/08; DATE: 1/16/2008  -  Client - 15537 | 60.00 |

 **BILZIN SUMBERG BAENA PRICE & AXELROD LLP**

| 01/17/08 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008 - Acct. #5306-2200-2539-5504 | 1,047.00 |
| 01/17/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01223849; DATE: 1/31/2008 - Account# 306300 | 17.18 |
| 01/17/08 | Archival/Retrieval Services | 45.00 |
| 01/17/08 | Archival/Retrieval Services | 43.40 |
| 01/18/08 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008 - Acct. #5306-2200-2539-5504 | 1,437.00 |
| 01/22/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 67.65 |
| 01/22/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01223849; DATE: 1/31/2008 - Account# 306300 | 5.46 |
| 01/22/08 | Archival/Retrieval Services | 35.80 |
| 01/23/08 | Airfare Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 282.00 |
| 01/23/08 | Fares, Mileage, Parking Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 86.00 |
| 01/23/08 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 567.72 |
| 01/23/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 5.99 |
| 01/23/08 | Internet Connection (Outside Services) Computer usage at hotel - travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08; DATE: 1/23/2008 - Client - 15537 | 21.15 |
| 01/23/08 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008 - Acct. #5306-2200-2539-5504 | 729.50 |
| 01/23/08 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008 - Acct. #5306-2200-2539-5504 | 1,397.89 |
| 01/24/08 | Long Distance Telephone-Outside Services COURT CALL LLC - VENDOR: DINERS CLUB; INVOICE#: 12/27/07-01/25/08; DATE: 1/25/2008 - Acct. #5306-2200-2539-5504 | 594.00 |
| 01/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01223849; DATE: 1/31/2008 - Account# 306300 | 17.98 |
| 01/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01223849; DATE: 1/31/2008 - Account# 306300 | 6.82 |



| | | |
|---|---|---|
| 02/07/08 | Long Distance Telephone 1(843)524-5708; 16 Mins. | 19.04 |
| 02/11/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 02/15/08 | Transcript of Deposition VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064906; DATE: 3/4/2008  -  Clients | 1,773.05 |
| 02/25/08 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 107803; DATE: 2/29/2008  -  Clients | 343.25 |
| 02/29/08 | Miscellaneous Costs      Professional/Expert fees related to PD Estimation for February 2008    $ 4,996.00 | 4,996.00 |
| 02/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 02/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/07/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 02/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/06/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/06/08 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 02/06/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/06/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/06/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/22/08 | Copies 110 pgs @ 0.10/pg | 11.00 |
| 02/22/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/22/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 02/22/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/22/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/22/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/22/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/25/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 02/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/25/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 02/25/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 02/25/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/25/08 | Copies 39 pgs @ 0.10/pg | 3.90 |
| 02/26/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 02/28/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 02/28/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 02/28/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 02/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 02/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/18/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 02/18/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 02/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/21/08 | Copies 13 pgs @ 0.10/pg | 1.30 |

| 02/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 02/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 02/05/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 02/05/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 02/05/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 02/05/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 02/05/08 | Copies 4 pgs @ 0.10/pg | 0.40 |

**TOTAL COSTS ADVANCED**                                            **$16,360.25**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,032.89 |
| Archival/Retrieval Services | $124.20 |
| Fares, Mileage, Parking | $539.25 |
| Internet Connection (Outside Services) | $117.84 |
| Long Distance Telephone | $20.23 |
| Long Distance Telephone-Outside Services | $4,025.78 |
| Lodging | $1,419.30 |
| Meals | $192.41 |
| Miscellaneous Costs | $4,996.00 |
| Parking | $60.00 |
| Transcript of Deposition | $1,773.05 |
| Copies | $59.30 |
| *TOTAL* | *$16,360.25* |

**CURRENT BALANCE DUE THIS MATTER**                                **$16,360.25**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

02/01/08    SLB    0.20    135.00    Attention to Grace's reports on settlements and asset sales (.2).

**PROFESSIONAL SERVICES**                                                                 **$135.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.20 | $675.00 | $135.00 |
| *TOTAL* | *0.20* | | *$135.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$135.00**

**Atty – SLB**
**Client No.: 74817/15539**

**RE:  03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 02/07/08 | JMS | 0.20 | 91.00 | E-mails with D. Scott regarding committee call. |
| 02/14/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding call. |
| 02/20/08 | JMS | 0.30 | 136.50 | E-mail to D. Speights regarding call (.2); conference with S. Baena thereon (.1). |
| 02/27/08 | JIS | 0.10 | 27.50 | Attention to emails regarding Friday committee call. |
| 02/28/08 | SLB | 1.20 | 810.00 | Prepare for and conduct committee meeting (1.2). |
| 02/28/08 | JMS | 0.30 | 136.50 | E-mail exchange with S. Simatos regarding filing deadlines (.2); e-mail to Committee regarding call (.1). |
| 02/28/08 | JMS | 1.20 | 546.00 | Prepare for and attend Committee call (.9); e-mails with M. Dies thereon (.3). |
| 02/28/08 | MIK | 0.70 | 266.00 | Committee call (.7). |

