**EXHIBIT A**

# Blackstone Advisory Services L.P.

May 21, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of January 1, 2008 through January 31, 2008:    $    100,000.00

Out-of-pocket expenses processed for the period through January 31, 2008:[1]

| | | | |
|---|---|---|---|
| Airfare | $ | 218.50 | |
| Ground Transportation | | 1,516.70 | |
| Meals | | 89.64 | |
| Lodging | | 674.73 | |
| Document Production | | 4.05 | |
| Research | | 114.77 | 2,618.39 |
| **Total Amount Due** | | $ | **102,618.39** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 20605

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

Blackstone Advisory Services L.P.
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 20605**

| | GL Detail Jan-08 | | Total Expenses |
|---|---|---|---|
| Airfare | $ | 218.50 | $ | 218.50 |
| Ground Transportation - Car Service - Elite | | 66.60 | | 66.60 |
| Ground Transportation - Local Travel | | 15.00 | | 15.00 |
| Ground Transportation - Out of Town Travel | | 148.00 | | 148.00 |
| Ground Transportation - Railroad | | 1,287.10 | | 1,287.10 |
| Employee Meals | | 89.64 | | 89.64 |
| Lodging | | 674.73 | | 674.73 |
| Document Production | | 4.05 | | 4.05 |
| Internal Research | | 82.50 | | 82.50 |
| External Research - Thomson Analytics | | 19.32 | | 19.32 |
| External Research - Online Database | | 12.95 | | 12.95 |
| **Total Expenses** | **$** | **2,618.39** | **$** | **2,618.39** |

| | | |
|---|---|---|
| **Airfare** | **$** | **218.50** |
| **Ground Transportation** | | **1,516.70** |
| **Meals** | | **89.64** |
| **Lodging** | | **674.73** |
| **Document Production** | | **4.05** |
| **Research** | | **114.77** |
| **Total Expenses** | **$** | **2,618.39** |

W.R. Grace & Co.
Detail of Expenses Processed
Through January 31, 2008
Invoice No. 20695

**Airfare**

| | | | |
|---|---|---|---|
| O'Connell (one-way coach class flight to Baltimore, MD from Orlando, FL | 01/10/08 | 218.50 | |
| | Subtotal - Airfare | | $ 218.50 |

**Ground Transportation - Car Service - Elite**

| | | | |
|---|---|---|---|
| Zilly (car to Penn Station in New York, NY from Blackstone | 11/19/07 | 33.30 | |
| Zilly (car to Penn Station in New York, NY from Blackstone | 12/11/07 | 33.30 | |
| | Subtotal - Ground Transportation - Car Service - Elite | | 66.60 |

**Ground Transportation - Local Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi home from Penn Station in New York, NY | 12/12/07 | 15.00 | |
| | Subtotal - Ground Transportation - Local Travel | | 15.00 |

**Ground Transportation - Out of Town Travel**

| | | | |
|---|---|---|---|
| Zilly (taxi to client's offices in Columbia, MD from BWI train station in Baltimore, MD | 11/19/07 | 44.00 | |
| Zilly (taxi to hotel in Columbia, MD from  BWI train station in Baltimore, MD | 12/11/07 | 44.00 | |
| Zilly (taxi to BWI train station in Baltimore, MD after travel from client's offices & hotel in Columbia, MD | 12/13/07 | 60.00 | |
| | Subtotal - Ground Transportation - Out of Town Travel | | 148.00 |

**Ground Transportation - Railroad**

| | | | |
|---|---|---|---|
| Istvan (travel agency fee for booking of round trip travel to/from Baltimore, MD from/to New York, NY dated 12/11 - 12/13/07 | 12/11/07 & 12/13/07 | 40.00 | |
| Istvan (round trip to/from Baltimore, MD from/to New York, NY | 12/11/07 | 400.00 | |
| O'Connell (one-way trip to New York, NY from Baltimore, MD | 01/10/08 | 118.00 | |
| Zilly (Meeting with WR Grace management | 11/19/07 | 177.10 | |
| Zilly (one-way trip to Baltimore, MD from New York, NY | 12/11/07 | 178.00 | |
| Zilly (one-way trip to New York, NY from Baltimore, MD | 12/12/07 | 118.00 | |
| Zilly (travel agency fee for booking of one-way trip to Baltimore. MD by train from New York, NY dated 01/10/0 | 01/07/08 | 20.00 | |
| Zilly (one-way trip to Baltimore, MD from New York, NY | 01/10/08 | 118.00 | |
| Zilly (one-way trip to New York, NY from Baltimore, MD | 01/10/08 | 118.00 | |
| | Subtotal - Ground Transportation - Railroad | | 1,287.10 |

**Employee Meals**

| | | | |
|---|---|---|---|
| Istvan (meal @ Amtrak train station in Washington, DC | 12/12/07 | 23.25 | |
| Istvan (meal @ BWI Station in Baltimore, MD | 12/13/07 | 21.69 | |
| Istvan (meal @ hotel in Baltimore, MD | 12/12/07 | 19.70 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 12/12/07 | 25.00 | |
| | Subtotal - Employee Meals | | 89.64 |

**Lodging**

| | | | |
|---|---|---|---|
| Istvan (2 day hotel stay in Columbia, MD | 12/11/07 - 12/13/07 | 328.36 | |
| Zilly (one-day hotel stay in Columbia, MD | 12/11/07 - 12/12/07 | 346.37 | |
| | Subtotal - Lodging | | 674.73 |

**Document Production**

| | | | |
|---|---|---|---|
| O'Connell | 01/02/08 | 4.05 | |
| | Subtotal - Document Production | | 4.05 |

**Internal Research**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 01/14/08 | 15.00 | |
| Istvan (online data research) | 01/21/08 | 52.50 | |
| Rosenborg (online data research | 01/14/08 | 15.00 | |
| | Subtotal - Internal Research | | 82.50 |

**External Research - Thomson Analytics**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 01/13/08 - 01/19/08 | 19.32 | |
| | Subtotal - External Research - Thomson Analytics | | 19.32 |

**External Research - Online Database**

| | | | |
|---|---|---|---|
| Istvan (hotel fee for in-room internet during stay in Columbia, MD | 12/12/07 | 12.95 | |
| | Subtotal - External Research - Online Database | | 12.95 |

