# EXHIBIT B

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2008 - MARCH 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 155.0 | $ 104,681.50 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 22.2 | 15,179.00 |
| 0013 | Business Operations | 22.1 | 14,453.50 |
| 0014 | Case Administration | 177.1 | 46,094.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 11.4 | 7,410.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 290.1 | 162,850.00 |
| 0018 | Fee Application, Applicant | 62.7 | 24,709.00 |
| 0019 | Creditor Inquiries | 10.9 | 8,179.50 |
| 0020 | Fee Application, Others | 21.4 | 9,920.00 |
| 0021 | Employee Benefits, Pension | 0.7 | 455.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 124.7 | 75,619.50 |
| 0028 | Insurance | 0.3 | 195.00 |
| 0035 | Travel - Non Working | 47.5 | 33,555.00 |
| 0036 | Plan and Disclosure Statement | 88.1 | 57,834.00 |
| 0037 | Hearings | 145.3 | 107,914.00 |
| 0040 | Employment Applications - Others | 5.8 | 3,770.00 |
| 0041 | Relief from Stay Proceedings | 1.6 | 1,040.00 |
| 0047 | Tax Issues | 23.9 | 15,540.50 |
| | | | |
| | Sub Total | 1,210.8 | $ 689,400.00 |
| | Less 50% Travel | (23.7) | (16,777.50) |
| | **Total** | **1,187.1** | **$ 672,622.50** |

-2-

# Monthly Fee Statement for the Period from:

# January 1, 2008 thru January 31, 2008

NY 71458300v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**March 25, 2008 at 4:00 p.m.**
**Hearing date: To be scheduled only if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To: (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Eighty-Second Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period January 1, 2008 through January 31, 2008, seeking compensation in the amount of $201,472.50, and reimbursement for actual and necessary expenses in the amount of $3,282.80, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $86,070.26 for the period from January 1, 2008 through January 31, 2008.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **March 25, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number  212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: March 4, 2008
       Wilmington, DE

**RESPECTFULLY SUBMITTED,**

*Michael R. Lastowski*
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
             kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| Debtors. | ) | |

**Objection Deadline:**
**March 25, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only**
** if objections are timely filed and served.**

**EIGHTY-SECOND MONTHLY FEE APPLICATION OF STROOCK & STROOCK &
LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL
COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD
FROM JANUARY 1, 2008 THROUGH JANUARY 31, 2008**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **January 1, 2008 – January 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$201,472.50 (80% - $161,178.00)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$3,282.80 (Stroock)**<br><br>**$86,070.26 (Navigant)** |

This is an: ☒ interim ☐ final application

## Attachment A

**Monthly Interim Fee Applications**

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01- 4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01- 7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02- 04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| July 2, 2002 D.I.2324 | 05/01/02 – 05/31/02 | $74,910.75 | $2,9154.43 (Stroock) $43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
|---|---|---|---|---|---|
| August 5, 2002 D.I.2495 | 06/01/02 – 06/30/02 | $73,096.75 | $2,054.05 (Stroock) $114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002 D.I.2720 | 07/01/02 – 07/31/02 | $90,903.27 | $1,250.79 (Stroock) $11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002 D.I.2898 | 08/01/02 – 08/31/02 | $93,151.25 | $11,539.51 (Stroock) $5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002 D.I.2981 | 09/01/02 – 09/30/02 | $96,613.25 | $15,567.77 (Stroock) $771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002 D.I.3129 | 10/1/02 – 10/31/02 | $68,404.00 | $2,956.54 (Stroock) $1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003 D.I.3286 | 11/1/02 – 11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003 D.I.3349 | 12/1/02 – 12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003 D.I.3552 | 1/1/03 – 1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003 D.I.3626 | 2/1/03 – 2/28/03 | $76,313.00 | $2,022.78 (Stroock) $1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003 D.I. 3718 | 3/1/03 – 3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003 D.I. 3850 | 4/1/03 – 4/30/03 | $60,269.00 | $814.02 (Stroock) $2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003 D.I. 3983 | 5/1/03 – 5/31/03 | $111,990.50 | $691.84 (Stroock) $9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003 D.I. 4152 | 6/1/03 – 6/30/03 | $43,824.00 | $1,220.42 (Stroock) $61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003 D.I. 4381 | 7/1/03 – 7/31/03 | $79,090.50 | $2,301.33 (Stroock) $14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003 D.I. 4512 | 8/1/03 – 8/31/03 | $69,927.00 | $1,164.19 (Stroock) $12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
|---|---|---|---|---|---|
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004 D.I. 6625 | 9/1/04 – 9/30/04 | $83,903.50 | $1,535.61 (Stroock) $27,142.00 (Navigant August) | $67,122.80 | $28,677.61 |
| December 3, 2004 D.I. 7086 | 10/1/04 – 10/31/04 | $200,155.50 | $1,368.18 (Stroock) $ 24,659.00 (Navigant September) | $160,124.40 | $26,027.18 |
| January 7, 2005 D.I. 7481 | 11/1/04 – 11/30/04 | $218,608.50 | $14,019.09 (Stroock) $25,102.80 (Navigant October) $27,972.34 (Navigant November) | $174,886.80 | $67,094.23 |
| February 2, 2005 D.I. 7667 | 12/1/04 – 12/31/04 | $235,503.70 | $10,442.92 (Stroock) $62,687.97 (Navigant December) | $188,402.96 | $73,130.89 |
| March 15, 2005 D.I. 8026 | 1/1/05 – 1/31/05 | $187,168.00 | $4,411.55 (Stroock) $15,686.00 (Navigant January) | $149,734.40 | $20,097.55 |
| April 1, 2005 D.I. 8155 | 2/1/05 – 2/28/05 | $108,180.25 | $8,102.85 (Stroock) $18,303.37 (Navigant February) | $86,544.20 | $26,406.22 |
| April 25, 2005 D.I. 8331 | 3/1/05 – 3/31/05 | $56,941.25 | $287.23 (Stroock) $6,114.86 (Navigant March) | $45,553.00 | $6,402.09 |
| June 6, 2005 D.I. 8562 | 4/1/05 – 4/30/05 | $127,695.00 | $3,531.45 (Stroock) $20,129.06 (Navigant April) | $102,156.00 | $23,660.51 |
| June 28, 2005 D.I. 8704 | 5/1/05 – 5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005 D.I. 9135 | 6/1/05 – 6/30/05 | $114,903.75 | $4,871.74 (Stroock) $34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005 D.I. 9356 | 7/1/05 – 7/31/05 | $117,780.75 | $2,088.44 (Stroock) $2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005 D.I. 9565 | 8/1/05 8/31/05 | $106,796.25 | $5,046.99 (Stroock) $18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005 D.I. 10951 | 9/1/05 9/31/05 | $67,697.50 | $1,399.68 (Stroock) $11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |

WR GRACE & CO
ATTACHMENT B
JANUARY 1, 2008 - JANUARY 31, 2008

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Greenberg, Mayer | 1.6 | $ 825 | $ 1,320.00 | 10 |
| Kruger, Lewis | 35.1 | 945 | 33,169.50 | 38 |
| Pasquale, Kenneth | 17.0 | 775 | 13,175.00 | 8 |
| | | | | |
| **Associates** | | | | |
| Beal, Abigail M. | 15.2 | 440 | 6,688.00 | 1 |
| Berg, Madelaine | 3.4 | 650 | 2,210.00 | 27 |
| Eichler, Mark | 6.6 | 635 | 4,191.00 | 10 |
| Krieger, Arlene G. | 202.7 | 650 | 131,755.00 | 22 |
| Wildes, Denise K. | 0.3 | 650 | 195.00 | 4 |
| | | | | |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 20.7 | 270 | 5,589.00 | 36 |
| Mohamed, David | 53.4 | 175 | 9,345.00 | 18 |
| Palacios, Gino D. | 7.5 | 235 | 1,762.50 | 2 |
| | | | | |
| **Sub Total** | **363.5** | | **$ 209,400.00** | |
| **Less 50% Travel** | **(11.0)** | | **(7,927.50)** | |
| **Total** | **352.5** | | **$ 201,472.50** | |

