## Monthly Fee Statement for the Period from:

## February 1, 2008 thru February 29, 2008

NY 71458300v1

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

**Objection Deadline:**
**April 24, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections**
**are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Eighty-Third Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period February 1, 2008 through February 29, 2008, seeking compensation in the amount of $195,491.00, and reimbursement for actual and necessary expenses in the amount of $5,922.25, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $73,924.16 for the period from February 1, 2008 through February 29, 2008.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **April 24, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000); and (vii) the Office of the United States Trustee, Attn: David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware 19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: April 4, 2008
      Wilmington, DE

**RESPECTFULLY SUBMITTED,**

/s/ Michael R. Lastowski
Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:    (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:    mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:    (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:    wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:    (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:    lkruger@stroock.com
                kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. Grace & Co. et al.; | ) | Case No. 01-01139(JKF) |
| | ) | Jointly Administered |
| Debtors. | ) | |

Objection Deadline:
April 24, 2008 at 4:00 p.m.
Hearing date: To be scheduled only
  if objections are timely filed and served.

## EIGHTY-THIRD MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008

Name of Applicant

**Stroock & Stroock & Lavan LLP**

Authorized to Provide
Professional Services to:

**Official Committee of Unsecured Creditors**

Date of Retention:

**April 12, 2001**

Period for which compensation and
reimbursement is sought

**February 1, 2008 – February 29, 2008**

Amount of Compensation sought as
actual, reasonable and necessary:

**$195,491.00 (80% - $156,392.80)**

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:

**$5,922.25 (Stroock)**

**$73,924.16 (Navigant)**

This is an: ☒ interim ☐ final application

**Attachment A**

## Monthly Interim Fee Applications

| Date Filed | Period Covered | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003 D.I. 4625 | 9/1/03 – 9/30/03 | $69,409.50 | $1,076.94 (Stroock) $10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
|---|---|---|---|---|---|
| December 19, 2002 D.I. 4843 | 10/1/03 – 10/31/03 | $96,980.50 | $3,800.45 (Stroock) $42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003 D.I. 4976 | 11/1/03 – 11/30/03 | $66,428.50 | $1,225.38 (Stroock) $30,463.00 (Navigant f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004 D.I. 5056 | 12/1/03 – 12/31/03 | $52,321.50 | $924.99 (Stroock) $27,005.00 (Navigant f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004 D.I. 5309 | 1/1/04 – 1/31/04 | $65,980.50 | $1,917.93 (Stroock) $47,654.57 (Navigant f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004 D.I. 5406 | 2/1/04 – 2/29/04 | $90,421.50 | $3,636.48 (Stroock) $35,492.50 (Navigant f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004 D.I. 5498 | 3/1/04 – 3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004 D.I. 5803 | 4/1/04 – 4/30/04 | $99,136.00 | $3,518.96 (Stroock) $1,515.00 (Navigant February) $49,667.00 (Navigant March) $80,307.11 (Navigant April) | $79,308.80 | $135,008.07 |
| July 2, 2004 D.I. 5917 | 5/1/04 – 5/31/04 | $134,324.50 | $2,409.97 (Stroock) $78,360.05 (Navigant May) | $107,459.60 | $80,770.02 |
| August 2, 2004 D.I. 6105 | 6/1/04 – 6/30/04 | $120,501.00 | $1,831.49 (Stroock) $62,625.00 (Navigant June) | $96,400.80 | $64,456.49 |
| September 9, 2004 D.I. 6341 | 7/1/04 – 7/31/04 | $72,394.00 | $3,461.84 (Stroock) $40,427.50 (Navigant July) | $57,915.20 | $43,889.34 |
| September 23, 2004 D.I. 6444 | 8/1/04 – 8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
|---|---|---|---|---|---|
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |

**WR GRACE & CO**
**ATTACHMENT B**
**FEBUARY 1, 2008 - FEBUARY 29, 2008**

|  | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** |  |  |  |  |
| DiBernardo, Ian G. | 10.7 | $ 720 | $    7,704.00 | 4 |
| Kruger, Lewis | 8.9 | 945 | 8,410.50 | 39 |
| Pasquale, Kenneth | 28.3 | 775 | 21,932.50 | 9 |
|  |  |  |  |  |
| **Associates** |  |  |  |  |
| Beal, Abigail M. | 66.9 | 440 | 29,436.00 | 1 |
| Berg, Madelaine | 4.8 | 650 | 3,120.00 | 27 |
| Eichler, Mark | 5.7 | 635 | 3,619.50 | 10 |
| Krieger, Arlene G. | 169.8 | 650 | 110,370.00 | 22 |
|  |  |  |  |  |
|  |  |  |  |  |
| **Paraprofessionals** |  |  |  |  |
| Dhanraj, Judy N. | 0.2 | 200 | 40.00 | N/A |
| Holzberg, Ethel H. | 26.3 | 270 | 7,101.00 | 36 |
| Magzamen, Michael S. | 1.0 | 270 | 270.00 | 3 |
| Mohamed, David | 36.4 | 175 | 6,370.00 | 18 |
|  |  |  |  |  |
|  |  |  |  |  |
| **Sub Total** | **359.0** |  | **$ 198,373.50** |  |
| **Less 50% Travel** | **(4.0)** |  | **(2,882.50)** |  |
| **Total** | **355.0** |  | **$ 195,491.00** |  |

# EXHIBIT A

## WR GRACE & CO
## COMPENSATION BY PROJECT CATEGORY
### FEBRUARY 1, 2008 - FEBRUARY 29, 2008

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 50.8 | $ 36,293.00 |
| 0009 | Asset Dispositions, Sales, Uses and Leases (Section 363) | 22.2 | 15,179.00 |
| 0013 | Business Operations | 3.9 | 2,623.50 |
| 0014 | Case Administration | 63.7 | 19,894.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 5.4 | 3,510.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 94.8 | 48,090.00 |
| 0018 | Fee Application, Applicant | 30.8 | 14,643.00 |
| 0019 | Creditor Inquiries | 3.2 | 2,499.00 |
| 0020 | Fee Application, Others | 6.9 | 3,677.50 |
| 0021 | Employee Benefits, Pension | 0.7 | 455.00 |
| 0022 | Environmental Matters/Regulations/Litigation | 20.8 | 13,520.00 |
| 0035 | Travel - Non Working | 8.1 | 5,765.00 |
| 0036 | Plan and Disclosure Statement | 22.6 | 15,257.50 |
| 0037 | Hearings | 12.1 | 8,692.00 |
| 0047 | Tax Issues | 13.0 | 8,274.50 |
| | | | |
| | Sub Total | 359.0 | $ 198,373.50 |
| | Less 50% Travel | (4.0) | (2,882.50) |
| | Total | 355.0 | $ 195,491.00 |

# STROOCK

## INVOICE

| | |
|---|---|
| DATE | March 24, 2008 |
| INVOICE NO. | 437817 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through February 29, 2008, including:

| | |
|---|---|
| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843 0003 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/04/2008 | Exchanged memoranda with J. Restivo and KP, LK re PD mediator (.5); memorandum re Hearsay objection during trial and briefing by the parties (.6); attend to correspondence from FCR re PI Estimation trial time allocation, Stallard and Anderson testimony and memo to KP re same (.2). | Krieger, A. | 1.3 |
| 02/05/2008 | Attend to briefs re Hearsay objections. | Krieger, A. | 0.6 |
| 02/06/2008 | Memorandum to LK re PD Mediator (.1); attend to ACC's Brief re Hearsay objection (1.0); attend to Ansbro correspondence and exchanged memoranda with KP re same (.6); attend to Snyder document requests and reports (1.7). | Krieger, A. | 3.4 |
| 02/06/2008 | Review party submission re admissibility of POC and PIQs (.4); review emails re: expert testimony (.2). | Kruger, L. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/06/2008 | Attention to correspondence from ACC/FCR re: experts and trial logistics (.4); attention to parties' respective briefs re: PIQ/POC admissibility (.8). | Pasquale, K. | 1.2 |
| 02/07/2008 | Attend to Orrick correspondence and conf call with KP, G. Horowitz and B. Harding to discuss. | Krieger, A. | 0.9 |
| 02/07/2008 | Conference call with B. Harding, G. Horowitz, A. Krieger re expert and trial issues (.8); attention to same (.3). | Pasquale, K. | 1.1 |
| 02/08/2008 | Conf call KP, Committee's expert re discovery matters (.7); exchanged memoranda with KP, LK re PD mediator (.1); memorandum to J. Restivo re PD mediator (.1); exchanged memoranda with KP re Snyder deposition (.1); attend to logistics for Snyder deposition (.3). | Krieger, A. | 1.3 |
| 02/08/2008 | Emails to K. Pasquale, A. Krieger re PD mediator (.1); review memo to Committee re pending matters (.1). | Kruger, L. | 0.2 |
| 02/08/2008 | Conference Call with Navigant re expert issues and back up materials (.7); attention to same (.3); drafted letter to ACC/FCR counsel re same (.3). | Pasquale, K. | 1.3 |
| 02/10/2008 | Attend to FCR's supplemental reply re: Stallard declaration. | Krieger, A. | 1.4 |
| 02/11/2008 | Attend to 1/14/08 transcript and memorandum thereon. | Krieger, A. | 0.3 |
| 02/11/2008 | Review estimation testimony. | Kruger, L. | 0.9 |
| 02/11/2008 | Reviewed transcripts of estimation testimony in prep for continued hearings. | Pasquale, K. | 1.8 |
| 02/12/2008 | Attend to travel arrangements for Snyder deposition (.4); attend to PD claimants pleadings (Allegheny Center Associates) re: for relief from dismissal order (.3). | Krieger, A. | 0.7 |
| 02/12/2008 | Attention to parties' emails re trial proceedings (.3); revised letter re Navigant back up (.2). | Pasquale, K. | 0.5 |
| 02/13/2008 | Exchanged memoranda with A. Basta re Kraus | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | deposition (.1); attend to KP response to Orrick (.1). | | |
| 02/14/2008 | Memorandum to J. Restivo re PD Mediator (.1); memorandum to LK, KP re same (.1); travel to Washington DC for S. Snyder deposition on 2/15/08 and review Snyder expert report, Debtors' document requests (3.1); further review of Snyder report (.6). | Krieger, A. | 3.9 |
| 02/14/2008 | Review memo from A. Krieger re her memo with Restivo re PD mediator (.1);  Office conf. with K. Pasquale and A. Krieger re POR matters (.3) and re issues (.1); attend to POR issue (.3). | Kruger, L. | 0.8 |
| 02/15/2008 | Prepare for and attendance at deposition of S. Snyder at offices of K&E (Washington, DC) (5.9); preparation of memorandum re deposition (1.5). | Krieger, A. | 7.4 |
| 02/15/2008 | Call with A. Krieger re Snyder deposition. | Kruger, L. | 0.2 |
| 02/19/2008 | Attend to debtors and ACC/FCR's respective objections to the other parties' exhibit lists and memoranda to KP re same (.4); attend to Snyder deposition and memorandum thereon (1.1); attend to asbestos claims litigation articles (1.4); exchanged memoranda with R. Mullady re 2/20/08 conference call on PI Estimation matters (.1); attend to Dr. Chambers' materials (.1). | Krieger, A. | 3.1 |
| 02/19/2008 | Call with Shelnitz re status and strategy (.5); consider POR and issues (.3); office conf. with A. Krieger, K. Pasquale re: Snyder deposition (.3). | Kruger, L. | 1.1 |
| 02/20/2008 | Attend to memoranda re 2/20/08 meet and confer re PI Estimation issues (.1); conf call representatives for Debtors, Equity Committee and KP re PI estimation issues (.2); review proposed responses to FCR letters (.3). | Krieger, A. | 0.6 |
| 02/21/2008 | Conf call G. Horowitz, KP, B. Harding  re PI Estimation issues (.2); exchanged memoranda with KP re 2/22/08 conference call (.1). | Krieger, A. | 0.3 |
| 02/21/2008 | Prep and conference call with debtors, equity re trial issues. | Pasquale, K. | 0.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/22/2008 | Exchanged memoranda re 2/22/08 call with Debtors, Equity counsel (.1); t/c D. Bernick, B. Harding, G. Horowitz re trial issues (.3); conf call all parties re trial issues (4.); and memorandum re same (.5). | Krieger, A. | 1.3 |
| 02/22/2008 | Call with Mark Shelnitz re: meeting with other parties (.5); review memo to Committee re: tax refund (.1). | Kruger, L. | 0.6 |
| 02/26/2008 | Memorandum to KP re Kraus deposition (.1); exchanged memoranda with A. Basta re Kraus deposition (.1); attend to materials for Kraus deposition (.4). | Krieger, A. | 0.6 |
| 02/26/2008 | Attention to expert discovery issues and emails re Navigant re same. | Pasquale, K. | 0.8 |
| 02/27/2008 | Exchanged memoranda with KP, LK re: March PI Estimation hearings (.2); exchanged memoranda with J. Baer re logistics for Peter Kraus deposition (.2); attend to correspondence to J. Ansbro (.1); attend to memoranda with Committee's expert (.1). | Krieger, A. | 0.6 |
| 02/27/2008 | Attention to expert direct/cross issues and outlines. | Pasquale, K. | 2.5 |
| 02/28/2008 | Emails with Navigant re trial (.2); preparation for estimation hearing and expert's testimony (3.2). | Pasquale, K. | 3.4 |
| 02/29/2008 | Attend to logistics for trip to Washington DC for Kraus deposition (.2); attend to Kraus subpoena and Debtors' document production and related material (2.3); memorandum to KP re expert testimony (.2). | Krieger, A. | 2.7 |
| 02/29/2008 | Preparation for estimation trial and expert's testimony. | Pasquale, K. | 2.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 30.6 | $ 650 | $ 19,890.00 |
| Kruger, Lewis | 4.4 | 945 | 4,158.00 |
| Pasquale, Kenneth | 15.8 | 775 | 12,245.00 |

# STROOCK

| | |
|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 36,293.00 |

| | |
|---|---|
| TOTAL FOR THIS MATTER | $ 36,293.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Asset Dispositions, Sales, Uses and Leases (Section 363) |
|----|-----|
|    | 699843  0009 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2008 | Conf call S. Cunningham, J. Dolan re ProjectFly (CeraTech investment) and letter of credit inquiry (.5); attend to amended certificate of incorporation (1.2); memorandum to J. Dolan re comments to draft Committee memorandum (.1). | Krieger, A. | 1.8 |
| 02/04/2008 | Review Distribution Agreement and Debtors' Motion and prepare memo regarding same. | DiBernardo, I. | 4.5 |
| 02/04/2008 | Exchanged memoranda with J. Dolan re memorandum to the Committee re ProjectFly. | Krieger, A. | 0.5 |
| 02/05/2008 | Analyze Distribution Agreement and prepare memo summarizing same and identifying issues. | DiBernardo, I. | 2.0 |
| 02/06/2008 | Finalize memo (1.4); prepare for and participate in lengthy call with McFarland, B. Maggio and A. Krieger regarding Project Fly (2.8). | DiBernardo, I. | 4.2 |
| 02/06/2008 | O/c I. DiBernardo and memorandum to J. McFarland re conf call to discuss the distribution agreement for ProjectFly (.2); t/c J. McFarland and exchanged memoranda with I. DiBernardo re call with Grace counsel (.2); memo to J. McFarland, K. Maggio re call (.1); review I. DiBernardo memorandum on distribution agreement points and AGK comments in preparation for call (1.8); o/c I. DiBernardo and conf call Jack McFarland and Bob Maggio re Distribution Agreement (1.8); memorandum to and from J. Dolan re CeraTech information (.2). | Krieger, A. | 4.3 |
| 02/07/2008 | Exchanged memoranda with J. Dolan re revised financial information re Project Fly and t/cs J. Dolan re same (1.1); memoranda with J. Baer re extension of the Committee's response deadline on this motion (.1); memorandum to J. | Krieger, A. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | McFarland re revised financial analysis to be reviewed and discussed (.2); attend to revised Distribution Agreement and memorandum to I. DiBernardo re: same (.6); attend to memoranda from J. McFarland re registration rights, supply and other Project Fly Agreements (.4). | | |
| 02/08/2008 | Attend to supply agreement, registration rights agreement for CeraTech transaction and memoranda to J. McFarland re same. | Krieger, A. | 2.3 |
| 02/11/2008 | Memorandum to J. Baer re Committee position on Project Fly. | Krieger, A. | 0.1 |
| 02/24/2008 | Attend to amended order approving Ceratech transaction and execution form of stock purchase agreement. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| DiBernardo, Ian G. | 10.7 | $ 720 | $ 7,704.00 |
| Krieger, Arlene G. | 11.5 | 650 | 7,475.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,179.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 15,179.00 |
|---|---|

# STROOCK

| RE | Business Operations<br>699843  0013 |
|----|-------------------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/05/2008 | Exchanged memoranda with J. Dolan re status of potential acquisition. | Krieger, A. | 0.1 |
| 02/07/2008 | Memoranda to J. Dolan re Art joint venture agreement and DIP agreement. | Krieger, A. | 0.2 |
| 02/13/2008 | Attend to Debtors' motion to extend the DIP (.7); attend to Debtors' motion to extend Credit Agreement with ART Joint Venture (.3). | Krieger, A. | 1.0 |
| 02/13/2008 | Review debtors motion re payments to defined benefit plan (.1); office conf with A. Krieger re tax optimization plan (.1); call Sean Cunningham re tax plan (.1). | Kruger, L. | 0.3 |
| 02/18/2008 | Exchanged memoranda with J. Dolan re DIP, ART and Pension motions. | Krieger, A. | 0.1 |
| 02/21/2008 | Attend to Capstone memorandum re treatment of letters of credit. | Krieger, A. | 0.2 |
| 02/25/2008 | T/cs J. Dolan re comments and questions to the proposed DIP amendment and memorandum thereon, the memorandum on the amended ART Joint Venture facility and memorandum on the Pension contribution motion (1.2); attend to 5th amendment to DIP (.1); attend to revised memoranda to the Committee re DIP and ART modification motions, and pension contribution motion (.4). | Krieger, A. | 1.7 |
| 02/26/2008 | T/c J. Dolan re letters of credit analysis, memoranda for the Committee on pending DIP, ART and pension motions. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 3.6 | $ 650 | $ 2,340.00 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Kruger, Lewis | 0.3 | 945 | 283.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,623.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,623.50 |
|---|---|