**PROFESSIONAL SERVICES**                                                                          **$2,104.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 1.20 | $675.00 | $810.00 |
| Sakalo, Jay M | 2.20 | $455.00 | $1,001.00 |
| Kramer, Matthew I | 0.70 | $380.00 | $266.00 |
| Snyder, Jeffrey I | 0.10 | $275.00 | $27.50 |
| *TOTAL* | *4.20* | | *$2,104.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$2,104.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE:  07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 02/04/08 | JIS | 1.00 | 275.00 | Review and revise January prebill. |
| 02/05/08 | LMF | 0.70 | 143.50 | Attend to preparing and submitting notice and summary of Bilzin's December fees and costs. |
| 02/05/08 | JIS | 0.30 | 82.50 | Confer with S. Lazarus regarding January prebill and finalize revisions to same. |
| 02/06/08 | SL | 2.70 | 513.00 | Attention to 27th Quarterly Fee Application and exhibits. |
| 02/15/08 | LMF | 1.20 | 246.00 | Attend to review of draft of application and begin preparing description of services. |
| 02/25/08 | LMF | 1.30 | 266.50 | Finalize quarterly application and update description of all services. |
| 02/26/08 | JMS | 2.30 | 1,046.50 | Prepare response to 26th interim report. |
| 02/27/08 | LMF | 0.60 | 123.00 | Attend to backup to fee auditor's request. |
| 02/27/08 | JMS | 1.20 | 546.00 | Finalize response to fee auditor report (.8); e-mails with B. Ruhlander thereon (.2); e-mails with L. Flores regarding fee application (.2). |
| 02/28/08 | LMF | 0.40 | 82.00 | Finalize and send out Bilzin's monthly notice and summary for fees |
| 02/28/08 | JIS | 1.40 | 385.00 | Review and revise 27th quarterly fee application. |
| 02/28/08 | SR | 1.10 | 209.00 | Prepare notice and summaries of filing of fee application for BSBPA and HR & A(1.1). |
| 02/29/08 | SL | 0.50 | 95.00 | Attention to 27th Interim Quarterly Fee Application |

**PROFESSIONAL SERVICES**                                                                    **$4,013.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 3.50 | $455.00 | $1,592.50 |
| Snyder, Jeffrey I | 2.70 | $275.00 | $742.50 |
| Flores, Luisa M | 4.20 | $205.00 | $861.00 |
| Lazarus, Shanon | 3.20 | $190.00 | $608.00 |
| Rojas,Susana | 1.10 | $190.00 | $209.00 |
| *TOTAL* | *14.70* | | *$4,013.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$4,013.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE: **08 - Hearings**

| 02/04/08 | SLB | 0.60 | 405.00 | Review portions of transcript of 1/28/08 hearing (.6). |
|---|---|---|---|---|
| 02/08/08 | LMF | 0.80 | 164.00 | Meet with docketing clerk and secretary regarding calendar entries for all trial dates on PI estimation. |
| 02/12/08 | SLB | 0.20 | 135.00 | Attention to 2/25/08 preliminary agenda (.2). |
| 02/18/08 | JMS | 0.50 | 227.50 | Review hearing agenda and e-mail to Committee thereon (.3); e-mails with C. Plaza thereon (.2). |
| 02/19/08 | LMF | 0.30 | 61.50 | Review Agenda for hearing and attend to emails regarding attendance. |
| 02/19/08 | JMS | 0.30 | 136.50 | E-mails with E. Westbrook regarding hearing. |
| 02/20/08 | LMF | 0.90 | 184.50 | Arrange for telephone appearance at the 2/25/08 Omnibus hearing for various parties and submit all confirmations for same. |
| 02/22/08 | SLB | 1.00 | 675.00 | Telephone call from E. Westbrook regarding 2/25 omnibus hearing (.2); prepare for hearing [review ZAI materials and class certification materials] (.8). |
| 02/22/08 | JMS | 0.70 | 318.50 | Review hearing notebook and e-mails to S. Rojas thereon. |
| 02/22/08 | SR | 2.50 | 475.00 | Prepare hearing notebook. |
| 02/25/08 | SLB | 8.00 | 5,400.00 | Prepare for 2/25 omnibus hearing [review ZAI opinions, case law, etc.] (3.0); attend omnibus hearing (3.5); conference with E. Westbrook and D. Scott in preparation for hearing and after hearing regarding ZAI issues to be heard (1.5). |
| 02/25/08 | JMS | 3.20 | 1,456.00 | Attend omnibus hearing (3.0); telephone conference with S. Baena regarding same (.2). |

PROFESSIONAL SERVICES                                                                    $9,638.50

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 9.80 | $675.00 | $6,615.00 |
| Sakalo, Jay M | 4.70 | $455.00 | $2,138.50 |
| Flores, Luisa M | 2.00 | $205.00 | $410.00 |
| Rojas,Susana | 2.50 | $190.00 | $475.00 |
| *TOTAL* | *19.00* | | *$9,638.50* |

CURRENT BALANCE DUE THIS MATTER                                                          $9,638.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 02/04/08 | JMS | 0.30 | 136.50 | Telephone conference with and e-mails with K. Davis regarding Anderson Memorial claims. |
| 02/05/08 | SL | 0.20 | 38.00 | Analyze pleadings for J. Sakalo. |
| 02/07/08 | SLB | 1.20 | 810.00 | Telephone call from D. Speights regarding selection of mediator, etc. (.3); review file and email to Speights regarding plan mediators (.9). |
| 02/07/08 | JMS | 0.30 | 136.50 | Telephone conference with S. Baena, D. Speights regarding potential mediators. |
| 02/08/08 | MIK | 0.10 | 38.00 | Send PI schedule to committee. |
| 02/14/08 | JIS | 0.20 | 55.00 | Telephone conference with M. Kramer regarding 2/15 S. Snyder deposition and attention to same (0.2). |
| 02/15/08 | JIS | 4.30 | 1,182.50 | Telephonic attendance at deposition of S. Snyder. |
| 02/18/08 | JMS | 0.40 | 182.00 | Review Debtors and ACC's objection to exhibits. |
| 02/19/08 | SLB | 0.70 | 472.50 | Review ACC/FCR objections to trial exhibits (.3); review Grace memo in support of admissibility (.4). |
| 02/19/08 | SLB | 0.20 | 135.00 | Review OCUC joinder in objection to special counsel for PD claims (.2). |
| 02/19/08 | JMS | 1.10 | 500.50 | Telephone conference with C. Kelsh regarding Madison complex amended claims (.5); review 1/28 transcript in preparation for hearing (.6). |
| 02/22/08 | JIS | 0.30 | 82.50 | Legal research regarding class proofs of claim, etc. |
| 02/29/08 | JMS | 0.20 | 91.00 | Telephone conference with D. Speights regarding question from prior hearings. |

**PROFESSIONAL SERVICES** $3,860.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.10 | $675.00 | $1,417.50 |
| Sakalo, Jay M | 2.30 | $455.00 | $1,046.50 |
| Kramer, Matthew I | 0.10 | $380.00 | $38.00 |
| Snyder, Jeffrey I | 4.80 | $275.00 | $1,320.00 |
| Lazarus, Shanon | 0.20 | $190.00 | $38.00 |
| *TOTAL* | *9.50* | | *$3,860.00* |

**CURRENT BALANCE DUE THIS MATTER** $3,860.00


BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

02/25/08   SLB   6.00   2,025.00   Non-working travel (6.0).