| | | |
|---|---|---|
| Total Expenses | $ | 2,618.39 |

# THE BLACKSTONE GROUP L.P.
## SUMMARY OF HOURS FOR THE PERIOD OF
## JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 51.8 |
| Jamie O'Connell | Vice President | 45.1 |
| Benjamin Istvan | Analyst | 24.6 |
| | **Total** | **121.5** |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/07/08 | 0.3 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/08/08 | 0.2 | Business Analysis | Meeting with C. Schult regarding new business initiatives |
| Benjamin Istvan | 01/08/08 | 0.2 | Business Analysis | Discussion with P. Hanlon |
| Jamie O'Connell | 01/11/08 | 0.2 | Business Analysis | Call with P. Hanlon regarding Project Fly |
| Jamie O'Connell | 01/11/08 | 0.2 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Pamela Zilly | 01/14/08 | 0.2 | Business Analysis | Review materials and correspondence re: Project Fly |
| Jamie O'Connell | 01/14/08 | 0.3 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/14/08 | 0.2 | Business Analysis | Call with P. Hanlon regarding Project Fly |
| Jamie O'Connell | 01/14/08 | 0.2 | Business Analysis | Project Fly analysis |
| Jamie O'Connell | 01/14/08 | 0.1 | Business Analysis | Review correspondence from J. McFarland regarding Project Fly |
| Pamela Zilly | 01/15/08 | 0.5 | Business Analysis | Review drafts of motion re: Project Fly |
| Jamie O'Connell | 01/15/08 | 0.1 | Business Analysis | Review correspondence from P. Hanlon regarding Project Fly |
| Jamie O'Connell | 01/15/08 | 0.1 | Business Analysis | Call with L. Sinanyan regarding Project Fly |
| Jamie O'Connell | 01/15/08 | 0.1 | Business Analysis | Correspondence to J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/15/08 | 0.2 | Business Analysis | Correspondence to Grace management regarding Project Fly |
| Jamie O'Connell | 01/15/08 | 0.2 | Business Analysis | Review Project Fly motion |
| Pamela Zilly | 01/16/08 | 0.2 | Business Analysis | Call with J. O'Connell re: Project Fly |
| Jamie O'Connell | 01/16/08 | 0.1 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/16/08 | 0.2 | Business Analysis | Call with P. Hanlon regarding Project Fly |
| Jamie O'Connell | 01/16/08 | 0.2 | Business Analysis | Correspondence to B. Istvan regarding Project Fly |
| Jamie O'Connell | 01/16/08 | 0.2 | Business Analysis | Call with P. Zilly regarding Project Fly |
| Jamie O'Connell | 01/16/08 | 0.3 | Business Analysis | Review various correspondence regarding Project Fly |
| Jamie O'Connell | 01/16/08 | 0.1 | Business Analysis | Correspondence with C. Schult regarding Project Chekhov |
| Pamela Zilly | 01/17/08 | 0.2 | Business Analysis | Review correspondence re: status of Project Chekhov |
| Jamie O'Connell | 01/17/08 | 0.2 | Business Analysis | Review correspondence regarding Project Fly |
| Jamie O'Connell | 01/21/08 | 0.3 | Business Analysis | Participate in call with financial advisors to discuss Project Fly |
| Jamie O'Connell | 01/21/08 | 0.3 | Business Analysis | Review materials regarding Project Chekhov |
| Jamie O'Connell | 01/21/08 | 0.2 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/21/08 | 0.2 | Business Analysis | Correspondence to financial advisors regarding Project Fly |
| Jamie O'Connell | 01/21/08 | 0.3 | Business Analysis | Call with C. Schult regarding Project Chekhov |
| Pamela Zilly | 01/22/08 | 0.3 | Business Analysis | Review materials re: Project Fly |
| Jamie O'Connell | 01/22/08 | 0.3 | Business Analysis | Various call regarding deal structuring issue in Project Chekhov |
| Benjamin Istvan | 01/23/08 | 0.2 | Business Analysis | Call with P. Hanlon |
| Pamela Zilly | 01/24/08 | 0.2 | Business Analysis | Call with J. O'Connell re: Project Chekhov, various matters |
| Jamie O'Connell | 01/24/08 | 0.1 | Business Analysis | Call with J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/24/08 | 0.2 | Business Analysis | Call with P. Zilly regarding Project Chekhov and other matters |
| Pamela Zilly | 01/25/08 | 1.0 | Business Analysis | Review materials re: Project Chekhov |
| Pamela Zilly | 01/25/08 | 0.5 | Business Analysis | Review and participate in correspondence re: Project Chekhov |
| Jamie O'Connell | 01/25/08 | 0.3 | Business Analysis | Call with management and counsel regarding Project Chekhov |
| Jamie O'Connell | 01/25/08 | 0.3 | Business Analysis | Multiple correspondences regarding Project Chekhov |
| Jamie O'Connell | 01/25/08 | 0.1 | Business Analysis | Correspondence regarding Optimization Plan |
| Jamie O'Connell | 01/25/08 | 0.1 | Business Analysis | Correspondence regarding new business development |
| Jamie O'Connell | 01/27/08 | 1.5 | Business Analysis | Revisions to Project Fly materials |
| Jamie O'Connell | 01/28/08 | 0.1 | Business Analysis | Review correspondence from B. Istvan and E. Austraw regarding new business development |
| Pamela Zilly | 01/29/08 | 0.4 | Business Analysis | Call with E. Filon re: Project Chekhov |
| Jamie O'Connell | 01/29/08 | 0.2 | Business Analysis | Correspondence regarding Project Chekhov |
| Jamie O'Connell | 01/30/08 | 0.2 | Business Analysis | Review summary of terms related to Project Fly securities |
| | | 12.8 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/02/08 | 0.2 | Claims Analysis Objection/Resolution | Read materials re: BASF |
| | | 0.2 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/02/08 | 0.1 | Committee | Respond to committee information request from J. Dolan |
| Jamie O'Connell | 01/03/08 | 0.1 | Committee | Call with J. Brownstein and J. Solganick regarding claims |
| Jamie O'Connell | 01/03/08 | 0.1 | Committee | Call with J. Dolan regarding committee information request |
| Jamie O'Connell | 01/03/08 | 0.3 | Committee | Call with J. Dolan and V. Finkelstein regarding committee information request |
| Jamie O'Connell | 01/04/08 | 0.1 | Committee | Correspondence to J. Solganick regarding committee information request |
| Jamie O'Connell | 01/07/08 | 0.1 | Committee | Call with T. Dyer regarding committee information request |
| Jamie O'Connell | 01/07/08 | 0.2 | Committee | Manage committee information request |
| Jamie O'Connell | 01/08/08 | 0.1 | Committee | Correspondence to B. Dockman regarding committee information request |
| Jamie O'Connell | 01/08/08 | 0.2 | Committee | Call with J. McFarland regarding committee information request |
| Jamie O'Connell | 01/08/08 | 0.1 | Committee | Call with T. Dyer regarding committee information request |
| Jamie O'Connell | 01/08/08 | 0.1 | Committee | Correspondence with T. Dyer regarding committee information request |
| Jamie O'Connell | 01/11/08 | 0.1 | Committee | Call with J. Solganick regarding information requests |
| Benjamin Istvan | 01/15/08 | 0.3 | Committee | Call with financial advisors and management to discuss tax motion |
| Benjamin Istvan | 01/16/08 | 0.2 | Committee | Correspondence with advisors |
| Benjamin Istvan | 01/17/08 | 0.2 | Committee | Participate in portion of call with financial advisors to discuss Project Fly |
| Jamie O'Connell | 01/18/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 01/19/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 01/22/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 01/23/08 | 0.5 | Committee | Correspondence regarding Project Fly and committee requests |
| Benjamin Istvan | 01/23/08 | 0.1 | Committee | Correspondence with P. Jaffray |
| Benjamin Istvan | 01/23/08 | 0.2 | Committee | Correspondence with Capstone |
| Benjamin Istvan | 01/23/08 | 0.1 | Committee | Correspondence with advisors re: Project Fly |
| Jamie O'Connell | 01/25/08 | 0.3 | Committee | Call with G. Boyer and management regarding Project Fly |
| Benjamin Istvan | 01/25/08 | 0.1 | Committee | Portion of call with G. Boyer and management regarding Project Fly |
| Jamie O'Connell | 01/28/08 | 0.2 | Committee | Call with J. McFarland regarding committee information request |
| Jamie O'Connell | 01/29/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 01/30/08 | 0.1 | Committee | Correspondence to Piper Jaffray regarding Project Fly |
| Jamie O'Connell | 01/30/08 | 0.1 | Committee | Correspondence to J. McFarland regarding Project Fly |
| Jamie O'Connell | 01/30/08 | 0.1 | Committee | Correspondence to P. Hanlon regarding committee information request |
| Jamie O'Connell | 01/30/08 | 0.1 | Committee | Correspondence to J. Baer regarding committee information request |
| | | **5.1** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/02/08 | 0.5 | Financing | Review of financial analysis |
| Pamela Zilly | 01/04/08 | 0.2 | Financing | Status meeting with J. O'Connell |
| Pamela Zilly | 01/04/08 | 0.5 | Financing | Review and provide comments on financial analysis |
| Pamela Zilly | 01/04/08 | 0.5 | Financing | Compile list of additional materials re: financial analysis |
| Jamie O'Connell | 01/04/08 | 2.0 | Financing | Review of financial analysis |
| Jamie O'Connell | 01/04/08 | 0.2 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 01/04/08 | 0.2 | Financing | Financial analysis of other bankruptcies |
| Jamie O'Connell | 01/05/08 | 0.5 | Financing | Financial analysis |
| Jamie O'Connell | 01/05/08 | 0.8 | Financing | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 01/05/08 | 0.2 | Financing | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 01/05/08 | 0.5 | Financing | Review of USG financing |
| Benjamin Istvan | 01/05/08 | 0.8 | Financing | Discussion with J. O'Connell re: financial analysis |
| Benjamin Istvan | 01/05/08 | 1.5 | Financing | Financial analysis |
| Benjamin Istvan | 01/05/08 | 0.1 | Financing | Correspondence with P. Zilly and J. O'Connell |
| Benjamin Istvan | 01/05/08 | 2.0 | Financing | Financial analysis |
| Benjamin Istvan | 01/05/08 | 0.2 | Financing | Discussion with J. O'Connell re: financial analysis |
| Pamela Zilly | 01/07/08 | 0.8 | Financing | Review financial analysis |
| Pamela Zilly | 01/07/08 | 0.3 | Financing | Review and distribute materials re: financing |
| Benjamin Istvan | 01/07/08 | 0.5 | Financing | Financial analysis |
| Jamie O'Connell | 01/07/08 | 0.4 | Financing | Review financial analysis |
| Pamela Zilly | 01/09/08 | 0.2 | Financing | Call with J. O'Connell re: analysis |
| Pamela Zilly | 01/09/08 | 1.0 | Financing | Review financial analyses |
| Jamie O'Connell | 01/09/08 | 0.2 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 01/09/08 | 0.2 | Financing | Call with B. Istvan regarding financial analysis |
| Benjamin Istvan | 01/09/08 | 0.2 | Financing | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 01/09/08 | 1.5 | Financing | Financial analysis |
| Pamela Zilly | 01/10/08 | 3.5 | Financing | Travel to Columbia |
| Jamie O'Connell | 01/10/08 | 0.3 | Financing | Review financial analysis |
| Jamie O'Connell | 01/10/08 | 0.8 | Financing | Meeting with B. Strikus regarding various matters |
| Jamie O'Connell | 01/10/08 | 4.5 | Financing | Meetings regarding insurance and other matters |
| Benjamin Istvan | 01/10/08 | 0.5 | Financing | Financial analysis |
| Benjamin Istvan | 01/10/08 | 0.1 | Financing | Correspondence with P. Zilly, J. O'Connell, B. Tarola, M. Shelnitz |
| Benjamin Istvan | 01/10/08 | 2.0 | Financing | Dialed into meetings regarding insurance and other matters |
| Pamela Zilly | 01/11/08 | 1.0 | Financing | Review financial analysis |
| Pamela Zilly | 01/11/08 | 0.3 | Financing | Status meeting with J. O'Connell |
| Jamie O'Connell | 01/11/08 | 0.1 | Financing | Review financial analysis with B. Istvan |
| Jamie O'Connell | 01/11/08 | 0.1 | Financing | Correspondence with E. Filon regarding conference call |
| Jamie O'Connell | 01/11/08 | 0.5 | Financing | Financial analysis with B. Istvan |
| Jamie O'Connell | 01/11/08 | 0.3 | Financing | Status meeting with P. Zilly and B. Istvan |
| Benjamin Istvan | 01/11/08 | 0.1 | Financing | Review financial analysis with J. O'Connell |
| Benjamin Istvan | 01/11/08 | 0.5 | Financing | Financial analysis with J. O'Connell |
| Pamela Zilly | 01/12/08 | 0.3 | Financing | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 01/12/08 | 0.5 | Financing | Review materials from M. Shelnitz |
| Jamie O'Connell | 01/12/08 | 0.1 | Financing | Review correspondence from P. Zilly |
| Pamela Zilly | 01/15/08 | 0.2 | Financing | Status meeting with J. O'Connell |
| Jamie O'Connell | 01/15/08 | 0.1 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Jamie O'Connell | 01/15/08 | 0.2 | Financing | Status meeting with P. Zilly |
| Benjamin Istvan | 01/16/08 | 0.1 | Financing | Status call with J. O'Connell |