# EXHIBIT A

NY 71318933v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**JANUARY 1, 2008 - JANUARY 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 47.2 | $ 28,766.50 |
| 0013 | Business Operations | 15.0 | 9,750.00 |
| 0014 | Case Administration | 65.9 | 15,622.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 3.3 | 2,145.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 61.5 | 41,107.50 |
| 0018 | Fee Application, Applicant | 12.6 | 3,839.00 |
| 0019 | Creditor Inquiries | 4.2 | 3,025.00 |
| 0020 | Fee Application, Others | 8.6 | 4,070.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 13.7 | 8,905.00 |
| 0028 | Insurance | 0.3 | 195.00 |
| 0035 | Travel - Non Working | 22.0 | 15,855.00 |
| 0036 | Plan and Disclosure Statement | 23.1 | 11,823.00 |
| 0037 | Hearings | 67.8 | 52,220.50 |
| 0040 | Employment Applications - Others | 5.8 | 3,770.00 |
| 0041 | Relief from Stay Proceedings | 1.6 | 1,040.00 |
| 0047 | Tax Issues | 10.9 | 7,266.00 |
| | | | |
| | **Sub Total** | **363.5** | **$ 209,400.00** |
| | **Less 50% Travel** | **(11.0)** | **(7,927.50)** |
| | **Total** | **352.5** | **$ 201,472.50** |