# STROOCK

| RE | Case Administration 699843 0014 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); retrieve certain pleadings for attorney review (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.9 |
| 02/04/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.2 |
| 02/04/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.8 |
| 02/05/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.2); obtain as precedent recently filed pleadings for attorney review (.4). | Mohamed, D. | 2.1 |
| 02/06/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.7 |
| 02/07/2008 | Review and update case docket no. 01-1139 (.4); review case file documents (.6); research main case docket regarding settlement and obtain pleadings relating to the settlement for attorney review (.9). | Mohamed, D. | 1.9 |
| 02/08/2008 | Calls from claimants (.3); reviewed legal docket to update status (1.2). | Holzberg, E. | 1.5 |
| 02/08/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed | Mohamed, D. | 2.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | | |
| 02/11/2008 | Discuss issue of "clerical nature" with A. Krieger (.1); research issues of standard of "clerical services" for compensation (2.7). | Beal, A. | 2.8 |
| 02/11/2008 | Attend to other prof. fee applications and obj. of fee examiners for attorney review (3.5); read examiner objection and retrieved information to reply (1.8). | Holzberg, E. | 5.3 |
| 02/11/2008 | Attend to fee auditor's initial objection to SSL's 26th quarterly (2.4); o/c EH re back up to be reviewed (.1); o/c A. Beal re case law on compensation for clerical duties (.1); attend to case law for response to fee auditor's initial objection to SSL's 26th quarterly (.9); exchanged memoranda re conference call with Debtors' counsel (.2); o/c DW re Fee Auditor objection (.1); attend to USG transcript referred to by Fee Auditor (.3). | Krieger, A. | 4.1 |
| 02/12/2008 | Continue to check disbursements and documents to answer the examiners questions (.9); reviewed legal docket to update status and sent report to interested parties (2.6). | Holzberg, E. | 3.5 |
| 02/12/2008 | Attend to response to Fee Auditor (3.9); exchanged memoranda with J. Baer re objection to "clerical" time (.2); memorandum to LK, KP re objection and response (.5); memoranda with KP re expense inquiry (.3). | Krieger, A. | 4.9 |
| 02/12/2008 | Review emails re trial process (.2); office conf with A. Krieger (.1) and emails with A. Krieger and K. Pasquale re fee examiner report and response (.4). | Kruger, L. | 0.6 |
| 02/13/2008 | Attend to response to fee auditors report re 26th Quarterly. | Krieger, A. | 3.4 |
| 02/14/2008 | Memorandum to W. Smith re SSL's response to Fee Auditor's report on 26th quarterly. | Krieger, A. | 0.2 |
| 02/14/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); obtain certain | Mohamed, D. | 1.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | pleadings for attorney review (.5). | | |
| 02/15/2008 | Reviewed Legal Docket to update status (.2); retrieved documents (.6). | Holzberg, E. | 0.8 |
| 02/15/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.7); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.0 |
| 02/19/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.1 |
| 02/19/2008 | Review and update case docket no. 01-1139 (.5); review case file documents (1.6); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 2.5 |
| 02/20/2008 | Review and update case docket no. 01-1139 (.5); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.3 |
| 02/21/2008 | Reviewed Legal Docket to update status. | Holzberg, E. | 1.0 |
| 02/21/2008 | O/c DM re cumulative fee chart. | Krieger, A. | 0.2 |
| 02/21/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.6); review case file documents (.9); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 2.4 |
| 02/22/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case docket nos. 01-771, 02-1657, 04-55083 and 05-52724 (.6); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.4 |
| 02/25/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 04-55083 and 05-52724 (.3); retrieve and distribute recently filed pleading re adv. pro. case no. 01-771 (.2); retrieve and distribute recently filed pleadings re adv. pro. case no. 02-1657 (.3). | Mohamed, D. | 2.1 |
| 02/26/2008 | Memorandum to Warren Smith re | Krieger, A. | 0.2 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | modifications to project category charts. | | |
| 02/26/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.6); obtain pleadings for attorney review (.4). | Mohamed, D. | 1.3 |
| 02/27/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.5). | Mohamed, D. | 1.5 |
| 02/28/2008 | Review and update case docket no. 01-1139 (.4); review case file documents (.5); retrieve and distribute recently filed pleadings in main case (.7). | Mohamed, D. | 1.6 |
| 02/29/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 07-52724 (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Beal, Abigail M. | 2.8 | $ 440 | $ 1,232.00 |
| Holzberg, Ethel H. | 14.4 | 270 | 3,888.00 |
| Krieger, Arlene G. | 13.0 | 650 | 8,450.00 |
| Kruger, Lewis | 0.6 | 945 | 567.00 |
| Mohamed, David | 32.9 | 175 | 5,757.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 19,894.50 |
|-------------------------------------------|-------------|

# STROOCK

| TOTAL FOR THIS MATTER | $ 19,894.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) |
|----|----------------------------------------------------------|
|    | 699843 0015 |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2008 | Memorandum to J. Baer re CSX claim inquiry (.1); t/c L. Sinanyan re CSX motion and Cambridge settlement support (.3); attend to case law re Massachusetts tax issues (1.6); memorandum from J. Dolan re Cambridge claim (.1). | Krieger, A. | 2.1 |
| 02/04/2008 | Attend to Massachusetts statutory authority re Cambridge motion and relevant case law (3.1); exchanged memoranda with L. Sinanyan re supporting materials for Cambridge motion and extension of time for Committee to respond (.2). | Krieger, A. | 3.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 5.4 | $ 650 | $ 3,510.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,510.00 |
|------------------------------------------|-----------|

| TOTAL FOR THIS MATTER | $ 3,510.00 |
|-----------------------|-----------|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders'<br>699843  0017 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2008 | Discuss issues with A. Krieger (.4); conduct research relating to issues for unsecured creditors (4.9). | Beal, A. | 5.3 |
| 02/01/2008 | Attend to Capstone's draft memorandum to the Committee re Remedium tax settlement (1.3); attend to Capstone's draft memorandum to the Committee re proposed investment in CeraTech (1.2); exchanged memoranda with M. Eichler re further comments to the Remedium memorandum (.3); o/c A. Beal re plan issues (.4). | Krieger, A. | 3.2 |
| 02/02/2008 | Draft memo regarding POR issue (4.1); read case law regarding POR issue for unsecured creditors (1.1). | Beal, A. | 5.2 |
| 02/03/2008 | Attend to memorandum to the Committee re: Cambridge settlement (2.6); memorandum to L. Sinanyan re: statutory authority for interest rate (.1). | Krieger, A. | 2.7 |
| 02/04/2008 | Draft memo regarding POR issue for unsecured creditors and conduct further research regarding same. | Beal, A. | 6.4 |
| 02/04/2008 | Attend to memorandum to the Committee re Cambridge settlement (2.4); t/c J. Dolan re: comments on Capstone memorandum to the Committee re: ProjectFly (.5). | Krieger, A. | 2.9 |
| 02/05/2008 | Research case law on plan issues. | Beal, A. | 6.2 |
| 02/05/2008 | Attend to Committee memorandum re CeraTech investment (.2); memorandum to J. Dolan re same (.1); attend to Committee memorandum re Cambridge settlement (.6); memorandum to LK, KP re Committee memorandum discussing CeraTech investment (.2). | Krieger, A. | 1.1 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/06/2008 | Draft memo regarding plan issues and update on current law and research issues. | Beal, A. | 3.5 |
| 02/06/2008 | O/c LK re Committee memorandum on Cambridge settlement and revise same (.2); memorandum to C. Freedgood re Committee memorandum (.1); memorandum to the Committee re pending matters (.2). | Krieger, A. | 0.5 |
| 02/06/2008 | Review email to Cunningham re POR issues (.2); memo from A. Krieger re PD Mediator (.1); office conf with A. Krieger re Committee memo re Cambridge settlement; discuss revisions (.2); review memo to Freedgood re Committee memo and memo to Committee re pending issues (.3). | Kruger, L. | 0.8 |
| 02/07/2008 | Revise memo relating to plan issues for unsecured creditors; shepardize and review cited cases and check on status of recent law; send same to A. Krieger. | Beal, A. | 2.2 |
| 02/07/2008 | T/c J. Dolan re treatment of general unsecured claims (.2); memoranda to DM re request for documents (.2);  attend to memoranda for the Committee re: 1/28/08 omnibus hearing and transcript of same (1.8). | Krieger, A. | 2.2 |
| 02/08/2008 | Research issues relating to plan. | Beal, A. | 1.7 |
| 02/08/2008 | Memorandum to the Committee re pending matters. | Krieger, A. | 0.3 |
| 02/10/2008 | Attend to general unsecured claims treatment inquiry (.7); attend to memorandum to the Committee re pending matters (.9); attend to Beal memorandum re treatment of general unsecured creditors (.4). | Krieger, A. | 2.0 |
| 02/11/2008 | Attend to memoranda re treatment of general unsecured creditors and related materials (3.4); o/c A. Beal re treatment issues (.2); memorandum to the Committee re pending matters (.3). | Krieger, A. | 3.9 |
| 02/12/2008 | Research and review case law re: plan issue. | Beal, A. | 3.8 |
| 02/13/2008 | Attend to plan related issues and o/c A. Beal re same. | Krieger, A. | 2.8 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/14/2008 | Conference call with debtors, professionals re status issues. | Pasquale, K. | 0.6 |
| 02/20/2008 | Review of case law re plan issues for unsecured creditors. | Beal, A. | 5.2 |
| 02/21/2008 | Review case law regarding plan issues; discussions with A. Krieger regarding plan issues and continuing research. | Beal, A. | 4.5 |
| 02/21/2008 | Attend to plan treatment issues and extended o/c A. Beal re same. | Krieger, A. | 2.3 |
| 02/22/2008 | Conduct research on plan issues and revise memo regarding same. | Beal, A. | 4.6 |
| 02/22/2008 | Attend to memorandum to the Committee re pending matters. | Krieger, A. | 0.3 |
| 02/24/2008 | Attend to Capstone's draft memorandum re Debtors' motion to modify the DIP and extend the ART Joint Venture Agreement (.8); attend to Capstone's draft memorandum re Debtors' motion for authority to make April 2008 pension contributions (.7). | Krieger, A. | 1.5 |
| 02/25/2008 | Attend to memorandum to the Committee re Michigan tax refund claim settlement. | Krieger, A. | 0.2 |
| 02/26/2008 | Revise memo and do follow-up research regarding plan issues (5.6); email communications with A. Krieger regarding same (.3). | Beal, A. | 5.9 |
| 02/26/2008 | O/cs LK, KP re t/c M. Shelnitz re status, and issues raised (.6); subsequent o/c LK, KP re B. Schneider re issues (.3); exchanged memoranda with A. Beal re status of issues research (.2); memoranda to LK, KP re issues, memoranda for the Committee (.3). | Krieger, A. | 1.4 |
| 02/28/2008 | Work on memo regarding plan issues; conduct research thereon (4.0); discussions with M. Magzamen regarding obtaining and unpublished briefs and opinions (.2). | Beal, A. | 4.2 |
| 02/28/2008 | Oc's w/ A. Beal re: Cir. briefs (.2); research and order same (.4). | Magzamen, M. | 0.6 |
| 02/29/2008 | Research re: plan issues (1.8); discuss research | Beal, A. | 5.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | relating to plan issues with A. Krieger (.4); begin draft of additional memo relating to other plan issues (3.2). | | |
| 02/29/2008 | O/c A. Beal re additional materials to review (.4); attend to plan related materials (.6). | Krieger, A. | 1.0 |
| 02/29/2008 | Oc w/ A. Beal re: Cir. briefs and research re: same. | Magzamen, M. | 0.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Beal, Abigail M. | 64.1 | $ 440 | $ 28,204.00 |
| Krieger, Arlene G. | 28.3 | 650 | 18,395.00 |
| Kruger, Lewis | 0.8 | 945 | 756.00 |
| Magzamen, Michael S. | 1.0 | 270 | 270.00 |
| Pasquale, Kenneth | 0.6 | 775 | 465.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 48,090.00 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 48,090.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843 0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2008 | Completed 81st monthly fee application for Dec. and prepare for filing and service. | Holzberg, E. | 3.3 |
| 02/01/2008 | O/c EH, DM re SSL's December fee statement. | Krieger, A. | 0.1 |
| 02/01/2008 | Review Stroock's eighty-first monthly fee statement in preparation for filing (.7); prepare affidavit of service re same and forward to local counsel for filing (.5); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.8 |
| 02/05/2008 | Attend to preparation of January Bill. | Holzberg, E. | 1.6 |
| 02/14/2008 | Attend to 27th quarterly fee application. | Krieger, A. | 1.3 |
| 02/18/2008 | Attend to October, November time detail for preparation of 27th quarterly. | Krieger, A. | 2.2 |
| 02/19/2008 | Reviewed time for 82nd Fee Application for January 2008 (1.9); reviewed disbursements for same period (.8). | Holzberg, E. | 2.7 |
| 02/19/2008 | Attend to time detail and expense information for preparation of SSL's 27th quarterly. | Krieger, A. | 1.4 |
| 02/21/2008 | Attend to 27th quarterly application. | Krieger, A. | 3.2 |
| 02/22/2008 | Attend to 27th quarterly application. | Krieger, A. | 3.1 |
| 02/24/2008 | Attend to SSL's 27 quarterly fee application. | Krieger, A. | 0.3 |
| 02/25/2008 | Attend to January 2008 monthly fee statement. | Krieger, A. | 1.3 |
| 02/26/2008 | Reviewed disbursements for preparation of Monthly Application for January. | Holzberg, E. | 0.9 |
| 02/26/2008 | Attend to January 2008 fee statement (.5); o/c EH re same (.1). | Krieger, A. | 0.6 |
| 02/28/2008 | Attend to 27th quarterly fee application. | Krieger, A. | 1.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/29/2008 | Worked on 82nd Monthly Fee Application for January, 2008 (1.6); worked on 27th Quarterly Fee Application (1.8). | Holzberg, E. | 3.4 |
| 02/29/2008 | Complete draft 27th quarterly fee application (1.6); o/c EH re preparation of Charts (.1); attend to SSL's January 2008 invoice (.4). | Krieger, A. | 2.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.9 | $ 270 | $ 3,213.00 |
| Krieger, Arlene G. | 17.1 | 650 | 11,115.00 |
| Mohamed, David | 1.8 | 175 | 315.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 14,643.00 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 14,643.00 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Creditor Inquiries<br>699843 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/04/2008 | Telephone conference bank debt holder re status of estimation and plan issues. | Pasquale, K. | 0.6 |
| 02/05/2008 | Call with bank debt holder re status. | Kruger, L. | 0.2 |
| 02/11/2008 | Telephone conference bank debt holder re estimation issues. | Pasquale, K. | 0.4 |
| 02/12/2008 | T/c K. Moore re creditor inquiry re: claim (.2); memorandum to J. Baer re creditor inquiry (.2); exchanged memoranda with L. Sinanyan (.2); memorandum to K. Moore re matter under review (.2). | Krieger, A. | 0.8 |
| 02/13/2008 | Office conf with K. Pasquale and calls with specific creditors re status (.3); call bank debt holder re settlement rumors (.2). | Kruger, L. | 0.5 |
| 02/28/2008 | Telephone conferences bank debt holders re status and issues. | Pasquale, K. | 0.7 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.8 | $ 650 | $ 520.00 |
| Kruger, Lewis | 0.7 | 945 | 661.50 |
| Pasquale, Kenneth | 1.7 | 775 | 1,317.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,499.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,499.00 |
|---|---|