**PROFESSIONAL SERVICES**                                                                 **$2,025.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Baena, Scott L | 6.00 | $337.50 | $2,025.00 |
| *TOTAL* | *6.00* | | *$2,025.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$2,025.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15548**

**RE: 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

| | | | | |
|---|---|---|---|---|
| 02/09/08 | JMS | 0.10 | 45.50 | Review IRS objection to Remedium settlement. |

**PROFESSIONAL SERVICES**                                                                                    **$45.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.10 | $455.00 | $45.50 |
| *TOTAL* | *0.10* | | *$45.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$45.50**

**Atty – SLB**
**Client No.: 74817/15563**

**RE: 27 - Litigation Consulting**

| | | | | |
|---|---|---|---|---|
| 02/26/08 | SLB | 0.40 | 270.00 | Email exchange with E. Westbrook and D. Scott regarding ZAI questionnaires. |

**PROFESSIONAL SERVICES** $270.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $675.00 | $270.00 |
| *TOTAL* | *0.40* | | *$270.00* |

**CURRENT BALANCE DUE THIS MATTER** $270.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 02/05/08 | LMF | 0.70 | 143.50 | Prepare and submit for filing notice and summary for Hamilton Rabinovitz's fees and costs for December. |
| 02/12/08 | SL | 1.20 | 228.00 | Attention to 22nd quarterly fee application of HR&A. |
| 02/25/08 | LMF | 0.60 | 123.00 | Finalize quarterly application for Hamilton Rabinovitz. |
| 02/28/08 | LMF | 1.60 | 328.00 | Finalize quarterly application for Hamilton and submit with notice and summary for monthly fees to local counsel. |
| 02/29/08 | LMF | 1.40 | 287.00 | Review trust account, compile all back up and attend to reimbursement of funds to LECG. |

**PROFESSIONAL SERVICES**                                                                 **$1,109.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 4.30 | $205.00 | $881.50 |
| Lazarus, Shanon | 1.20 | $190.00 | $228.00 |
| *TOTAL* | *5.50* | | *$1,109.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$1,109.50**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17782**

**RE: 31 - Retention of Others**

| | | | | |
|---|---|---|---|---|
| 02/05/08 | JMS | 0.60 | 273.00 | E-mail to S. Lazarus regarding Debtor's objection to Hanly Conroy (.2); review same (4). |
| 02/07/08 | SLB | 0.30 | 202.50 | Review objection of Grace to Hanly and Conroy regarding S&R claims (.3). |

**PROFESSIONAL SERVICES** $475.50

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 0.60 | $455.00 | $273.00 |
| *TOTAL* | *0.90* | | *$475.50* |

**CURRENT BALANCE DUE THIS MATTER** $475.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

**RE:  38 - ZAI Science Trial**

| 02/22/08 | JMS | 0.30 | 136.50 | Telephone conference with S. Baena, E. Westbrook regarding 2/25 hearing. |
| 02/25/08 | JMS | 0.20 | 91.00 | Telephone conference with S. Baena regarding class claim. |
| 02/29/08 | SLB | 1.30 | 877.50 | Telephone call with D. Scott and E. Westbrook regarding ZAI issues (1.3). |
| 02/29/08 | JMS | 1.00 | 455.00 | Partial attendance at telephone conference with S. Baena, E. Westbrook regarding ZAI issues (.8); e-mails with K. Bergland thereon (.2). |
| 02/29/08 | JIS | 1.30 | 357.50 | Telephone conference with D. Scott and E. Westbrook regarding ZAI bar date/noticing program and strategy in respect of same. |
| 02/29/08 | MIK | 1.30 | 494.00 | Telephone call with E. Westbrook, D. Scott regarding ZAI (1.3). |

**PROFESSIONAL SERVICES**                                                                 **$2,411.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 1.30 | $675.00 | $877.50 |
| Sakalo, Jay M | 1.50 | $455.00 | $682.50 |
| Kramer, Matthew I | 1.30 | $380.00 | $494.00 |
| Snyder, Jeffrey I | 1.30 | $275.00 | $357.50 |
| *TOTAL* | *5.40* | | *$2,411.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$2,411.50**