| Benjamin Istvan | 01/16/08 | 0.1 | Financing | Follow-up status call with J. O'Connell |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 01/17/08 | 0.1 | Financing | Correspondence with J. O'Connell |
| Pamela Zilly | 01/22/08 | 1.1 | Financing | Review draft proposal and correspond with M. Shelnitz |
| Jamie O'Connell | 01/22/08 | 0.2 | Financing | Review term sheet for DIP facility extension |
| Jamie O'Connell | 01/22/08 | 0.1 | Financing | Status meeting with B. Istvan regarding various matters |
| Jamie O'Connell | 01/22/08 | 0.1 | Financing | Correspondence to P. Zilly regarding various matters |
| Benjamin Istvan | 01/22/08 | 0.1 | Financing | Status meeting with J. O'Connell regarding various matters |
| Benjamin Istvan | 01/22/08 | 0.1 | Financing | Correspondence with R. Lapidario re: financial analysis |
| Benjamin Istvan | 01/22/08 | 1.6 | Financing | Financial analysis |
| Pamela Zilly | 01/23/08 | 0.5 | Financing | Correspondence re: meetings and status |
| Pamela Zilly | 01/23/08 | 0.3 | Financing | Correspondence with J. O'Connell re: exit financings |
| Pamela Zilly | 01/23/08 | 0.3 | Financing | Various updates with B. Istvan |
| Jamie O'Connell | 01/23/08 | 0.3 | Financing | Call with B. Istvan regarding various matters |
| Jamie O'Connell | 01/23/08 | 0.3 | Financing | Follow-up call with B. Istvan regarding various matters |
| Benjamin Istvan | 01/23/08 | 0.3 | Financing | Call with J. O'Connell regarding various matters |
| Benjamin Istvan | 01/23/08 | 0.1 | Financing | Follow-up call with J. O'Connell regarding various matters |
| Benjamin Istvan | 01/23/08 | 0.1 | Financing | Update with P. Zilly |
| Benjamin Istvan | 01/23/08 | 0.1 | Financing | Correspondence with J. O'Connell |
| Benjamin Istvan | 01/23/08 | 0.2 | Financing | Update with P. Zilly |
| Benjamin Istvan | 01/23/08 | 0.1 | Financing | Correspondence with R. Lapidario |
| Jamie O'Connell | 01/24/08 | 0.2 | Financing | Correspondence regarding various matters |
| Pamela Zilly | 01/28/08 | 0.5 | Financing | Further analysis re: exit financing |
| Jamie O'Connell | 01/28/08 | 0.1 | Financing | Review correspondence from P. Zilly regarding comparable transaction |
| Jamie O'Connell | 01/28/08 | 0.1 | Financing | Review correspondence from B. Istvan regarding comparable transaction |
| Pamela Zilly | 01/29/08 | 1.0 | Financing | Call with E. Filon |
| Pamela Zilly | 01/29/08 | 0.5 | Financing | Correspondence with E. Filon re: cash flows |
| Pamela Zilly | 01/29/08 | 2.0 | Financing | Prepare reconciliation analysis |
| Pamela Zilly | 01/30/08 | 0.2 | Financing | Meeting with  J. O'Connell re: various analyses |
| Pamela Zilly | 01/30/08 | 0.8 | Financing | Call with E. Filon, J. O'Connell, B. Istvan regarding financial analyses |
| Pamela Zilly | 01/30/08 | 0.3 | Financing | Meeting with J. O'Connell, B. Istvan regarding financial analyses |
| Pamela Zilly | 01/30/08 | 0.2 | Financing | Call with financial institution, J. O'Connell, B. Istvan regarding capital structure |
| Pamela Zilly | 01/30/08 | 0.5 | Financing | Calls, correspondence with E. Filon re: capital structure |
| Jamie O'Connell | 01/30/08 | 0.2 | Financing | Meeting with P. Zilly regarding various matters |
| Jamie O'Connell | 01/30/08 | 0.8 | Financing | Call with E. Filon, P. Zilly and B. Istvan regarding financial analyses |
| Jamie O'Connell | 01/30/08 | 0.2 | Financing | Meeting with P. Zilly and B. Istvan regarding financial analyses |
| Jamie O'Connell | 01/30/08 | 0.2 | Financing | Call with H. Kennedy, P. Zilly and B. Istvan regarding capital structure |
| Jamie O'Connell | 01/30/08 | 0.1 | Financing | Follow-up meeting with B. Istvan |
| Jamie O'Connell | 01/30/08 | 0.2 | Financing | Review analysis regarding capital structure treatment |
| Benjamin Istvan | 01/30/08 | 0.8 | Financing | Call with E. Filon, P. Zilly and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 01/30/08 | 0.2 | Financing | Meeting with P. Zilly and J. O'Connell regarding financial analyses |
| Benjamin Istvan | 01/30/08 | 0.2 | Financing | Call with H. Kennedy, P. Zilly and J. O'Connell regarding capital structure |
| Benjamin Istvan | 01/30/08 | 0.1 | Financing | Follow-up meeting with J. O'Connell |
| Benjamin Istvan | 01/30/08 | 0.2 | Financing | Research regarding sovereign wealth funds |
| Benjamin Istvan | 01/30/08 | 0.2 | Financing | Research regarding sovereign wealth funds |
| Pamela Zilly | 01/31/08 | 0.3 | Financing | Review institution presentation |
| Pamela Zilly | 01/31/08 | 1.5 | Financing | Calls with J. O'Connell, E. Filon and various institutions regarding financing markets |
| Jamie O'Connell | 01/31/08 | 0.1 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Jamie O'Connell | 01/31/08 | 1.5 | Financing | Calls with P. Zilly, E. Filon and various professionals regarding financial analyses |
| Benjamin Istvan | 01/31/08 | 2.4 | Financing | Analysis of convertible preferred securities |
| | | 53.5 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/14/08 | 6.0 | Hearings | Attend Court hearing via telephone |
| Benjamin Istvan | 01/14/08 | 0.4 | Hearings | Listened to portions of estimation hearing |
| Pamela Zilly | 01/23/08 | 4.0 | Hearings | Attend Grace hearing via telephone |
|  |  | 10.4 |  |  |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/10/08 | 3.5 | Non-Working Travel Time | Travel to NY |
| Jamie O'Connell | 01/10/08 | 3.5 | Non-Working Travel Time | Travel to Grace offices in Columbia, MD |
| Jamie O'Connell | 01/10/08 | 4.3 | Non-Working Travel Time | Travel from Columbia, MD to home |
| | | 11.3 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 01/02/08 | 1.1 | Plan and Disclosure Statement | Read Motions re: Exhibit Lists, Memorandum in Opposition to Exclude Expert Testimony |
| Pamela Zilly | 01/02/08 | 0.2 | Plan and Disclosure Statement | Update meeting with J. O'Connell, B. Istvan |
| Jamie O'Connell | 01/02/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and B. Istvan |
| Benjamin Istvan | 01/02/08 | 0.2 | Plan and Disclosure Statement | Status meeting with P. Zilly and J. O'Connell |
| Pamela Zilly | 01/03/08 | 0.5 | Plan and Disclosure Statement | Read Motion re: Environmental Claims Settlement |
| Pamela Zilly | 01/04/08 | 0.4 | Plan and Disclosure Statement | Read Motions re: Witness and Exhibit Lists, Charleston, SC Relief from Stay |
| Pamela Zilly | 01/08/08 | 0.9 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Jamie O'Connell | 01/08/08 | 0.9 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/10/08 | 3.0 | Plan and Disclosure Statement | Meeting in Columbia re: financial matters |
| Pamela Zilly | 01/10/08 | 1.5 | Plan and Disclosure Statement | Discussion with management re: financial analysis and other issues |
| Pamela Zilly | 01/14/08 | 0.3 | Plan and Disclosure Statement | Read Motions re: City of Charlestown, Expert Reports |
| Pamela Zilly | 01/15/08 | 0.5 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Jamie O'Connell | 01/15/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 01/15/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 01/15/08 | 0.7 | Plan and Disclosure Statement | Environmental claims analysis. |
| Jamie O'Connell | 01/16/08 | 0.1 | Plan and Disclosure Statement | Status call with B. Istvan |
| Jamie O'Connell | 01/16/08 | 0.1 | Plan and Disclosure Statement | Follow-up status call with B. Istvan |
| Pamela Zilly | 01/17/08 | 0.2 | Plan and Disclosure Statement | Call with Elli Leibenstein |
| Pamela Zilly | 01/17/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 01/17/08 | 0.4 | Plan and Disclosure Statement | Call with M. Shelnitz |
| Pamela Zilly | 01/17/08 | 0.1 | Plan and Disclosure Statement | Call with J. O'Connell re: status update |
| Jamie O'Connell | 01/17/08 | 0.1 | Plan and Disclosure Statement | Status call with P. Zilly |
| Benjamin Istvan | 01/18/08 | 0.1 | Plan and Disclosure Statement | Call with L. Gardner re: environmental claims |
| Benjamin Istvan | 01/18/08 | 0.1 | Plan and Disclosure Statement | Call with T. Dyer re: environmental claims |
| Benjamin Istvan | 01/18/08 | 0.1 | Plan and Disclosure Statement | Correspondence with T. Dyer re: environmental claims |
| Benjamin Istvan | 01/18/08 | 0.1 | Plan and Disclosure Statement | Call with J. Sdgelick re: environmental claims |
| Benjamin Istvan | 01/18/08 | 0.1 | Plan and Disclosure Statement | Call with L. Gardner re: environmental claims |
| Benjamin Istvan | 01/18/08 | 0.8 | Plan and Disclosure Statement | Review of environmental claims data. |
| Pamela Zilly | 01/21/08 | 0.6 | Plan and Disclosure Statement | Read Motions re: Remedium/IRS Agreement, Cambridge Claim, Cerutech Acquisition, Stafford Declaration |
| Jamie O'Connell | 01/22/08 | 0.1 | Plan and Disclosure Statement | Correspondence regarding environmental analysis |
| Jamie O'Connell | 01/22/08 | 0.1 | Plan and Disclosure Statement | Review environmental claims analysis with B. Istvan |
| Benjamin Istvan | 01/22/08 | 1.7 | Plan and Disclosure Statement | Environmental claims analysis. |
| Jamie O'Connell | 01/22/08 | 0.1 | Plan and Disclosure Statement | Correspondence with L. Gardner |
| Benjamin Istvan | 01/22/08 | 0.1 | Plan and Disclosure Statement | Review environmental claims analysis with J. O'Connell |
| Benjamin Istvan | 01/22/08 | 0.1 | Plan and Disclosure Statement | Correspondence with L. Gardner |
| Pamela Zilly | 01/23/08 | 0.2 | Plan and Disclosure Statement | Review materials re: ZAI |
| Pamela Zilly | 01/23/08 | 0.4 | Plan and Disclosure Statement | Review analysis of environmental claims |
| Benjamin Istvan | 01/23/08 | 0.1 | Plan and Disclosure Statement | Call with L. Gardner regarding environmental claims |
| Benjamin Istvan | 01/23/08 | 0.4 | Plan and Disclosure Statement | Environmental claims analysis. |
| Pamela Zilly | 01/25/08 | 1.0 | Plan and Disclosure Statement | Read draft environmental motions |
| Pamela Zilly | 01/29/08 | 0.8 | Plan and Disclosure Statement | Call with management and counsel re: Court hearings and motions |
| Pamela Zilly | 01/29/08 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Jamie O'Connell | 01/29/08 | 0.8 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 01/30/08 | 0.3 | Plan and Disclosure Statement | Call with F. Festa |
| | | 21.1 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
JANUARY 1, 2008 THROUGH JANUARY 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 01/02/08 | 0.5 | Tax Issues | Review draft motion regarding tax matter |
| Pamela Zilly | 01/03/08 | 0.2 | Tax Issues | Call with C. Finke re: tax motion |
| Pamela Zilly | 01/03/08 | 0.6 | Tax Issues | Call with C. Finke, J. O'Connell re: tax motion |
| Jamie O'Connell | 01/03/08 | 0.1 | Tax Issues | Review draft motion regarding tax matter |
| Jamie O'Connell | 01/03/08 | 0.6 | Tax Issues | Call with P. Zilly and C. Finke regarding tax motion |
| Jamie O'Connell | 01/03/08 | 0.4 | Tax Issues | Review National Union settlement agreement |
| Pamela Zilly | 01/04/08 | 1.0 | Tax Issues | Read and provide comments on tax motion |
| Pamela Zilly | 01/04/08 | 0.6 | Tax Issues | Read and provide comments on revised tax motion |
| Jamie O'Connell | 01/04/08 | 0.2 | Tax Issues | Review correspondence and draft motion from C. Finke regarding tax matter |
| Jamie O'Connell | 01/04/08 | 0.2 | Tax Issues | Review correspondence regarding tax matter |
| Pamela Zilly | 01/07/08 | 0.5 | Tax Issues | Final review of re: tax motion |
| Jamie O'Connell | 01/07/08 | 0.2 | Tax Issues | Correspondence to C. Finke regarding tax motion |
| Jamie O'Connell | 01/07/08 | 0.1 | Tax Issues | Review correspondence from C. Finke regarding tax motion |
| Jamie O'Connell | 01/07/08 | 0.1 | Tax Issues | Call with C. Finke regarding tax matter |
| Jamie O'Connell | 01/07/08 | 0.8 | Tax Issues | Review of tax motion and correspondence to financial advisors regarding motion |
| Jamie O'Connell | 01/07/08 | 0.1 | Tax Issues | Call with C. Finke regarding tax matter |
| Jamie O'Connell | 01/08/08 | 0.1 | Tax Issues | Review correspondence regarding tax matter |
| Jamie O'Connell | 01/08/08 | 0.1 | Tax Issues | Correspondence to E. Filon regarding tax motion |
| Jamie O'Connell | 01/11/08 | 0.2 | Tax Issues | Call with C. Finke regarding conference call with financial advisors |
| Jamie O'Connell | 01/11/08 | 0.3 | Tax Issues | Call with financial advisors and management to discuss tax motion |
| Jamie O'Connell | 01/11/08 | 0.1 | Tax Issues | Follow-up call with C. Finke regarding conference call with financial advisors |
| Pamela Zilly | 01/25/08 | 0.1 | Tax Issues | Read correspondence re: Tax matters |
| | | **7.1** | | |