# STROOCK

## INVOICE

| DATE | February 29, 2008 |
|---|---|
| INVOICE NO. | 435157 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through January 31, 2008, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos)<br>699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2008 | Attend to trial related arrangements. | Krieger, A. | 0.2 |
| 01/02/2008 | Attention to emails re estimation hearing logistics. | Pasquale, K. | 0.3 |
| 01/03/2008 | O/c KP re PI Estimation trial. | Krieger, A. | 0.2 |
| 01/03/2008 | Attend to deposition transcripts. | Palacios, G. | 1.0 |
| 01/04/2008 | Attend to PI Estimation materials (.6); attend to Declaration of Elizabeth Anderson (.3). | Krieger, A. | 0.9 |
| 01/04/2008 | Review testimony for Daubert hearing. | Kruger, L. | 0.6 |
| 01/07/2008 | Attend to Debtors and FCR/ACC witness statements, authenticity objections and exhibit information (1.3); t/c M. Lastowski re estimation (.2); attend to materials for PI Estimation (1.2). | Krieger, A. | 2.7 |
| 01/08/2008 | Attend to PI Estimation and Daubert response pleadings (3.7); exchanged memoranda with KP re PI Estimation (.3); exchanged | Krieger, A. | 4.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memoranda with M. Lyman re PI Estimation (.2). | | |
| 01/08/2008 | Attend to deposition transcripts for attorneys review. | Palacios, G. | 3.2 |
| 01/09/2008 | Attend to Daubert-related pleadings. | Krieger, A. | 4.3 |
| 01/10/2008 | Attend to Daubert-related pleadings, materials. | Krieger, A. | 3.6 |
| 01/11/2008 | Attend to Daubert, Estimation related pleadings. | Krieger, A. | 4.6 |
| 01/13/2008 | Prep for estimation hearing. | Pasquale, K. | 3.3 |
| 01/15/2008 | Attend to estimation-related depositions, transcripts. | Krieger, A. | 4.3 |
| 01/17/2008 | T/c and o/c LK re PI Estimation (.4); conf call LK, KP re same (.6); attend to transcript from estimation hearing and related materials (2.6). | Krieger, A. | 3.6 |
| 01/17/2008 | Office conf with K. Pasquale and A. Krieger re estimation (.8); review estimation hearing transcript (.4). | Kruger, L. | 1.2 |
| 01/17/2008 | Attend to deposition transcripts. | Palacios, G. | 1.5 |
| 01/17/2008 | Confer L. Kruger, A. Krieger re: estimation issues. | Pasquale, K. | 0.8 |
| 01/18/2008 | Attend to estimation materials for Committee's expert (.2); attend to Debtors' updated witness order and related emails (.1). | Krieger, A. | 0.3 |
| 01/23/2008 | Attend to deposition transcripts. | Palacios, G. | 1.8 |
| 01/24/2008 | Exchanged memoranda with KP re filing of Dr. Chambers report and exchanged memoranda with FCR counsel re same (.8); memoranda to Committee's expert re PI estimation hearings (.6); memorandum to M. Lastowski re same (.1). | Krieger, A. | 1.5 |
| 01/25/2008 | Attend to District Court's memorandum and order re pending Montana litigation. | Krieger, A. | 0.3 |
| 01/28/2008 | Attend to 1/22-23/08 trial materials (.6); memorandum to KP, LK re 1/22-23/08 exhibits and testimony binders (.2); o/cs DM re same (.2); exchanged memoranda with KP, LK re | Krieger, A. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | mediator for PD (.2); exchanged memoranda with J. Restivo re mediator (.2). | | |
| 01/29/2008 | Memoranda to Navigant re PI Estimation materials (.2); o/c LK re 1/28/08 hearings (.2); t/c with LK re M. Shelnitz re status and follow up o/c LK re same (.5). | Krieger, A. | 0.9 |
| 01/29/2008 | Review Grace opposition to FCR retention of special PD settlement counsel and Committee joinder. | Kruger, L. | 0.4 |
| 01/30/2008 | Attend to Court's order amending PI trial schedule. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 33.1 | $ 650 | $ 21,515.00 |
| Kruger, Lewis | 2.2 | 945 | 2,079.00 |
| Palacios, Gino D. | 7.5 | 235 | 1,762.50 |
| Pasquale, Kenneth | 4.4 | 775 | 3,410.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 28,766.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 28,766.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Business Operations |
|---|---|
| | 699843  0013 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2008 | T/c J. Dolan re status of acquisitions. | Krieger, A. | 0.1 |
| 01/23/2008 | Exchanged memoranda with J. Dolan re acquisition motion. | Krieger, A. | 0.2 |
| 01/24/2008 | Attend to memorandum from J. Dolan re conference call on acquisition and review motion, Capstone information request and response, and draft related agreements. | Krieger, A. | 0.9 |
| 01/25/2008 | T/c J. Baer re Project Chekhov. | Krieger, A. | 0.1 |
| 01/28/2008 | Attend to memorandum to S. Cunningham, J. Dolan re Project Chekhov. | Krieger, A. | 0.1 |
| 01/29/2008 | Exchanged memoranda with J. Dolan re status of overseas acquisition and Project Fly (.3); attend to Debtors' motion to acquire interest in Ceratech (.6). | Krieger, A. | 0.9 |
| 01/30/2008 | Attend to Debtors' motion re acquisition of stock of Ceratech and draft distribution agreement, purchase agreement and stockholder's agreement (7.7); exchanged memoranda with J. McFarland re transaction and additional documentation (.2); memorandum to I. DiBernardo re Distribution Agreement with Caretech, Inc. and equity investment (.2). | Krieger, A. | 8.1 |
| 01/31/2008 | Exchanged memoranda with J. Dolan and S. Cunningham re Project Fly analysis (.3); attend to revised purchase agreement and amended certificate of incorporation (2.4); exchanged memoranda with J. McFarland re call to review transaction questions (.1); exchanged memorandum with I. DiBernardo re IP review of distribution agreement (.1); extended t/c J. McFarland re Project Fly and notes thereon (1.7). | Krieger, A. | 4.6 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 15.0 | $ 650 | $ 9,750.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 9,750.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 9,750.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Case Administration<br>699843 0014 | |
|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2008 | Exchanged memoranda with W. Sparks re fee-related matters. | Krieger, A. | 0.2 |
| 01/02/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.3 |
| 01/03/2008 | Exchanged memoranda with J. Baer re status of Tersigni matters and pleadings filed (.2); attend to pleadings filed in LTC case seeking appointment of chapter 11 trustee and objection to stay relief motion and Grace's joinders thereto (.6). | Krieger, A. | 0.8 |
| 01/03/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); retrieve pleadings for attorney review (.4); review case file documents (.9). | Mohamed, D. | 2.6 |
| 01/04/2008 | Reviewed legal docket to update status (1.1); t/c Court call to arrange for Arlene Krieger to attend hearing on 1/10 telephonically. (Tersigni matter) (.3). | Holzberg, E. | 1.4 |
| 01/04/2008 | Attend status call re Tersigni matter. | Krieger, A. | 0.2 |
| 01/04/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 2.6 |
| 01/07/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 01/08/2008 | Call to Court Call to set up telephonic attendance for 1/14 and 1/16 for L. Kruger (.5); | Holzberg, E. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | reviewed legal docket to update status (1.0). | | |
| 01/08/2008 | Memorandum to EH re Court Call arrangements for PI Estimation for LK (.1); o/c EH re same and memorandum to J. Baer re: hearings on Tuesday, January 14, 2008 (.1) attend to PI Estimation hearing matters (.6). | Krieger, A. | 0.8 |
| 01/08/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); research case dockets and retrieval of certain pleadings re other asbestos debtor cases for attorney review (1.3). | Mohamed, D. | 2.9 |
| 01/09/2008 | Attend to Tersigni-related matters including multiple exchanges with Amon James, Assistant US Trustee, LK re agreement regarding the appointment of a chapter 11 examiner to investigate LTC and recommendations for that position. | Krieger, A. | 1.4 |
| 01/09/2008 | Emails re A. Krieger re Tersigni examiner. | Kruger, L. | 0.3 |
| 01/09/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.1 |
| 01/10/2008 | Attend to memorandum to Amon James re: recommendation for LTC examiner, and exchanged memoranda with potential examiner candidate. | Krieger, A. | 0.5 |
| 01/10/2008 | A. Krieger emails re Tersigni examiner. | Kruger, L. | 0.2 |
| 01/10/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); review case file documents (1.5); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 3.6 |
| 01/11/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/14/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2); research and retrieve certain pleadings for attorney review (.8). | Mohamed, D. | 3.6 |
| 01/15/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9). | Mohamed, D. | 1.4 |
| 01/16/2008 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); prepare folders re: correspondence and pleadings (.5); retrieve certain pleadings for attorney review (.4); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.8 |
| 01/17/2008 | Call Court call to arrange for LK to attend hearing telephonically. | Holzberg, E. | 0.5 |
| 01/17/2008 | Memoranda to EH re court call arrangements for L. Kruger to attend PI Estimation (.2); attend to order directing appointment of examiner in LTC case (.1). | Krieger, A. | 0.3 |
| 01/17/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); obtain certain pleadings for attorney review (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.6 |
| 01/18/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.9 |
| 01/18/2008 | Attend to travel arrangements for next week's PI Estimation hearings (.5); o/c EH re SSL's December 2007 fee statement (.1). | Krieger, A. | 0.6 |
| 01/22/2008 | Reviewed legal docket. Reviewed and retrieved motions and orders and distributed to parties in interest. | Holzberg, E. | 3.8 |
| 01/23/2008 | Review and update case docket no. 01-1139 (.6); retrieve and distribute recently filed | Mohamed, D. | 2.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (1.2); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | | |
| 01/24/2008 | Exchanged memoranda with J. Baer re status of appointment of examiner for Tersigni case (.1); attend to order re examiner appointment and related pleadings and memorandum to LK re same (.4). | Krieger, A. | 0.5 |
| 01/24/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); obtain certain pleadings for attorney review (.8); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 01-771 (.4). | Mohamed, D. | 2.6 |
| 01/25/2008 | Attend to pleadings from A. James including US Trustee's reply re access to Heller Report. | Krieger, A. | 0.2 |
| 01/25/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); research and retrieval of certain pleadings re objections to professionals retention applications (.9); review adv. pro. case docket nos. 02-1657, 04-55083 and 05-52724 (.5). | Mohamed, D. | 3.0 |
| 01/28/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.3); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); retrieve certain pleadings for attorney review (.7); review district court case docket no. 07-536 (.2). | Mohamed, D. | 3.3 |
| 01/29/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 01/29/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); review case file documents (1.7); obtain certain pleadings for attorney review (.6). | Mohamed, D. | 3.7 |
| 01/30/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case | Mohamed, D. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | docket no. 07-536 (.2); obtain certain pleadings for attorney review (.6). | | |
| 01/31/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.9); obtain certain pleadings for attorney review (.5). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.5 | $ 270 | $ 3,105.00 |
| Krieger, Arlene G. | 5.5 | 650 | 3,575.00 |
| Kruger, Lewis | 0.5 | 945 | 472.50 |
| Mohamed, David | 48.4 | 175 | 8,470.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,622.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,622.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843 0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/24/2008 | Memoranda to J. Dolan re motion re approval of City of Cambridge stipulation. | Krieger, A. | 0.1 |
| 01/25/2008 | T/c L. Sinanyan re Peletts' settlement, status of City of Cambridge and ELT transfer matter and upcoming real property tax and other motions (.3); attend to City of Cambridge case law (.3). | Krieger, A. | 0.6 |
| 01/28/2008 | Attend to CSX Transportation's request for payment of an administrative claim and draft memorandum to the Committee re: same (.4); attend to Debtors' stipulation re: City of Cambridge and exchanged memoranda with L. Sinanyan re underlying documentation on City of Cambridge stipulation and agreed upon interest rate (1.1). | Krieger, A. | 1.5 |
| 01/29/2008 | Attend to case law re Cambridge settlement. | Krieger, A. | 0.8 |
| 01/30/2008 | Exchanged memorandum with J. Baer re CSX administrative claim motion (.1); memorandum to J. Hughes re CSX administrative claim motion (.1); o/c LK re Cambridge stipulation and real property tax motion (.1). | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.3 | $ 650 | $ 2,145.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,145.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 2,145.00 |
|-----------------------|------------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|----|---------------------------------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/01/2008 | Attend to memorandum to the Committee re motion approving the multi-site settlement. | Krieger, A. | 3.8 |
| 01/02/2008 | Attend to memorandum to the Committee re motion approving the multi-site settlement (7.6);  t/c S. Cunningham re agreement and recommendation for the Committee (.2). | Krieger, A. | 7.8 |
| 01/03/2008 | Attend to memoranda for the Committee re multi-site agreement (7.7);  t/c S. Cunningham re recommendation from Capstone on the multi-site agreement and attend to Capstone's memo (.2); exchanged memoranda with M. Berg re Committee memo (.2). | Krieger, A. | 8.1 |
| 01/03/2008 | Review memo to Committee re: multi site argument. | Kruger, L. | 0.8 |
| 01/04/2008 | Memorandum to the Committee re Charleston motion for stay relief and impact on ELT matter (1.3); attend to memoranda re multi-site settlement (1.6). | Krieger, A. | 2.9 |
| 01/04/2008 | Review memo to Committee re Charleston (.2); review memo to Committee re multi site (.2). | Kruger, L. | 0.4 |
| 01/06/2008 | Attend to MB comments to Committee memorandum and revise memorandum re multi-site settlement (2.8); memorandum to S. Cunningham, J. Dolan re: memorandum (.1). | Krieger, A. | 2.9 |
| 01/07/2008 | Attend to memorandum to the Committee re multi-site agreement (1.6); t/c J. Dolan re same (.2); memorandum to C. Freedgood re same (.2); attend to Committee memorandum re Charleston relief from stay motion (.9); attend to memorandum to Committee members re PI Estimation hearings, status of ZAI litigation (.8). | Krieger, A. | 3.7 |
| 01/07/2008 | Review memo to Committee re environmental | Kruger, L. | 0.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlements. | | |
| 01/08/2008 | Conference with Grace representatives re PI Estimation plan discussions, pending matters, other (.6), and follow up o/c LK, KP re same (.1); t/c J. Dolan re pending matters (.2); attend to Committee memorandum re City of Charleston's motion (2.0). | Krieger, A. | 2.9 |
| 01/08/2008 | Office conf with A. Krieger and call with Baer, Shelnitz et al re status and strategy. | Kruger, L. | 0.6 |
| 01/14/2008 | Preparation of Committee memo re opening statements and Daubert arguments. | Krieger, A. | 2.4 |
| 01/15/2008 | Attend to memorandum to the Committee re 1/14/08 hearings. | Krieger, A. | 2.7 |
| 01/15/2008 | Review first day Court hearing (.3) and review memo to Committee re 1/14/08 hearing (.4). | Kruger, L. | 0.7 |
| 01/17/2008 | Attend to memorandum to the Committee re PI Estimation. | Krieger, A. | 4.3 |
| 01/18/2008 | Attend to memoranda to the Committee re PI Estimation and related demonstratives (3.4); preparation for Committee conf call (.6); Committee conf call and follow up o/c LK, KP re PI Estimation (.5). | Krieger, A. | 4.5 |
| 01/18/2008 | Review of materials for Committee call re: estimation. | Kruger, L. | 0.3 |
| 01/18/2008 | Prepare for conference call with committee re estimation issues. | Pasquale, K. | 0.8 |
| 01/22/2008 | Attend to memorandum to the Committee re Peletts' settlement and memorandum to LK, KP re: same. | Krieger, A. | 1.2 |
| 01/23/2008 | Memo to LK, KP re Peletts' memorandum (.1); memorandum for the Committee re Peletts'settlement (.2); memorandum from Committee member re same (.1). | Krieger, A. | 0.4 |
| 01/24/2008 | O/c A. Beale re plan treatment issues (.7); memorandum re FCR application to employ special asbestos property damage settlement counsel (1.3); memorandum to the Committee re PI Estimation hearings this week (1.4). | Krieger, A. | 3.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/25/2008 | Memorandum to the Committee re Hanly Conroy retention application, and outline objection (2.2); attend to transcript and prepare memorandum to the Committee re PI Estimation hearings on 1/22 and 1/23 (3.4); memorandum to C. Freedgood re Hanly Conroy retention (.1); attend to memorandum to the Committee re Hanly Conroy retention (.2). | Krieger, A. | 5.9 |
| 01/28/2008 | Memorandum to the Committee re 1/22-23/08 PI Estimation proceedings. | Krieger, A. | 0.3 |
| 01/29/2008 | Office conf with A. Krieger and call with Shelnitz re strategy. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 57.2 | $ 650 | $ 37,180.00 |
| Kruger, Lewis | 3.5 | 945 | 3,307.50 |
| Pasquale, Kenneth | 0.8 | 775 | 620.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 41,107.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 41,107.50 |
|-----------------------|-------------|