# STROOCK

| RE | Fee Application, Others<br>699843 0020 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/06/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.9 |
| 02/11/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.4 |
| 02/12/2008 | Attend to other professionals' fee applications. | Krieger, A. | 0.8 |
| 02/13/2008 | Review Capstone's 47th monthly fee statement in preparation for filing (.5); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement (.6). | Mohamed, D. | 1.7 |
| 02/14/2008 | Attend to fee applications. | Krieger, A. | 0.6 |
| 02/19/2008 | Attend to applications of other professionals. | Krieger, A. | 0.2 |
| 02/21/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.6 |
| 02/26/2008 | Memorandum to A. McIntosh re Navigant's January 2008 fee statement. | Krieger, A. | 0.1 |
| 02/27/2008 | Attend to other professionals fee applications (.4); exchanged email with A. McIntosh re January 2008 invoice (.1); attend to Fee Auditor's final reports (.3). | Krieger, A. | 0.8 |
| 02/29/2008 | Attend to Navigant's January 2008 invoice (.2); attend to fee auditor's final reports (.6). | Krieger, A. | 0.8 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 5.2 | $ 650 | $ 3,380.00 |
| Mohamed, David | 1.7 | 175 | 297.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 3,677.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 3,677.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Employee Benefits, Pension |
|---|---|
| | 699843  0021 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/06/2008 | Attend to draft pension motion. | Krieger, A. | 0.3 |
| 02/13/2008 | Attend to Debtors' latest motion to make minimum payments to their defined benefit plans in April 2008. | Krieger, A. | 0.3 |
| 02/26/2008 | Attend to J. Baer response to pension inquiries. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 0.7 | $ 650 | $ 455.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 455.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 455.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Environmental Matters/Regulations/Litigation |
|---|---|
| | 699843 0022 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/01/2008 | Attend to J. Baer response to inquiry on objectors (.1); attend to new redline of multi-site agreement (.6). | Krieger, A. | 0.7 |
| 02/05/2008 | Attend to further revised draft of order approving multi-site agreement (1.0); memorandum to J. Baer re same (.3); memorandum and t/c to J. Dolan, S. Cunningham re same (.4); exchanged memoranda with J. Baer re further revised order reflecting FCR's comments (.2). | Krieger, A. | 1.9 |
| 02/06/2008 | Attend to further revised order reflecting FCR's comments and response to J. Baer re same. | Krieger, A. | 0.6 |
| 02/07/2008 | Attend to further revised order re multi-site settlement agreement. | Krieger, A. | 0.1 |
| 02/08/2008 | Attend to further revised settlement agreement and order (.5); memoranda to J. Baer re comments on revised language (.2). | Krieger, A. | 0.7 |
| 02/12/2008 | Attend to proposed final form of the Multi-Site Settlement Agreement. | Krieger, A. | 0.4 |
| 02/22/2008 | Exchanged memoranda with J. Baer re status of multi-site agreement and ELT transfer motion. | Krieger, A. | 0.2 |
| 02/24/2008 | Memorandum to J. Baer re analyses regarding alternatives to existing defined benefit plan. | Krieger, A. | 0.1 |
| 02/25/2008 | Memorandum to J. Baer re ELT transfer motion and extended response deadline inquiry (.2); memorandum to J. Baer re request for conf call to discuss ELT liability transfer motion (.1); memorandum to M. Berg, P. McGrath re new ELT liability transfer motion (.4); exchanged memoranda with P. McGrath re ELT motion (.1). | Krieger, A. | 0.8 |
| 02/26/2008 | E-mails to schedule conference call with | Berg, M. | 0.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | Debtor's counsel (.2); begin review of multi-site transfer agreement and motion (.7). | | |
| 02/26/2008 | Exchanged memoranda with J. Baer re conference call to discuss ELT motion (.3); exchanged memoranda with M. Berg, P. McGrath, J. Dolan re conference call (.3). | Krieger, A. | 0.6 |
| 02/27/2008 | Attend to ELT transfer liability motion and preparation of memorandum to the Committee re same. | Krieger, A. | 5.9 |
| 02/28/2008 | Finish review of ELT Transfer Agreement and exhibits (1.1); emails re: ELT motion (.9); call w/ A. Krieger, Capstone to prepare for call with Debtors regarding ELT Transfer Agreement (.4); conf. call w/ Debtor and counsel (1.2); t/c A. Krieger re: information received from debtor in call and to be provided by Debtor in follow up to conference call (.3). | Berg, M. | 3.9 |
| 02/28/2008 | Attend to memorandum from P. McGrath and memo in response (.8); memorandum re conference call to discuss questions and comments (.1); t/c J. Dolan re ELT transaction (.2); exchanged memoranda with M. Berg re discharge of liabilities (.1); preparation for conference call with all parties on ELT transaction (.4); conference call M. Berg, J. Dolan re ELT transaction questions (.4); conference call with representatives for Grace, FCR, ACC re ELT transaction (1.2); memorandum of follow-up issues and materials (.5); follow-up t/c M. Berg re remaining liabilities, other issues (.3). | Krieger, A. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Berg, Madelaine | 4.8 | $ 650 | $ 3,120.00 |
| Krieger, Arlene G. | 16.0 | 650 | 10,400.00 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 13,520.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 13,520.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|---|---|

## MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 114.94 |
| Local Transportation | 153.25 |
| Long Distance Telephone | 129.83 |
| Duplicating Costs-in House | 68.00 |
| Postage | 0.41 |
| Court Reporting Services | 810.00 |
| O/S Information Services | 431.20 |
| In House Messenger Service | 44.52 |
| Travel Expenses - Transportation | 874.25 |
| Travel Expenses - Lodging | 285.11 |
| Travel Expenses - Meals | 78.12 |
| Westlaw | 2932.62 |

| TOTAL DISBURSEMENTS/CHARGES | $ 5,922.25 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,922.25 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Travel - Non Working<br>699843  0035 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 02/14/2008 | Non-working travel time to Washington, DC for 2/15/08 deposition of S. Snyder. | Krieger, A. | 1.7 |
| 02/15/2008 | Return travel from DC to attend Snyder deposition. | Krieger, A. | 2.4 |
| 02/25/2008 | Travel to and from Wilmington for Court hearing. | Pasquale, K. | 4.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 4.1 | $ 650 | $ 2,665.00 |
| Pasquale, Kenneth | 4.0 | 775 | 3,100.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 5,765.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 5,765.00 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Plan and Disclosure Statement<br>699843  0036 |
| --- | --- |

| DATE | DESCRIPTION | NAME | HOURS |
| --- | --- | --- | --- |
| 02/05/2008 | Attend to plan issues. | Krieger, A. | 0.8 |
| 02/06/2008 | Memorandum to S. Cunningham, J. Dolan re plan treatment provisions. | Krieger, A. | 0.5 |
| 02/14/2008 | O/c LK, KP re plan-related matters (.3); attend to case law re plan issues (1.4). | Krieger, A. | 1.7 |
| 02/18/2008 | Attend to plan issues. | Krieger, A. | 1.6 |
| 02/19/2008 | Attend to Capstone POR analysis and exchanged memoranda with J. Dolan re same (.4); o/c LK and then KP re M. Shelnitz conversation (.5); attend to case law re general unsecured treatment issues (1.2). | Krieger, A. | 2.1 |
| 02/20/2008 | Exchanged memoranda with J. Dolan re recovery analysis (.3); attend to plan treatment issues (6.4). | Krieger, A. | 6.7 |
| 02/22/2008 | Attend to plan issues. | Krieger, A. | 0.8 |
| 02/26/2008 | Attend to plan treatment issues and exchanged multiple memoranda with A. Beal re same (2.8); exchanged memoranda with J. Dolan re recovery analysis information (.3); attend to memorandum to LK, KP re plan issues (.3). | Krieger, A. | 3.4 |
| 02/26/2008 | Office conf with K. Pasquale re: call with Shelnitz and issues (.6); office conf with A. Krieger, K. Pasquale re: issues and research (.3); review memo to Committee re issues (.3). | Kruger, L. | 1.5 |
| 02/26/2008 | Attention to possible POR issues. | Pasquale, K. | 0.5 |
| 02/27/2008 | T/c J. Dolan re recovery analysis. | Krieger, A. | 0.1 |
| 02/28/2008 | Exchanged memorandum with J. Dolan re conference call to discuss recovery analysis, other (.1); o/c LK re inquiry regarding plan issue (.1); extended t/c J. Dolan re recovery | Krieger, A. | 2.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | analysis (.8); conference call S. Cunningham, J. Dolan re plan issues (.4); attend to plan issues (1.0). | | |
| 02/29/2008 | Attention to Capstone analysis and related issues. | Pasquale, K. | 0.5 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 20.1 | $ 650 | $ 13,065.00 |
| Kruger, Lewis | 1.5 | 945 | 1,417.50 |
| Pasquale, Kenneth | 1.0 | 775 | 775.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 15,257.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 15,257.50 |
|-----------------------|-------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| RE | Hearings<br>699843  0037 |
|----|--------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/14/2008 | Conf call J. Baer, R. Finke re: 2/25/08 and 3/17/08 hearings (.6); attend to memo re Hanly Conroy retention (.1). | Krieger, A. | 0.7 |
| 02/14/2008 | Office conf with K. Pasquale, A. Krieger and call with debtor professionals re status, agenda for 2/25/08 and 3/17/08 court hearing. | Kruger, L. | 0.6 |
| 02/19/2008 | Attend to agenda notice for 2/25/08 hearing. | Krieger, A. | 0.1 |
| 02/25/2008 | Review ZAI decision and related documents for omnibus hearing and attend (telephonically) hearing . | Krieger, A. | 5.2 |
| 02/25/2008 | Preparation for and participated in omnibus court hearing. | Pasquale, K. | 5.2 |
| 02/26/2008 | O/c KP re Stallard declaration and ZAI arguments. | Krieger, A. | 0.3 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 6.3 | $ 650 | $ 4,095.00 |
| Kruger, Lewis | 0.6 | 945 | 567.00 |
| Pasquale, Kenneth | 5.2 | 775 | 4,030.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,692.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 8,692.00 |
|-----------------------|------------|

# STROOCK

| RE | Tax Issues<br>699843  0047 |
|----|---------------------------|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 02/01/2008 | Further review of Capstone memo re: Remedium settlement with IRS. | Eichler, M. | 0.2 |
| 02/05/2008 | Attend to memoranda from L. Sinanyan; review of Massachusetts statutes and response thereto. | Krieger, A. | 1.6 |
| 02/06/2008 | Exchanged memoranda with L. Sinanyan re Cambridge settlement and inquiries on Massachusetts statutes. | Krieger, A. | 0.2 |
| 02/08/2008 | T/c L. Sinanyan re Cambridge liens. | Krieger, A. | 0.2 |
| 02/12/2008 | Attend to settlement of tax refund with Michigan and memorandum to Debtors' counsel re same. | Krieger, A. | 0.2 |
| 02/13/2008 | Call with A. Krieger and Grace tax people re: settlement of Michigan tax refund case. | Eichler, M. | 0.6 |
| 02/13/2008 | O/c LK re Optimization Plan (.1); and attend to memorandum thereon (.1); t/c J. McFarland re conf call to discuss Michigan tax settlement (.1); o/c M. Eichler re tax settlement (.1); conf call with M. Eichler, J. McFarland, Tim Cremins re: Michigan tax settlement and follow-up o/c ME re same (.7). | Krieger, A. | 1.1 |
| 02/18/2008 | Attend to materials re: Michigan tax settlement. | Krieger, A. | 1.0 |
| 02/20/2008 | O/c M. Eichler re: MI case. | Dhanraj, J. | 0.2 |
| 02/20/2008 | Discussion with A. Krieger re: Michigan tax refund. | Eichler, M. | 0.3 |
| 02/20/2008 | Attend to proposed settlement of Michigan tax refund claims (.3); o/c M. Eichler re same (.4). | Krieger, A. | 0.7 |
| 02/21/2008 | Exchanged further memoranda with J. McFarland re Michigan tax settlement | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | information (.3); exchanged memoranda with M. Eichler re same (.2). | | |
| 02/22/2008 | Drafting memo to Creditors Committee re: Michigan tax refund. | Eichler, M. | 4.6 |
| 02/22/2008 | Exchanged memoranda with J. McFarland re Michigan tax settlement (.2); attend to M. Eichler's memorandum for the Committee re tax refund settlement and exchanged memoranda thereon (1.3); memorandum to LK, KP re memorandum to the Committee (.1). | Krieger, A. | 1.6 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Dhanraj, Judy N. | 0.2 | $ 200 | $ 40.00 |
| Eichler, Mark | 5.7 | 635 | 3,619.50 |
| Krieger, Arlene G. | 7.1 | 650 | 4,615.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 8,274.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 8,274.50 |
|---|---|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 198,373.50 |
|---|---|
| TOTAL DISBURSEMENTS/CHARGES | $ 5,922.25 |
| TOTAL BILL | $ 204,295.75 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# EXHIBIT B

WR GRACE & CO
SUMMARY OF FEES
FEBUARY 1, 2008 - FEBUARY 29, 2008

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| DiBernardo, Ian G. | 10.7 | $ 720 | $       7,704.00 |
| Kruger, Lewis | 8.9 | 945 | 8,410.50 |
| Pasquale, Kenneth | 28.3 | 775 | 21,932.50 |
| | | | |
| **Associates** | | | |
| Beal, Abigail M. | 66.9 | 440 | 29,436.00 |
| Berg, Madelaine | 4.8 | 650 | 3,120.00 |
| Eichler, Mark | 5.7 | 635 | 3,619.50 |
| Krieger, Arlene G. | 169.8 | 650 | 110,370.00 |
| | | | |
| **Paraprofessionals** | | | |
| Dhanraj, Judy N. | 0.2 | 200 | 40.00 |
| Holzberg, Ethel H. | 26.3 | 270 | 7,101.00 |
| Magzamen, Michael S. | 1.0 | 270 | 270.00 |
| Mohamed, David | 36.4 | 175 | 6,370.00 |
| | | | |
| **Sub Total** | 359.0 | | $ 198,373.50 |
| **Less 50% Travel** | (4.0) | | (2,882.50) |
| **Total** | 355.0 | | $ 195,491.00 |