April 10, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   137234

FOR PROFESSIONAL SERVICES RENDERED
THROUGH March 31, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 03/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $1,164.00 | $40,114.82 | $41,278.82 |
| 03 - Creditors Committee - .15539 | $6,086.00 | $0.00 | $6,086.00 |
| 07 - Applicant's Fee Application - .15543 | $994.00 | $0.00 | $994.00 |
| 08 - Hearings - .15544 | $24,819.50 | $0.00 | $24,819.50 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $5,634.00 | $0.00 | $5,634.00 |
| 10 - Travel - .15546 | $11,235.00 | $0.00 | $11,235.00 |
| 30 - Fee Application of Others - .17781 | $82.00 | $0.00 | $82.00 |
| 38 - ZAI Science Trial - .17905 | $21,767.00 | $0.00 | $21,767.00 |
| *Client Total* | *$71,781.50* | *$40,114.82* | *$111,896.32* |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 19.60 | $675.00 | $13,230.00 |
| Flores, Luisa M | 12.00 | $205.00 | $2,460.00 |
| Sakalo, Jay M | 24.60 | $455.00 | $11,193.00 |
| Snyder, Jeffrey I | 29.30 | $275.00 | $8,057.50 |
| Kramer, Matthew I | 73.00 | $380.00 | $27,740.00 |
| Testa Mehdipour, Nicole | 13.00 | $370.00 | $4,810.00 |
| Aftimos, Corinne | 8.60 | $225.00 | $1,935.00 |
| Lazarus, Shanon | 4.50 | $190.00 | $855.00 |
| Rojas,Susana | 7.90 | $190.00 | $1,501.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD* **$71,781.50**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $1,282.50 |
| CD/DVD Duplication | $40.00 |
| Federal Express | $19.16 |
| Long Distance Telephone | $381.99 |
| Long Distance Telephone-Outside Services | $551.76 |
| Meals | $16.06 |
| Miscellaneous Costs | $35,172.50 |
| Parking | $30.00 |
| Transcript of Deposition | $2,246.35 |
| Copies | $374.50 |

*TOTAL COSTS ADVANCED THIS PERIOD* **$40,114.82**

TOTAL BALANCE DUE THIS PERIOD **$111,896.32**

RE: 01- Case Administration

| 03/10/08 | MIK | 0.10 | 38.00 | Review docket (.1). |
| 03/14/08 | SR | 3.00 | 570.00 | Prepare hearing notebook. |
| 03/24/08 | NT | 1.00 | 370.00 | Conference call with M. Kramer and detailed review of docket. |
| 03/25/08 | NT | 0.30 | 111.00 | Monitor docket entries. |
| 03/27/08 | NT | 0.10 | 37.00 | Monitor docket entries. |
| 03/27/08 | SR | 0.20 | 38.00 | Attention to documents for PI trial. |

PROFESSIONAL SERVICES $1,164.00

COSTS ADVANCED

| 01/23/08 | Meals VENDOR: Matthew Kramer; INVOICE#: MIK-01/23/08A; DATE: 1/23/2008  -  Client - 15537 | 9.65 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 70.50 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 77.00 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 77.00 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 77.00 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 77.00 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 77.00 |
| 01/29/08 | Long Distance Telephone-Outside Services COURT CALL LLC -  VENDOR: DINERS CLUB; INVOICE#: 01/25/08-02/26/08; DATE: 2/26/2008  -  Acct. #5306220025395504 | 83.50 |
| 02/14/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 02/14/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 2.38 |
| 02/15/08 | Long Distance Telephone 1(864)895-0459; 10 Mins. | 11.90 |
| 02/18/08 | Long Distance Telephone 1(843)987-0794; 5 Mins. | 5.95 |
| 02/19/08 | Long Distance Telephone 1(612)332-1030; 4 Mins. | 5.95 |
| 02/22/08 | Long Distance Telephone 1(972)369-0646; 1 Mins. | 1.19 |

| | | |
|---|---|---|
| 02/22/08 | Long Distance Telephone 1(843)727-6513; 9 Mins. | 11.90 |
| 02/25/08 | Airfare Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/25/08; DATE: 2/25/2008  -  Client - 15537 | 1,282.50 |
| 02/25/08 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/25/08; DATE: 2/25/2008  -  Client - 15537 | 6.41 |
| 02/25/08 | Parking Airport parking - travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-02/25/08; DATE: 2/25/2008  -  Client - 15537 | 30.00 |
| 02/26/08 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 1.19 |
| 02/26/08 | Long Distance Telephone 1(302)575-1555; 3 Mins. | 4.76 |
| 02/26/08 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 2.38 |
| 02/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01283579; DATE: 2/29/2008  -  Account# 306300 | 12.76 |
| 03/03/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 257513094 DATE: 3/6/2008 | 9.93 |
| 03/03/08 | Federal Express VENDOR: FEDERAL EXPRESS CORP. INVOICE#: 257513094 DATE: 3/6/2008 | 9.23 |
| 03/03/08 | Long Distance Telephone 1(312)861-2162; 1 Mins. | 1.19 |
| 03/03/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 03/03/08 | Long Distance Telephone 1(847)256-6695; 5 Mins. | 5.95 |
| 03/04/08 | CD/DVD Duplication | 40.00 |
| 03/04/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 03/04/08 | Transcript of Deposition VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064935; DATE: 3/12/2008  -  Clients | 2,246.35 |
| 03/10/08 | Long Distance Telephone 1(202)862-7801; 1 Mins. | 1.19 |
| 03/13/08 | Long Distance Telephone 1(803)943-4444; 2 Mins. | 2.38 |
| 03/14/08 | Long Distance Telephone 1(509)389-3491; 1 Mins. | 1.19 |
| 03/17/08 | Long Distance Telephone 1(412)644-3541; 1 Mins. | 1.19 |
| 03/17/08 | Long Distance Telephone 1(843)727-6513; 223 Mins. | 265.37 |
| 03/20/08 | Long Distance Telephone 1(803)943-4444; 8 Mins. | 10.71 |
| 03/20/08 | Long Distance Telephone 1(843)987-0794; 3 Mins. | 4.76 |
| 03/20/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 03/20/08 | Long Distance Telephone 1(212)478-7465; 1 Mins. | 1.19 |
| 03/26/08 | Long Distance Telephone 1(212)446-2300; 1 Mins. | 1.19 |
| 03/26/08 | Long Distance Telephone 1(843)727-6513; 1 Mins. | 1.19 |
| 03/26/08 | Long Distance Telephone 1(843)727-6500; 5 Mins. | 5.95 |
| 03/26/08 | Long Distance Telephone 1(843)727-6500; 1 Mins. | 2.38 |
| 03/26/08 | Long Distance Telephone 1(843)727-6500; 3 Mins. | 3.57 |
| 03/26/08 | Long Distance Telephone 1(509)455-3978; 1 Mins. | 1.19 |
| 03/26/08 | Long Distance Telephone 1(509)389-3491; 1 Mins. | 1.19 |
| 03/31/08 | Long Distance Telephone 1(215)721-2120; 13 Mins. | 16.66 |