# Blackstone Advisory Services L.P.

May 21, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of February 1, 2008 through February 29, 2008:     $         150,000.00

Out-of-pocket expenses processed for the period through February 29, 2008:[1]

| | | | |
|---|---|---:|---:|
| Ground Transportation | $ | 186.40 | |
| Meals | | 58.44 | |
| Research | | 132.50 | 377.34 |
| | | | |
| **Total Amount Due** | | $ | **150,377.34** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 20941

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 20941**

| | GL Detail Feb-08 | | Total Expenses | |
|---|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 136.40 | $ | 136.40 |
| Ground Transportation - Out of Town Travel | | 50.00 | | 50.00 |
| Employee Meals | | 58.44 | | 58.44 |
| Internal Research | | 132.50 | | 132.50 |
| **Total Expenses** | $ | 377.34 | $ | 377.34 |
| | | | | |
| **Ground Transportation** | | | $ | 186.40 |
| **Meals** | | | | 58.44 |
| **Research** | | | | 132.50 |
| | | | | |
| **Total Expenses** | | | $ | 377.34 |

W.R. Grace & Co.
Detail of Expenses Processed
Through February 29, 2008
Invoice No. 20941

**Ground Transportation - Car Service - Elite**

| | | | | |
|---|---|---|---|---|
| O'Connell (car home from Newark Airport in Newark, NJ) | 01/10/08 | 109.11 | | |
| Zilly (car to Penn Station in New York, NY from home) | 01/10/08 | 27.29 | | |
| Subtotal - Ground Transportation - Car Service - Elite | | | $ | 136.40 |

**Ground Transportation - Out of Town Trave**

| | | | |
|---|---|---|---|
| O'Connell (taxi to client offices in Columbia, MD from BWI Airport in Baltimore, MD) | 01/10/08 | 50.00 | |
| Subtotal - Ground Transportation - Out of Town Trave | | | 50.00 |

**Employee Meals**

| | | | |
|---|---|---|---|
| | 12/18/07 | | |
| Istvan (credit issued by vendor for meal charge billed on invoice no. 20605 dated 12/12/07) | 12/17/07 | (23.25) | |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | | 25.00 | |
| Istvan (weekend working meal @ Blackstone) | 01/05/08 | 25.00 | |
| Istvan (weekend working meal @ Blackstone) | 01/06/08 | 6.69 | |
| O'Connell (weeknight working dinner meal @ Blackstone while working late) | 12/18/07 | 25.00 | |
| Subtotal - Employee Meals | | | 58.44 |

**Internal Research**

| | | | |
|---|---|---|---|
| Istvan (online data research) | 01/30/08 | 132.50 | |
| Subtotal - Internal Research | | | 132.50 |