# STROOCK

| RE | Fee Application, Applicant<br>699843  0018 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2008 | Worked on November disbursements and bill. | Holzberg, E. | 1.0 |
| 01/08/2008 | Started to review time for December monthly bill. | Holzberg, E. | 1.3 |
| 01/11/2008 | Completed monthly application for November and had filed. | Holzberg, E. | 0.9 |
| 01/11/2008 | Memorandum to EH re filing of November 2007 fee statement. | Krieger, A. | 0.2 |
| 01/11/2008 | Review Stroock's eightieth monthly fee statement for November 2007 in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.7). | Mohamed, D. | 1.8 |
| 01/17/2008 | Worked on 81st monthly fee application. | Holzberg, E. | 1.8 |
| 01/18/2008 | Worked on 81st monthly fee application for the month of December. | Holzberg, E. | 1.0 |
| 01/23/2008 | Attend to December 2007 fee statement. | Krieger, A. | 0.9 |
| 01/28/2008 | Worked on December monthly fee application and comparison charts. | Holzberg, E. | 2.3 |
| 01/28/2008 | O/cs EH re December 2007 fee statement. | Krieger, A. | 0.2 |
| 01/29/2008 | Reviewed and worked on December bill. | Holzberg, E. | 0.9 |
| 01/29/2008 | Attend to December 2007 fee statement. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Holzberg, Ethel H. | 9.2 | $ 270 | $ 2,484.00 |
| Krieger, Arlene G. | 1.6 | 650 | 1,040.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Mohamed, David | 1.8 | 175 | 315.00 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,839.00 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 3,839.00 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Creditor Inquiries<br>699843  0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/10/2008 | T/c bank debt holder re: PI Estimation and ZAI litigation status. | Krieger, A. | 0.2 |
| 01/15/2008 | T/c bank debt holder re estimation hearing (.1); t/c bank debt holder re estimation hearing and plan issues (.5). | Krieger, A. | 0.6 |
| 01/16/2008 | Conf. call with bank debtholder. | Kruger, L. | 0.2 |
| 01/24/2008 | T/c bank debt holder re PI Estimation. | Krieger, A. | 0.2 |
| 01/25/2008 | Memorandum to bank debt holder re PI Estimation materials. | Krieger, A. | 0.1 |
| 01/28/2008 | T/c and e-mail re bank debt holder re PI Estimation. | Krieger, A. | 0.6 |
| 01/29/2008 | Memoranda to bank debt holder (.2); t/c bank debt holder re plan terms, PI Estimation, status of Libby action, ZAI (5.); t/c creditor re status (.3). | Krieger, A. | 1.0 |
| 01/29/2008 | Creditor calls re interest rates (.3); creditor calls re purchase of LC (.2). | Kruger, L. | 0.5 |
| 01/30/2008 | T/c bank debt holder re interest issues (.3); t/c bank debt holder re status (.1); o/c LK re debt holder inquiry (.1). | Krieger, A. | 0.5 |
| 01/30/2008 | Calls with bank debt holders re status. | Kruger, L. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.2 | $ 650 | $ 2,080.00 |
| Kruger, Lewis | 1.0 | 945 | 945.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,025.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,025.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Fee Application, Others<br>699843  0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/02/2008 | Attend to Navigant's November 2007 invoice. | Krieger, A. | 0.1 |
| 01/03/2008 | Attend to fee related notices, certifications. | Krieger, A. | 0.2 |
| 01/04/2008 | Attend to Navigant's November 2007 invoice and backup information and memorandum to A. McIntosh re same (1.3); attend to recently filed fee applications (.9). | Krieger, A. | 2.2 |
| 01/08/2008 | Memorandum to M. Lyman re Navigant's November 2007 invoice. | Krieger, A. | 0.1 |
| 01/11/2008 | Attend to other professionals' fee applications (2.4); attend to Navigant's amended November 2007 fee invoice (.2). | Krieger, A. | 2.6 |
| 01/29/2008 | Memorandum to A. McIntosh re December 2007 invoice and review invoice. | Krieger, A. | 0.2 |
| 01/31/2008 | Review Capstone's fee statements for the months of October 2007 and November 2007 in preparation for filing (1.1); prepare notices and affidavits of service re same and forward to local counsel for filing (.8); prepare and effectuate service re fee statements (1.3). | Mohamed, D. | 3.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.4 | $ 650 | $ 3,510.00 |
| Mohamed, David | 3.2 | 175 | 560.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 4,070.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 4,070.00 |
|---|---|