# EXHIBIT C

NY 71374852v1

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**FEBUARY 1, 2008 - FEBUARY 29, 2008**

| | | |
|---|---|---|
| Outside Messenger Service | $ | 114.94 |
| Local Transportation | | 153.25 |
| Long Distance Telephone | | 129.83 |
| Duplicating Costs-in House | | 68.00 |
| Postage | | 0.41 |
| Court Reporting Services | | 810.00 |
| O/S Information Services | | 431.20 |
| In House Messenger Service | | 44.52 |
| Travel Expenses - Transportation | | 874.25 |
| Travel Expenses - Lodging | | 285.11 |
| Travel Expenses - Meals | | 78.12 |
| Westlaw | | 2,932.62 |
| | | |
| **TOTAL** | **$** | **5,922.25** |

# STROOCK

## Disbursement Register

| DATE | March 24, 2008 |
| --- | --- |
| INVOICE NO. | 437817 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR EXPENSES INCURRED in the captioned matter for the period through February 29, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
| --- | --- | --- |
| **Outside Messenger Service** | | |
| 02/04/2008 | VENDOR: UPS; INVOICE#: 0000010X827058; DATE: 02/02/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270198596462 on 01/31/2008 | 6.78 |
| 02/04/2008 | VENDOR: UPS; INVOICE#: 0000010X827058; DATE: 02/02/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder Esq. Office of the United States, 844 N. King Street Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270199385072 on 01/31/2008 | 6.78 |
| 02/04/2008 | VENDOR: UPS; INVOICE#: 0000010X827058; DATE: 02/02/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270197490283 on 01/31/2008 | 6.78 |
| 02/04/2008 | VENDOR: UPS; INVOICE#: 0000010X827058; DATE: 02/02/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270196908093 on 01/31/2008 | 9.62 |
| 02/04/2008 | VENDOR: FedEx Log; INVOICE#: 2-477-53298; DATE: 1/14/2008; 01/10/2008 854982935061 NO NAME TO ROBERT EVERETT | 25.32 |
| 02/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827068; DATE: 02/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO | 6.78 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | Alison T. Ash Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270194802021 on 02/01/2008 | |
| 02/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827068; DATE: 02/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270193964831 on 02/01/2008 | 6.78 |
| 02/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827068; DATE: 02/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270191152444 on 02/01/2008 | 6.78 |
| 02/11/2008 | VENDOR: UPS; INVOICE#: 0000010X827068; DATE: 02/09/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270193348855 on 02/01/2008 | 9.62 |
| 02/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827078; DATE: 02/16/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270195259457 on 02/13/2008 | 6.72 |
| 02/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827078; DATE: 02/16/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195827468 on 02/13/2008 | 6.72 |
| 02/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827078; DATE: 02/16/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270195476070 on 02/13/2008 | 9.54 |
| 02/19/2008 | VENDOR: UPS; INVOICE#: 0000010X827078; DATE: 02/16/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270199041282 on 02/13/2008 | 6.72 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Outside Messenger Service Total** | **114.94** |
| **Local Transportation** | | |
| 02/07/2008 | VENDOR: Petty Cash; INVOICE#: PC020608; DATE: 2/7/2008 - 01/24/08   NY PETTY CASH - A.Beal | 16.00 |
| 02/12/2008 | VENDOR: Petty Cash; INVOICE#: PC021108; DATE: 2/12/2008 - 02/02/08   NY PETTY CASH - A.Beal | 24.00 |
| 02/22/2008 | VENDOR: NYC Taxi; Invoice#: 818431; Invoice Date: 02/15/2008; Voucher #: 812030951; Abigail Beal 02/04/2008 19:54 from 180 MAIDEN LA MANHATTAN NY to 62 W 14 ST MANHATTAN NY | 28.32 |
| 02/22/2008 | VENDOR: NYC Taxi; Invoice#: 818431; Invoice Date: 02/15/2008; Voucher #: 812024062; Mark Eichler 01/30/2008 21:02 from 180 MAIDEN LA MANHATTAN NY to CEDARHURST NY | 84.93 |
| | **Local Transportation Total** | **153.25** |
| **Long Distance Telephone** | | |
| 02/01/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-012008; DATE: 1/20/2008 - Teleconference Services Dated: 01/18/08. | 17.94 |
| 02/01/2008 | EXTN.5475, TEL.302-657-4900, S.T.12:49, DUR.00:07:24 | 3.75 |
| 02/04/2008 | EXTN.5544, TEL.312-861-2226, S.T.11:19, DUR.00:00:24 | 0.47 |
| 02/05/2008 | EXTN.5544, TEL.201-587-7144, S.T.14:55, DUR.00:01:00 | 0.47 |
| 02/06/2008 | EXTN.5431, TEL.973-424-2031, S.T.17:21, DUR.00:04:18 | 2.35 |
| 02/08/2008 | EXTN.5485, TEL.617-217-5500, S.T.14:08, DUR.00:03:24 | 1.88 |
| 02/11/2008 | EXTN.5544, TEL.617-217-5207, S.T.15:46, DUR.00:00:30 | 0.47 |
| 02/13/2008 | EXTN.5431, TEL.201-981-1125, S.T.11:01, DUR.00:03:00 | 1.41 |
| 02/14/2008 | EXTN.5431, TEL.201-587-7111, S.T.10:43, DUR.00:01:06 | 0.94 |
| 02/19/2008 | EXTN.5431, TEL.410-531-4212, S.T.11:17, DUR.00:00:24 | 0.47 |
| 02/20/2008 | EXTN.5562, TEL.202-679-2661, S.T.11:05, DUR.00:12:54 | 6.10 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/20/2008 | EXTN.5562, TEL.202-973-2400, S.T.11:19, DUR.00:01:42 | 0.94 |
| 02/22/2008 | EXTN.5544, TEL.203-552-3542, S.T.17:17, DUR.00:00:30 | 0.47 |
| 02/25/2008 | EXTN.5544, TEL.201-587-7144, S.T.09:38, DUR.00:52:42 | 24.86 |
| 02/25/2008 | EXTN.5544, TEL.201-587-7144, S.T.17:48, DUR.00:00:24 | 0.47 |
| 02/25/2008 | EXTN.5544, TEL.914-475-9268, S.T.17:50, DUR.00:17:42 | 5.08 |
| 02/26/2008 | EXTN.5431, TEL.410-531-4212, S.T.15:53, DUR.00:00:36 | 0.47 |
| 02/26/2008 | EXTN.5544, TEL.201-587-7144, S.T.11:25, DUR.00:14:36 | 7.04 |
| 02/26/2008 | EXTN.5562, TEL.202-879-5081, S.T.18:18, DUR.00:01:00 | 0.47 |
| 02/27/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-021008; DATE: 2/10/2008  -  Legal Conferencing - 2/08 - 2/4 | 23.29 |
| 02/27/2008 | EXTN.5544, TEL.202-879-5047, S.T.12:05, DUR.00:00:42 | 0.47 |
| 02/28/2008 | EXTN.5544, TEL.201-587-7144, S.T.11:02, DUR.01:01:48 | 29.08 |
| 02/29/2008 | EXTN.5544, TEL.202-554-8588, S.T.13:41, DUR.00:01:48 | 0.94 |

**Long Distance Telephone Total**                                     **129.83**

**Duplicating Costs-in House**

| | |
|---|---|
| 02/04/2008 | 0.40 |
| 02/06/2008 | 10.30 |
| 02/11/2008 | 16.80 |
| 02/11/2008 | 0.30 |
| 02/11/2008 | 14.90 |
| 02/19/2008 | 0.30 |
| 02/19/2008 | 0.10 |
| 02/20/2008 | 0.80 |
| 02/20/2008 | 0.30 |
| 02/21/2008 | 0.20 |
| 02/21/2008 | 14.70 |
| 02/21/2008 | 8.80 |
| 02/29/2008 | 0.10 |

**Duplicating Costs-in House Total**                                     **68.00**

Postage

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/27/2008 | Postage Charged on 02/27/2008 16:28 | 0.41 |

**Postage Total**      **0.41**

**Court Reporting Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/4/08 Court Call LLC | 57.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/10/08 Court Call LLC | 57.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/10/08 Court Call LLC | 25.00 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/17/08 Court Call LLC | 31.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/17/08 Court Call LLC | 200.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/18/08 Court Call LLC | 148.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/23/08 Court Call LLC | 168.00 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/24/08 Court Call LLC | 44.50 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/29/08 Court Call LLC | 77.00 |

**Court Reporting Services Total**      **810.00**

**O/S Information Services**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/2008 | Pacer Search Service on 10/17/2007 | 2.56 |
| 02/04/2008 | Pacer Search Service on 10/23/2007 | 1.76 |
| 02/04/2008 | Pacer Search Service on 10/26/2007 | 1.28 |
| 02/04/2008 | Pacer Search Service on 10/31/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 11/1/2007 | 1.52 |