| 03/31/08 | Long Distance Telephone 1(412)288-4202; 1 Mins. | 1.19 |
|---|---|---|
| 03/31/08 | Miscellaneous Costs  Professional/Expert fees related to PD Estimation for March 2008 $35,172.50 | 35,172.50 |
| 03/20/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 224 pgs @ 0.10/pg | 22.40 |
| 03/28/08 | Copies 518 pgs @ 0.10/pg | 51.80 |
| 03/28/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/11/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/31/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/31/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/31/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/12/08 | Copies 27 pgs @ 0.10/pg | 2.70 |
| 03/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/12/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 03/12/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/12/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 03/12/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/12/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 03/12/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/29/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 03/29/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/29/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 03/29/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/29/08 | Copies 10 pgs @ 0.10/pg | 1.00 |

| 03/29/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/29/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/29/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/29/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/29/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/29/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/29/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 03/30/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/13/08 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 03/13/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/13/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/13/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/13/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/13/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/13/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |

| 03/13/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/13/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/13/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/13/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/13/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 03/13/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/14/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/14/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/14/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/14/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 03/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/14/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 03/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/14/08 | Copies 11 pgs @ 0.10/pg | 1.10 |

| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/14/08 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/14/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/14/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/14/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/14/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/14/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/14/08 | Copies 37 pgs @ 0.10/pg | 3.70 |
| 03/14/08 | Copies 45 pgs @ 0.10/pg | 4.50 |
| 03/14/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/14/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/14/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/17/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/17/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/17/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/18/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 03/19/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/19/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/19/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/19/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/20/08 | Copies 33 pgs @ 0.10/pg | 3.30 |

| | | |
|---|---|---|
| 03/20/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/20/08 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/20/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/20/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 03/20/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 03/20/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 03/20/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 03/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 03/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/20/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/20/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/20/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 03/21/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/21/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 03/21/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/21/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 03/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/21/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 03/21/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/21/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/21/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 03/21/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 03/21/08 | Copies 24 pgs @ 0.10/pg | 2.40 |

| | | |
|---|---|---|
| 03/21/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 03/21/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 03/21/08 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 03/21/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 03/21/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 03/21/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 03/21/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/21/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 03/21/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 03/21/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 03/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/24/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 03/24/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 03/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 03/25/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/25/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
|----------|------------------------|------|
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/26/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/03/08 | Copies 141 pgs @ 0.10/pg | 14.10 |
| 03/03/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 03/03/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                      $40,114.82

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 0.10 | $380.00 | $38.00 |
| Testa Mehdipour, Nicole | 1.40 | $370.00 | $518.00 |
| Rojas,Susana | 3.20 | $190.00 | $608.00 |
| **TOTAL** | **4.70** | | **$1,164.00** |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $1,282.50 |
| CD/DVD Duplication | $40.00 |
| Federal Express | $19.16 |
| Long Distance Telephone | $381.99 |
| Long Distance Telephone-Outside Services | $551.76 |
| Meals | $16.06 |
| Miscellaneous Costs | $35,172.50 |
| Parking | $30.00 |
| Transcript of Deposition | $2,246.35 |
| Copies | $374.50 |
| **TOTAL** | **$40,114.82** |

**CURRENT BALANCE DUE THIS MATTER**                                          $41,278.82

**Atty – SLB**
**Client No.: 74817/15539**

**RE:  03 - Creditors Committee**

| | | | | |
|---|---|---|---|---|
| 03/03/08 | JMS | 0.70 | 318.50 | E-mail to Committee regarding transcript (.2); review same (.5). |
| 03/06/08 | JMS | 0.10 | 45.50 | E-mail to Committee regarding call. |
| 03/13/08 | JMS | 0.40 | 182.00 | Telephone conference with D. Speights regarding call (.2); e-mail to Committee regarding call and 3/17 omnibus hearing (.2). |
| 03/20/08 | JMS | 0.90 | 409.50 | Prepare for and hold Committee call. |
| 03/20/08 | MIK | 0.50 | 190.00 | Committee call (.5). |
| 03/24/08 | JIS | 0.20 | 55.00 | Review memo from M. Kramer to committee regarding estimation trial. |
| 03/27/08 | SLB | 3.10 | 2,092.50 | Prepare for and conduct committee meeting (2.4); emails and post committee meeting regarding matters raised in meeting requiring follow up (.7). |
| 03/27/08 | JMS | 1.20 | 546.00 | Partial attendance on Committee call (.5); conference with S. Baena regarding requests made by Committee (.7). |
| 03/27/08 | JIS | 2.20 | 605.00 | Read email summarizing 3/26 PI trial for committee from M. Kramer (0.2); prepare and attend committee call and follow up conference with S. Baena and J. Sakalo thereon (2.0). |
| 03/27/08 | MIK | 1.00 | 380.00 | Committee call (1.0). |
| 03/28/08 | SLB | 1.60 | 1,080.00 | Telephone call from M. Kramer regarding response to committee request for analysis (.2); attention to same (1.4). |
| 03/31/08 | JMS | 0.40 | 182.00 | E-mail traffic with Committee regarding committee call. |