| | | | |
|---|---|---|---|
| Total Expenses | | $ | 377.34 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 69.7 |
| Jamie O'Connell | Vice President | 48.1 |
| Benjamin Istvan | Analyst | 56.8 |
| | Total | 174.6 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/01/08 | 0.8 | Business Analysis | Research information request from Grace management |
| Jamie O'Connell | 02/19/08 | 0.2 | Business Analysis | Call with C. Schuit regarding Project Chekhov |
| Jamie O'Connell | 02/19/08 | 0.2 | Business Analysis | Correspondence to P. Zilly and B. Isvan regarding Project Chekhov |
| Jamie O'Connell | 02/20/08 | 0.1 | Business Analysis | Call with B. Dockman and R. Heaps regarding ART information |
| | | 1.3 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 02/25/08 | 0.3 | Case Administration | Grace administrative matters |
| | | 0.3 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/01/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 02/01/08 | 0.2 | Committee | Call with B. Frezza and J. Dolan regarding committee information request |
| Jamie O'Connell | 02/01/08 | 0.2 | Committee | Call with R. Lapidario regarding committee information request |
| Jamie O'Connell | 02/01/08 | 0.2 | Committee | Call with J. Dolan regarding committee information requests |
| Jamie O'Connell | 02/03/08 | 0.1 | Committee | Correspondence to J. Baer regarding committee information request |
| Jamie O'Connell | 02/03/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 02/03/08 | 0.1 | Committee | Call with P. Hanlon regarding committee information requests |
| Jamie O'Connell | 02/05/08 | 0.2 | Committee | Manage committee information requests |
| Benjamin Istvan | 02/05/08 | 0.2 | Committee | Correspondence with committees |
| Benjamin Istvan | 02/05/08 | 0.2 | Committee | Follow up on committee requests |
| Pamela Zilly | 02/06/08 | 0.5 | Committee | Call with equity holder |
| Jamie O'Connell | 02/07/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 02/08/08 | 0.1 | Committee | Correspondence to B. Sarikas regarding financial advisor meeting |
| Jamie O'Connell | 02/08/08 | 0.1 | Committee | Correspondence to J. Dolan regarding conference call |
| Jamie O'Connell | 02/08/08 | 0.1 | Committee | Call with R. Lapidario and B. Istvan regarding committee information request |
| Benjamin Istvan | 02/08/08 | 0.5 | Committee | Conference call with Capstone regarding LCs |
| Benjamin Istvan | 02/08/08 | 0.1 | Committee | Call with R. Lapidario and J. O'Connell regarding committee information request |
| Pamela Zilly | 02/12/08 | 0.5 | Committee | Call with debt holder |
| Jamie O'Connell | 02/14/08 | 0.1 | Committee | Review correspondence regarding committee information requests |
| Benjamin Istvan | 02/14/08 | 0.1 | Committee | Correspondence with B. Dockman re: ART diligence request |
| Benjamin Istvan | 02/14/08 | 0.1 | Committee | Correspondence with J. Solganick re: ART diligence request |
| Jamie O'Connell | 02/18/08 | 0.7 | Committee | Manage committee information requests |
| Benjamin Istvan | 02/19/08 | 0.1 | Committee | Correspondence with J. O'Connell re: advisor contact list |
| Jamie O'Connell | 02/20/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 02/20/08 | 0.1 | Committee | Correspondence to financial advisors regarding annual review meeting |
| Jamie O'Connell | 02/20/08 | 0.1 | Committee | Correspondence to J. Dolan regarding ART information request |
| Jamie O'Connell | 02/20/08 | 0.2 | Committee | Correspondence to B. Sarikas regarding information request and financial advisor meeting |
| Jamie O'Connell | 02/20/08 | 0.1 | Committee | Correspondence to J. Dolan regarding DIP extension diligence questions |
| Benjamin Istvan | 02/20/08 | 0.2 | Committee | Diligence call with Capstone |
| Benjamin Istvan | 02/20/08 | 0.1 | Committee | Correspondence with R. Lapidario regarding LC information request |
| Benjamin Istvan | 02/20/08 | 0.1 | Committee | Correspondence with J. Dolan regarding LC information request |
| Jamie O'Connell | 02/21/08 | 0.2 | Committee | Call with B. Tersh and B. Sarikas regarding financial advisors meeting |
| Jamie O'Connell | 02/21/08 | 0.2 | Committee | Correspondence to financial advisors regarding annual review meeting |
| Jamie O'Connell | 02/21/08 | 0.1 | Committee | Correspondence to J. Dolan regarding information request |
| Jamie O'Connell | 02/21/08 | 0.2 | Committee | Correspondence regarding financial analysis |
| Jamie O'Connell | 02/21/08 | 0.1 | Committee | Call with J. Brownstein regarding financial advisor meeting |
| Jamie O'Connell | 02/22/08 | 0.1 | Committee | Review correspondence from R. Lapidario regarding committee information request |
| Benjamin Istvan | 02/25/08 | 0.1 | Committee | Correspondence with J. Dolan and J. Solganick re: claims |
| Benjamin Istvan | 02/25/08 | 0.3 | Committee | Call with J. Dolan re: DIP diligence |
| Jamie O'Connell | 02/29/08 | 0.1 | Committee | Correspondence to B. Istvan regarding committee information request |
| Jamie O'Connell | 02/29/08 | 0.1 | Committee | Correspondence to E. Filon regarding committee information request |
| Jamie O'Connell | 02/29/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 02/29/08 | 0.1 | Committee | Call with J. Dolan regarding committee information requests |
| | | 8.0 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/01/08 | 0.8 | Employee Benefits/Pension | Read draft April 2008 Pension Funding Motion |
| Jamie O'Connell | 02/01/08 | 0.1 | Employee Benefits/Pension | Review correspondence regarding pension motion |
| Jamie O'Connell | 02/03/08 | 0.5 | Employee Benefits/Pension | Review and comment on draft pension funding motion |
| Jamie O'Connell | 02/03/08 | 0.2 | Employee Benefits/Pension | Correspondence to J. Forgach regarding draft pension motion |
| Pamela Zilly | 02/05/08 | 0.4 | Employee Benefits/Pension | Read revised April 2008 Pension Funding Motion |
| Jamie O'Connell | 02/05/08 | 0.2 | Employee Benefits/Pension | Correspondence regarding draft pension motion |
| Benjamin Istvan | 02/26/08 | 0.2 | Employee Benefits/Pension | Call with J. Forgach regarding pensions |
| | | 2.4 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/01/08 | 0.3 | Financing | Discussion and correspondence with J. O'Connell, E. Filon re: financial institution materials |
| Jamie O'Connell | 02/01/08 | 0.2 | Financing | Correspondence regarding financial analysis |
| Jamie O'Connell | 02/01/08 | 0.2 | Financing | Review financial analysis with B. Istvan |
| Jamie O'Connell | 02/01/08 | 0.3 | Financing | Financial analysis and correspondence to P. Zilly |
| Jamie O'Connell | 02/01/08 | 0.1 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Benjamin Istvan | 02/01/08 | 0.2 | Financing | Review financial analysis with J. O'Connell |
| Benjamin Istvan | 02/01/08 | 0.1 | Financing | Revise convertible preferred analysis |
| Benjamin Istvan | 02/01/08 | 0.3 | Financing | Research sovereign wealth funds |
| Benjamin Istvan | 02/01/08 | 0.1 | Financing | Research information request from Grace management |
| Benjamin Istvan | 02/03/08 | 1.8 | Financing | Sovereign wealth fund analysis |
| Pamela Zilly | 02/04/08 | 2.0 | Financing | Cash Sources and Uses analysis |
| Pamela Zilly | 02/04/08 | 0.4 | Financing | Correspondence with E. Filon re: financing |
| Pamela Zilly | 02/05/08 | 0.2 | Financing | Correspondence with E. Filon re: financing |
| Pamela Zilly | 02/05/08 | 0.8 | Financing | Call with E. Filon re: financial model and financing |
| Pamela Zilly | 02/05/08 | 0.4 | Financing | Call with E. Filon, R. Tarola re: financial model and analysis |
| Benjamin Istvan | 02/05/08 | 0.2 | Financing | Sovereign wealth fund analysis |
| Benjamin Istvan | 02/05/08 | 1.6 | Financing | Sovereign wealth fund analysis |
| Pamela Zilly | 02/06/08 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 02/06/08 | 0.5 | Financing | Review materials for financial institution call |
| Pamela Zilly | 02/06/08 | 0.2 | Financing | Status update with J. O'Connell |
| Pamela Zilly | 02/06/08 | 0.5 | Financing | Various meetings, calls with B. Istvan re: financial analysis |
| Pamela Zilly | 02/06/08 | 1.0 | Financing | Call with E. Filon, financial institution re: financing |
| Pamela Zilly | 02/06/08 | 0.3 | Financing | Review revision to cash sources and uses |
| Pamela Zilly | 02/06/08 | 2.5 | Financing | Prepare financing alternatives presentation |
| Pamela Zilly | 02/06/08 | 1.0 | Financing | Compose email to Tarola re: pension and other balance sheet questions |
| Jamie O'Connell | 02/06/08 | 0.2 | Financing | Status call with P. Zilly regarding various matters |
| Jamie O'Connell | 02/06/08 | 0.2 | Financing | Correspondence regarding various matters |
| Jamie O'Connell | 02/06/08 | 0.1 | Financing | Call with B. Istvan |
| Benjamin Istvan | 02/06/08 | 0.2 | Financing | Review financial analysis with P. Zilly |
| Benjamin Istvan | 02/06/08 | 0.1 | Financing | Call with J. O'Connell |
| Benjamin Istvan | 02/06/08 | 0.2 | Financing | Review with P. Zilly |
| Benjamin Istvan | 02/06/08 | 2.0 | Financing | Financial analysis |
| Benjamin Istvan | 02/06/08 | 0.1 | Financing | Correspondence with P. Zilly |
| Benjamin Istvan | 02/06/08 | 1.0 | Financing | Financial analysis |
| Benjamin Istvan | 02/06/08 | 0.1 | Financing | Correspondence with E. Filon, P. Zilly, J. O'Connell |
| Pamela Zilly | 02/07/08 | 0.5 | Financing | Review funds flow analysis, presentation |
| Pamela Zilly | 02/07/08 | 1.5 | Financing | Call with E. Filon, J. O'Connell, B. Istvan re: financial analysis |
| Pamela Zilly | 02/07/08 | 0.8 | Financing | Revise funds flow presentation |
| Pamela Zilly | 02/07/08 | 1.6 | Financing | Call with F.Pesta, R. Tarola, E. Filon, J. O'Connell, B. Istvan re: financial analysis |
| Pamela Zilly | 02/07/08 | 3.0 | Financing | Reconciliation of debt numbers |
| Pamela Zilly | 02/07/08 | 0.3 | Financing | Call with E. Filon re: financial analysis |
| Jamie O'Connell | 02/07/08 | 1.5 | Financing | Call with E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/07/08 | 1.6 | Financing | Call with management, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/07/08 | 0.2 | Financing | Financial analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 02/07/08 | 1.3 | Financing | Financial analysis |
| Benjamin Istvan | 02/07/08 | 1.5 | Financing | Call with E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/07/08 | 0.5 | Financing | Financial analysis |
| Benjamin Istvan | 02/07/08 | 1.6 | Financing | Call with management, P. Zilly and J. O'Connell regarding financial analysis |
| Pamela Zilly | 02/08/08 | 0.5 | Financing | Call with E. Filon, R. Tarola re: financial analysis |
| Pamela Zilly | 02/08/08 | 1.2 | Financing | Call with E. Filon, J. O'Connell re: financial analysis |
| Pamela Zilly | 02/08/08 | 2.0 | Financing | Call with E. Filon re: financial analysis |
| Pamela Zilly | 02/08/08 | 0.3 | Financing | Call with E. Filon e: financial analysis |
| Pamela Zilly | 02/08/08 | 1.0 | Financing | Read DIP Presentation, cash flow analysis |
| Jamie O'Connell | 02/08/08 | 0.3 | Financing | Review financial analysis |
| Jamie O'Connell | 02/08/08 | 0.2 | Financing | Review motion related to extension of ART credit facility |
| Jamie O'Connell | 02/08/08 | 1.2 | Financing | Call with E. Filon and P. Zilly regarding financial analysis |
| Benjamin Istvan | 02/08/08 | 0.6 | Financing | Sovereign wealth fund analysis |
| Benjamin Istvan | 02/08/08 | 0.1 | Financing | Correspondence with P. Zilly |
| Pamela Zilly | 02/10/08 | 4.5 | Financing | Prepare funding alternatives spreadsheet |
| Pamela Zilly | 02/10/08 | 0.2 | Financing | Call with J. O' Connell re: financial analysis |
| Jamie O'Connell | 02/10/08 | 0.2 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/10/08 | 3.0 | Financing | Financial modeling |
| Pamela Zilly | 02/11/08 | 0.2 | Financing | Call with J. O' Connell re: financial analysis |
| Pamela Zilly | 02/11/08 | 0.3 | Financing | Call with E. Filon, J. O'Connell, B. Istvan re: financial analysis |
| Pamela Zilly | 02/11/08 | 0.8 | Financing | Call with E. Filon re: financial analysis |
| Pamela Zilly | 02/11/08 | 1.0 | Financing | Review analysis, send revisions to J. O'Connell |
| Jamie O'Connell | 02/11/08 | 2.2 | Financing | Meeting with management and potential syndicate leaders regarding renewal of DIP facility |
| Jamie O'Connell | 02/11/08 | 0.3 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/11/08 | 0.3 | Financing | Call with E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/11/08 | 0.1 | Financing | Correspondence to R. Lapidario regarding comparable information |
| Jamie O'Connell | 02/11/08 | 0.4 | Financing | Financial modeling |
| Jamie O'Connell | 02/11/08 | 0.2 | Financing | Call with B. Istvan to discuss financial analysis |
| Benjamin Istvan | 02/11/08 | 0.3 | Financing | Call with E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/11/08 | 0.2 | Financing | Call with J. O'Connell to discuss financial analysis |
| Benjamin Istvan | 02/11/08 | 2.1 | Financing | Financial analysis |
| Pamela Zilly | 02/12/08 | 1.2 | Financing | Review analyses and Filon comments |
| Pamela Zilly | 02/12/08 | 0.1 | Financing | Call with J. O'Connell re: analyses and revisions |
| Pamela Zilly | 02/12/08 | 1.0 | Financing | Call with J. O'Connell, B. Isrvan, E. Filon re: analyses |