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|---|---|
| | 699843  0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/04/2008 | Review and comment on draft memo to Committee regarding government settlement. | Berg, M. | 1.9 |
| 01/04/2008 | Memorandum to S. Cunningham, J. Dolan and t/c J. Dolan re: multi-site agreement. | Krieger, A. | 0.4 |
| 01/06/2008 | Exchanged memorandum with J. Baer re inquiry re public notice of settlement. | Krieger, A. | 0.1 |
| 01/10/2008 | Attend to proposed settlement with the Peletts and memorandum to J. Baer seeking underlying and supporting documentation and information. | Krieger, A. | 0.2 |
| 01/16/2008 | Exchanged memoranda with L. Sinanyan re: Peletts' settlement. | Krieger, A. | 0.2 |
| 01/18/2008 | Attend to Peletts' settlement (1.3); attend to proposed order re multi-site agreement and memorandum to J. Baer re same (.6). | Krieger, A. | 1.9 |
| 01/20/2008 | Attend to Peletts' settlement and memorandum to the Committee discussing same (2.2); exchanged memoranda with M. Berg and with L. Sinanyan re additional questions and information (.7). | Krieger, A. | 2.9 |
| 01/21/2008 | Review Peletts' proofs of claim (.4); email A. Krieger with discussion of claims (.2); emails and further review of additional materials (.4). | Berg, M. | 1.0 |
| 01/21/2008 | Attend to further information from Debtors' counsel re Peletts' settlement and revise Committee memorandum to reflect same (1.8); exchanged memoranda with M. Berg re Peletts' settlement information (.3); memorandum to Debtors' counsel re additional information (.1). | Krieger, A. | 2.2 |
| 01/29/2008 | Attend to responses received to multi-site agreement approval and proposed revised order and memoranda to M. Berg re same. | Krieger, A. | 1.9 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/30/2008 | Review objections to settlement with EPA; review revised order regarding settlement. | Berg, M. | 0.5 |
| 01/30/2008 | Exchanged memoranda with M. Berg re proposed revised order addressing responses to multi-site settlement motion and other comments (.2); prepare mark-up of comments to order and e-mail to J. Baer re same (.3). | Krieger, A. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 3.4 | $ 650 | $ 2,210.00 |
| Krieger, Arlene G. | 10.3 | 650 | 6,695.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,905.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 8,905.00 |
|-----------------------|-----------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 29.96 |
| Long Distance Telephone | 37.54 |
| Duplicating Costs-in House | 52.50 |
| Filing Fees | 50.00 |
| Word Processing | 102.00 |
| Lexis/Nexis | 491.75 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 566.55 |
| Travel Expenses - Lodging | 1340.48 |
| Travel Expenses - Meals | 275.17 |
| Westlaw | 329.85 |

| TOTAL DISBURSEMENTS/CHARGES | $ 3,282.80 |
|-----------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,282.80 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Insurance 699843 0028 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/07/2008 | Attend to Capstone memorandum re insurance coverage. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.3 | $ 650 | $ 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 195.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 195.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/13/2008 | Travel to Pittsburgh for PI Estimation. | Krieger, A. | 4.2 |
| 01/13/2008 | Travel to Pittsburgh for hearing. | Pasquale, K. | 3.0 |
| 01/16/2008 | Travel from Pittsburgh to New York. | Krieger, A. | 2.5 |
| 01/21/2008 | Travel to Pittsburgh for PI Estimation hearing on 1/22 and 1/23/08. | Krieger, A. | 4.4 |
| 01/23/2008 | Travel from Pittsburgh to New York. | Krieger, A. | 3.9 |
| 01/28/2008 | Travel to and from Delaware. | Kruger, L. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 15.0 | $ 650 | $ 9,750.00 |
| Kruger, Lewis | 4.0 | 945 | 3,780.00 |
| Pasquale, Kenneth | 3.0 | 775 | 2,325.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,855.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,855.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Plan and Disclosure Statement<br>699843 0036 |
|----|----------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/08/2008 | O/cs DW re plan treatment issues (.3); memorandum to DM re pleadings (.1). | Krieger, A. | 0.4 |
| 01/08/2008 | T/c's and emails Pasquale and Krieger re plan treatment in WR Grace and instructive pleadings in other mass tort cases. | Wildes, D. | 0.3 |
| 01/09/2008 | Attend to plan related issues. | Krieger, A. | 1.6 |
| 01/10/2008 | Attend to potential plan issues. | Krieger, A. | 3.3 |
| 01/11/2008 | Attend to plan issues. | Krieger, A. | 1.2 |
| 01/24/2008 | Discuss issues relating to plan treatment with A. Krieger (.7); read memos regarding plan treatment issues and begin research regarding same (2.5). | Beal, A. | 3.2 |
| 01/25/2008 | Research issues relating to plan treatment for various creditor types and review case law and recent decisions regarding same. | Beal, A. | 5.6 |
| 01/28/2008 | Discuss and update A. Krieger on plan treatment issues and research. | Beal, A. | 2.7 |
| 01/28/2008 | O/c A. Beal re plan related issues. | Krieger, A. | 0.3 |
| 01/29/2008 | Research issues relating to treatment for unsecured creditors. | Beal, A. | 1.6 |
| 01/29/2008 | Attend to case law re plan treatment issues. | Krieger, A. | 0.7 |
| 01/30/2008 | O/c LK re plan inquiries. | Krieger, A. | 0.1 |
| 01/31/2008 | Research plan treatment issues. | Beal, A. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Beal, Abigail M. | 15.2 | $ 440 | $ 6,688.00 |
| Krieger, Arlene G. | 7.6 | 650 | 4,940.00 |
| Wildes, Denise K. | 0.3 | 650 | 195.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,823.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,823.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Hearings 699843 0037 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/10/2008 | Attend (telephonically) hearing re Tersigni matter. | Krieger, A. | 0.3 |
| 01/14/2008 | Attend PI Estimation hearing. | Krieger, A. | 7.2 |
| 01/14/2008 | Attend (telephonically) Daubert estimation hearing with Bernick, Lockwood et al. | Kruger, L. | 7.5 |
| 01/14/2008 | Preparation for and participation in estimation hearing. | Pasquale, K. | 8.8 |
| 01/16/2008 | Attend PI Estimation. | Krieger, A. | 9.7 |
| 01/16/2008 | Listen (telephonically) to estimation trial. | Kruger, L. | 5.8 |
| 01/22/2008 | Attend PI Estimation trial (6.4); attend to memorandum re hearings (1.1). | Krieger, A. | 7.5 |
| 01/22/2008 | Listen to Court hearing on estimation. | Kruger, L. | 5.6 |
| 01/23/2008 | Attend PI Estimation. | Krieger, A. | 6.9 |
| 01/23/2008 | Attend (telephonically) Court hearing re estimation. | Kruger, L. | 1.8 |
| 01/24/2008 | Attend to notice of 1/28/08 omnibus hearing and memorandum to LK, KP re agenda (.4); exchanged memoranda with J. Baer re PI matters on the 1/28/08 omnibus (.1); t/c LK re 1/28/08 hearings and 1/23/08 hearings (.1). | Krieger, A. | 0.6 |
| 01/24/2008 | Call with A. Krieger re estimation hearing on 1/23 (.2) and agenda for 1/28/08 (.2). | Kruger, L. | 0.4 |
| 01/25/2008 | T/c J. Baer re 1/28/08 hearing (.2); memoranda to LK re 1/28/07 hearing (.2). | Krieger, A. | 0.4 |
| 01/28/2008 | Attend (telephonically) 1/28/08 omnibus hearing re PI Estimation discovery issues, PD claims, City of Charleston motion. | Krieger, A. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/28/2008 | Attend Court hearing re PD issues, lawyer expert testimony, agenda of items. | Kruger, L. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 35.1 | $ 650 | $ 22,815.00 |
| Kruger, Lewis | 23.9 | 945 | 22,585.50 |
| Pasquale, Kenneth | 8.8 | 775 | 6,820.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 52,220.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 52,220.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Employment Applications - Others<br>699843  0040 |
|----|--------------------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/24/2008 | Attend to FCR's application to retain Hanly Conroy firm and case law re nunc pro tunc retention. | Krieger, A. | 2.3 |
| 01/25/2008 | T/c J. Baer re Hanly Conroy retention application. | Krieger, A. | 0.3 |
| 01/28/2008 | Memorandum to J. Baer re Hanly Conroy matter in view of PD mediator ruling (.1); exchanged memoranda with L. Esayian re same (.1); attend to draft objection and memorandum to LK, KP re same (.5); attend to Committee joinder to Debtors' objection (1.2). | Krieger, A. | 1.9 |
| 01/29/2008 | Attend to Committee joinder and memorandum to LK, KP re same (.2); exchanged memoranda with L. Esayian re revised objection (.2); attend to revised objection (.3); memoranda to M. Lastowski re Committee joinder to be filed (.2); memoranda with J. O'Neill and A. Ash re filing of pleading in opposition to FCR's retention application (2.); attend to US Trustee's objection to FCR's retention application (.2). | Krieger, A. | 1.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.8 | $ 650 | $ 3,770.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,770.00 |
|-------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 3,770.00 |
|-----------------------|------------|