# STROOCK

PAGE: 6

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/2008 | Pacer Search Service on 11/19/2007 | 9.12 |
| 02/04/2008 | Pacer Search Service on 11/26/2007 | 0.24 |
| 02/04/2008 | Pacer Search Service on 12/13/2007 | 0.64 |
| 02/04/2008 | Pacer Search Service on 12/18/2007 | 0.72 |
| 02/04/2008 | Pacer Search Service on 12/20/2007 | 1.28 |
| 02/04/2008 | Pacer Search Service on 11/1/2007 | 3.20 |
| 02/04/2008 | Pacer Search Service on 10/1/2007 | 2.08 |
| 02/04/2008 | Pacer Search Service on 10/2/2007 | 1.04 |
| 02/04/2008 | Pacer Search Service on 10/5/2007 | 1.36 |
| 02/04/2008 | Pacer Search Service on 10/6/2007 | 0.48 |
| 02/04/2008 | Pacer Search Service on 10/12/2007 | 0.64 |
| 02/04/2008 | Pacer Search Service on 10/23/2007 | 2.88 |
| 02/04/2008 | Pacer Search Service on 11/6/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 12/5/2007 | 3.68 |
| 02/04/2008 | Pacer Search Service on 12/7/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 12/9/2007 | 9.60 |
| 02/04/2008 | Pacer Search Service on 12/10/2007 | 4.80 |
| 02/04/2008 | Pacer Search Service on 12/17/2007 | 2.48 |
| 02/04/2008 | Pacer Search Service on 12/18/2007 | 2.80 |
| 02/04/2008 | Pacer Search Service on 12/19/2007 | 3.52 |
| 02/04/2008 | Pacer Search Service on 12/27/2007 | 1.60 |
| 02/04/2008 | Pacer Search Service on 12/8/2007 | 6.32 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/2008 | Pacer Search Service on 10/9/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 10/2/2007 | 5.52 |
| 02/04/2008 | Pacer Search Service on 10/3/2007 | 1.68 |
| 02/04/2008 | Pacer Search Service on 10/4/2007 | 4.80 |
| 02/04/2008 | Pacer Search Service on 10/5/2007 | 3.04 |
| 02/04/2008 | Pacer Search Service on 10/8/2007 | 2.24 |
| 02/04/2008 | Pacer Search Service on 10/9/2007 | 3.20 |
| 02/04/2008 | Pacer Search Service on 10/11/2007 | 5.36 |
| 02/04/2008 | Pacer Search Service on 10/15/2007 | 11.68 |
| 02/04/2008 | Pacer Search Service on 10/17/2007 | 21.44 |
| 02/04/2008 | Pacer Search Service on 10/19/2007 | 2.08 |
| 02/04/2008 | Pacer Search Service on 10/23/2007 | 39.76 |
| 02/04/2008 | Pacer Search Service on 10/24/2007 | 1.84 |
| 02/04/2008 | Pacer Search Service on 10/26/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 10/29/2007 | 2.00 |
| 02/04/2008 | Pacer Search Service on 10/30/2007 | 0.24 |
| 02/04/2008 | Pacer Search Service on 10/31/2007 | 11.60 |
| 02/04/2008 | Pacer Search Service on 11/1/2007 | 6.80 |
| 02/04/2008 | Pacer Search Service on 11/2/2007 | 3.44 |
| 02/04/2008 | Pacer Search Service on 11/5/2007 | 4.72 |
| 02/04/2008 | Pacer Search Service on 11/13/2007 | 8.56 |
| 02/04/2008 | Pacer Search Service on 11/14/2007 | 9.28 |
| 02/04/2008 | Pacer Search Service on 11/15/2007 | 1.92 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/2008 | Pacer Search Service on 11/16/2007 | 2.96 |
| 02/04/2008 | Pacer Search Service on 11/19/2007 | 2.64 |
| 02/04/2008 | Pacer Search Service on 11/20/2007 | 7.60 |
| 02/04/2008 | Pacer Search Service on 11/26/2007 | 41.92 |
| 02/04/2008 | Pacer Search Service on 11/27/2007 | 4.24 |
| 02/04/2008 | Pacer Search Service on 11/29/2007 | 0.88 |
| 02/04/2008 | Pacer Search Service on 11/30/2007 | 9.60 |
| 02/04/2008 | Pacer Search Service on 12/4/2007 | 2.80 |
| 02/04/2008 | Pacer Search Service on 12/5/2007 | 0.80 |
| 02/04/2008 | Pacer Search Service on 12/6/2007 | 0.24 |
| 02/04/2008 | Pacer Search Service on 12/7/2007 | 7.36 |
| 02/04/2008 | Pacer Search Service on 12/10/2007 | 52.08 |
| 02/04/2008 | Pacer Search Service on 12/12/2007 | 7.92 |
| 02/04/2008 | Pacer Search Service on 12/13/2007 | 1.76 |
| 02/04/2008 | Pacer Search Service on 12/14/2007 | 0.56 |
| 02/04/2008 | Pacer Search Service on 12/17/2007 | 2.64 |
| 02/04/2008 | Pacer Search Service on 12/18/2007 | 2.96 |
| 02/04/2008 | Pacer Search Service on 12/19/2007 | 6.32 |
| 02/04/2008 | Pacer Search Service on 12/20/2007 | 2.72 |
| 02/04/2008 | Pacer Search Service on 12/26/2007 | 25.52 |
| 02/04/2008 | Pacer Search Service on 12/27/2007 | 0.56 |
| 02/04/2008 | Pacer Search Service on 12/31/2007 | 0.56 |

# STROOCK

PAGE: 9

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/04/2008 | Pacer Search Service on 10/9/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 10/10/2007 | 0.56 |
| 02/04/2008 | Pacer Search Service on 10/17/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 10/26/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 10/29/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 11/1/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 11/2/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 11/9/2007 | 2.72 |
| 02/04/2008 | Pacer Search Service on 11/20/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 11/30/2007 | 3.12 |
| 02/04/2008 | Pacer Search Service on 12/5/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 12/10/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 12/13/2007 | 1.36 |
| 02/04/2008 | Pacer Search Service on 12/14/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 12/17/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 12/27/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 12/31/2007 | 0.16 |
| 02/04/2008 | Pacer Search Service on 10/4/2007 | 0.08 |
| 02/04/2008 | Pacer Search Service on 10/9/2007 | 2.40 |
| 02/04/2008 | Pacer Search Service on 10/11/2007 | 1.20 |
| 02/04/2008 | Pacer Search Service on 10/15/2007 | 16.16 |

**O/S Information Services Total**      **431.20**

**In House Messenger Service**

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/14/2008 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 2/7/2008 Vehicle Rush from  to ARLENE KRIEGER, 10 EAST END AVE | 30.08 |
| 02/27/2008 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 2/15/2008 Bike Standard from  to ARLENE KRIEGER, 10 EAST END AVE | 14.44 |

**In House Messenger Service Total** — 44.52

**Travel Expenses - Transportation**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/05/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE PIT LGA on 01/18/2008 | 154.50 |
| 02/05/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE LGA PIT on 01/18/2008 | 154.50 |
| 02/05/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE on 01/18/2008 | 32.25 |
| 02/14/2008 | VENDOR: Chase Card Services; INVOICE#: 020208; DATE: 2/2/2008 - visa charge 1/24/08 L Kruger 1/28/08 Penn NY to Wilmington, DE | 243.00 |
| 02/19/2008 | VENDOR: Petty Cash; INVOICE#: PC021908; DATE: 2/19/2008 - 01/28/08   NY PETTY CASH  - L.Kruger | 14.00 |
| 02/19/2008 | VENDOR: Petty Cash; INVOICE#: PC021908; DATE: 2/19/2008 - 01/28/08   NY PETTY CASH  - L.Kruger | 14.00 |
| 02/20/2008 | VENDOR: American Express; INVOICE#: 010408B; DATE: 1/4/2008 - amex law trav fee A Krieger LGA PIT 1/4 | 32.25 |
| 02/20/2008 | VENDOR: American Express; INVOICE#: 010408C; DATE: 1/4/2008 - amex law trav  A Krieger LGA PIT 1/4 | 467.50 |
| 02/20/2008 | VENDOR: American Express; INVOICE#: 011408; DATE: 1/14/2008 - amex law trav  A Krieger LGA PIT 1/4 | -467.50 |
| 02/21/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK022008; DATE: 2/21/2008 - 02/14 - 02/15   Travel to Washington, DC for Deposition - change to earlier amtrak train | 42.00 |
| 02/21/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK022008; DATE: | 42.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | 2/21/2008 - 02/14 - 02/15    Travel to Washington, DC for Deposition - cabfares | |
| 02/26/2008 | VENDOR: Ken Pasquale; INVOICE#: KP022608; DATE: 2/26/2008 - 02/25/08    Court hearing in Wilmington, DE - parking, tolls and mileage | 145.75 |
| | **Travel Expenses - Transportation Total** | **874.25** |
| **Travel Expenses - Lodging** | | |
| 02/21/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK022008; DATE: 2/21/2008 - 02/14 - 02/15    Travel to Washington, DC for Deposition - hotel | 285.11 |
| | **Travel Expenses - Lodging Total** | **285.11** |
| **Travel Expenses - Meals** | | |
| 02/21/2008 | VENDOR: Arlene G. Krieger; INVOICE#: AK022008; DATE: 2/21/2008 - 02/14 - 02/15    Travel to Washington, DC for Deposition - meals | 78.12 |
| | **Travel Expenses - Meals Total** | **78.12** |
| **Westlaw** | | |
| 02/01/2008 | Transactional Search by Krieger, Arlene G. | 319.50 |
| 02/01/2008 | Transactional Search by Beal, Abigail M. | 13.60 |
| 02/04/2008 | Transactional Search by Krieger, Arlene G. | 31.91 |
| 02/04/2008 | Transactional Search by Beal, Abigail M. | 325.54 |
| 02/04/2008 | Transactional Search by Beal, Abigail M. | 86.86 |
| 02/05/2008 | Transactional Search by Krieger, Arlene G. | 21.15 |
| 02/05/2008 | Transactional Search by Beal, Abigail M. | 223.76 |
| 02/06/2008 | Transactional Search by Beal, Abigail M. | 42.49 |
| 02/08/2008 | Transactional Search by Beal, Abigail M. | 105.74 |
| 02/11/2008 | Transactional Search by Beal, Abigail M. | 142.19 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 02/12/2008 | Transactional Search by Beal, Abigail M. | 155.22 |
| 02/14/2008 | Transactional Search by Krieger, Arlene G. | 13.60 |
| 02/20/2008 | Duration 0:01:09; by Dhanraj, Judy N. | 22.18 |
| 02/20/2008 | Transactional Search by Beal, Abigail M. | 278.15 |
| 02/21/2008 | Transactional Search by Krieger, Arlene G. | 36.63 |
| 02/22/2008 | Transactional Search by Beal, Abigail M. | 84.78 |
| 02/26/2008 | Transactional Search by Beal, Abigail M. | 509.28 |
| 02/28/2008 | Transactional Search by Beal, Abigail M. | 49.10 |
| 02/29/2008 | Transactional Search by Beal, Abigail M. | 470.94 |
| **Westlaw Total** | | **2,932.62** |

## BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 114.94 |
| Local Transportation | 153.25 |
| Long Distance Telephone | 129.83 |
| Duplicating Costs-in House | 68.00 |
| Postage | 0.41 |
| Court Reporting Services | 810.00 |
| O/S Information Services | 431.20 |
| In House Messenger Service | 44.52 |
| Travel Expenses - Transportation | 874.25 |
| Travel Expenses - Lodging | 285.11 |
| Travel Expenses - Meals | 78.12 |
| Westlaw | 2932.62 |

# STROOCK

| TOTAL DISBURSEMENTS/CHARGES | $ 5,922.25 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71374852v1

# Navigant Consulting, Inc. Invoice

# February 2008



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

March 10, 2008

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

### For Services Rendered For
### WR Grace Creditor's Committee - February 2008

---

**Professional Fees:**

| | | |
|---|---|---|
| PB | 3.00 hrs. @ $650 | $1,950.00 |
| LC | 49.50 hrs. @ $550 | 27,225.00 |
| BW | 21.75 hrs. @ $550 | 11,962.50 |
| PM | 7.50 hrs. @ $400 | 3,000.00 |
| ML | 4.25 hrs. @ $325 | 1,381.25 |
| JS | 1.50 hrs. @ $325 | 487.50 |
| LC | 86.50 hrs. @ $275 | 23,787.50 |
| AH | 4.00 hrs. @ $200 | 800.00 |
| JF | 16.50 hrs. @ $200 | 3,300.00 |

**Total Professional Fees** .................................................................................................... **$73,893.75**

**Expenses:**

| | | |
|---|---|---|
| Overnight Delivery/Courier | $ | 7.30 |
| Postage / U.S. Mail | | 23.11 |

**Total Expenses** .......................................................................................................... **$30.41**

**Total Amount Due for February Services and Expenses** ............................................ **$73,924.16**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 232979 | December 21, 2007 | $162,394.93 |

Navigant Consulting, Inc. Project No.: 113758              Invoice No.: 238899

| Inv No. | 234808 | January 17, 2008 | 47,444.43 |
| Inv No. | 237238 | February 27, 2008 | 86,070.26 |

Total Outstanding Invoices ................................................................................. $295,909.62

Total Amount Due For February Services, Expenses and Outstanding Invoices ..... $369,833.78



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| BRAITHWAITE, PAUL | 2/22/2008 | 1.50 | Review draft actuarial analysis. |
| BRAITHWAITE, PAUL | 2/26/2008 | 0.50 | Review/discuss actuarial analysis. |
| BRAITHWAITE, PAUL | 2/27/2008 | 1.00 | Review and discuss actuarial analysis. |
| CAVANAUGH, LAUREN | 2/1/2008 | 7.50 | Actuarial Review of Ms Biggs Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/4/2008 | 7.50 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/5/2008 | 5.25 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/6/2008 | 3.25 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/7/2008 | 7.25 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/8/2008 | 4.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers. |
| CAVANAUGH, LAUREN | 2/11/2008 | 7.50 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/12/2008 | 3.25 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/13/2008 | 3.75 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/14/2008 | 7.50 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/15/2008 | 3.75 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/17/2008 | 4.00 | Actuarial Review of Ms Biggs' Supplemental Report and Work Papers, and drafting the summaries and support. |
| CAVANAUGH, LAUREN | 2/19/2008 | 6.00 | Actuarial analysis of Ms Biggs' Supplemental Report. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CAVANAUGH, LAUREN | 2/20/2008 | 9.00 | Actuarial analysis of Ms Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 2/21/2008 | 0.25 | Actuarial analysis of Ms Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 2/25/2008 | 0.75 | Actuarial analysis of Ms Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 2/26/2008 | 3.75 | Actuarial analysis of Ms Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 2/27/2008 | 2.25 | Actuarial analysis of Ms Biggs' Supplemental Report. |
| CHAMBERS, LETITIA | 1/24/2008 | 8.00 | Trial prep. |
| CHAMBERS, LETITIA | 1/25/2008 | 8.00 | Trial prep. |
| CHAMBERS, LETITIA | 1/28/2008 | 4.00 | Trial prep. |
| CHAMBERS, LETITIA | 1/29/2008 | 5.00 | Trial prep. |
| CHAMBERS, LETITIA | 1/30/2008 | 2.00 | Trial prep. |
| CHAMBERS, LETITIA | 2/7/2008 | 5.00 | Review actuarial analysis. |
| CHAMBERS, LETITIA | 2/8/2008 | 3.50 | Call with client; call with NCI actuarial staff; call with estimation staff. |
| CHAMBERS, LETITIA | 2/12/2008 | 3.00 | Review case materials, call with actuary, plan meeting with NCI estimation and actuarial staff. |
| CHAMBERS, LETITIA | 2/15/2008 | 1.00 | Review tables prior to production. |
| CHAMBERS, LETITIA | 2/18/2008 | 2.00 | Trial Prep. |
| CHAMBERS, LETITIA | 2/25/2008 | 4.00 | Trial issues. |
| CHAMBERS, LETITIA | 2/28/2008 | 3.00 | Trial issues |
| CHAMBERS, LETITIA | 2/29/2008 | 1.00 | Trial issues |
| FUNG, JOANNE | 2/4/2008 | 0.50 | Reviewed expert materials. |
| FUNG, JOANNE | 2/5/2008 | 5.00 | Programmed spreadsheet. Prepared case materials. |
| FUNG, JOANNE | 2/6/2008 | 2.00 | Reviewed expert materials. |
| FUNG, JOANNE | 2/11/2008 | 0.50 | Reviewed expert materials. |
| FUNG, JOANNE | 2/12/2008 | 0.50 | Prepared case materials. |
| FUNG, JOANNE | 2/14/2008 | 1.00 | Prepared case materials. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FUNG, JOANNE | 2/15/2008 | 2.00 | Programmed spreadsheet. |
| FUNG, JOANNE | 2/18/2008 | 2.00 | Programmed spreadsheet. Reviewed expert materials. |
| FUNG, JOANNE | 2/19/2008 | 2.00 | Programmed spreadsheet. Prepared case materials. Reviewed expert materials. |
| FUNG, JOANNE | 2/20/2008 | 0.50 | Prepared case materials. |
| FUNG, JOANNE | 2/27/2008 | 0.50 | Prepared case materials. |
| HLAVIN, ANDREW | 2/14/2008 | 1.50 | Audit analysis. |
| HLAVIN, ANDREW | 2/15/2008 | 2.50 | Audit analysis. |
| LYMAN, MARY | 2/8/2008 | 0.75 | Conference call with expert and client |
| LYMAN, MARY | 2/13/2008 | 0.25 | Project administration |
| LYMAN, MARY | 2/14/2008 | 0.25 | Project administration |
| LYMAN, MARY | 2/15/2008 | 0.50 | Project administration |
| LYMAN, MARY | 2/19/2008 | 0.75 | Calls with Counsel and staff; project administration |
| LYMAN, MARY | 2/20/2008 | 0.25 | Call with expert, call to staff |
| LYMAN, MARY | 2/25/2008 | 0.25 | Phone calls |
| LYMAN, MARY | 2/27/2008 | 0.25 | Project management |
| LYMAN, MARY | 2/28/2008 | 1.00 | Phone calls, scheduling, other project management |
| MCGRATH, PATRICK J. | 2/26/2008 | 2.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 2/27/2008 | 2.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 2/28/2008 | 2.50 | Review Site Transfer Agreement ELT - 10 sites |
| SIRGO, JORGE | 2/14/2008 | 1.50 | Assist with data analyses. |
| WARE, BRYAN | 2/1/2008 | 1.50 | Review of internal analysis of J. Biggs report |
| WARE, BRYAN | 2/5/2008 | 0.25 | DISCUSS INTERNAL ANALYSIS OF J BIGGS STUDY |
| WARE, BRYAN | 2/7/2008 | 4.00 | REVIEW NCI EVAL OF BIGGS WORK, DISCUSS W/ LAUREN |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| WARE, BRYAN | 2/8/2008 | 2.25 | DISCUSS REVIEW OF NCI WORK W/ TEAM MEMBERS, REVIEW NCI COMMENTS ON BIGGS ANALYSIS |
| WARE, BRYAN | 2/11/2008 | 1.25 | REVIEW CHANGES TO DOCS AND DISCUSS INTERPRETATION OF EXPERT REPORT |
| WARE, BRYAN | 2/13/2008 | 1.25 | REVIEW INTERNAL ANALYSIS |
| WARE, BRYAN | 2/15/2008 | 0.50 | DISCUSS ANALYSIS W/ LAUREN |
| WARE, BRYAN | 2/17/2008 | 0.25 | REVEIW NCI ANALYSIS |
| WARE, BRYAN | 2/18/2008 | 7.00 | REVIEW NCI ANALYSIS |
| WARE, BRYAN | 2/19/2008 | 1.00 | DISCUSS ANALYSIS W/ LAUREN |
| WARE, BRYAN | 2/20/2008 | 0.50 | DISCUSS/REVIEW ANALYSIS W/ LAUREN |
| WARE, BRYAN | 2/21/2008 | 0.25 | DISCUSS ANALYSIS W/ LAUREN |
| WARE, BRYAN | 2/25/2008 | 0.75 | REVIEW COVER MEMO |
| WARE, BRYAN | 2/26/2008 | 0.25 | REVIEW OF DOCS |
| WARE, BRYAN | 2/27/2008 | 0.75 | DISCUSS ANALYSIS W/ LAUREN |