**PROFESSIONAL SERVICES**                                                                                   **$6,086.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 4.70 | $675.00 | $3,172.50 |
| Sakalo, Jay M | 3.70 | $455.00 | $1,683.50 |
| Kramer, Matthew I | 1.50 | $380.00 | $570.00 |
| Snyder, Jeffrey I | 2.40 | $275.00 | $660.00 |
| *TOTAL* | *12.30* | | *$6,086.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                **$6,086.00**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 03/03/08 | JMS | 0.50 | 227.50 | Telephone conference with W. Sparks regarding outstanding fees (.2); telephone conference with to J. Baer regarding same (.1); telephone conference with J. Baer regarding same (.2). |
| 03/05/08 | LMF | 0.40 | 82.00 | Review all costs on February statement for Bilzin Sumberg for compliance with guidelines. |
| 03/05/08 | JIS | 0.90 | 247.50 | Review and revise February prebill (0.8); confer with M. Kramer and L. Flores thereon (0.1). |
| 03/10/08 | LMF | 0.40 | 82.00 | Attend to statement from LECG for inclusion on February statement. |
| 03/12/08 | JIS | 0.20 | 55.00 | Review fee auditor's final report regarding 26th quarterly fee application. |
| 03/14/08 | SR | 0.50 | 95.00 | Prepare summary of Bilzin February 2008 Fees. |
| 03/17/08 | LMF | 0.60 | 123.00 | Prepare notice of monthly fees and submit to local counsel or service of same. |
| 03/18/08 | LMF | 0.40 | 82.00 | Submit summary of fees for February and statement for filing. |

**PROFESSIONAL SERVICES**                                                                 **$994.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.50 | $455.00 | $227.50 |
| Snyder, Jeffrey I | 1.10 | $275.00 | $302.50 |
| Flores, Luisa M | 1.80 | $205.00 | $369.00 |
| Rojas,Susana | 0.50 | $190.00 | $95.00 |
| *TOTAL* | *3.90* | | *$994.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                        **$994.00**

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| 03/07/08 | SLB | 0.30 | 202.50 | Attention to agenda for March omnibus and email to J. Sakalo regarding same. |
|---|---|---|---|---|
| 03/07/08 | JMS | 0.30 | 136.50 | Review hearing agenda and e-mails with S. Baena thereon. |
| 03/11/08 | JMS | 0.40 | 182.00 | E-mails with S. Baena regarding 3/17 hearing (.2); e-mail to Committee thereon (.2). |
| 03/12/08 | LMF | 0.40 | 82.00 | Attend to various emails regarding participation at omnibus hearing. |
| 03/12/08 | SR | 0.20 | 38.00 | Phone call to set up telephonic appearances for hearing. |
| 03/13/08 | LMF | 0.60 | 123.00 | Provide all parties with confirmations for attendance at Omnibus hearing. |
| 03/13/08 | MIK | 0.10 | 38.00 | Review hearing agenda (.1). |
| 03/13/08 | SR | 2.30 | 437.00 | Prepare hearing notebook and organize hearing index. |
| 03/14/08 | JMS | 0.20 | 91.00 | Review revised agenda and revise e-mail to Committee regarding same. |
| 03/14/08 | SR | 0.70 | 133.00 | Prepare hearing notebook and notebook index. |
| 03/15/08 | SLB | 0.90 | 607.50 | Attention to demonstratives for 3/17 hearing from Grace and email to and from committee regarding same (.9). |
| 03/17/08 | SLB | 4.50 | 3,037.50 | Attention to revised demonstratives for 3/17 hearing and transmittal of same to committee (.3); telephonic attendance at omnibus hearing (3.9); email from and to M. Dies regarding status report on 3/17 hearing (.3). |
| 03/17/08 | LMF | 0.90 | 184.50 | Attend to discrepancy with court call arrangements and prepare listing of all future hearing participants for attorney review. |
| 03/17/08 | JMS | 3.80 | 1,729.00 | Attend omnibus hearing by telephone. |
| 03/17/08 | MIK | 4.30 | 1,634.00 | Prepare for hearing (.5); attend hearing (3.8). |
| 03/19/08 | LMF | 1.20 | 246.00 | Update list of participants and arrange for all participants to attend three days of PI Estimation Trial. |
| 03/20/08 | LMF | 1.60 | 328.00 | Meet with J. Sakalo and review list of all attendees at PI Estimation Trial and consolidate and submit all confirmations to interested parties for attendance at trials on March 24th, 25th and 26th. |
| 03/20/08 | MIK | 0.40 | 152.00 | Prepare for hearing. |
| 03/21/08 | JIS | 0.10 | 27.50 | Attention to scheduling change regarding Tuesday's hearing and email to M. Kramer thereon. |
| 03/24/08 | LMF | 0.70 | 143.50 | Update attorneys on all matters pending for hearing. |
| 03/24/08 | LMF | 0.90 | 184.50 | Prepare listing of all telephone participants for PI Estimation trial and submit to Court call for confirmation on all dates for March and April. |
| 03/24/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding May/June omnibus. |
| 03/24/08 | JIS | 4.30 | 1,182.50 | Partial telephonic attendance at PI estimation trial (4.2); telephone conference with M. Kramer thereon (0.1). |
| 03/24/08 | MIK | 1.40 | 532.00 | Prepare for hearing and attend hearing (1.2); telephone call with D. Felder regarding same (.2). |
| 03/25/08 | LMF | 1.00 | 205.00 | Telephone conference with court call regarding confirmations for all attendees at hearing and review and organize confirmations received. |
| 03/25/08 | MIK | 7.70 | 2,926.00 | Attended hearing. |
| 03/26/08 | LMF | 0.80 | 164.00 | Continue review of court call confirmations. |
| 03/26/08 | MIK | 8.50 | 3,230.00 | Attend hearing (8.5). |
| 03/26/08 | SR | 1.00 | 190.00 | Attention to telephonic appearance confirmations. |
| 03/27/08 | LMF | 1.00 | 205.00 | Confirm receipt of all confirmation for court calls set up for March and April for 10 participants. |
| 03/28/08 | LMF | 0.70 | 143.50 | Email all confirmations to participants for telephone appearance at PI Estimation Trial. |
| 03/31/08 | JIS | 8.50 | 2,337.50 | Attend PI estimation trial (8.5). |
| 03/31/08 | MIK | 10.2 | 3,876.00 | Attend personal injury estimation hearing by phone (9.0); prepare for next |

0                          day's hearing (1.2).