| Pamela Zilly | 02/12/08 | 1.0 | Financing | Review revised analysis |
| Jamie O'Connell | 02/12/08 | 0.2 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 0.5 | Financing | Meeting with B. Istvan to discuss financial analysis |
| Jamie O'Connell | 02/12/08 | 0.3 | Financing | Correspondence to E. Filon regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 0.1 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 0.2 | Financing | Financial analysis |
| Jamie O'Connell | 02/12/08 | 0.2 | Financing | Call with E. Filon regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 0.1 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 1.0 | Financing | Call with E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/12/08 | 0.2 | Financing | Follow-up meeting with B. Istvan regarding financial analysis |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Benjamin Istvan | 02/12/2008 | 0.5 | Financing | Meeting with J. O'Connell to discuss financial analysis |
| Benjamin Istvan | 02/12/2008 | 1.0 | Financing | Call with E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/12/2008 | 0.8 | Financing | Financial analysis |
| Benjamin Istvan | 02/12/2008 | 0.2 | Financing | Follow-up meeting with J. O'Connell regarding financial analysis |
| Pamela Zilly | 02/13/2008 | 0.6 | Financing | Review Filon's comments and revised analysis; call with J. O'Connell |
| Pamela Zilly | 02/13/2008 | 1.5 | Financing | Review revised analyses and further comments |
| Pamela Zilly | 02/13/2008 | 1.3 | Financing | Call with R. Tarola, E. Filon, J. O'Connell, B. Istvan re: analysis |
| Pamela Zilly | 02/13/2008 | 0.5 | Financing | Follow-up calls, read further comments re: analyses |
| Jamie O'Connell | 02/13/2008 | 0.3 | Financing | Call with E. Filon regarding financial analysis |
| Jamie O'Connell | 02/13/2008 | 0.1 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/13/2008 | 1.3 | Financing | Financial analysis |
| Jamie O'Connell | 02/13/2008 | 1.3 | Financing | Call with B. Tarola, E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/13/2008 | 0.3 | Financing | Follow-up calls regarding financial analysis |
| Benjamin Istvan | 02/13/2008 | 1.3 | Financing | Call with B. Tarola, E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/13/2008 | 1.6 | Financing | Financial analysis |
| Benjamin Istvan | 02/13/2008 | 0.1 | Financing | Correspondence with E. Filon |
| Benjamin Istvan | 02/13/2008 | 0.2 | Financing | Correspondence with R. Tarola, E. Filon |
| Benjamin Istvan | 02/14/2008 | 0.2 | Financing | Financial analysis |
| Jamie O'Connell | 02/14/2008 | 0.3 | Financing | Call with R. Lapidario re: DIP diligence |
| Benjamin Istvan | 02/14/2008 | 0.3 | Financing | Call with J. Solganick re: DIP diligence |
| Benjamin Istvan | 02/14/2008 | 0.1 | Financing | Correspondence with B. Sarikas |
| Pamela Zilly | 02/15/2008 | 2.0 | Financing | Review analysis, calls with J. O'Connell, B. Istvan |
| Jamie O'Connell | 02/15/2008 | 9.5 | Financing | Financial analysis and multiple calls with B. Tarola and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/15/2008 | 0.2 | Financing | Call with P. Zilly and B. Istvan regarding financial analysis |
| Benjamin Istvan | 02/15/2008 | 6.0 | Financing | Financial analysis and multiple calls with B. Tarola and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/15/2008 | 0.2 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/17/2008 | 0.5 | Financing | Call with B. Istvan to discuss financial analysis. |
| Jamie O'Connell | 02/17/2008 | 0.8 | Financing | Financial analysis review with B. Istvan |
| Benjamin Istvan | 02/17/2008 | 0.5 | Financing | Call with J. O'Connell to discuss financial analysis. |
| Benjamin Istvan | 02/17/2008 | 1.8 | Financing | Financial analysis. |
| Benjamin Istvan | 02/17/2008 | 0.8 | Financing | Financial analysis review with J. O'Connell |
| Benjamin Istvan | 02/17/2008 | 0.5 | Financing | Financial analysis review. |
| Pamela Zilly | 02/18/2008 | 1.0 | Financing | Review model |
| Pamela Zilly | 02/18/2008 | 0.5 | Financing | Review summary sheet for proposals |
| Pamela Zilly | 02/18/2008 | 0.3 | Financing | Correspondence with J. O'Connell re: funding scenarios |
| Benjamin Istvan | 02/18/2008 | 0.1 | Financing | Correspondence with B. Tarola |
| Pamela Zilly | 02/19/2008 | 0.4 | Financing | Call with E. Filon |
| Jamie O'Connell | 02/19/2008 | 0.2 | Financing | Review correspondence regarding various matters |
| Jamie O'Connell | 02/19/2008 | 0.1 | Financing | Correspondence to B. Tarola and R. Lapidario regarding DIP extension |
| Benjamin Istvan | 02/19/2008 | 1.7 | Financing | Call with management, counsel regarding financial analysis |
| Benjamin Istvan | 02/19/2008 | 0.5 | Financing | Comparables analysis |
| Pamela Zilly | 02/20/2008 | 0.3 | Financing | Two calls with J. O'Connell re: financial analysis |
| Pamela Zilly | 02/20/2008 | 1.0 | Financing | Call with R. Tarola, E. Filon re: Meeting |
| Jamie O'Connell | 02/20/2008 | 0.1 | Financing | Call with R. Lapidario regarding committee information request |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/20/08 | 0.1 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/20/08 | 0.1 | Financing | Review letter of credit schedule from R. Lapidario |
| Jamie O'Connell | 02/20/08 | 0.1 | Financing | Review correspondence from E. Filon regarding financial analysis |
| Jamie O'Connell | 02/20/08 | 0.2 | Financing | Call with P. Zilly regarding financial analysis |
| Jamie O'Connell | 02/20/08 | 0.2 | Financing | Update with B. Istvan |
| Benjamin Istvan | 02/20/08 | 0.2 | Financing | Update with J. O'Connell |
| Benjamin Istvan | 02/20/08 | 4.2 | Financing | Financial analysis |
| Pamela Zilly | 02/20/08 | 1.0 | Financing | Review financial model and comments thereto |
| Jamie O'Connell | 02/21/08 | 0.1 | Financing | Status meeting with B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/21/08 | 0.7 | Financing | Financial analysis |
| Jamie O'Connell | 02/21/08 | 0.1 | Financing | Correspondence to M. Narducci regarding conference call |
| Jamie O'Connell | 02/21/08 | 0.8 | Financing | Call with E. Filon and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/21/08 | 0.1 | Financing | Correspondence to P. Zilly regarding conference call |
| Benjamin Istvan | 02/21/08 | 0.1 | Financing | Status meeting with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/21/08 | 0.2 | Financing | Financial analysis |
| Benjamin Istvan | 02/21/08 | 0.8 | Financing | Call with E. Filon and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/21/08 | 0.1 | Financing | Correspondence with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/21/08 | 3.8 | Financing | Financial analysis |
| Benjamin Istvan | 02/21/08 | 0.1 | Financing | Correspondence with B. Tarola and E. Filon regarding financial analysis |
| Pamela Zilly | 02/21/08 | 1.0 | Financing | Review financial analysis |
| Pamela Zilly | 02/22/08 | 1.5 | Financing | Call with B. Tarola, E. Filon, J. O'Connell, B. Istvan re: financing analysis |
| Jamie O'Connell | 02/22/08 | 0.6 | Financing | Financial analysis |
| Jamie O'Connell | 02/22/08 | 0.1 | Financing | Call with E. Filon and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/22/08 | 1.5 | Financing | Call with B. Tarola, E. Filon, P. Zilly and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/22/08 | 0.2 | Financing | Follow-up meeting with B. Istvan regarding financial analysis |
| Benjamin Istvan | 02/22/08 | 0.1 | Financing | Call with E. Filon and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/22/08 | 1.5 | Financing | Call with B. Tarola, E. Filon, P. Zilly and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/22/08 | 0.2 | Financing | Follow-up meeting with J. O'Connell regarding financial analysis |
| Jamie O'Connell | 02/24/08 | 0.2 | Financing | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/24/08 | 0.5 | Financing | Financial analysis |
| Benjamin Istvan | 02/24/08 | 2.2 | Financing | Financial analysis |
| Benjamin Istvan | 02/24/08 | 0.2 | Financing | Call with J. O'Connell regarding financial analysis |
| Pamela Zilly | 02/25/08 | 0.2 | Financing | Call with J. O'Connell, B. Istvan |
| Pamela Zilly | 02/25/08 | 0.5 | Financing | Review financial institution letter, comments to Shelnitz |
| Pamela Zilly | 02/25/08 | 0.5 | Financing | Call with T. Freedman |
| Jamie O'Connell | 02/25/08 | 0.2 | Financing | Call with P. Zilly and B. Istvan regarding various matters |
| Jamie O'Connell | 02/25/08 | 0.3 | Financing | Call with E. Filon and B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/25/08 | 0.2 | Financing | Review correspondence regarding various information requests |
| Jamie O'Connell | 02/25/08 | 0.5 | Financing | Analysis of asbestos insurance matter |
| Benjamin Istvan | 02/25/08 | 0.2 | Financing | Call with P. Zilly and J. O'Connell regarding various matters |
| Benjamin Istvan | 02/25/08 | 0.3 | Financing | Call with E. Filon and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/25/08 | 0.3 | Financing | Call with R. Lapidario re: DIP diligence |
| Benjamin Istvan | 02/25/08 | 0.1 | Financing | Correspondence with P. Zilly re: financial analysis |
| Pamela Zilly | 02/26/08 | 1.0 | Financing | Call with E. Filon, financial institution |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 02/26/08 | 0.2 | Financing | Review various correspondence |
| Benjamin Istvan | 02/26/08 | 0.4 | Financing | Call with R. Lapidario re: DIP diligence |
| Benjamin Istvan | 02/26/08 | 0.1 | Financing | Call with J. Dolan regarding pensions, DIP diligence |
| Pamela Zilly | 02/27/08 | 0.2 | Financing | Call with E. Filon, J. O'Connell |
| Pamela Zilly | 02/27/08 | 3.0 | Financing | Call with T. Freedman, [redact] |
| Pamela Zilly | 02/27/08 | 0.2 | Financing | Call with E. Leibenstein |
| Pamela Zilly | 02/27/08 | 1.0 | Financing | Call with E. Filon, financial institution |
| Jamie O'Connell | 02/27/08 | 0.1 | Financing | Call with B. Istvan regarding financial analysis |
| Jamie O'Connell | 02/27/08 | 0.6 | Financing | Call with management and others regarding financial analysis (did not attend entire call) |
| Jamie O'Connell | 02/27/08 | 0.2 | Financing | Call with P. Zilly and E. Filon regarding financial analysis |
| Benjamin Istvan | 02/27/08 | 0.1 | Financing | Call with E. Filon regarding financial analysis |
| Benjamin Istvan | 02/27/08 | 0.1 | Financing | Call with J. O'Connell regarding financial analysis |
| Benjamin Istvan | 02/27/08 | 0.5 | Financing | Call with E. Filon, D. Nakashige regarding financial analysis |
| Benjamin Istvan | 02/27/08 | 2.5 | Financing | Financial analysis |
| Benjamin Istvan | 02/27/08 | 0.1 | Financing | Correspondence with E. Filon, D. Nakashige, P. Zilly, J. O'Connell regarding financial analysis |
| Pamela Zilly | 02/28/08 | 0.5 | Financing | Review agenda for 2/29 meeting |
| Pamela Zilly | 02/29/08 | 1.5 | Financing | Meeting with M. Shelnitz |
| Pamela Zilly | 02/29/08 | 4.5 | Financing | Meeting with [redact] |
| | | **151.2** | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/06/08 | 0.4 | Plan and Disclosure Statement | Read analysis of environmental, pension liabilities |
| Benjamin Istvan | 02/06/08 | 0.1 | Plan and Disclosure Statement | Review environmental detail with P. Zilly |
| Pamela Zilly | 02/06/08 | 0.3 | Plan and Disclosure Statement | Read Motions re: Stalford Reply, PI Questionnaires Admissibility |
| Pamela Zilly | 02/19/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: court and motions |
| Pamela Zilly | 02/19/08 | 0.5 | Plan and Disclosure Statement | Correspondence to Grace management re: analyses, strategy call |
| Pamela Zilly | 02/19/08 | 1.7 | Plan and Disclosure Statement | Call with management, counsel re: strategy, financial analysis |
| Jamie O'Connell | 02/19/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Jamie O'Connell | 02/19/08 | 1.5 | Plan and Disclosure Statement | Call with management, counsel regarding financial analysis (did not attend entire call) |
| Jamie O'Connell | 02/19/08 | 0.1 | Plan and Disclosure Statement | Review correspondence from R. Lapidario |
| Benjamin Istvan | 02/19/08 | 0.6 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Benjamin Istvan | 02/19/08 | 0.1 | Plan and Disclosure Statement | Correspondence with D. Cattell |
| Benjamin Istvan | 02/19/08 | 0.2 | Plan and Disclosure Statement | Claims analysis |
| Pamela Zilly | 02/20/08 | 0.2 | Plan and Disclosure Statement | Review analyses re: unsecured claims |
| Benjamin Istvan | 02/20/08 | 0.1 | Plan and Disclosure Statement | Correspondence with T. Dyer |
| Pamela Zilly | 02/21/08 | 0.4 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 02/26/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: court, motions |
| Pamela Zilly | 02/26/08 | 1.5 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 02/27/08 | 1.0 | Plan and Disclosure Statement | Read Motions re ART Credit Agreement, Trial Exhibits, Pension Contributions, DIP Financing |
| Pamela Zilly | 02/29/08 | 0.2 | Plan and Disclosure Statement | Read Motion re: Environmental Liability Transfer, Allegheny Center Claim |
| | | 10.6 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 02/25/08 | 0.8 | Valuation | Review cost of capital analysis; correspondence with B. Istvan thereto |
| | | 0.8 | | |