# STROOCK

| RE | Relief from Stay Proceedings 699843 0041 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 01/03/2008 | T/c S. Cunningham re stay relief motion by Charleston to proceed with eminent domain proceeding (.1); attend to memorandum from J. Dolan re: Charleston motion (.1). | Krieger, A. | 0.2 |
| 01/04/2008 | Attend to motion by The City of Charleston for stay relief to proceed with eminent domain proceedings (.8); and J. Dolan information thereon (.2); exchanged memoranda with J. Baer re Charleston motion (.2); t/c L. Sinanyan re Charleston motion and impact on ELT matter (.2). | Krieger, A. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.6 | $ 650 | $ 1,040.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,040.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,040.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# STROOCK

| RE | Tax Issues<br>699843 0047 |
|----|---------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/07/2008 | Attend to J. Baer memorandum re Tax Settlement motion and memorandum to M. Greenberg, M. Eichler re same. | Krieger, A. | 0.2 |
| 01/08/2008 | Attend to draft Remedium tax settlement motion (.3); memorandum to J. Baer re same (.1); t/c J. Dolan re tax motion (.1). | Krieger, A. | 0.5 |
| 01/10/2008 | Reviewing Remedium settlement motion (.5); research re: transaction that gave rise to disputed loss (2.1); conference call with Capstone re: same (.3). | Eichler, M. | 2.9 |
| 01/10/2008 | Conference call MG, ME and Capstone re: Tax Settlement motion. | Krieger, A. | 0.3 |
| 01/11/2008 | Conference call with Company re: Remedium settlement motion (.5); conference call with Capstone re: same (.3). | Eichler, M. | 0.8 |
| 01/11/2008 | Call with Company re settlement motion and follow up call with Committee advisors re same (.5); review description of settlement (.5). | Greenberg, M. | 1.0 |
| 01/11/2008 | O/c MG, ME re conf call with Grace representatives to discuss Remedium Tax Settlement and memorandum to S. Cunningham re same (.2); conf call S. Cunningham, MG, and ME re settlement and notices thereon (.5). | Krieger, A. | 0.7 |
| 01/23/2008 | Exchanged memoranda with J. Dolan re Remedium tax settlement motion. | Krieger, A. | 0.1 |
| 01/24/2008 | Memoranda to M. Eichler and M. Greenberg re Remedium Tax settlement motion. | Krieger, A. | 0.2 |
| 01/29/2008 | Exchanged memoranda with J. Dolan re Cambridge and other real property tax matters (.4); memorandum to M. Eichler re memorandum on Remedium tax motion (.1). | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 01/30/2008 | Reviewing motion filed by Company re: Remedium settlement with IRS (.6); reviewing and commenting on memo prepared by Capstone (2.3). | Eichler, M. | 2.9 |
| 01/30/2008 | Exchanged memoranda with J. Dolan re tax memorandum (.1); o/c M. Eichler re memorandum for the Committee (.1). | Krieger, A. | 0.2 |
| 01/31/2008 | Review, analysis and comment re Remedium summary. | Greenberg, M. | 0.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Eichler, Mark | 6.6 | $ 635 | $ 4,191.00 |
| Greenberg, Mayer | 1.6 | 825 | 1,320.00 |
| Krieger, Arlene G. | 2.7 | 650 | 1,755.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 7,266.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 7,266.00 |
|-----------------------|------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 209,400.00 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,282.80 |
| TOTAL BILL | $ 212,682.80 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**JANUARY 1, 2008 - JANUARY 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** |  |  |  |
| Greenberg, Mayer | 1.6 | $ 825 | $ 1,320.00 |
| Kruger, Lewis | 35.1 | 945 | 33,169.50 |
| Pasquale, Kenneth | 17 | 775 | 13,175.00 |
|  |  |  |  |
| **Associates** |  |  |  |
| Beal, Abigail M. | 15.2 | 440 | 6,688.00 |
| Berg, Madelaine | 3.4 | 650 | 2,210.00 |
| Eichler, Mark | 6.6 | 635 | 4,191.00 |
| Krieger, Arlene G. | 202.7 | 650 | 131,755.00 |
| Wildes, Denise K. | 0.3 | 650 | 195.00 |
|  |  |  |  |
| **Paraprofessionals** |  |  |  |
| Holzberg, Ethel H. | 20.7 | 270 | 5,589.00 |
| Mohamed, David | 53.4 | 175 | 9,345.00 |
| Palacios, Gino D. | 7.5 | 235 | 1,762.50 |
|  |  |  |  |
| **Sub Total** | **363.5** |  | **$ 209,400.00** |
| **Less 50% Travel** | **(11.0)** |  | **(7,927.50)** |
| **Total** | **352.5** |  | **$ 201,472.50** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**JANUARY 1, 2008 - JANUARY 31, 2008**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 29.96 |
| Long Distance Telephone | | 37.54 |
| Duplicating Costs-in House | | 52.50 |
| Filing Fees | | 50.00 |
| Word Processing | | 102.00 |
| Lexis/Nexis | | 491.75 |
| Facsimile Charges | | 7.00 |
| Travel Expenses - Transportation | | 566.55 |
| Travel Expenses - Lodging | | 1,340.48 |
| Travel Expenses - Meals | | 275.17 |
| Westlaw | | 329.85 |
| | | |
| **TOTAL** | **$** | **3,282.80** |