**PROFESSIONAL SERVICES**                                                    **$24,819.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 5.70 | $675.00 | $3,847.50 |
| Sakalo, Jay M | 4.90 | $455.00 | $2,229.50 |
| Kramer, Matthew I | 32.60 | $380.00 | $12,388.00 |
| Snyder, Jeffrey I | 12.90 | $275.00 | $3,547.50 |
| Flores, Luisa M | 9.80 | $205.00 | $2,009.00 |
| Rojas,Susana | 4.20 | $190.00 | $798.00 |
| *TOTAL* | *70.10* | | *$24,819.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$24,819.50**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 03/03/08 | SL | 0.60 | 114.00 | Attention to PI Deposition Transcripts (.4); attention to document production (.2). |
|---|---|---|---|---|
| 03/06/08 | JMS | 0.30 | 136.50 | Telephone conference with T. Brandi regarding 100 Pine. |
| 03/07/08 | SL | 0.30 | 57.00 | Attention to PI Deposition Transcripts (.3). |
| 03/11/08 | NT | 0.10 | 37.00 | Conference with J. Sakalo regarding research. |
| 03/13/08 | JMS | 0.90 | 409.50 | Review J. Buchwalter opinion affirming the denial of NJDEP motion to file late proof of claim (.4); e-mail to Committee regarding same (.2); conference with M. Hurford regarding EPA settlement (.3). |
| 03/17/08 | SL | 0.60 | 114.00 | Analyze and review various pleadings filed regarding Claimant Allegheny Center (.5); email to E. Westbrook and J. Sakalo thereon (.1). |
| 03/18/08 | SL | 0.60 | 114.00 | Analyze proofs of claim filed by the debtor regarding claimants Barbanti and Busch (.5); email to Kristy Bergland thereon (.1). |
| 03/19/08 | JMS | 0.20 | 91.00 | E-mails with E. Devine regarding PI estimation. |
| 03/20/08 | JIS | 0.80 | 220.00 | Telephone conference with J. Baer, et al. regarding availability of insurance coverage in respect of Libby settlement. |
| 03/21/08 | JIS | 0.10 | 27.50 | Attention to United States' objection to environmental liability transfer program. |
| 03/23/08 | JIS | 1.20 | 330.00 | Review notes from Grace call on availability of insurance coverage for Libby cleanup/settlement and draft memorandum to S. Baena, J. Sakalo, and M. Kramer thereon. |
| 03/24/08 | JIS | 0.30 | 82.50 | Summarize testimony for committee. |
| 03/24/08 | MIK | 1.20 | 456.00 | Prepare email to committee regarding hearing. |
| 03/25/08 | SLB | 0.30 | 202.50 | Review memo regarding environmental insurance issues (.3). |
| 03/25/08 | MIK | 3.10 | 1,178.00 | Summarize hearing for committee (3.1). |
| 03/26/08 | JIS | 0.20 | 55.00 | Review memo from M. Kramer to committee regarding day's testimony at estimation trial. |
| 03/27/08 | JIS | 0.40 | 110.00 | Email to J. Baer regarding follow up call on Libby settlement/insurance (0.2); attention to reply to same and waiver letter attached thereto (0.1); follow up with J. Sakalo thereon (0.1). |
| 03/27/08 | MIK | 2.90 | 1,102.00 | Summarize hearing (2.9). |
| 03/29/08 | JIS | 0.50 | 137.50 | Attention to email correspondence regarding PI estimation trial (0.1); follow up conferences with M. Kramer thereon (0.4). |
| 03/30/08 | JIS | 0.50 | 137.50 | Attention to amended agenda for PI estimation trial (0.2); attention to letter from J. Baer regarding disclosure of Pitney report regarding insurance applicable to Libby settlement and execute same (0.3). |
| 03/31/08 | JIS | 1.90 | 522.50 | Summarize portion of 3/31 PI estimation hearing for committee (cross/re-direct) and integrate with M. Kramer's summary of direct examination and hearing on motion in limine (1.2); follow up emails with M. Kramer thereon (0.2); attention to emails regarding 4/1 trial and witness schedule (0.2); review Brody expert report and expert materials (0.3). |

**PROFESSIONAL SERVICES**                                                                 **$5,634.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 1.40 | $455.00 | $637.00 |
| Kramer, Matthew I | 7.20 | $380.00 | $2,736.00 |
| Snyder, Jeffrey I | 5.90 | $275.00 | $1,622.50 |
| Testa Mehdipour, Nicole | 0.10 | $370.00 | $37.00 |
| Lazarus, Shanon | 2.10 | $190.00 | $399.00 |
| *TOTAL* | *17.00* | | *$5,634.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$5,634.00**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| | | | | |
|---|---|---|---|---|
| 03/16/08 | MIK | 6.00 | 2,280.00 | Non-working travel to Pittsburgh regarding hearing. |
| 03/17/08 | MIK | 8.00 | 3,040.00 | Travel from hearing. |
| 03/23/08 | MIK | 5.00 | 1,900.00 | Travel to hearing in Pittsburgh. |
| 03/26/08 | MIK | 5.50 | 2,090.00 | Travel from hearing. |
| 03/30/08 | JIS | 7.00 | 1,925.00 | Non-working travel to Pittsburgh. |

**PROFESSIONAL SERVICES**                                                   $11,235.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 24.50 | $380.00 | $9,310.00 |
| Snyder, Jeffrey I | 7.00 | $275.00 | $1,925.00 |
| *TOTAL* | *31.50* | | *$11,235.00* |

**CURRENT BALANCE DUE THIS MATTER**                                       $11,235.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

03/04/08    LMF    0.40        82.00    Meet with accounting regarding disbursements to LECG.