# Blackstone Advisory Services L.P.

May 21, 2008

Mr. Fred Festa
Chairman, President and Chief Executive Officer
W.R. Grace & Co.
7500 Grace Drive
Columbia, Maryland 21044

Monthly advisory fee for the period of March 1, 2008 through March 31, 2008: $ 75,000.00

Out-of-pocket expenses processed for the period through March 31, 2008:[1]

| | | | |
|---|---|---|---|
| Ground Transportation | $ | 478.28 | |
| Meals | | 208.81 | |
| Communications | | 569.00 | |
| Document Production | | 1.20 | |
| Research | | 112.09 | |
| Publishing Services | | 99.16 | 1,468.54 |
| **Total Amount Due** | | $ | **76,468.54** |

**Please wire transfer funds to:**

JP Morgan Chase
One New York Plaza
New York, NY 10017
ABA# 021 000 021
Credit Account: Blackstone Advisory Services L.P.
Account Receivable Dept. 14th Floor
Account # 066-287472

Invoice Number: 22381

---

[1] Expenses incurred, but not yet processed due to timing differences will be billed at a later date.

**Blackstone Advisory Services L.P.**
345 Park Avenue
New York, NY 10154
212 583-5000

**W.R. Grace & Co.**
**Summary of Expenses**
**Invoice No. 22381**

| | GL Detail Mar-08 | | Total Expenses |
|---|---|---|---|
| Ground Transportation - Car Service - Elite | $ | 360.28 | $ | 360.28 |
| Ground Transportation - Local Travel | | 18.00 | | 18.00 |
| Ground Transportation - Out of Town Travel | | 44.00 | | 44.00 |
| Ground Transportation - Railroad | | 56.00 | | 56.00 |
| Employee Meals | | 208.81 | | 208.81 |
| Communications - Teleconferencing | | 569.00 | | 569.00 |
| Document Production | | 1.20 | | 1.20 |
| External Research - Securities Data | | 84.17 | | 84.17 |
| External Research - Online Database | | 27.92 | | 27.92 |
| Publishing Services | | 99.16 | | 99.16 |
| **Total Expenses** | **$** | **1,468.54** | **$** | **1,468.54** |

| | | |
|---|---|---|
| **Ground Transportation** | $ | 478.28 |
| **Meals** | | 208.81 |
| **Communications** | | 569.00 |
| **Document Production** | | 1.20 |
| **Research** | | 112.09 |
| **Publishing Services** | | 99.16 |
| **Total Expenses** | **$** | **1,468.54** |

W.R. Grace & Co.
Detail of Expenses Processed
Through March 31, 2008
Invoice No. 22381

**Ground Transportation - Car Service - Elite**

| | | |
|---|---|---|
| O'Connell (car home from Blackstone after working late) | 02/11/08 | 84.46 |
| O'Connell (car home from Blackstone after working late) | 02/13/08 | 90.58 |
| O'Connell (car home from Blackstone after working late) | 02/15/08 | 90.58 |
| O'Connell (car home from Blackstone after working late) | 02/19/08 | 94.66 |
| Subtotal - Ground Transportation - Car Service - Elite | | $ 360.28 |

**Ground Transportation - Local Travel**

| | | |
|---|---|---|
| Istvan (weeknight taxi home from Blackstone after working late) | 10/25/07 | 8.00 |
| Istvan (weekend taxi to Blackstone from home) | 10/27/07 | 10.00 |
| Subtotal - Ground Transportation - Local Travel | | 18.00 |

**Ground Transportation - Out of Town Travel**

| | | |
|---|---|---|
| Zilly (taxi to BWI Station in Baltimore, MD from clients offices in Columbia, MD) | 01/10/08 | 44.00 |
| Subtotal - Ground Transportation - Out of Town Travel | | 44.00 |

**Ground Transportation - Railroad**

| | | |
|---|---|---|
| Istvan (one-way trip to New York, NY from Baltimore, MD) | 12/12/07 | 118.00 |
| Istvan (credit for return portion of ticket dated 12/13/07 & billed on invoice no. 20605) | 01/31/08 | (180.00) |
| O'Connell (one-way trip to New York, NY from Baltimore, MD) | 01/10/08 | 118.00 |
| Subtotal - Ground Transportation - Railroad | | 56.00 |

**Employee Meals**

| | | |
|---|---|---|
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/02/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/23/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/24/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 01/30/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 02/11/08 | 25.00 |
| Istvan (weeknight working dinner meal @ Blackstone while working late) | 02/13/08 | 25.00 |
| O'Connell (meal at the BWI station in Baltimore, MD)) | 01/10/08 | 18.28 |
| O'Connell (meal at the BWI station in Baltimore, MD)) | 01/10/08 | 15.53 |
| O'Connell (weeknight working dinner meal @ Blackstone while working late | 02/13/08 | 25.00 |
| Subtotal - Employee Meals | | 208.81 |

**Communications - Teleconferencing**

| | | |
|---|---|---|
| O'Connell (fee for attending Court hearing telephonically) | 01/14/08 | 207.00 |
| O'Connell (fee for attending Court hearing telephonically) | 01/16/08 | 161.50 |
| O'Connell (fee for attending Court hearing telephonically) | 01/22/08 | 200.50 |
| Subtotal - Communications - Teleconferencing | | 569.00 |

**Document Production**

| | | |
|---|---|---|
| Otero | 03/03/08 | 1.20 |
| Subtotal - Document Production | | 1.20 |

**External Research - Securities Data**

| | | |
|---|---|---|
| Istvan (online data research) | 01/30/08 | 84.17 |
| Subtotal - External Research - Securities Data | | 84.17 |

**External Research - Online Database**

| | | |
|---|---|---|
| de Almeida (retrieved document from Court's docket via P.A.C.E.R.) | 11/01/07 | 3.36 |
| de Almeida (retrieved document from Court's docket via P.A.C.E.R.) | 11/19/07 | 2.40 |
| de Almeida (retrieved documents from Court's docket via P.A.C.E.R.) | 12/10/07 | 12.24 |
| de Almeida (retrieved documents from Court's docket via P.A.C.E.R.) | 12/10/07 | 4.16 |
| de Almeida (retrieved documents from Court's docket via P.A.C.E.R.) | 12/11/07 | 5.76 |
| Subtotal - External Research - Online Database | | 27.92 |

**Publishing Services**

| | | |
|---|---|---|
| Istvan | 03/03/08 | 99.16 |
| Subtotal - Publishing Services | | 99.16 |

| | | |
|---|---|---|
| Total Expenses | | $ 1,468.54 |

**THE BLACKSTONE GROUP L.P.**
**SUMMARY OF HOURS FOR THE PERIOD OF**
**MARCH 1, 2008 THROUGH MARCH 31, 2008**

| Professional | Title | Hours |
|---|---|---|
| Pamela Zilly | Senior Managing Director | 66.5 |
| Jamie O'Connell | Vice President | 17.9 |
| Benjamin Istvan | Analyst | 12.0 |
| | Total | 96.4 |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2008 THROUGH MARCH 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/06/08 | 0.1 | Business Analysis | Call with E. Austraw regarding business development |
| Jamie O'Connell | 03/06/08 | 0.1 | Business Analysis | Correspondence to B. Istvan regarding business development |
| Jamie O'Connell | 03/14/08 | 0.3 | Business Analysis | Call with P. Hanlon and B. Istvan regarding new business development |
| Jamie O'Connell | 03/14/08 | 0.1 | Business Analysis | Correspondence to P. Zilly regarding new business development |
| Benjamin Istvan | 03/14/08 | 0.3 | Business Analysis | Call with P. Hanlon and J. O'Connell regarding new business development |
| | | 0.9 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2008 THROUGH MARCH 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/06/08 | 0.5 | Committee | Call with equity holder |
| Jamie O'Connell | 03/06/08 | 0.1 | Committee | Correspondence to J. Sinclair regarding information request |
| Jamie O'Connell | 03/06/08 | 0.2 | Committee | Call with J. Dolan regarding various matters |
| Jamie O'Connell | 03/06/08 | 0.1 | Committee | Call with B. Sarikas regarding information request |
| Jamie O'Connell | 03/14/08 | 0.2 | Committee | Correspondence to financial advisors regarding DIP renewal |
| Jamie O'Connell | 03/14/08 | 0.1 | Committee | Correspondence to G. Boyer regarding information request |
| Jamie O'Connell | 03/14/08 | 0.2 | Committee | Manage committee information requests |
| Jamie O'Connell | 03/16/08 | 0.2 | Committee | Correspondence to J. Sinclair and P. Cramp regarding DIP renewal |
| Jamie O'Connell | 03/24/08 | 0.1 | Committee | Review information request from Capstone |
| Jamie O'Connell | 03/24/08 | 0.2 | Committee | Call with B. Corcoran regarding committee information request |
| Jamie O'Connell | 03/25/08 | 0.1 | Committee | Correspondence to J. Dolan regarding committee information request |
| Jamie O'Connell | 03/25/08 | 0.1 | Committee | Correspondence to B. Corcoran regarding committee information request |
| Jamie O'Connell | 03/25/08 | 0.1 | Committee | Review correspondence regarding committee information request |
| Jamie O'Connell | 03/25/08 | 0.1 | Committee | Correspondence to J. Baer regarding committee information request |
| Jamie O'Connell | 03/26/08 | 0.1 | Committee | Call with J. Solganick regarding committee information request |
| Jamie O'Connell | 03/26/08 | 0.1 | Committee | Correspondence to R. Lapidario regarding committee information request |
| Jamie O'Connell | 03/26/08 | 0.1 | Committee | Correspondence to T. Dyer regarding committee information request |
| Jamie O'Connell | 03/27/08 | 0.1 | Committee | Manage committee information request |
| Pamela Zilly | 03/28/08 | 0.5 | Committee | Read and provide comments on UCC request for information re: Libby Motion |
| Jamie O'Connell | 03/28/08 | 0.2 | Committee | Call with J. Sinclair regarding committee information request |
| Jamie O'Connell | 03/30/08 | 0.4 | Committee | Manage committee information requests |
| Jamie O'Connell | 03/31/08 | 0.3 | Committee | Manage committee information requests |
| Jamie O'Connell | 03/31/08 | 0.1 | Committee | Call with B. Corcoran regarding committee information request |
| Jamie O'Connell | 03/31/08 | 0.2 | Committee | Call with B. Frezza regarding committee information request |
| | | 4.4 | | |