# STROOCK

## Disbursement Register

| DATE | February 29, 2008 |
|---|---|
| INVOICE NO. | 435157 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through January 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| **Outside Messenger Service** | | |
| 01/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827038; DATE: 01/19/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270196852509 on 01/11/2008 | 6.78 |
| 01/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827038; DATE: 01/19/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270198215122 on 01/11/2008 | 6.78 |
| 01/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827038; DATE: 01/19/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270196123332 on 01/11/2008 | 6.78 |
| 01/22/2008 | VENDOR: UPS; INVOICE#: 0000010X827038; DATE: 01/19/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270198524146 on 01/11/2008 | 9.62 |
| **Outside Messenger Service Total** | | **29.96** |
| **Long Distance Telephone** | | |
| 01/04/2008 | EXTN.5431, TEL.973-424-2000, S.T.09:55, DUR.00:05:30 | 2.81 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/04/2008 | EXTN.5544, TEL.213-680-8209, S.T.15:11, DUR.00:08:06 | 4.22 |
| 01/04/2008 | EXTN.5562, TEL.973-424-2031, S.T.16:23, DUR.00:00:12 | 0.47 |
| 01/04/2008 | EXTN.5562, TEL.973-424-2031, S.T.16:40, DUR.00:03:24 | 1.88 |
| 01/07/2008 | EXTN.5544, TEL.201-587-7144, S.T.11:30, DUR.00:00:30 | 0.47 |
| 01/08/2008 | EXTN.5544, TEL.201-587-7144, S.T.10:44, DUR.00:12:30 | 6.10 |
| 01/11/2008 | EXTN.5544, TEL.201-587-7111, S.T.10:33, DUR.00:00:36 | 0.47 |
| 01/17/2008 | EXTN.5430, TEL.410-531-4212, S.T.12:28, DUR.00:00:18 | 0.47 |
| 01/17/2008 | EXTN.5544, TEL.267-321-7021, S.T.15:47, DUR.00:00:30 | 0.47 |
| 01/25/2008 | EXTN.5544, TEL.847-256-6695, S.T.12:05, DUR.00:24:48 | 11.73 |
| 01/29/2008 | EXTN.5431, TEL.410-531-4212, S.T.17:15, DUR.00:13:24 | 6.57 |
| 01/29/2008 | EXTN.5431, TEL.203-485-8858, S.T.17:32, DUR.00:00:24 | 0.47 |
| 01/30/2008 | EXTN.5544, TEL.203-862-8231, S.T.11:05, DUR.00:02:48 | 1.41 |

**Long Distance Telephone Total**          **37.54**

**Duplicating Costs-in House**

| | |
|---|---|
| 01/07/2008 | 0.20 |
| 01/07/2008 | 20.40 |
| 01/08/2008 | 8.40 |
| 01/08/2008 | 7.90 |
| 01/09/2008 | 7.50 |
| 01/10/2008 | 2.10 |
| 01/11/2008 | 4.30 |
| 01/18/2008 | 0.50 |
| 01/18/2008 | 1.00 |
| 01/23/2008 | 0.20 |
| **Duplicating Costs-in House Total** | **52.50** |

**Filing Fees**

| | | |
|---|---|---|
| 01/14/2008 | VENDOR: Chase Card Services; INVOICE#: 010208; DATE: 1/2/2008  -  visa charge 12/10/07 Court Call LLC | 25.00 |
| 01/14/2008 | VENDOR: Chase Card Services; INVOICE#: 010208; DATE: | 25.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 1/2/2008  -  visa charge 12/21/07 Court Call LLC | |
| **Filing Fees Total** | | **50.00** |

**Lexis/Nexis**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/25/2008 | Research on 01/25/2008 | 471.75 |
| 01/28/2008 | Research on 01/28/2008 | 20.00 |
| | **Lexis/Nexis Total** | **491.75** |

**Facsimile Charges**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 01/08/2008 | Fax # 312-277-3931 | 4.00 |
| 01/22/2008 | Fax # 412-497-1001 | 3.00 |
| | **Facsimile Charges Total** | **7.00** |

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 12/06/2007 | VENDOR: Lawyers Travel; INVOICE#: 112707; DATE: 11/27/2007 - after svcs call for OCT 2007 J Arnett 10/11 | 18.00 |
| 01/14/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE on 12/11/2007 | 32.25 |
| 01/14/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE BWI PIT on 12/11/2007 | 120.40 |
| 01/14/2008 | VENDOR: AMEX; INVOICE #: N/A; INVOICE DATE: N/A; KRIEGER/ARLENE PIT LGA on 12/11/2007 | 79.40 |
| 01/29/2008 | VENDOR: Ken Pasquale; INVOICE#: KP012508; DATE: 1/29/2008 - 01/13 - 01/14   Estimation hearing in Pittsburgh, PA - cabfares | 124.50 |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013108; DATE: 1/31/2008 - 01/21 - 01/23   Business trip to Pittsburgh, PA - cabfares | 102.00 |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013008; DATE: 1/31/2008 - 01/13 - 01/16   Business trip to Pittsburgh, PA - cabfares | 90.00 |
| | **Travel Expenses - Transportation Total** | **566.55** |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| **Travel Expenses - Lodging** | | |
| 01/29/2008 | VENDOR: Ken Pasquale; INVOICE#: KP012508; DATE: 1/29/2008 - 01/13 - 01/14   Estimation hearing in Pittsburgh, PA - hotel | 421.25 |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013108; DATE: 1/31/2008 - 01/21 - 01/23    Business trip to Pittsburgh, PA - hotel | 362.52 |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013008; DATE: 1/31/2008 - 01/13 - 01/16   Business trip to Pittsburgh, PA - hotel | 556.71 |
| | **Travel Expenses - Lodging Total** | **1,340.48** |
| **Travel Expenses - Meals** | | |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013008; DATE: 1/31/2008 - 01/13 - 01/16   Business trip to Pittsburgh, PA - meals | 113.11 |
| 01/31/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK013108; DATE: 1/31/2008 - 01/21 - 01/23    Business trip to Pittsburgh, PA - meals | 162.06 |
| | **Travel Expenses - Meals Total** | **275.17** |
| **Westlaw** | | |
| 01/29/2008 | Transactional search by Krieger, Arlene G. | 18.77 |
| 01/29/2008 | Transactional search by Krieger, Arlene G. | 180.30 |
| 01/31/2008 | Transactional search by by Beal, Abigail M. | 130.78 |
| | **Westlaw Total** | **329.85** |
| **Word Processing - Logit** | | |
| 01/22/2008 | | 66.00 |
| 01/22/2008 | | 36.00 |
| | **Word Processing - Logit Total** | **102.00** |

| | |
|---|---|
| Outside Messenger Service | $ 29.96 |
| Long Distance Telephone | 37.54 |
| Duplicating Costs-in House | 52.50 |
| Filing Fees | 50.00 |
| Word Processing | 102.00 |
| Lexis/Nexis | 491.75 |
| Facsimile Charges | 7.00 |
| Travel Expenses - Transportation | 566.55 |
| Travel Expenses - Lodging | 1340.48 |
| Travel Expenses - Meals | 275.17 |
| Westlaw | 329.85 |