**PROFESSIONAL SERVICES**                                                                      **$82.00**

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 0.40 | $205.00 | $82.00 |
| *TOTAL* | *0.40* | | *$82.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                            **$82.00**

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| | | | | |
|---|---|---|---|---|
| 03/11/08 | SLB | 0.20 | 135.00 | Email exchange with E. Westbrook regarding ZAI bar date issues (.2). |
| 03/11/08 | JMS | 1.80 | 819.00 | E-mails with E. Westbrook regarding ZAI issues (.6); outline same (.9); e-mail with K. Bergland regarding procedural issues (.3). |
| 03/11/08 | CA | 0.10 | 22.50 | Email correspondence with J.Sakalo regarding motion for class certification. |
| 03/12/08 | JMS | 0.80 | 364.00 | Conference with C. Aftimos and N. Mehdipour regarding research regarding class options (.5); e-mails with E. Westbrook regarding same (.3). |
| 03/12/08 | NT | 0.60 | 222.00 | E-mails to and from J. Sakalo and C. Aftimos (.1); conference with J. Sakalo and C. Aftimos regarding class certification issues (.3); conferences with C. Aftimos regarding same (.2). |
| 03/12/08 | CA | 3.00 | 675.00 | Interoffice conference with J.Sakalo and N.Testa regarding certification of class claims (.3); interoffice conference with N.Testa regarding same (.1); review motion of Anderson Memorial Hospital for class certification and debtor's brief in opposition thereto and case law cited therein (2.6). |
| 03/13/08 | JMS | 1.40 | 637.00 | E-mails with E. Westbrook regarding document requests and prior filings (.7); review memorandum from C. Aftimos regarding research on class issues (.7). |
| 03/13/08 | NT | 0.50 | 185.00 | Review e-mail analysis regarding Rule 23 (.4); conference with C. Aftimos (.1). |
| 03/13/08 | CA | 5.50 | 1,237.50 | Legal research regarding allowance of class proofs of claim (4.7); emails to N.Testa and J.Sakalo summarizing same (.7); interoffice conference with N.Testa regarding same (.1). |
| 03/14/08 | NT | 0.20 | 74.00 | E-mails to and from C. Aftimos regarding research. |
| 03/17/08 | JMS | 1.40 | 637.00 | E-mails with E. Westbrook regarding document requests (.3); e-mail to S. Lazarus thereon (.1); e-mails from/to K. Bergland regarding ZAI claims filed by the Debtors (.5); conference with S. Lazarus regarding background on same (.1); review file thereon (.4). |
| 03/18/08 | JMS | 0.20 | 91.00 | E-mail from S. Lazarus. |
| 03/20/08 | JMS | 1.00 | 455.00 | Conference with S. Lazarus regarding ZAI pleadings (.3); e-mails to Committee thereon (.5); telephone conference with E. Westbrook regarding ZAI agreement schedule (.2). |
| 03/20/08 | SL | 2.40 | 456.00 | Analyze and review various motions filed by ZAI claimants (2.2); email to J. Sakalo thereon (.2). |
| 03/24/08 | SLB | 2.10 | 1,417.50 | Review extensive ZAI motions and pleadings regarding class certification, etc. (2.1). |
| 03/24/08 | JMS | 1.30 | 591.50 | Review ZAI motion to recognize and permit filing of a Washington class proof of claim (.7); review ZAI motion for order to show cause regarding court-appointment expert (.6). |
| 03/25/08 | JMS | 0.70 | 318.50 | Review motion to dismiss claim or for Rule 54(b) determination (.5); e-mail to G. Intrepido regarding ZAI bar date motion (.2). |
| 03/26/08 | SLB | 0.70 | 472.50 | Extensive emails and numerous telephone calls regarding setting ZAI motions for hearing (.7). |
| 03/26/08 | SLB | 2.20 | 1,485.00 | Continued review of ZAI notice program and proof of claim process as proposed by Grace (2.2). |
| 03/26/08 | JMS | 1.80 | 819.00 | Review Debtors' motion for a ZAI Bar Date and related exhibits (1.1); conference with S. Baena regarding same (.4); e-mails with M. Kramer and S. Baena regarding scheduling for hearing (.3). |
| 03/27/08 | JMS | 0.80 | 364.00 | Conference with S. Baena regarding analysis of ZAI papers (.5); e-mails with S. Wheatman regarding same (.6). |
| 03/28/08 | NT | 5.10 | 1,887.00 | Conference with S. Baena (.1); review and summarize Zonolite motions (5.0). |
| 03/29/08 | NT | 3.50 | 1,295.00 | Further review and summarize Zonolite motions. |
| 03/30/08 | MIK | 7.10 | 2,698.00 | Review and analyze ZAI pleadings (7.1). |

| 03/31/08 | SLB | 3.70 | 2,497.50 | Research, interoffice conference with J. Sakalo and commence preparation of draft memo to committee regarding ZAI bar date motions (3.7). |
| 03/31/08 | JMS | 2.90 | 1,319.50 | Prepare outline regarding response to ZAI papers (.8); conference with S. Baena, M. Kramer regarding same (1.4); telephone conference with S. Wheatman regarding notice program (.4); follow up conference with S. Baena regarding same and additional issues (.3). |
| 03/31/08 | NT | 1.60 | 592.00 | Finalize memorandum summarizing pending motions relating to ZAI (1.5); e-mail to and from S. Baena regarding same (.1). |

**PROFESSIONAL SERVICES** $21,767.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.90 | $675.00 | $6,007.50 |
| Sakalo, Jay M | 14.10 | $455.00 | $6,415.50 |
| Kramer, Matthew I | 7.10 | $380.00 | $2,698.00 |
| Testa Mehdipour, Nicole | 11.50 | $370.00 | $4,255.00 |
| Aftimos, Corinne | 8.60 | $225.00 | $1,935.00 |
| Lazarus, Shanon | 2.40 | $190.00 | $456.00 |
| *TOTAL* | *52.60* | | *$21,767.00* |

**CURRENT BALANCE DUE THIS MATTER** $21,767.00