**THE BLACKSTONE GROUP L.P.**
**HOURLY DETAILS FOR THE PERIOD OF**
**MARCH 1, 2008 THROUGH MARCH 31, 2008**

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/04/08 | 0.3 | Financing | Call with E. Filon |
| Pamela Zilly | 03/04/08 | 0.5 | Financing | Review materials re: financing alternative |
| Pamela Zilly | 03/05/08 | 0.7 | Financing | Review materials re: financing alternative |
| Pamela Zilly | 03/05/08 | 0.4 | Financing | Calls with T. Freedman re: insurance matters |
| Pamela Zilly | 03/05/08 | 1.5 | Financing | Call with E. Filon, financial institution re: financing |
| Pamela Zilly | 03/05/08 | 2.5 | Financing | Prepare insurance related schedule |
| Pamela Zilly | 03/05/08 | 0.2 | Financing | Correspondence with E. Filon re: DIP and other matters |
| Pamela Zilly | 03/06/08 | 0.7 | Financing | Call with E. Filon, financial institution re: capital markets |
| Pamela Zilly | 03/06/08 | 0.9 | Financing | Review insurance related documents |
| Pamela Zilly | 03/06/08 | 0.8 | Financing | Revise insurance related schedule |
| Pamela Zilly | 03/08/08 | 0.2 | Financing | Correspondence with management re: various matters |
| Pamela Zilly | 03/08/08 | 0.4 | Financing | Review materials re: insurance matters |
| Pamela Zilly | 03/10/08 | 0.8 | Financing | Review McFarland chart - make revisions |
| Pamela Zilly | 03/10/08 | 0.8 | Financing | Call with T. Freedman, J. McFarland |
| Pamela Zilly | 03/10/08 | 3.0 | Financing | Redo schedules; prepare economic issues list |
| Pamela Zilly | 03/12/08 | 0.5 | Financing | Call with E. Filon |
| Pamela Zilly | 03/12/08 | 2.0 | Financing | Call with T. Freedman, J. McFarland, J. Baer, E. Filon re: various matters |
| Pamela Zilly | 03/12/08 | 1.0 | Financing | Redo schedules |
| Pamela Zilly | 03/13/08 | 0.3 | Financing | Call with T. Freedman re: debt covenants |
| Pamela Zilly | 03/13/08 | 0.4 | Financing | Review revised materials re: financing alternative |
| Pamela Zilly | 03/13/08 | 0.2 | Financing | Meeting with J. O'Connell, B. Istvan |
| Pamela Zilly | 03/13/08 | 2.0 | Financing | Read ABB documents for covenants |
| Pamela Zilly | 03/13/08 | 0.6 | Financing | Review covenant analysis, correspondence with J. O'Connell |
| Jamie O'Connell | 03/13/08 | 0.2 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 03/13/08 | 0.2 | Financing | Review correspondence from P. Zilly and E. Filon regarding financial analysis |
| Jamie O'Connell | 03/13/08 | 0.3 | Financing | Call with H. Kennedy regarding financial analysis |
| Jamie O'Connell | 03/13/08 | 4.5 | Financing | Financial analysis |
| Pamela Zilly | 03/14/08 | 0.8 | Financing | Call with E. Filon, financial institution |
| Pamela Zilly | 03/14/08 | 0.2 | Financing | Call with E. Filon, J. McFarland, J. Baer, J. O'Connell re: DIP |
| Pamela Zilly | 03/14/08 | 0.3 | Financing | Call with F. Festa |
| Pamela Zilly | 03/14/08 | 2.0 | Financing | Call with J. Baer, T. Freedman, J. McFarland, M. Shelnitz, E. Filon, R. Tarola re: various matters |
| Jamie O'Connell | 03/14/08 | 0.6 | Financing | Review correspondence regarding financial analysis |
| Jamie O'Connell | 03/14/08 | 0.1 | Financing | Review revised materials re: financing |
| Jamie O'Connell | 03/14/08 | 0.8 | Financing | Call with P. Zilly, Grace management and others regarding financing alternatives |
| Jamie O'Connell | 03/14/08 | 0.2 | Financing | Call with P. Zilly, B. Istvan, J. Baer, E. Filon and J. McFarland regarding DIP renewal |
| Jamie O'Connell | 03/14/08 | 0.2 | Financing | Draft correspondence regarding DIP renewal |
| Jamie O'Connell | 03/14/08 | 2.0 | Financing | Call with management regarding insurance matter |
| Benjamin Istvan | 03/14/08 | 0.2 | Financing | Call with P. Zilly, J. O'Connell, J. Baer, E. Filon and J. McFarland regarding DIP renewal |
| Benjamin Istvan | 03/14/08 | 0.2 | Financing | Draft correspondence regarding DIP renewal |
| Benjamin Istvan | 03/14/08 | 2.0 | Financing | Call with management regarding insurance matter |
| Jamie O'Connell | 03/15/08 | 0.1 | Financing | Review correspondence from E. Filon regarding DIP renewal |
| Pamela Zilly | 03/17/08 | 1.0 | Financing | Meeting with R. Tarola |
| Pamela Zilly | 03/18/08 | 0.8 | Financing | Call with T. Freedman, R. Tarola re: covenants |
| Pamela Zilly | 03/18/08 | 2.0 | Financing | Call with management, counsel, various parties re: financing matters |
| Pamela Zilly | 03/19/08 | 1.0 | Financing | Call with E. Filon |
| Pamela Zilly | 03/19/08 | 0.6 | Financing | Call with E. Filon, T. Freedman |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2008 THROUGH MARCH 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Jamie O'Connell | 03/19/08 | 0.3 | Financing | Call with P. Zilly and T. Freedman |
| Pamela Zilly | 03/20/08 | 1.0 | Financing | Review materials re: financing matters |
| Pamela Zilly | 03/21/08 | 2.0 | Financing | Call with M. Shelnitz, R. Tarola, E. Filon, J. Baer, T. Freedman re: various matters |
| Jamie O'Connell | 03/24/08 | 0.1 | Financing | Review correspondence from B. Istvan |
| Pamela Zilly | 03/25/08 | 0.5 | Financing | Review financial analysis |
| Pamela Zilly | 03/25/08 | 1.5 | Financing | Call on various financial matters |
| Pamela Zilly | 03/25/08 | 0.5 | Financing | Follow-up call with Grace management |
| Pamela Zilly | 03/25/08 | 0.6 | Financing | Call with E. Filon |
| Pamela Zilly | 03/26/08 | 1.2 | Financing | Read various materials re: financing matters |
| Pamela Zilly | 03/27/08 | 1.0 | Financing | Review financial analyses - forward to R. Tarola |
| Pamela Zilly | 03/27/08 | 1.5 | Financing | Call with R. Tarola, T. Weschler |
| Jamie O'Connell | 03/27/08 | 0.1 | Financing | Correspondence regarding financial model |
| Pamela Zilly | 03/27/08 | 0.3 | Financing | Call with P. Zilly re: financial analysis |
| Pamela Zilly | 03/28/08 | 2.5 | Financing | Prepare covenant summary |
| Pamela Zilly | 03/28/08 | 0.5 | Financing | Call with E. Filon |
| Jamie O'Connell | 03/28/08 | 0.2 | Financing | Correspondence regarding financial model |
| Pamela Zilly | 03/30/08 | 1.0 | Financing | Review financial analysis re: insurance matters |
| Pamela Zilly | 03/30/08 | 0.2 | Financing | Correspondence with J. O'Connell re: financial analysis |
| Jamie O'Connell | 03/30/08 | 1.0 | Financing | Financial analysis review with B. Istvan |
| Jamie O'Connell | 03/30/08 | 0.2 | Financing | Correspondence with P. Zilly regarding financial analysis |
| Benjamin Istvan | 03/30/08 | 1.0 | Financing | Financial analysis review with J. O'Connell |
| Benjamin Istvan | 03/30/08 | 2.8 | Financing | Financial analysis |
| Pamela Zilly | 03/31/08 | 1.0 | Financing | Review revised models |
| Pamela Zilly | 03/31/08 | 0.8 | Financing | Call with E. Filon, D. Nagishke |
| Pamela Zilly | 03/31/08 | 0.8 | Financing | Call with E. Filon |
| Pamela Zilly | 03/31/08 | 0.1 | Financing | Meeting with J. O'Connell |
| Pamela Zilly | 03/31/08 | 0.2 | Financing | Meeting with B. Istvan, J. O'Connell re: financial model |
| Pamela Zilly | 03/31/08 | 0.8 | Financing | Review revised model |
| Jamie O'Connell | 03/31/08 | 0.4 | Financing | Financial analysis |
| Jamie O'Connell | 03/31/08 | 0.1 | Financing | Status meeting with P. Zilly |
| Jamie O'Connell | 03/31/08 | 0.2 | Financing | Meeting with P. Zilly and B. Istvan to review financial model |
| Jamie O'Connell | 03/31/08 | 0.2 | Financing | Call with E. Filon and B. Istvan regarding financial analysis |
| Jamie O'Connell | 03/31/08 | 0.7 | Financing | Financial analysis review with B. Istvan |
| Benjamin Istvan | 03/31/08 | 0.1 | Financing | Correspondence with J. O'Connell |
| Benjamin Istvan | 03/31/08 | 1.2 | Financing | Financial analysis |
| Benjamin Istvan | 03/31/08 | 0.2 | Financing | Meeting with P. Zilly and J. O'Connell to review financial model |
| Benjamin Istvan | 03/31/08 | 0.2 | Financing | Call with E. Filon and J. O'Connell regarding financial analysis |
| Benjamin Istvan | 03/31/08 | 3.1 | Financing | Financial analysis |
| Benjamin Istvan | 03/31/08 | 0.7 | Financing | Financial analysis review with J. O'Connell |
| | | 71.8 | | |

THE BLACKSTONE GROUP L.P.
HOURLY DETAILS FOR THE PERIOD OF
MARCH 1, 2008 THROUGH MARCH 31, 2008

| Professional | Date | Hours | Category | Explanation |
|---|---|---|---|---|
| Pamela Zilly | 03/04/08 | 0.9 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, motions |
| Pamela Zilly | 03/04/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 03/06/08 | 0.5 | Plan and Disclosure Statement | Call with T. Freedman, J. Baer |
| Jamie O'Connell | 03/06/08 | 0.2 | Plan and Disclosure Statement | Review correspondence from J. Baer regarding environmental matter |
| Pamela Zilly | 03/10/08 | 0.3 | Plan and Disclosure Statement | Review draft proposal re: ACC |
| Pamela Zilly | 03/10/08 | 1.8 | Plan and Disclosure Statement | Call with M. Shelnitz on proposal |
| Pamela Zilly | 03/11/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Motions, Court hearings |
| Jamie O'Connell | 03/11/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 03/13/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein, J. O'Connell |
| Pamela Zilly | 03/13/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein and P. Zilly |
| Jamie O'Connell | 03/13/08 | 0.3 | Plan and Disclosure Statement | Call with E. Leibenstein and P. Zilly |
| Pamela Zilly | 03/17/08 | 0.6 | Plan and Disclosure Statement | Read Motions re: FUSRAP and Libby, Montana EPA Settlement, ACC Motion re: Settlement Information |
| Pamela Zilly | 03/17/08 | 0.2 | Plan and Disclosure Statement | Call with E. Leibenstein |
| Pamela Zilly | 03/18/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, motions |
| Jamie O'Connell | 03/18/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: POR and motions pending |
| Pamela Zilly | 03/19/08 | 0.8 | Plan and Disclosure Statement | Review draft term sheet |
| Pamela Zilly | 03/19/08 | 0.3 | Plan and Disclosure Statement | Call with T. Freedman, J. O'Connell |
| Pamela Zilly | 03/19/08 | 0.6 | Plan and Disclosure Statement | Review draft term sheet |
| Pamela Zilly | 03/21/08 | 0.8 | Plan and Disclosure Statement | Provide language to T. Freedman, read draft term sheet |
| Pamela Zilly | 03/24/08 | 2.0 | Plan and Disclosure Statement | Call with T. Wetselfer, D. Bernick, management |
| Pamela Zilly | 03/25/08 | 0.5 | Plan and Disclosure Statement | Call with management, counsel re: Court hearings, motions |
| Pamela Zilly | 03/25/08 | 1.0 | Plan and Disclosure Statement | Call with E. Filon, T. Freedman re: POR matters |
| Pamela Zilly | 03/25/08 | 0.5 | Plan and Disclosure Statement | Review draft term sheet |
| Pamela Zilly | 03/26/08 | 0.9 | Plan and Disclosure Statement | Read Motions re: ZAI Memorandum in Support of Expert Witness, Appellate Review, Washington POC |
| Pamela Zilly | 03/26/08 | 0.5 | Plan and Disclosure Statement | Read Motions re: PrePetition Property Tax Claims, Orders, ZAI Bar Date |
| Pamela Zilly | 03/26/08 | 0.4 | Plan and Disclosure Statement | Call with T. Freedman |
| Pamela Zilly | 03/27/08 | 0.3 | Plan and Disclosure Statement | Call with J. O'Connell |
| Pamela Zilly | 03/28/08 | 1.5 | Plan and Disclosure Statement | Call with D. Bernick, Grace management |
| Pamela Zilly | 03/28/08 | 0.8 | Plan and Disclosure Statement | Review and provide comments on revised draft terms sheet |
| Pamela Zilly | 03/28/08 | 1.0 | Plan and Disclosure Statement | Further correspondence and comments with T. Freedman, M. Shelnitz on draft term sheet |
|  |  | 19.3 |  |  |