# STROOCK

| PAGE: 5 | |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 3,282.80 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown. Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71318933v1

# Navigant Consulting, Inc. Invoice

## January 2008



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

February 27, 2008

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

*For Services Rendered For*
*WR Grace Creditor's Committee - January 2008*

**Professional Fees:**

| | | | |
|---|---|---|---|
| PB | 9.00 hrs. @ $650 | $5,850.00 | |
| LC | 20.00 hrs. @ $550 | 11,000.00 | |
| BW | 49.25 hrs. @ $550 | 27,087.50 | |
| ML | 5.75 hrs. @ $325 | 1,868.75 | |
| JM | 4.75 hrs. @ $325 | 1,543.75 | |
| JS | 4.50 hrs. @ $325 | 1,462.50 | |
| AM | 6.00 hrs. @ $275 | 1,650.00 | |
| LC | 117.00 hrs. @ $275 | 32,175.00 | |
| TC | 3.50 hrs. @ $225 | 787.50 | |
| AH | 0.25 hrs. @ $200 | 50.00 | |
| JF | 10.50 hrs. @ $200 | 2,100.00 | |

**Total Professional Fees** ...................................................................................... **$85,575.00**

**Expenses:**

| | | |
|---|---|---|
| Overnight Delivery/Courier | $ | 30.39 |
| Research | | 464.87 |

**Total Expenses** ...................................................................................................... **$495.26**

**Total Amount Due for January Services and Expenses** .............................. **$86,070.26**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 232979 | December 21, 2007 | $162,394.93 |
| Inv No. | 234808 | January 17, 2008 | 47,444.43 |

**Total Outstanding Invoices** ................................................................................ **$209,839.36**

**Total Amount Due For January Services, Expenses and Outstanding Invoices** ....... **$295,909.62**

Navigant Consulting, Inc. Project No.: 113758               Invoice No.: 237238



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| BRAITHWAITE, PAUL | 1/3/2008 | 1.00 | Project planning and document review. |
| BRAITHWAITE, PAUL | 1/4/2008 | 3.25 | Document review. |
| BRAITHWAITE, PAUL | 1/10/2008 | 1.50 | Document review and discussion. |
| BRAITHWAITE, PAUL | 1/25/2008 | 3.25 | Conference call with DLA Piper and report drafting. |
| CARROLL, THOMAS | 1/23/2008 | 2.50 | Peer review of actuary's work |
| CARROLL, THOMAS | 1/24/2008 | 1.00 | Finished peer review of Actuary's work |
| CAVANAUGH, LAUREN | 1/11/2008 | 5.75 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/12/2008 | 3.25 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/14/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/15/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/16/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/17/2008 | 6.75 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/18/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/21/2008 | 7.50 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/22/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/23/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/24/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/25/2008 | 8.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/28/2008 | 7.00 | Actuarial Review of Ms Biggs Supplemental Report and Work Papers. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CAVANAUGH, LAUREN | 1/29/2008 | 8.00 | Actuarial Review of Ms Biggs Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/30/2008 | 7.00 | Actuarial Review of Ms Biggs Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 1/31/2008 | 7.75 | Actuarial Review of Ms Biggs Supplemental Report and Work Papers. |
| CHAMBERS, LETITIA | 1/3/2008 | 6.00 | Read Daubert motions and responses. |
| CHAMBERS, LETITIA | 1/4/2008 | 3.00 | Read Daubert responses. |
| CHAMBERS, LETITIA | 1/7/2008 | 3.00 | Discussion with staff; memo to attorneys. |
| CHAMBERS, LETITIA | 1/9/2008 | 5.00 | Work on rebuttal issues. |
| CHAMBERS, LETITIA | 1/11/2008 | 3.00 | Call with actuaries and review of case info. |
| FUNG, JOANNE | 1/3/2008 | 4.00 | Prepared case materials. Reviewed expert materials. |
| FUNG, JOANNE | 1/14/2008 | 1.00 | Prepared case materials. Participated in call. |
| FUNG, JOANNE | 1/15/2008 | 3.50 | Programmed Spreadsheet. Reviewed case materials. |
| FUNG, JOANNE | 1/17/2008 | 1.00 | Reviewed case materials. |
| FUNG, JOANNE | 1/21/2008 | 0.50 | Reviewed expert materials. |
| FUNG, JOANNE | 1/24/2008 | 0.50 | Reviewed case materials. |
| HLAVIN, ANDREW | 1/3/2008 | 0.25 | Audit deliverables. |
| LYMAN, MARY | 1/3/2008 | 0.25 | Project administration |
| LYMAN, MARY | 1/7/2008 | 0.50 | Phone call w/expert; project administration |
| LYMAN, MARY | 1/8/2008 | 0.50 | Call from expert; project administration |
| LYMAN, MARY | 1/10/2008 | 1.00 | Phone calls, project administration |
| LYMAN, MARY | 1/11/2008 | 0.50 | Conference call with expert and NCI actuary |
| LYMAN, MARY | 1/14/2008 | 0.50 | Team meeting |
| LYMAN, MARY | 1/17/2008 | 0.25 | Project administration |
| LYMAN, MARY | 1/18/2008 | 0.25 | Project administration |
| LYMAN, MARY | 1/21/2008 | 0.25 | Project administration |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 1/22/2008 | 0.25 | Reviewed report on trial |
| LYMAN, MARY | 1/23/2008 | 0.25 | Project administration |
| LYMAN, MARY | 1/29/2008 | 0.25 | Project administration |
| LYMAN, MARY | 1/30/2008 | 0.25 | Phone discussion |
| LYMAN, MARY | 1/31/2008 | 0.75 | Document review and project administration |
| MCINTIRE, JAMES | 1/10/2008 | 0.75 | Review actuary work |
| MCINTIRE, JAMES | 1/11/2008 | 1.25 | Prep and conference call with actuaries. |
| MCINTIRE, JAMES | 1/25/2008 | 2.75 | Review trial transcripts. |
| MHATRE, ARCHANA | 1/4/2008 | 6.00 | Reviewing responses to Daubert Motions. |
| SIRGO, JORGE | 1/2/2008 | 1.50 | Review case materials. |
| SIRGO, JORGE | 1/3/2008 | 1.50 | Review case materials. |
| SIRGO, JORGE | 1/4/2008 | 1.50 | Review case materials. |
| WARE, BRYAN | 1/3/2008 | 1.00 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/4/2008 | 3.25 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/5/2008 | 3.50 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/6/2008 | 3.00 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/7/2008 | 5.00 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/8/2008 | 2.50 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/10/2008 | 6.25 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/11/2008 | 3.75 | Plan & discuss internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/13/2008 | 1.75 | Review internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/14/2008 | 1.75 | Review internal analysis of J. Biggs supplemental report |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| WARE, BRYAN | 1/16/2008 | 4.00 | Review internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/21/2008 | 2.50 | Review internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/27/2008 | 2.25 | Review internal analysis of J. Biggs supplemental report |
| WARE, BRYAN | 1/28/2008 | 2.50 | Review internal analysis & Biggs methodology from supplemental report |
| WARE, BRYAN | 1/29/2008 | 2.50 | Review Biggs benchmark analysis |
| WARE, BRYAN | 1/30/2008 | 3.75 | Review of internal analysis, discuss w/ Lauren Cavanaugh |