# <u>Monthly Fee Statement for the Period from:</u>

# <u>March 1, 2008 thru March 31, 2008</u>

NY 71458300v1

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re | ) | Chapter 11 |
|  | ) |  |
| W. R. Grace & Co. et al.[1]; | ) | Case No. 01-01139(JKF) |
|  | ) | Jointly Administered |
| Debtors. | ) |  |

**Objection Deadline:**
**May 19, 2008 at 4:00 p.m.**
**Hearing date:  To be scheduled only  if objections
are timely filed and served.**

## NOTICE OF FILING OF MONTHLY FEE APPLICATION

To:  (1) The Debtors; (2) Counsel to the Debtors; (3) The Office of the United States Trustee; (4) Counsel

to the Official Committee of Asbestos Personal Injury Claimants; (5) Counsel to the Official Committee

of Asbestos Property Damage Claimants; (6) Counsel to the Official Committee of Equity Holders; and

(7) Counsel to the Debtors-in-Possession Lenders (8) the Fee Auditor:

Stroock & Stroock & Lavan LLP ("Stroock"), counsel to the Official Committee of

Unsecured Creditors (the "Committee") of the above captioned debtor and debtors in possession

---

[1]    The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W.
R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB
Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food N
Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy
Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners
I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN
Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B
II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel
Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace
Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc.,
Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation,
Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation,
Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe
Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-
BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a
Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin
& Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country
Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

in the above-captioned chapter 11 cases, filed and served the Eighty-Fourth Monthly Fee Application of Stroock & Stroock & Lavan LLP for Interim Compensation and for Reimbursement of Expenses for the services rendered during the period March 1, 2008 through March 31, 2008, seeking compensation in the amount of $275,659.00, and reimbursement for actual and necessary expenses in the amount of $11,217.17, and payment of the fees and expenses of the Asbestos Issues Expert employed by the Committee in the amount of $69,201.53 for the period from March 1, 2008 through March 31, 2008.

Objections or responses to the Monthly Fee Application, if any, must be made in writing and filed with the United States Bankruptcy Court for the District of Delaware, Marine Midland Plaza, 824 Market Street, 3rd Floor, Wilmington, Delaware 19801, on or before **May 19, 2008 at 4:00 p.m.**

At the same time you must also serve a copy of the objections or responses, if any, upon the Affected Professional and each of the following: (i) co-counsel for the Debtors, James H.M. Sprayregen, Esquire, Kirkland & Ellis, 200 East Randolph Drive, Chicago, Illinois 60601 (fax number 312-861-2200), and Laura Davis Jones, Esquire, Pachulski, Stang, Ziehl, Young & Jones P.C., 919 North Market Street, Suite 1600, P.O. Box 8705, Wilmington, DE 19899-8705 (Courier 19801) (fax number 302-652-4400); (ii) co-counsel to the Official Committee of Unsecured Creditors, Lewis Kruger, Esquire, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, New York 10038-4982 (fax number 212-806-6006), and Michael R. Lastowski, Esquire, Duane Morris LLP, 1100 N. Market Street, Suite 1200, Wilmington, Delaware 19801-1246 (fax number 302-657-4901); (iii) co-counsel to the Official Committee of Asbestos Property Damage Claimants, Scott L. Baena, Esquire, Bilzin, Sumberg, Dunn, Baena, Price & Axelrod, First Union Financial Center, 200 South Biscayne Boulevard, Suite 2500,

Miami, Florida 33131 (fax number 305-374-7593), and Michael B. Joseph, Esquire, Ferry & Joseph, P.A., 824 Market Street, Suite 904, P.O. Box 1351, Wilmington, Delaware 19899 (fax number 302-575-1714); (iv) co-counsel to the Official Committee of Asbestos Personal Injury Claimants, Elihu Inselbuch, Esquire, Caplin & Drysdale, 399 Park Avenue, 36th Floor, New York, New York 10022 (fax number 212-644-6755), and Mark Hurford, Esquire, Campbell & Levine, LLC, Chase Manhattan Centre, 15th Floor, 1201 Market Street, Suite 1500, Wilmington, Delaware 19801 (fax number 302-426-9947); (v) co-counsel  to the DIP Lender, J. Douglas Bacon, Esquire, Latham & Watkins , Sears Tower, Suite 5800, Chicago, Illinois 60606 (fax number 312-993-9767), and Steven M. Yoder, Esquire, The Bayard Firm, 222 Delaware Avenue, Suite 900, P.O. 25130, Wilmington, Delaware 19899 (fax number 302-658-6395); (vi) counsel to the Official Committee of Equity Holders, Thomas Moers Mayer, Esquire, Kramer Levin Naftalis & Frankel LLP, 919 Third Avenue, New York, New York 10022 (fax number 212-715-8000);  and (vii) the Office of the United States Trustee, Attn:  David Klauder, Esquire, 844 N. King Street, Wilmington, Delaware  19801 (fax number 302-573-6497); and (viii) the Fee Auditor, to Stephen L. Bossay, Warren H. Smith and Associates, Republic Center, 325 N. St. Paul, Suite 1275, Dallas, TX 75201.

[SIGNATURE PAGE FOLLOWS]

Dated: April 29, 2008
     Wilmington, DE

**RESPECTFULLY SUBMITTED,**

_____

Michael R. Lastowski, Esq. (DE I.D. No. 3892)
Richard W. Riley (DE I.D. No. 4052)
DUANE MORRIS LLP
1100 North Market Street, Suite 1200
Wilmington, DE 19801
Telephone:   (302) 657-4900
Facsimile:    (302) 657-4901
E-mail:       mlastowski@duanemorris.com

William S. Katchen, Esquire (Admitted in NJ Only)
DUANE MORRIS LLP
One Riverfront Plaza
Newark, New Jersey 07102
Telephone:   (973) 424-2000
Facsimile:    (973) 424-2001
E-mail:       wskatchen@duanemorris.com

and

Lewis Kruger, Esquire
Kenneth Pasquale, Esquire
STROOCK & STROOCK & LAVAN LLP
180 Maiden Lane
New York, New York 10038-4982
Telephone:   (212) 806-5400
Facsimile:    (212) 806-6006
E-mail:       lkruger@stroock.com
                   kpasquale@stroock.com

Co-Counsel for the Official Committee of
Unsecured Creditors of W. R. Grace & Co., et al.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | **Chapter 11** |
| | ) | |
| **W. R. Grace & Co. et al.;** | ) | **Case No. 01-01139(JKF)** |
| | ) | **Jointly Administered** |
| **Debtors.** | ) | |
| | | **Objection Deadline:** |
| | | **May 19, 2008 at 4:00 p.m.** |
| | | **Hearing date:  To be scheduled only** |
| | | **if  objections are timely filed and served.** |

**EIGHTY-FOURTH MONTHLY FEE APPLICATION OF STROOCK & STROOCK & LAVAN LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2008 THROUGH MARCH 31, 2008**

| | |
|---|---|
| Name of Applicant | **Stroock & Stroock & Lavan LLP** |
| Authorized to Provide Professional Services to: | **Official Committee of Unsecured Creditors** |
| Date of Retention: | **April 12, 2001** |
| Period for which compensation and reimbursement is sought | **March 1, 2008 – March 31, 2008** |
| Amount of Compensation sought as actual, reasonable and necessary: | **$275,659.00 (80% - $220,527.20)** |
| Amount of Expense Reimbursement sought as actual, reasonable and necessary: | **$11,217.17 (Stroock)** |
| | **$69,201.53 (Navigant)** |

This is an: ⊠ interim  ☐ final application

**Attachment A**

**Monthly Interim Fee Applications**

|  |  | Payment Requested: | | CNO Filed Approving: | |
|---|---|---|---|---|---|
| Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| May 30, 2001 D.I.339 | 4/12/01-4/30/01 | $138,926.00 | $1,975.13 | $111,140.80 | $1,975.13 |
| July 2, 2001 D.I.613 | 5/1/01 – 5/31/01 | $139,928.75 | $6,884.73 | $111.943.00 | $6,884.73 |
| July 30, 2001 D.I.772 | 6/1/01 – 6/30/01 | $91,019.00 | $10,458.14 | $72,815.20 | $10,458.14 |
| September 5, 2001 D.I.889 | 7/1/01-7/31/01 | $92,308.00 | $5,144.37 | $73,846.40 | $5,144.37 |
| October 2, 2001 D.I.983 | 8/1/01 8/31/01 | $53,873.50 | $3,069.88 | $43,098.80 | $3,069.88 |
| October 31, 2001 D.I.1058 | 9/1/01 – 9/30/01 | $58,742.00 | $6,801.32 | $46,993.60 | $6,801.32 |
| November 26, 2001 D.I.1239 | 10/1/01 – 10/31/01 | $101,069.00 | $3,562.09 | $80,855.20 | $3,562.09 |
| January 8, 2002 D.I.1470 | 11/1/01 – 11/30/01 | $136,368.50 | $8,847.34 | $109,094.80 | $8,847.34 |
| February 1, 2002 D.I.1608 | 12/01/01 – 12/31/01 | $92,064.50 | $9,471.47 | $73,651.60 | $9,471.47 |
| March 14, 2002 D.I.1812 | 01/01/02 – 01/31/02 | $100,231.50 | $14,675.58 | $80,185.20 | $14,675.58 |
| April 22, 2002 D.I.1951 | 02/01/02 – 02/28/02 | $88,974.50 | $16,863.97 | $71,179.60 | $16,863.97 |
| May 8, 2002 D.I.2029 | 03/01/02 – 03/31/02 | $77,964.25 | $1,190.44 | $62,371.40 | $1,190.44 |
| June 3, 2002 D.I.2156 | 04/01/02-04/30/02 | $97,251.50 | $1,816.40 (Stroock) $9,772.37 (Chambers) | $77,801.20 | $11,588.86 |

| | | | | | |
|---|---|---|---|---|---|
| July 2, 2002<br>D.I.2324 | 05/01/02 –<br>05/31/02 | $74,910.75 | $2,9154.43 (Stroock)<br>$43,190.69 (Chambers) | $59,928.60 | $46,105.12 |
| August 5, 2002<br>D.I.2495 | 06/01/02 –<br>06/30/02 | $73,096.75 | $2,054.05 (Stroock)<br>$114,666.72 (Chambers) | $58,477.4011 | $116,720.77 |
| September 20, 2002<br>D.I.2720 | 07/01/02 –<br>07/31/02 | $90,903.27 | $1,250.79 (Stroock)<br>$11,996.25 (Chambers) | $72,722.61 | $13,274.04 |
| October 29, 2002<br>D.I.2898 | 08/01/02 –<br>08/31/02 | $93,151.25 | $11,539.51 (Stroock)<br>$5,046.70 (Chambers) | $74,521.00 | $16,586.21 |
| November 14, 2002<br>D.I.2981 | 09/01/02 –<br>09/30/02 | $96,613.25 | $15,567.77 (Stroock)<br>$771.50 (Chambers) | $77,290.60 | $16,339.27 |
| December 10, 2002<br>D.I.3129 | 10/1/02 –<br>10/31/02 | $68,404.00 | $2,956.54 (Stroock)<br>$1,780.75 (Chambers) | $54,723.20 | $4,737.29 |
| January 28, 2003<br>D.I.3286 | 11/1/02 –<br>11/30/02 | $75,345.50 | $8,712.16 (Stroock) | $60,276.40 | $8,712.16 |
| February 7, 2003<br>D.I.3349 | 12/1/02 –<br>12/31/02 | $27,683.50 | $13,332.14 (Stroock) | $22,146.80 | $13,332.14 |
| March 26, 2003<br>D.I.3552 | 1/1/03 –<br>1/31/03 | $88,139.00 | $1,210.11 (Stroock) | $70,511.20 | $1,210.11 |
| April 7, 2003<br>D.I.3626 | 2/1/03 –<br>2/28/03 | $76,313.00 | $2,022.78 (Stroock)<br>$1,077.80 (Chambers) | $61,050.40 | $3,100.58 |
| April 29, 2003<br>D.I. 3718 | 3/1/03 –<br>3/31/03 | $60,163.50 | $6,191.15 (Stroock) | $48,130.80 | $6,191.15 |
| June 2, 2003<br>D.I. 3850 | 4/1/03 –<br>4/30/03 | $60,269.00 | $814.02 (Stroock)<br>$2,043.00 (Chambers) | $48,215.20 | $2,857.02 |
| July 1, 2003<br>D.I. 3983 | 5/1/03 –<br>5/31/03 | $111,990.50 | $691.84 (Stroock)<br>$9,830.50 (Chambers) | $89,592.40 | $10,522.34 |
| August 5, 2003<br>D.I. 4152 | 6/1/03 –<br>6/30/03 | $43,824.00 | $1,220.42 (Stroock)<br>$61,755.00 (Chambers) | $35,059.20 | $62,975.42 |
| September 4, 2003<br>D.I. 4381 | 7/1/03 –<br>7/31/03 | $79,090.50 | $2,301.33 (Stroock)<br>$14,274.25 (Chambers) | $55,941.60 | $16,575.58 |
| September 30, 2003<br>D.I. 4512 | 8/1/03 –<br>8/31/03 | $69,927.00 | $1,164.19 (Stroock)<br>$12,488.94 (Chambers) | $55,941.60 | $13,653.13 |

| October 29, 2003<br>D.I. 4625 | 9/1/03 –<br>9/30/03 | $69,409.50 | $1,076.94 (Stroock)<br>$10,102.00 (Chambers) | $55,527.60 | $11,178.94 |
| December 19, 2002<br>D.I. 4843 | 10/1/03 –<br>10/31/03 | $96,980.50 | $3,800.45 (Stroock)<br>$42,881.50 (Chambers) | $77,584.40 | $46,681.95 |
| January 23, 2003<br>D.I. 4976 | 11/1/03 –<br>11/30/03 | $66,428.50 | $1,225.38 (Stroock)<br>$30,463.00 (Navigant<br>f/k/a Chambers) | $53,142.80 | $31,688.38 |
| February 4, 2004<br>D.I. 5056 | 12/1/03 –<br>12/31/03 | $52,321.50 | $924.99 (Stroock)<br>$27,005.00 (Navigant<br>f/k/a Chambers) | $41,857.20 | $27,929.99 |
| March 17, 2004<br>D.I. 5309 | 1/1/04 –<br>1/31/04 | $65,980.50 | $1,917.93 (Stroock)<br>$47,654.57 (Navigant<br>f/k/a Chambers) | $52,784.40 | $49,572.50 |
| April 6, 2004<br>D.I. 5406 | 2/1/04 –<br>2/29/04 | $90,421.50 | $3,636.48 (Stroock)<br>$35,492.50 (Navigant<br>f/k/a Chambers) | $72,337.20 | $39,128.98 |
| April 28, 2004<br>D.I. 5498 | 3/1/04 –<br>3/31/04 | $103,524.00 | $5,567.34 (Stroock) | $82,819.20 | $5,567.34 |
| June 14, 2004<br>D.I. 5803 | 4/1/04 –<br>4/30/04 | $99,136.00 | $3,518.96 (Stroock)<br>$1,515.00 (Navigant<br>February)<br>$49,667.00 (Navigant<br>March)<br>$80,307.11 (Navigant<br>April) | $79,308.80 | $135,008.07 |
| July 2, 2004<br>D.I. 5917 | 5/1/04 –<br>5/31/04 | $134,324.50 | $2,409.97 (Stroock)<br>$78,360.05 (Navigant<br>May) | $107,459.60 | $80,770.02 |
| August 2, 2004<br>D.I. 6105 | 6/1/04 –<br>6/30/04 | $120,501.00 | $1,831.49 (Stroock)<br>$62,625.00 (Navigant<br>June) | $96,400.80 | $64,456.49 |
| September 9, 2004<br>D.I. 6341 | 7/1/04 –<br>7/31/04 | $72,394.00 | $3,461.84 (Stroock)<br>$40,427.50 (Navigant<br>July) | $57,915.20 | $43,889.34 |
| September 23, 2004<br>D.I. 6444 | 8/1/04 –<br>8/31/04 | $70,457.00 | $1,764.40 (Stroock) | $56,365.60 | $1,764.40 |

| | | | | | |
|---|---|---|---|---|---|
| October 14, 2004<br>D.I. 6625 | 9/1/04 –<br>9/30/04 | $83,903.50 | $1,535.61 (Stroock)<br>$27,142.00 (Navigant<br>August) | $67,122.80 | $28,677.61 |
| December 3, 2004<br>D.I. 7086 | 10/1/04 –<br>10/31/04 | $200,155.50 | $1,368.18 (Stroock)<br>$ 24,659.00 (Navigant<br>September) | $160,124.40 | $26,027.18 |
| January 7, 2005<br>D.I. 7481 | 11/1/04 –<br>11/30/04 | $218,608.50 | $14,019.09 (Stroock)<br>$25,102.80 (Navigant<br>October)<br>$27,972.34 (Navigant<br>November) | $174,886.80 | $67,094.23 |
| February 2, 2005<br>D.I. 7667 | 12/1/04 –<br>12/31/04 | $235,503.70 | $10,442.92 (Stroock)<br>$62,687.97 (Navigant<br>December) | $188,402.96 | $73,130.89 |
| March 15, 2005<br>D.I. 8026 | 1/1/05 –<br>1/31/05 | $187,168.00 | $4,411.55 (Stroock)<br>$15,686.00 (Navigant<br>January) | $149,734.40 | $20,097.55 |
| April 1, 2005<br>D.I. 8155 | 2/1/05 –<br>2/28/05 | $108,180.25 | $8,102.85 (Stroock)<br>$18,303.37 (Navigant<br>February) | $86,544.20 | $26,406.22 |
| April 25, 2005<br>D.I. 8331 | 3/1/05 –<br>3/31/05 | $56,941.25 | $287.23 (Stroock)<br>$6,114.86 (Navigant<br>March) | $45,553.00 | $6,402.09 |
| June 6, 2005<br>D.I.  8562 | 4/1/05 –<br>4/30/05 | $127,695.00 | $3,531.45 (Stroock)<br>$20,129.06 (Navigant<br>April) | $102,156.00 | $23,660.51 |
| June 28, 2005<br>D.I. 8704 | 5/1/05 –<br>5/31/05 | $115,453.75 | $858.21(Stroock) | $78,855.20 | $858.21 |
| August 3, 2005<br>D.I. 9135 | 6/1/05 –<br>6/30/05 | $114,903.75 | $4,871.74 (Stroock)<br>$34,075.28 (Navigant) | $91,923.00 | $38,947.02 |
| September 8, 2005<br>D.I. 9356 | 7/1/05 –<br>7/31/05 | $117,780.75 | $2,088.44 (Stroock)<br>$2,211.00 (Navigant) | 94,224.60 | $4,299.44 |
| October 14, 2005<br>D.I. 9565 | 8/1/05<br>8/31/05 | $106,796.25 | $5,046.99 (Stroock)<br>$18,550.00 (Navigant) | $85,437.00 | $23,596.99 |
| November 1, 2005<br>D.I. 10951 | 9/1/05<br>9/31/05 | $67,697.50 | $1,399.68 (Stroock)<br>$11,197.50 (Navigant) | $54,158.00 | $12,597.18 |

| | | | | | |
|---|---|---|---|---|---|
| November 29, 2005<br>D.I. 11202 | 10/1/05 -<br>10/31/05 | $98,216.75 | $1,611.30 (Stroock)<br>$11,582.50 (Navigant) | $78,573.40 | $13,193.80 |
| January 9, 2006<br>D.I. 11507 | 11/1/05<br>11/30/05 | $104,348.00 | $2,847.45 (Stroock)<br>$71,598.50 (Navigant) | $83,478.40 | $74.445.95 |
| January 30, 2006<br>D.I. 11655 | 12/1/05 –<br>12/31/05 | $96,855.00 | $1,379.53 (Stroock)<br>$20,317.49 (Navigant) | $77,484.00 | $21,697.02 |
| March 1, 2006<br>D.I. 11921 | 1/1/06 –<br>1/31/06 | $73,383.00 | $1,810.85 (Stroock)<br>$14,124.01 (Navigant) | $58,706.40 | $15,934.86 |
| March 28, 2006<br>D.I. 12134 | 2/1/06 –<br>2/28/06 | $105,083.75 | $1,434.62 (Stroock)<br>$25,971.70 (Navigant) | $84,067.00 | $27,406.32 |
| May 2, 2006<br>D.I. 12354 | 3/1/2006 -<br>3/31/2006 | $145,189.50 | $2,512.81 (Stroock)<br>$25,838.37 (Navigant) | $116,151.60 | $28,351.18 |
| May 31, 2006<br>D.I. 12558 | 4/1/2006 -<br>4/30/2006 | $116,817.00 | $2,141.42 (Stroock)<br>$7,425.00 (Navigant) | $93,453.60 | $9,566.42 |
| July 6, 2006<br>D.I. 12748 | 5/1/2006 –<br>5/31/2006 | $121,304.50 | $1,838.71 (Stroock)<br>$17,493.75 (Navigant) | $97,043.60 | $19,332.46 |
| August 1, 2006<br>D.I. 12899 | 6/1/2006 –<br>6/30/2006 | $94,856.50 | $1,869.66 (Stroock)<br>$38,548.75 (Navigant) | $75,885.20 | $40,418.41 |
| August 30, 2006<br>D.I. 13117 | 7/1/2006 –<br>7/31/2006 | $97,397.25 | $496.76 (Stroock)<br>$30,280.00 (Navigant) | $77,917.80 | $30,776.76 |
| October 2, 2006<br>D.I. 13336 | 8/1/2006-<br>8/31/2006 | $131,856.25 | $98.34 (Stroock)<br>$98,317.50 (Navigant) | $105,485.00 | $98,415.84 |
| November 2, 2006<br>D.I. 13559 | 9/1/2006 –<br>9/30/2006 | $150,960.00 | $4,147.01 (Stroock)<br>$91,179.11 (Navigant) | $120,768.00 | $95,326.12 |
| November 29, 2006<br>D.I. 13838 | 10/1/06 –<br>10/31/06 | $196,223.50 | $915.14 (Stroock)<br>$147,374.20 (Navigant) | $156,978.89 | $148,289.34 |
| January 12, 2007<br>D.I. 14292 | 11/1/06 –<br>11/30/06 | $188,638.00 | $3,370.16 (Stroock)<br>$133,438.70 (Navigant) | $150,910.40 | $136,808.86 |
| January 29, 2007<br>D.I. 14415 | 12/1/06 –<br>12/31/06 | $99,832.00 | $5,752.89 (Stroock)<br>$55,245.22 (Navigant) | $79,865.60 | $60,998.11 |
| March 8, 2007<br>D.I. 14810 | 1/1/2007<br>1/31/2007 | $77,582.00 | $962.06 (Stroock)<br>$90,474.74 (Navigant) | $62,065.60 | $91,436.80 |

| | | | | | |
|---|---|---|---|---|---|
| April 10, 2007<br>D.I. 15132 | 2/1/2007<br>2/28/2007 | $119,140.50 | $3.092.88 (Stroock)<br>$77,301.25 (Navigant) | $95.312.40 | $80,394.13 |
| May 1, 2007<br>D.I. 15457 | 3/1/2007 –<br>3/31/2007 | $135,228.00 | $6,635.25 (Stroock)<br>$104,674.53 (Navigant) | $108,182.40 | $111,309.78 |
| June 22, 2007<br>D.I. 16136 | 4/1/2007 –<br>4/30/2007 | $177,646.00 | $815.81 (Stroock)<br>$173,437.45 (Navigant) | $142,116.80 | $174,253.26 |
| July 17,2007<br>D.I. 16309 | 5/1/2007 –<br>5/31/2007 | $205,937.25 | $6,405.01 (Stroock)<br>$162,431.03 (Navigant) | $164,749.80 | $168,836.04 |
| August 10, 2007<br>D.I. 16528 | 6/1/2007 –<br>6/30.2007 | $225,650.50 | $5,929.97 (Stroock)<br>$200,294.81 (Navigant) | $180,520.40 | $206,224.78 |
| September 14, 2007<br>D.I. 16822 | 7/1/2007 –<br>7/31/2007 | $157.268.50 | $4,021.65 (Stroock)<br>$208,116.54 (Navigant) | $125,814.80 | $212,138.19 |
| October 1, 2007<br>D.I. 16959 | 8/1/2007 –<br>8/31/2007 | $145,866.50 | $3,354.61 (Stroock)<br>$210,152.54 (Navigant) | $116,693.20 | $213,507.15 |
| November 19, 2007<br>D.I. 17394 | 9/1/2007 –<br>9/30/2007 | $206,908.50 | $3,056.89 (Stroock) | $165,526.80 | $3,056.89 |
| December 5, 2007<br>D.I. 17548 | 10/1/07 -<br>10/31/07 | $288,976.50 | $22,324.58 (Stroock)<br>$325,509.63 (Navigant) | $231,181.20 | $347,834.21 |
| January 11, 2008<br>D.I. 17803 | 11/1/07 –<br>11/30/07 | $249,372.50 | $32,780.40 (Stroock)<br>$162,394.93 (Navigant) | $199,498.00 | $195,175.33 |
| February 1, 2008<br>D.I. 17957 | 12/1/07 –<br>12/31/97 | $116,522.50 | $57,717.92 (Stroock)<br>$47,444.43 (Navigant) | $93,218.00 | $105,162.35 |
| March 4, 2008<br>D.I. 18202 | 1/1/08 –<br>1/31/08 | $201,472.50 | $3,282.80 (Stroock)<br>$86,070.26 (Navigant) | $161,178.00 | $89,353.06 |
| April 4, 2008<br>D.I. 18450 | 2/1/08 –<br>2/29/08 | $195,491.00 | $5,922.25 (Stroock)<br>$73,924.16 (Navigant) | $156,392.80 | $79,846.41 |

**WR GRACE & CO**
**ATTACHMENT B**
**MARCH 1, 2008 - MARCH 31, 2008**

| | Hours | Rate | Amount | No. of Years in Position |
|---|---|---|---|---|
| **Partners** | | | | |
| Kruger, Lewis | 18.9 | $ 945 | $   17,860.50 | 39 |
| Pasquale, Kenneth | 46.7 | 775 | 36,192.50 | 9 |
| Speiser, Mark A. | 17.4 | 875 | 15,225.00 | 21 |
| | | | | |
| **Associates** | | | | |
| Beal, Abigail M. | 91.0 | 440 | 40,040.00 | 1 |
| Berg, Madelaine | 10.8 | 650 | 7,020.00 | 27 |
| Diamond, Patrick G. | 6.0 | 360 | 2,160.00 | 2 |
| Gutierrez, James S. | 2.4 | 490 | 1,176.00 | 5 |
| Krieger, Arlene G. | 227.4 | 650 | 147,810.00 | 22 |
| | | | | |
| | | | | |
| **Paraprofessionals** | | | | |
| Holzberg, Ethel H. | 23.2 | 270 | 6,264.00 | 36 |
| Magzamen, Michael S. | 0.2 | 270 | 54.00 | 3 |
| Mohamed, David | 43.1 | 175 | 7,542.50 | 18 |
| Palacios, Gino D. | 1.2 | 235 | 282.00 | 3 |
| | | | | |
| **Sub Total** | **488.3** | | **$ 281,626.50** | |
| **Less 50% Travel** | **(8.7)** | | **(5,967.50)** | |
| **Total** | **479.6** | | **$ 275,659.00** | |

# EXHIBIT A

NY 71419787v1

**WR GRACE & CO**
**COMPENSATION BY PROJECT CATEGORY**
**MARCH 1, 2008 - MARCH 31, 2008**

| Matter Code | Project Category | Hours | Amount |
|---|---|---|---|
| 0003 | Claim Analysis Objection, Resolution & Estimation (Asbestos) | 57.0 | $    39,622.00 |
| 0013 | Business Operations | 3.2 | 2,080.00 |
| 0014 | Case Administration | 47.5 | 10,577.50 |
| 0015 | Claims Analysis/Objections/Administration (Non-Asbestos) | 2.7 | 1,755.00 |
| 0017 | Committee, Creditors', Noteholders', or Equity Holders' | 133.8 | 73,652.50 |
| 0018 | Fee Application, Applicant | 19.3 | 6,227.00 |
| 0019 | Creditor Inquiries | 3.5 | 2,655.50 |
| 0020 | Fee Application, Others | 5.9 | 2,172.50 |
| 0022 | Environmental Matters/Regulations/Litigation | 90.2 | 53,194.50 |
| 0035 | Travel - Non Working | 17.4 | 11,935.00 |
| 0036 | Plan and Disclosure Statement | 42.4 | 30,753.50 |
| 0037 | Hearings | 65.4 | 47,001.50 |
|  |  |  |  |
|  | **Sub Total** | **488.3** | **$    281,626.50** |
|  | **Less 50% Travel** | **(8.7)** | **(5,967.50)** |
|  | **Total** | **479.6** | **$    275,659.00** |

# STROOCK

## INVOICE

| DATE | April 28, 2008 |
|---|---|
| INVOICE NO. | 440453 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia,  MD  21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2008, including:

| RE | Claim Analysis Objection, Resolution & Estimation (Asbestos) 699843  0003 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/03/2008 | Preparation for and travel to Washington DC for P. Kraus deposition and review Debtors' status report re Adv. Pro. 01-771 and related correspondence to the Court, and case law on plan issues. | Krieger, A. | 2.8 |
| 03/04/2008 | Attend P. Kraus deposition at the Washington DC offices of Kirkland & Ellis (8.2); memorandum to KP re same (.6); exchanged multiple memoranda with D. Mohamed re request for Adv. Pro. (01-771) pleadings (.3). | Krieger, A. | 9.1 |
| 03/04/2008 | Review report re Kraus deposition. | Kruger, L. | 0.2 |
| 03/04/2008 | Attention to report on Kraus deposition (.2); expert issues and prep for trial (1.5). | Pasquale, K. | 1.7 |
| 03/05/2008 | Attend to Libby Claimants and State of Montana's correspondence to Judge Fitzgerald re 2d Circuit's Johns Manville opinion (subject matter jurisdiction) (.2); attend to P. Kraus deposition and article addressed during | Krieger, A. | 2.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | deposition (1.7); memorandum to KP re FCR's amendment to witness lists and hearing date for arguments on hearsay objections (.1). | | |
| 03/06/2008 | O/c KP re substance of matters discussed during conf call with Grace representatives (.3); exchanged memoranda with J. Baer re Canadian claims settlement (.1); attend to logistics for March 24-26 estimation (.5); attend to article re status of Debtors' appeal of 9th Circuit Libby ruling (.2). | Krieger, A. | 1.1 |
| 03/06/2008 | Update deposition transcripts/LiveNote. Upload P. Kraus dep. transcript. | Palacios, G. | 1.2 |
| 03/06/2008 | Attention to Kraus deposition transcript and issues. | Pasquale, K. | 1.1 |
| 03/07/2008 | Attend to trial logistics (.3); t/c J. Baer re Canadian ZAI claims (.2). | Krieger, A. | 0.5 |
| 03/10/2008 | Exchanged memoranda with D. Rooney and J. Blair re arrangements for trial (.3); attend to Debtors' opposition to Speights' motion to extend time (.3). | Krieger, A. | 0.6 |
| 03/11/2008 | Exchanged memoranda with J. Baer re PI Estimation status conference. | Krieger, A. | 0.1 |
| 03/11/2008 | Review notice of LIBBY settlement (.3); review memo to committee (.2). | Kruger, L. | 0.5 |
| 03/13/2008 | Attention to debtors' designated deposition testimony. | Pasquale, K. | 1.3 |
| 03/14/2008 | Attend to pleadings for 3/17/08 hearing including various PD pleadings, PIQ admissibility pleadings (2.6); attend to KP memoranda re PI estimation schedule (.2). | Krieger, A. | 2.8 |
| 03/14/2008 | Review exhibits for estimation trial. | Kruger, L. | 0.6 |
| 03/14/2008 | Attention to filings re estimation hearing (.8); confer L. Chambers re status (.3). | Pasquale, K. | 1.1 |
| 03/15/2008 | Attend to Debtors' amended witness list (.1); attend to ACC/FCR witness list (.1). | Krieger, A. | 0.2 |
| 03/16/2008 | Attend to Debtors' motion in limine re Snyder testimony (.2); attend to ACC/FCR motion in limine re: Rule 408 issues (.1); attend to | Krieger, A. | 3.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | memorandum re Kraus deposition (3.0). | | |
| 03/17/2008 | Attend to memorandum re Kraus deposition (1.6); memorandum to LK re telephonic attendance at PI Estimation hearings (.1); memoranda to L. Chambers re PI Estimation hearings and witness lists (.3). | Krieger, A. | 2.0 |
| 03/17/2008 | Memo from A. Krieger re PD mediation. | Kruger, L. | 0.1 |
| 03/17/2008 | Attention to Snyder motion in limine (.7); ACC motion in limine re 408 issues (.3). | Pasquale, K. | 1.0 |
| 03/18/2008 | Attend to memorandum re Kraus deposition (.9); exchanged memoranda with M. Lastowski, KP re bank holder inquiry (.1); memorandum to Dr. Chambers re PI estimation arrangements (.1); attend to J. Restivo's e-mail re potential PD mediators and memo to LK, KP re same (.1); memorandum from J. Baer re change in trial schedule and memorandum to Dr. Chambers, LK, KP re same (.1); attend to revised travel arrangements (.2). | Krieger, A. | 1.5 |
| 03/18/2008 | Attention to debtors' motion in limine as to Kraus (.4); expert testimony issues (1.5); attention to ZAI filings re further proceedings (1.6). | Pasquale, K. | 3.5 |
| 03/19/2008 | Memo to R. Everette re estimation trial logistics (.2); attend to Kraus deposition memorandum (1.7); exchanged memoranda with L. Chambers re PI Estimation hearing (.2); attend to PI estimation materials (.9). | Krieger, A. | 3.0 |
| 03/20/2008 | Attend to Court's order regarding PI estimation schedule and memo to LK, KP regarding same (.1); memoranda to M. Lastowski regarding 3/24/08 hearing (.2); memoranda to J. Blair regarding PI estimation arrangements (.2). | Krieger, A. | 0.5 |
| 03/21/2008 | T/c J. Dolan re Insurance coverage for Libby Site Settlement (.6); exchanged memoranda with P. McGrath re Insurance discussion (.2); attend to material in preparation for 3/24-26 estimation hearings (.9). | Krieger, A. | 1.7 |
| 03/22/2008 | Attend to Debtors' opposition to ACC/FCR motion in limine re admissibility of settlement information (Rules 408, 703) (.6); attend to | Krieger, A. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | amended agenda notice for PI Estimation hearings (.1). | | |
| 03/23/2008 | Review materials by testifying experts. | Krieger, A. | 2.6 |
| 03/24/2008 | Emails A. Krieger re estimation hearing (.3); email from Shelnitz re status (.1). | Kruger, L. | 0.4 |
| 03/26/2008 | Emails from AK re testimony at trial. | Kruger, L. | 0.3 |
| 03/27/2008 | Attend to ACC/FCR deposition designations for B. Beber and J. Hughes and memorandum to KP, LK regarding same. | Krieger, A. | 0.2 |
| 03/27/2008 | OC w A. Krieger re results of court hearing (.3); review memo from A. Krieger re: deposition designations for Beber and Hughes (.2). | Kruger, L. | 0.5 |
| 03/27/2008 | Telephone conference G. Horowitz re status and strategy (.3); confer A. Krieger re same (.3); prep for 3/31, 4/1 estimation hearings (Florence testimony) (2.5). | Pasquale, K. | 3.1 |
| 03/28/2008 | Attend to ACC/FCR revised witness list and e-mail exchange thereon (.2); attend to ACC/FCR responses to Debtors' motion in limine regarding testimony of S. Snyder and P. Kraus (.4); attend to third circuit decision regarding injunctions on Maryland Casualty and memorandum to KP regarding same (.4); attend to Debtors' response to ACC/FCR revised witness list and memo to KP regarding same (.1). | Krieger, A. | 1.1 |
| 03/28/2008 | Tc Shelnitz re status, court hearing and strategy (.3); oc w A. Krieger and K. Pasquale re: Tc w/Shelnitz (.3); review Court of Appeals decision re Maryland Casualty (.3). | Kruger, L. | 0.9 |
| 03/28/2008 | Attention to ACC responses to Snyder, Kraus motions (.6); attention to ACC witness schedule and emails re same (.3); prep for 3/31, 4/1 estimation hearing (2.6). | Pasquale, K. | 3.5 |
| 03/30/2008 | Attend to A. Basta memo re meet and confer on deposition designations, memorandum to LK, KP re same and exchange of additional memoranda thereon. | Krieger, A. | 0.2 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 36.0 | $ 650 | $ 23,400.00 |
| Kruger, Lewis | 3.5 | 945 | 3,307.50 |
| Palacios, Gino D. | 1.2 | 235 | 282.00 |
| Pasquale, Kenneth | 16.3 | 775 | 12,632.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 39,622.00 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 39,622.00 | |

# STROOCK

| RE | Business Operations<br>699843 0013 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/05/2008 | Attend to press release re Tarola's retirement. | Krieger, A. | 0.2 |
| 03/06/2008 | T/c J. Dolan re 10K information (.2); attend to 10K (.9); attend to memorandum of J. Dolan re Grace investment inquiry (.1). | Krieger, A. | 1.2 |
| 03/07/2008 | T/c J. Dolan re bank debt holder inquiry (.1); memorandum to LK, KP re investment inquiry (.1); attend to memorandum re debt components and exchanged memoranda with KP re same (.3). | Krieger, A. | 0.5 |
| 03/14/2008 | Telephone conversation with J. Dolan regarding DIP modification and exchanged memorandum thereon (.6); attend to correspondence from J. O' Connell re reduced DIP commitment (.1); memorandum to KP re status of DIP facility (.1). | Krieger, A. | 0.8 |
| 03/15/2008 | Memorandum to J. Dolan re revised DIP order. | Krieger, A. | 0.1 |
| 03/16/2008 | Attend to memorandum from J. Baer re revised 6th Amendment to DIP Agreement and revised from of order. | Krieger, A. | 0.2 |
| 03/17/2008 | T/c S. Cunningham, J. Dolan re change in DIP provisions. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 3.2 | $ 650 | $ 2,080.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,080.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,080.00 |
|---|---|

# STROOCK

| | |
|---|---|
| RE | Case Administration<br>699843 0014 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/03/2008 | Attend to recently filed pleading (.3); memorandum to DM requesting certain pleadings (.1). | Krieger, A. | 0.4 |
| 03/03/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); retrieve certain pleadings for attorney review (.5); review adv. pro. case docket nos. 04-55083 and 05-52724 (.3); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 01-771 (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.6 |
| 03/04/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.4); research and retrieve certain pleadings for attorney review (.5). | Mohamed, D. | 1.2 |
| 03/05/2008 | Attend to newly filed application, certifications (.3); o/c DM re preparation of fee schedule (.3). | Krieger, A. | 0.6 |
| 03/05/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 1.5 |
| 03/07/2008 | Reviewed legal docket to update status (.8); distributed pleadings to working group (.7). | Holzberg, E. | 1.5 |
| 03/07/2008 | Review AK memo regarding investment inquiry (.1); review Committee memo regarding ELT motion (.2). | Kruger, L. | 0.3 |
| 03/10/2008 | Reviewed legal docket to update status; retrieved and distributed documents. | Holzberg, E. | 1.0 |
| 03/11/2008 | T/c to Court call to arrange for AGK and LK to | Holzberg, E. | 1.9 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | attend 3/17 hearing telephonically (.5); reviewed legal docket to update status (1.4). | | |
| 03/11/2008 | Memorandum to DM re review of proposed order approving quarterly fee application and project category chart (.1); o/cs EH re court call arrangement for 3/17/08 hearing (.1); attend to notice re court call arrangements for PI estimation trial (.1); exchanged memoranda with J. Blair re arrangements for PI Estimation (.1). | Krieger, A. | 0.4 |
| 03/11/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); obtain certain pleadings for attorney review (.6); review fee auditors' project category summary for the twenty-sixth interim period (1.2). | Mohamed, D. | 2.9 |
| 03/12/2008 | O/c DM re order approving 26th quarterly fee application and discrepancies with project category summary. | Krieger, A. | 0.2 |
| 03/12/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review and reconcile fee auditors' project category summary with our twenty-sixth interim period fee chart (.6); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.5); review district court case docket no. 07-536 (.2). | Mohamed, D. | 2.3 |
| 03/13/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); retrieve and distribute recently filed pleadings re district court case no. 07-536 (.2); obtain certain pleadings for attorney review (.7). | Mohamed, D. | 2.2 |
| 03/14/2008 | Office conversation with EH regarding Court call arrangements for trial dates. | Krieger, A. | 0.1 |
| 03/14/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (1.2); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4). | Mohamed, D. | 2.0 |
| 03/17/2008 | T/c to CourtCall to arrange for LK to attend hearing on 3/24, 25 and 26 telephonically (.5); | Holzberg, E. | 2.3 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | discuss with AGK re additional hearings (.2); emailed AGK re same (.1); review legal docket to update status (1.5). | | |
| 03/17/2008 | Memo from A. Krieger re estimation hearing telephone link. | Kruger, L. | 0.1 |
| 03/17/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4). | Mohamed, D. | 1.3 |
| 03/18/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.9); obtain certain pleadings for attorney review (.4). | Mohamed, D. | 2.8 |
| 03/19/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.8); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); obtain certain pleadings for attorney review (.6). | Mohamed, D. | 2.2 |
| 03/20/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review case file documents in preparation for central file supplementation (.9). | Mohamed, D. | 1.9 |
| 03/21/2008 | T/c CourtCall to arrange for LK to attend hearings on 3/31 and 4/1 telephonically (.2); reviewed legal docket to update status (1.3). | Holzberg, E. | 1.5 |
| 03/21/2008 | Attend to Court's orders rescheduling the May 19 omnibus hearing and cancelling the ELT hearing. | Krieger, A. | 0.2 |
| 03/21/2008 | Review and update case docket no. 01-1139 (.3); retrieve and distribute recently filed pleadings in main case (.5); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4). | Mohamed, D. | 1.2 |
| 03/24/2008 | Reviewed the legal docket to update status. | Holzberg, E. | 0.9 |
| 03/24/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.0); review adv. pro. case docket nos. 01-771, 04-55083 and 05- | Mohamed, D. | 2.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | 52724 (.4); review case file documents in preparation for central file supplementation (.6). | | |
| 03/25/2008 | Reviewed legal docket to update status. | Holzberg, E. | 0.9 |
| 03/25/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.7); retrieve certain pleadings for attorney review (.5). | Mohamed, D. | 1.6 |
| 03/26/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.6); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4). | Mohamed, D. | 1.4 |
| 03/28/2008 | Reviewed legal docket to update status. | Holzberg, E. | 1.1 |
| 03/28/2008 | Review and update case docket no. 01-1139 (.5); retrieve and distribute recently filed pleadings in main case (1.1); review adv. pro. case docket nos. 04-55083 and 05-52724 (.3); retrieve and distribute recently filed pleadings re adv. pro. case docket no. 01-771 (.4). | Mohamed, D. | 2.3 |
| 03/31/2008 | Review and update case docket no. 01-1139 (.4); retrieve and distribute recently filed pleadings in main case (.9); review adv. pro. case docket nos. 01-771, 04-55083 and 05-52724 (.4); obtain certain pleadings for attorney review (.5). | Mohamed, D. | 2.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 11.1 | $ 270 | $ 2,997.00 |
| Krieger, Arlene G. | 1.9 | 650 | 1,235.00 |
| Kruger, Lewis | 0.4 | 945 | 378.00 |
| Mohamed, David | 34.1 | 175 | 5,967.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 10,577.50 |
|------------------------------------------|-------------|

# STROOCK

| TOTAL FOR THIS MATTER | $ 10,577.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| RE | Claims Analysis/Objections/Administration (Non-Asbestos) 699843  0015 |
|----|----|

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/11/2008 | Attend to Judge Buckwalter's decision denying NJDEP's appeal on motion for leave to file a late claim and memoranda to L. Sinanyan, M. Shelnitz, LK and KP re same. | Krieger, A. | 0.8 |
| 03/23/2008 | Attend to Debtors' motion re payment of pre-petition real property tax claims and prepare information request to L. Sinanyan. | Krieger, A. | 0.7 |
| 03/28/2008 | Attend to motion authorizing payment of priority, oversecured tax claims (.6); memorandum to L. Sinanyan regarding further inquiries (.4). | Krieger, A. | 1.0 |
| 03/31/2008 | Exchanged memoranda with J. Dolan re Debtors' motion for authority to pay real property tax claims. | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 2.7 | $ 650 | $ 1,755.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 1,755.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 1,755.00 |
|---|---|

# STROOCK

| RE | Committee, Creditors', Noteholders', or Equity Holders' |
|---|---|
| | 699843  0017 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/03/2008 | Draft memo relating to interest and other related issues and conduct research on same. | Beal, A. | 7.1 |
| 03/03/2008 | Memorandum to the Committee re Liability Transfer Motion (2.8); attend to memoranda re conf call with Grace's representatives (.1). | Krieger, A. | 2.9 |
| 03/04/2008 | Exchanged memoranda with J. Dolan re Committee memorandum on the liability transfer motion (.1); exchanged memoranda with KP re conference call with Grace's representatives (.1). | Krieger, A. | 0.2 |
| 03/04/2008 | Call with K. Pasquale, J. Baer, M. Shelnitz re: status and strategy. | Kruger, L. | 0.5 |
| 03/04/2008 | Conference call with debtors, counsel re status. | Pasquale, K. | 0.5 |
| 03/05/2008 | Review plans of reorganization for creditor treatment, conduct research and attend to caselaw re: same (5.8); o/c w/ D. Mohammed and M. Magzamen re: plans (.3). | Beal, A. | 6.1 |
| 03/05/2008 | Memorandum to the Committee re press release on Tarola's retirement (.2); exchanged memoranda with KP and with LK re same (.2); attend to Committee memorandum re Liability Transfer motion (2.9). | Krieger, A. | 3.3 |
| 03/05/2008 | Obtain Sixth Cir. briefs and forward to A. Beal. | Magzamen, M. | 0.2 |
| 03/06/2008 | Research plan issues and review plans of reorganization re: creditor treatment. | Beal, A. | 3.6 |
| 03/06/2008 | Attend to memorandum re motion for approval of liability transfer transaction. | Krieger, A. | 5.4 |
| 03/06/2008 | Review liability transfer memo. | Kruger, L. | 0.3 |
| 03/07/2008 | Discuss issue for plan treatment - related issues for claimants with P. Diamond (.2); continue to | Beal, A. | 6.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | research issues and draft memo regarding same (6.6). | | |
| 03/07/2008 | O/cs w/ A. Beal re: research into claimants' treatment (.3); research re: same (1.8). | Diamond, P. | 2.1 |
| 03/07/2008 | Attend to Committee memorandum re ELT motion (4.9); exchange memoranda with A. Beal re research status (.3). | Krieger, A. | 5.2 |
| 03/10/2008 | Discuss with P. Diamond cases relating to claimants' treatment (.4); review case law and draft memo regarding interest rates and other plan related issues (10.3). | Beal, A. | 10.7 |
| 03/10/2008 | Research re: claimants' treatment. | Diamond, P. | 3.9 |
| 03/10/2008 | Exchanged memoranda with J. Akre re: temporary absence (.1); t/cs J. Dolan re revisions and additions to Committee memorandum on the ELT transfer motion (.8); attend to revisions to ELT memorandum (2.4); attend to memorandum re pending matters (1.8). | Krieger, A. | 5.1 |
| 03/11/2008 | Research plan related issues and read case law and articles regarding same (3.1); draft memo relating to interest issues (2.7). | Beal, A. | 5.8 |
| 03/11/2008 | Attend to memorandum re pending matters (5.8); exchanged memoranda with J. Dolan re ELT Agreement memorandum (.2); memorandum to the Committee re pending matters (.2). | Krieger, A. | 6.2 |
| 03/11/2008 | Research and retrieval of plans of reorganization of certain debtors for attorney review. | Mohamed, D. | 1.8 |
| 03/12/2008 | Discuss Grace issues with A. Krieger (.3); conduct research relating to plan-related issues and read case law and articles relating to research on same (8.6). | Beal, A. | 8.9 |
| 03/12/2008 | Attend to comments to Committee memoranda re ELT settlement and revise memoranda to reflect same and exchange memoranda with M. Berg re same. | Krieger, A. | 2.9 |
| 03/13/2008 | Attend to cases for A. Krieger on interest and | Beal, A. | 5.8 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | related issues (.6); research and review case law relating to other Committee issues and draft memo regarding same (5.2). | | |
| 03/13/2008 | Attend to ELT memorandum (.4); memorandum to C. Freedgood re ELT motion (.1); memorandum to the Committee re ELT motion (.2); exchanged memoranda with W. Katchen re ELT settlement provisions (.2). | Krieger, A. | 0.9 |
| 03/13/2008 | OC w K. Pasquale and A. Krieger, and TC w Shelnitz re: status (.7); o/c w K. Pasquale and A. Krieger, and TC w Freedgood re: status and strategy (.3). | Kruger, L. | 1.0 |
| 03/13/2008 | Conference call with L. Kruger, A. Krieger, C. Freedgood re status. | Pasquale, K. | 0.3 |
| 03/14/2008 | Conduct research relating to plan related issues and draft memo of same. | Beal, A. | 4.1 |
| 03/17/2008 | Review Capstone POR analysis. | Kruger, L. | 0.2 |
| 03/21/2008 | Memorandum to the Committee re Libby Site Agreement (6.1); memorandum to A. Beal re research (.1). | Krieger, A. | 6.2 |
| 03/21/2008 | Review memo to committee re LIBBY argument. | Kruger, L. | 1.8 |
| 03/22/2008 | Attend to Committee memorandum re Libby Site Agreement. | Krieger, A. | 2.5 |
| 03/23/2008 | Attend to Libby Site memorandum. | Krieger, A. | 0.4 |
| 03/24/2008 | Attend to memorandum to the Committee re Libby Site and Curtis Bay FUSRAP settlements (3.6); exchanged memoranda with A. Beal re research on Libby Site settlement (.2). | Krieger, A. | 3.8 |
| 03/24/2008 | Review FUSRAP draft memo. | Kruger, L. | 0.4 |
| 03/25/2008 | Attend to Committee memorandum re environmental settlements. | Krieger, A. | 3.3 |
| 03/26/2008 | Attend to Committee memorandum (.3); memorandum to MB, J. Dolan re Committee memorandum, status of receipt of information on Libby and Curtis Bay and calls with all | Krieger, A. | 0.5 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | parties (.2). | | |
| 03/27/2008 | Office conference with LK regarding Committee call on the Libby Site Settlement and call with Debtors' representatives (.1); attend to memoranda to the Committee regarding Curtis Bay FUSRAP settlement (2.8); office conference with KP regarding Committee meeting to discuss Libby Site settlement (.1); memorandum to and telephone conversation with J. Dolan regarding Committee conference call (.4); memorandum to M. Berg regarding same (.1). | Krieger, A. | 3.5 |
| 03/27/2008 | O/c w A. Krieger re committee meeting to discuss LIBBY et al. (.2); email from A. Krieger re developments on LIBBY from Jan Baer (.2). | Kruger, L. | 0.4 |
| 03/28/2008 | Attend to memorandum to the Committee regarding FUSRAP settlement (4.7); memorandum to S. Cunningham, J. Dolan regarding Committee call (.1); office conference with LK, KP regarding status of plan discussions, estimation trial (.4); telephone call with C. Freegood regarding Committee meeting to discuss Libby Site Settlement (.1); memorandum to the Committee regarding Committee call on 4/10/08 (.4); attend to Capstone comments to draft memo regarding Libby Site Settlement and telephone conversation with J. Dolan regarding same (.8). | Krieger, A. | 6.5 |
| 03/28/2008 | OC w A. Krieger re LIBBY memo to committee (.1); conference call with Grace and committee re LIBBY settlement (.2); review FUSRAP settlement memo (.6). | Kruger, L. | 0.9 |
| 03/30/2008 | Attend to Committee memorandum re FUSRAP settlement. | Krieger, A. | 0.9 |
| 03/31/2008 | Exchanged memoranda with R. Dawson re Committee conf call with 4/10/80 (.1); attend to Committee memoranda re FUSRAP settlement (.6); memorandum to J. Baer re Grace representatives' participation at 4/10/08 Committee discussion re: Libby (.2). | Krieger, A. | 0.9 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Beal, Abigail M. | 58.9 | $ 440 | $ 25,916.00 |
| Diamond, Patrick G. | 6.0 | 360 | 2,160.00 |
| Krieger, Arlene G. | 60.6 | 650 | 39,390.00 |
| Kruger, Lewis | 5.5 | 945 | 5,197.50 |
| Magzamen, Michael S. | 0.2 | 270 | 54.00 |
| Mohamed, David | 1.8 | 175 | 315.00 |
| Pasquale, Kenneth | 0.8 | 775 | 620.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 73,652.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 73,652.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| RE | Fee Application, Applicant |
|---|---|
| | 699843  0018 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2008 | Attend to SSL's January 2008 fee statement. | Krieger, A. | 1.1 |
| 03/03/2008 | Worked on 27th Quarterly Fee Application. | Holzberg, E. | 2.9 |
| 03/03/2008 | O/cs EH re January 2008 fee statement and 27th Quarterly. | Krieger, A. | 0.2 |
| 03/03/2008 | Attention to quarterly fee app. | Pasquale, K. | 0.3 |
| 03/04/2008 | Worked on 27th Quarterly Fee Application. | Holzberg, E. | 2.2 |
| 03/04/2008 | Review Stroock's eighty-second monthly fee statement in preparation for filing (.5); prepare affidavit of service re same and forward to local counsel for filing (.4); prepare and effectuate service re fee statement (.6); review Stroock's twenty-seventh quarterly fee application in preparation for filing (.9); prepare affidavit of service re same and forward to local counsel for filing (.5). | Mohamed, D. | 2.9 |
| 03/05/2008 | Prepare and effectuate service regarding Stroock's twenty-seventh quarterly fee application. | Mohamed, D. | 0.8 |
| 03/11/2008 | Started to review time for February. | Holzberg, E. | 0.8 |
| 03/14/2008 | Worked on review of February time. | Holzberg, E. | 0.7 |
| 03/17/2008 | Worked on monthly fee application for January. | Holzberg, E. | 1.8 |
| 03/21/2008 | Reviewed February time (.8); discussion with AGK (.2). | Holzberg, E. | 1.0 |
| 03/21/2008 | Attend to February 2008 fee statement and o/c EH re same. | Krieger, A. | 1.3 |
| 03/24/2008 | Worked on February monthly fee application. | Holzberg, E. | 0.8 |
| 03/25/2008 | Reviewed time and disbursements for the February bill, started to review charts. | Holzberg, E. | 1.0 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/29/2008 | Attend to February 2008 fee statement. | Krieger, A. | 0.6 |
| 03/31/2008 | Worked on February bill; reviewed disbursements for bill. | Holzberg, E. | 0.9 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Holzberg, Ethel H. | 12.1 | $ 270 | $ 3,267.00 |
| Krieger, Arlene G. | 3.2 | 650 | 2,080.00 |
| Mohamed, David | 3.7 | 175 | 647.50 |
| Pasquale, Kenneth | 0.3 | 775 | 232.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 6,227.00 |
|------------------------------------------|------------|

| TOTAL FOR THIS MATTER | $ 6,227.00 |
|-----------------------|------------|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| RE | Creditor Inquiries<br>699843 0019 |
|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/05/2008 | Telephone conference bank debt holders re status. | Pasquale, K. | 0.4 |
| 03/06/2008 | Exchanged memoranda with KP re bank debt holder inquiry and review of financial statement. | Krieger, A. | 0.6 |
| 03/06/2008 | Telephone conference bank debt holder re bank debt interest as reported by WRG. | Pasquale, K. | 0.6 |
| 03/07/2008 | Telephone conference bank debt holder re WRG 10-K. | Pasquale, K. | 0.3 |
| 03/10/2008 | T/c bank debt holder re PI Estimation. | Krieger, A. | 0.2 |
| 03/11/2008 | TC w bank debt holders re default interest rate (.2); TC w bank debt holders re LIBBY settlement (.2). | Kruger, L. | 0.4 |
| 03/12/2008 | Telephone conference bank debt holders re status. | Pasquale, K. | 0.5 |
| 03/13/2008 | Memorandum to L. Sinanyan re creditor inquiry. | Krieger, A. | 0.1 |
| 03/14/2008 | Telephone conference bank debtholder re status. | Pasquale, K. | 0.3 |
| 03/18/2008 | T/c bank debt holder re 3/17/08 hearing. | Krieger, A. | 0.1 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 1.0 | $ 650 | $ 650.00 |
| Kruger, Lewis | 0.4 | 945 | 378.00 |
| Pasquale, Kenneth | 2.1 | 775 | 1,627.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,655.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,655.50 |
|---|---|

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| RE | Fee Application, Others |
|---|---|
| | 699843  0020 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/04/2008 | Review Capstone's forty-eight monthly fee statement in preparation for filing (.5), prepare notice and affidavit of service re same and forward to local counsel for filing (.6); review Capstone's sixteenth quarterly fee application in preparation for filing (.7); prepare notice and affidavit of service re same and forward to local counsel for filing (.6); prepare and effectuate service re fee statement and quarterly fee application (1.1). | Mohamed, D. | 3.5 |
| 03/17/2008 | Attend to fee applications, certifications filed by other professionals. | Krieger, A. | 0.6 |
| 03/19/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.4 |
| 03/21/2008 | Attend to fee applications of other professionals. | Krieger, A. | 0.6 |
| 03/27/2008 | Attend to fee applications for other professionals. | Krieger, A. | 0.6 |
| 03/30/2008 | Attend to Navigant's February 2008 invoice (.1); memorandum to EH re SSL's February 2008 fee statement (.1). | Krieger, A. | 0.2 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 2.4 | $ 650 | $ 1,560.00 |
| Mohamed, David | 3.5 | 175 | 612.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 2,172.50 |
|---|---|

| TOTAL FOR THIS MATTER | $ 2,172.50 |
|---|---|

# STROOCK

| | | | |
|---|---|---|---|
| RE | Environmental Matters/Regulations/Litigation 699843 0022 | | |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/04/2008 | Exchanged memoranda with P. McGrath re outstanding issues re liability transfer motion. | Krieger, A. | 0.1 |
| 03/05/2008 | Attend to J. Baer response to information request re ELT motion and memorandum to MB, J. Dolan, P McGrath re same. | Krieger, A. | 0.6 |
| 03/06/2008 | Attend to memorandum re additional liability transfer question. | Krieger, A. | 0.2 |
| 03/07/2008 | Exchanged memoranda with J. Bear re continuance of multi-site agreement hearing and public comment received (.2); memorandum to M. Berg, J. Dolan, P. McGrath re additional inquiries on ELT motion (.5). | Krieger, A. | 0.7 |
| 03/10/2008 | Review comment from public comment period and email to A. Krieger. | Berg, M. | 0.3 |
| 03/10/2008 | Attend to public comment from Big Tex San Antonio objection to the multi-site agreement (.5); exchanged memoranda with M. Berg re same (.4); memorandum to J. Baer re additional inquiries on ELT Agreements (.2). | Krieger, A. | 1.1 |
| 03/11/2008 | Review debtor's response to questions raised during ELT conference call (.4); review draft memo to clients explaining ELT motion (.8). | Berg, M. | 1.2 |
| 03/11/2008 | O/cs LK and KP re Libby Site settlement (.2); attend to Government's notice thereof (.1); exchanged memoranda with J. Dolan, M. Berg and P. McGrath re same and related articles filed thereon (.5). | Krieger, A. | 0.8 |
| 03/11/2008 | Attention to Libby settlement notices and press reports. | Pasquale, K. | 0.3 |
| 03/12/2008 | Follow up emails regarding ELT memo (.2); review revisions to Section 10 of memo (.2). | Berg, M. | 0.4 |
| 03/12/2008 | Exchanged memoranda with P. McGrath re ELT Agreement (.2); exchanged memoranda | Krieger, A. | 1.1 |

STROOCK & STROOCK & LAVAN LLP • NEW YORK • LOS ANGELES • MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| | with J. Dolan re ELT settlement and Trust provisions (.2); memorandum to J. Baer re outstanding questions on ELT settlement and inquiry on Libby Site Agreement motion (.2); memorandum to M. Berg, P. McGrath, J. Dolan re Libby Site Settlement Agreement (.1); exchanged memoranda with J. Baer re ELT settlement issues (clarification of $11.0 M deposit amount (.4). | | |
| 03/13/2008 | Exchanged memoranda with P. McGrath, J. Dolan, M. Berg re ELT settlement (.2); t/c M. Hurford re Libby Site settlement (.4). | Krieger, A. | 0.6 |
| 03/14/2008 | Telephone conversation with J. Dolan regarding Libby Site Settlement Agreement (.2); exchanged memoranda with M. Berg, P. McGrath and J. Dolan regarding Libby Site Settlement (.4); attend to settlement agreement material (1.2); further memorandum to J. Dolan re updated cash flow projections to be obtained (.2). | Krieger, A. | 2.0 |
| 03/14/2008 | Review debtors motion re Libby site. | Kruger, L. | 1.1 |
| 03/15/2008 | Attend to Debtors' motion re Libby asbestos site. | Krieger, A. | 2.2 |
| 03/17/2008 | Review Libby Asbestos Site settlement papers (.7); review FUSRAP settlement papers (.5). | Berg, M. | 1.2 |
| 03/17/2008 | T/c M. Hurford re message left re clarification of ELT agreements on $11.0M deposition amount (.1); t/c S. Cunningham, J. Dolan re Libby settlement (.2). | Krieger, A. | 0.3 |
| 03/18/2008 | Conference call to discuss proposed Libby Asbestos Site settlement agreement and FUSRAP agreement (1.7); check list of tasks attached to settlement agreement (.7); conference call with Debtors' counsel regarding issues related to ELT settlement (.5); telephone call with Krieger regarding  these settlements (.5). | Berg, M. | 3.4 |
| 03/18/2008 | Attend to District Court cost recovery ruling (.2); attend to Debtors' motion for approval of Curtis Bay settlement, and information request (2.5); exchanged multiple memoranda with M. Berg, P. McGrath, J. Dolan re new ELT | Krieger, A. | 8.4 |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI

180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | settlement issues (.3); o/c MAS re Libby site settlement agreements (.2); extended conf call M. Berg, P. McGrath, J. Dolan re Libby Site settlement agreement and Curtis Bay claims settlement (1.7); conf call with J. Baer, M. Berg P. McGrath re ELT motion (.5); follow-up t/c M. Berg re ELT issues (.5); review ELT Agreement, section 365 and prepare memorandum thereon (1.9); t/c R. Wyron re environmental matters (.3); attend to Unifirst objection and memorandum from LK (.3). | | |
| 03/18/2008 | Initial review of US EPA Libby Claim Settlement. | Speiser, M. | 0.4 |
| 03/19/2008 | Memorandum to MAS re ELT issues (.8); o/c MAS re ELT issues (.3); memorandum to J. Baer re ELT issues (.4); attend to ELT objections (.8); attend to revised information request (1.1). | Krieger, A. | 3.4 |
| 03/19/2008 | Reviewed Libby settlement and work on issues raised and o/c A. Krieger re: Libby settlement (1.4); memo from A. Krieger re ELT transfer motion, work on issues raised and o/c A. Krieger re issues (1.2). | Speiser, M. | 2.6 |
| 03/20/2008 | Communications on issues relating to settlements with A. Krieger (.2); research settlement issues and read caselaw relating to same (6.4). | Beal, A. | 6.6 |
| 03/20/2008 | Review materials on objections filed to ELT agreement and conference call regarding objections (.9); review requests for additional information for Libby Site settlement and FUSRAP settlement (.3); conference all regarding insurance for Libby (.8); telephone call A. Krieger regarding insurance and Libby objections (.3). | Berg, M. | 2.3 |
| 03/20/2008 | Extended office conference with MAS regarding Libby Site Agreement (2.0); exchanged memoranda with M. Berg regarding ELT law, Libby Site calls (.2); memorandum to J. Baer regarding call (.1); attend to information request on Libby Site and forward same to M. Berg, P. McGrath, J. Dolan (1.6); conference with J. Baer, J. Monahan, MB regarding ELT settlement responses (.5); | Krieger, A. | 8.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | further exchange of memoranda regarding information request (Libby Site) and finalize same (.3); memorandum to J. Baer re: Libby Site Information Request (.1); memorandum to A. Beal regarding research in connection with Libby Site Settlement Agreement (.1); attend to information request regarding FUSRAP settlement and memoranda to M. Berg, J. Dolan regarding same (2.4); office conversation with A. Beal regarding research in connection with Libby Site Settlement Agreement (.2); attend conference call with representatives for all parties regarding insurance coverage for Libby Site Settlement (.7); follow-up office conference with M. Berg regarding insurance and other settlement issues (.3); memorandum to J. Baer regarding information request with respect to the proposed Curtis Bay FUSRAP settlement (.1); attend to J. Baer memorandum regarding continuance of ELT hearing (.1). | | |
| 03/20/2008 | Work on Libby settlement issues. | Speiser, M. | 1.2 |
| 03/21/2008 | Research issues relating to settlement. | Beal, A. | 5.8 |
| 03/21/2008 | Reviewed settlement and issues re approval. | Speiser, M. | 0.7 |
| 03/23/2008 | Attend to relevant case law re Libby Site settlement. | Krieger, A. | 0.2 |
| 03/24/2008 | Conduct research on issues relating to settlement and read case law relating to same. | Beal, A. | 5.1 |
| 03/25/2008 | Exchanged memoranda with J. Baer re conf call to discuss FUSRAP and ELT settlements (.2); exchanged memoranda with J. Dolan re Libby Site information (.1). | Krieger, A. | 0.3 |
| 03/26/2008 | Conduct research relating to settlement issues. | Beal, A. | 2.1 |
| 03/26/2008 | Attend to case law re: Libby Site Settlement (.4); exchanged memoranda with M. Berg re FUSRAP and Libby Site conference calls (.1); exchanged memoranda with J. Baer re calls to discuss FUSRAP and ELT settlements (.1). | Krieger, A. | 0.6 |
| 03/26/2008 | Memos from AGK re standards for approval of settlement and work on issues raised by Libby settlement. | Speiser, M. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/27/2008 | Conduct research relating to settlement issues (3.4); discuss same with A. Krieger (.2); continue research relating to settlement issues (2.1). | Beal, A. | 5.7 |
| 03/27/2008 | Review emails regarding various motions, settlements, conference calls. | Berg, M. | 0.2 |
| 03/27/2008 | Mtg. w/ and e-mails from and to A. Krieger re: insurance and restitution issues and next steps. | Gutierrez, J. | 0.5 |
| 03/27/2008 | Telephone conversation with J. Dolan regarding Libby Site settlement issues (.2); memoranda to J. Dolan regarding conference calls on 4/1/08 regarding FUSRAP and ELT settlements (.2); attend to J. Baer memoranda on Libby insurance information and exchanged memoranda with J. Baer regarding same (.2); memorandum to KP regarding same (.1); attend to restitution information and memorandum to KP regarding same (.1); memorandum to J. Baer, L. Duff confirming calls on proposed settlements (.1); memorandum to A. Beal regarding case law on Libby Settlement (.1); attend to additional responses filed to ELT motion and memorandum to MB regarding same (.3); memorandum to J. Baer regarding Pitney Hardin insurance memorandum (.1); office conference with KP regarding restitution issues (.1); attend to Libby complaint (.3); office conversation with A. Beal regarding case law review for Libby Site settlement (.2); attend to Pitney Hardin insurance memo (.2); exchange memoranda with M. Hurford regarding Libby Site Settlement (.2); office conference with J. Gutierrez regarding insurance coverage and restitution issues (.5); attend to J. Baer memo regarding developments on Libby and memorandum to LK, KP regarding same (.2); memorandum to P. McGrath regarding Libby insurance call (.1). | Krieger, A. | 3.2 |
| 03/27/2008 | Work on environmental claim settlement issues (Libby). | Speiser, M. | 0.4 |
| 03/28/2008 | Conduct research relating to settlement issues. | Beal, A. | 4.9 |
| 03/28/2008 | Attend to ELT and FUSRAP settlement | Krieger, A. | 0.7 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | materials for 4/1/08 conference calls. | | |
| 03/30/2008 | Follow-up e-mails from A. Krieger re: insurance and restitution issues. | Gutierrez, J. | 0.2 |
| 03/30/2008 | Attend to memorandum from M. Hurford and memorandum to J. Gutierrez re same (.1); memorandum to M. Berg re FUSRAP (.1); attend to FUSRAP questions (.2). | Krieger, A. | 0.4 |
| 03/31/2008 | Conduct research relating to settlement issues and draft memo relating to same. | Beal, A. | 1.9 |
| 03/31/2008 | Attention to FUSRAP settlement and review draft memo to committee on Libby and FUSRAP settlements (1.5); emails to A. Krieger (.3). | Berg, M. | 1.8 |
| 03/31/2008 | Began reviewing memorandum re: insurance coverage prepared by Pitney Hardin LLP. | Gutierrez, J. | 1.7 |
| 03/31/2008 | Exchanged multiple memoranda with M. Berg re FUSRAP, ELT, Libby Settlement (.4); attend to ELT objections, other materials in preparation for 4/1/ conference call (1.2); attend to AEC Contract (.4). | Krieger, A. | 2.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Beal, Abigail M. | 32.1 | $ 440 | $ 14,124.00 |
| Berg, Madelaine | 10.8 | 650 | 7,020.00 |
| Gutierrez, James S. | 2.4 | 490 | 1,176.00 |
| Krieger, Arlene G. | 37.6 | 650 | 24,440.00 |
| Kruger, Lewis | 1.1 | 945 | 1,039.50 |
| Pasquale, Kenneth | 0.3 | 775 | 232.50 |
| Speiser, Mark A. | 5.9 | 875 | 5,162.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 53,194.50 |
|-------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 53,194.50 |
|------------------------|-------------|

# STROOCK

| RE | Expenses |
|----|----------|
|    | 699843  0024 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 0.00 |
|------------------------------------------|--------|

### MATTER DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 111.62 |
| Local Transportation | 125.46 |
| Long Distance Telephone | 70.33 |
| Duplicating Costs-in House | 56.20 |
| Filing Fees | 129.00 |
| Court Reporting Services | 3882.40 |
| Process Service & Calendar Watch | 390.85 |
| Word Processing | 60.00 |
| In House Messenger Service | 60.42 |
| Facsimile Charges | 132.00 |
| Travel Expenses - Transportation | 753.50 |
| Westlaw | 5445.39 |

| TOTAL DISBURSEMENTS/CHARGES | $ 11,217.17 |
|-----------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 11,217.17 |
|-----------------------|-------------|

# STROOCK

| RE | Travel - Non Working |
|---|---|
| | 699843  0035 |

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/03/2008 | Portion of travel to Washington DC for P. Kraus deposition. | Krieger, A. | 1.6 |
| 03/04/2008 | Portion of travel from Washington, DC to New York. | Krieger, A. | 2.3 |
| 03/24/2008 | Travel to Pittsburgh for Grace PI Estimation hearings. | Krieger, A. | 2.3 |
| 03/26/2008 | Travel from Pittsburgh after PI Estimation hearing. | Krieger, A. | 2.7 |
| 03/30/2008 | Travel to Pittsburgh for 3/31/ and 4/1 estimation hearings. | Krieger, A. | 3.5 |
| 03/30/2008 | Travel to Pittsburgh for estimation court hearings (attendant delays). | Pasquale, K. | 5.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Krieger, Arlene G. | 12.4 | $ 650 | $ 8,060.00 |
| Pasquale, Kenneth | 5.0 | 775 | 3,875.00 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 11,935.00 |
|---|---|

| TOTAL FOR THIS MATTER | $ 11,935.00 |
|---|---|

# STROOCK

| RE | Plan and Disclosure Statement 699843  0036 | | |
|---|---|---|---|

| DATE | DESCRIPTION | NAME | HOURS |
|---|---|---|---|
| 03/02/2008 | Attend to revised memorandum re plan-related treatment for unsecured creditors. | Krieger, A. | 2.2 |
| 03/03/2008 | Exchanged memoranda with A. Beal re additional plan-related materials. | Krieger, A. | 0.1 |
| 03/04/2008 | Attend to case law re plan issues. | Krieger, A. | 0.9 |
| 03/05/2008 | Attend to plan-related documents. | Krieger, A. | 0.8 |
| 03/08/2008 | Attend to case law on plan issues. | Krieger, A. | 0.8 |
| 03/09/2008 | Attend to case law on plan issues and memorandum to A. Beal re same (.4); attend to case law and amend memorandum re same (3.2). | Krieger, A. | 3.6 |
| 03/10/2008 | O/c LMH re: interest issue (.1); memo to A. Beal re: plan issue (.1); attend to Capstone analysis and t/c J. Dolan re same (.2); attend to review of other debtor plans (.9); exchanged memoranda with D. Wildes re plan provisions (.2). | Krieger, A. | 1.5 |
| 03/11/2008 | Attend to case law re plan issues. | Krieger, A. | 0.8 |
| 03/11/2008 | Plan negotiation status - emails. | Pasquale, K. | 0.3 |
| 03/12/2008 | Attend  to correspondence from LK re plan issues (.3); o/c A. Beal re plan-related matters (.4); attend to case law and articles re plan-related issues (4.1). | Krieger, A. | 4.8 |
| 03/12/2008 | OC w A. Krieger re POR issues, interest rates, case law re same (.3); review interest issue case law and articles (.9). | Kruger, L. | 1.2 |
| 03/13/2008 | Preparation for and attend o/c MAS re plan issues (1.9); memoranda to MAS re case law (.3); memoranda to A. Beal re case law (.2); attend to review of case law re plan issues (3.8); t/c LK, KP re M. Shelnitz re status and follow up o/c  LK, KP (.7); attend to revisions | Krieger, A. | 7.4 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | to analysis (.2); attend to treatment of unsecured creditors in other plans (.3). | | |
| 03/13/2008 | Review of case law re plan issues. | Kruger, L. | 0.6 |
| 03/13/2008 | Conference call with L. Kruger, A. Krieger, M. Shelnitz re status. | Pasquale, K. | 0.3 |
| 03/13/2008 | Meeting with A. Krieger re post-petition interest issues (1.2); work on issues raised re post-petition interest (1.0). | Speiser, M. | 2.2 |
| 03/14/2008 | Attend to caselaw regarding plan issues (2.5); telephone conversations with J. Dolan regarding revised analyses, treatment issues (.4). | Krieger, A. | 2.9 |
| 03/14/2008 | Received and reviewed materials from A. Krieger and work on plan issues re payment of post-petition interest for unsecured creditors. | Speiser, M. | 3.4 |
| 03/15/2008 | Attend to case law re plan issues. | Krieger, A. | 1.5 |
| 03/16/2008 | Attend to A. Beal memo (.3); memo to LK, KP re same (.1). | Krieger, A. | 0.4 |
| 03/17/2008 | T/cs S. Cunningham, J. Dolan re plan-related issues (.1); attend to Capstone analysis (.2); memorandum to MAS re Capstone analysis (.1). | Krieger, A. | 0.4 |
| 03/17/2008 | Work on plan issues re post-petition interest. | Speiser, M. | 2.6 |
| 03/19/2008 | Attend to case law re plan issues. | Krieger, A. | 0.4 |
| 03/19/2008 | Work on plan, post-petition interest issues. | Speiser, M. | 1.0 |
| 03/20/2008 | Work on plan issues related to payment of post-petition interest. | Speiser, M. | 0.9 |
| 03/21/2008 | Work on plan issues re post-petition interest. | Speiser, M. | 1.4 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 28.5 | $ 650 | $ 18,525.00 |
| Kruger, Lewis | 1.8 | 945 | 1,701.00 |
| Pasquale, Kenneth | 0.6 | 775 | 465.00 |

# STROOCK

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|---|---|---|---|
| Speiser, Mark A. | 11.5 | 875 | 10,062.50 |

| | | |
|---|---|---|
| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 30,753.50 | |

| | | |
|---|---|---|
| TOTAL FOR THIS MATTER | $ 30,753.50 | |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

| | | |
|---|---|---|
| RE | Hearings | |
| | 699843 0037 | |

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| 03/10/2008 | Attend to agenda notice for 3/17/08 hearing and o/c LK re same. | Krieger, A. | 0.2 |
| 03/10/2008 | OC w A. Krieger re: 3/17/08 agenda (.2); review memo re: pending matters (.3). | Kruger, L. | 0.5 |
| 03/11/2008 | Attend to agenda notice of 3/17/08 hearing and o/c LK re same. | Krieger, A. | 0.2 |
| 03/11/2008 | Review omnibus hearing agenda. | Kruger, L. | 0.2 |
| 03/11/2008 | Attention to agenda for omnibus hearing. | Pasquale, K. | 0.3 |
| 03/14/2008 | Attend to amended agenda for 3/17/08 hearing. | Krieger, A. | 0.1 |
| 03/14/2008 | Prep for omnibus hearing, including attention to debtors' proposed exhibits. | Pasquale, K. | 2.0 |
| 03/17/2008 | Exchanged memoranda with KP re 3/17/08 hearings (.2); attend to review of agreements for hearings (.9); attend (telephonically) omnibus hearing (3.9); memoranda to J. Restivo re PD mediators (.2); exchanged memoranda with J. Baer re trial schedule (.2); o/c KP re Hearsay argument (.1); memorandum to LK, KP re PD mediation (.1). | Krieger, A. | 5.6 |
| 03/17/2008 | Participated in omnibus hearing (telephonic). | Pasquale, K. | 3.5 |
| 03/24/2008 | Attend PI Estimation hearing in Pittsburgh (5.4); attend to memoranda re witness designations (.2). | Krieger, A. | 5.6 |
| 03/25/2008 | Attend PI Estimation hearing in Pittsburgh. | Krieger, A. | 6.8 |
| 03/26/2008 | Attend PI Estimation trial re Dr. Anderson testimony, Rule 408 argument (7.2); memoranda to LK, KP re trial (.2). | Krieger, A. | 7.4 |
| 03/26/2008 | Estimation hearing (telephonic participation). | Pasquale, K. | 6.5 |
| 03/27/2008 | Office conference with LK regarding PI estimation hearings (.3); office conference with | Krieger, A. | 0.6 |

# STROOCK

| DATE | DESCRIPTION | NAME | HOURS |
|------|-------------|------|-------|
| | KP regarding hearing (.2); exchanged memoranda with LK regarding next week's hearing (.1). | | |
| 03/28/2008 | Attend to materials for 3/31, 4/1, PI estimation hearings (.4); memorandum to Navigant regarding PI estimation schedule (.1). | Krieger, A. | 0.5 |
| 03/29/2008 | Review materials in preparation for 3/31/08 estimation hearing. | Krieger, A. | 1.1 |
| 03/30/2008 | Review materials in preparation for 3/31/08 and 4/1/08 estimation hearings. | Krieger, A. | 1.5 |
| 03/31/2008 | Attend PI Estimation trial. | Krieger, A. | 8.3 |
| 03/31/2008 | Attend estimation hearing by teleconference re T. Florence. | Kruger, L. | 5.5 |
| 03/31/2008 | Attendance at Estimation hearing. | Pasquale, K. | 9.0 |

| SUMMARY OF HOURS | HOURS | RATE | TOTAL |
|------------------|-------|------|-------|
| Krieger, Arlene G. | 37.9 | $ 650 | $ 24,635.00 |
| Kruger, Lewis | 6.2 | 945 | 5,859.00 |
| Pasquale, Kenneth | 21.3 | 775 | 16,507.50 |

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 47,001.50 |
|------------------------------------------|-------------|

| TOTAL FOR THIS MATTER | $ 47,001.50 |
|-----------------------|-------------|

| TOTAL FOR PROFESSIONAL SERVICES RENDERED | $ 281,626.50 |
|------------------------------------------|--------------|
| TOTAL DISBURSEMENTS/CHARGES | $ 11,217.17 |
| TOTAL BILL | $ 292,843.67 |

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# EXHIBIT B

**WR GRACE & CO**
**SUMMARY OF FEES**
**MARCH 1, 2008 - MARCH 31, 2008**

|  | Hours | Rate | Amount |
|---|---|---|---|
| **Partners** | | | |
| Kruger, Lewis | 18.9 | $ 945 | $    17,860.50 |
| Pasquale, Kenneth | 46.7 | 775 | 36,192.50 |
| Speiser, Mark A. | 17.4 | 875 | 15,225.00 |
| | | | |
| **Associates** | | | |
| Beal, Abigail M. | 91.0 | 440 | 40,040.00 |
| Berg, Madelaine | 10.8 | 650 | 7,020.00 |
| Diamond, Patrick G. | 6.0 | 360 | 2,160.00 |
| Gutierrez, James S. | 2.4 | 490 | 1,176.00 |
| Krieger, Arlene G. | 227.4 | 650 | 147,810.00 |
| | | | |
| **Paraprofessionals** | | | |
| Holzberg, Ethel H. | 23.2 | 270 | 6,264.00 |
| Magzamen, Michael S. | 0.2 | 270 | 54.00 |
| Mohamed, David | 43.1 | 175 | 7,542.50 |
| Palacios, Gino D. | 1.2 | 235 | 282.00 |
| | | | |
| **Sub Total** | **488.3** | | **$ 281,626.50** |
| **Less 50% Travel** | **(8.7)** | | **(5,967.50)** |
| **Total** | **479.6** | | **$ 275,659.00** |

# EXHIBIT C

**WR GRACE & CO**
**DISBURSEMENT SUMMARY**
**MARCH 1, 2008 - MARCH 31, 2008**

| | |
|---|---:|
| Outside Messenger Service | $      111.62 |
| Local Transportation | 125.46 |
| Long Distance Telephone | 70.33 |
| Duplicating Costs-in House | 56.20 |
| Filing Fees | 129.00 |
| Court Reporting Services | 3,882.40 |
| Process Service & Calendar Watch | 390.85 |
| Word Processing | 60.00 |
| In House Messenger Service | 60.42 |
| Facsimile Charges | 132.00 |
| Travel Expenses - Transportation | 753.50 |
| Westlaw | 5,445.39 |
| | |
| **TOTAL** | **$11,217.17** |

# STROOCK

## Disbursement Register

| DATE | April 28, 2008 |
|---|---|
| INVOICE NO. | 440453 |
| CLIENT | W R Grace & Co |
| | 7500 Grace Drive |
| | Columbia, MD 21044-4098 |

FOR PROFESSIONAL SERVICES RENDERED in the captioned matter for the period through March 31, 2008, including:

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|

**Outside Messenger Service**

| | | |
|---|---|---|
| 03/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827098; DATE: 03/01/2008; FROM Laura Croston, 180 Maiden Lane, New York, NY TO Madelaine R. Berg Esq., 9040 N. Flying Butte, FOUNTAIN HILLS, AZ 85268 Tracking #:1Z10X8270197596982 on 02/26/2008 | 10.20 |
| 03/03/2008 | VENDOR: UPS; INVOICE#: 0000010X827098; DATE: 03/01/2008; FROM ACCTS PAYABLE, , NEW YORK, NY TO Madelaine R. Berg Esq., , FOUNTAIN HILLS, AZ 85268 Tracking #:1Z10X8270197596982 on 02/26/2008 | 6.14 |
| 03/05/2008 | UPS Inv. # 00000 10X827078 date 2/16/08 tracking # 1Z86F140340521134 on 2/16/08 | 10.16 |
| 03/05/2008 | UPS Inv. # 00000 10X827078 date 2/16/08 tracking # 1Z86F140340939523 on 2/16/08 | 6.12 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270199602881 on 03/04/2008 | 6.72 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270195776693 on 03/04/2008 | 6.72 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander Esq Warren H. Smith and Associa, Republic Center, | 9.54 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | DALLAS, TX 75201 Tracking #:1Z10X8270197379109 on 03/04/2008 | |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270195126117 on 03/04/2008 | 6.72 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Elizabeth M. O'Byrne Duane Morris LLP, 1100 North Market Street, WILMINGTON, DE 19801 Tracking #:1Z10X8270193164464 on 03/05/2008 | 10.75 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David Klauder  Esq. Office of the United States, 844 N. King Street  Suite 2311, WILMINGTON, DE 19801 Tracking #:1Z10X8270191322475 on 03/05/2008 | 10.75 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO Bobbi Ruhlander  Esq Warren H. Smith and Associa, Republic Center, DALLAS, TX 75201 Tracking #:1Z10X8270191824898 on 03/05/2008 | 17.05 |
| 03/13/2008 | VENDOR: UPS; INVOICE#: 0000010X827108; DATE: 03/08/2008; FROM David Mohamed, 180 Maiden Lane, New York, NY TO David B. Siegal W.R. Grace & Co., Senior Vice President and, COLUMBIA, MD 21044 Tracking #:1Z10X8270192817304 on 03/05/2008 | 10.75 |
| | **Outside Messenger Service Total** | **111.62** |
| **Local Transportation** | | |
| 03/14/2008 | VENDOR: Petty Cash; INVOICE#: PC031408; DATE: 3/14/2008  - 03/13/08    NY PETTY CASH  -  A. Krieger | 15.00 |
| 03/17/2008 | VENDOR: NYC Taxi; Invoice#: 821025; Invoice Date: 03/07/2008; Voucher #: 812075890; David Mohamed 03/04/2008 20:13 from 180 MAIDEN LANE MANHATTAN NY to ASTORIA QUEENS NY | 49.74 |
| 03/25/2008 | VENDOR: NYC Taxi; Invoice#: 821870; Invoice Date: 03/14/2008; Voucher #: 812089246; Abigail Beal 03/12/2008 20:27 from 180 | 28.32 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | MAIDEN LA MANHATTAN NY to 90 BEDFORD ST MANHATTAN NY | |
| 03/27/2008 | VENDOR: Elite Taxi; Invoice#: 1294262; Invoice Date: 02/22/2008; Voucher #: 9827678; Arlene Krieger 02/14/2008 15:25 from 180 MAIDEN LN MANHATTAN NY to 101 W. 33 ST MANHATTAN NY | 32.40 |
| | **Local Transportation Total** | **125.46** |

**Long Distance Telephone**

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/02/2008 | VENDOR: Soundpath Legal Conferencing; INVOICE#: 2128065400-030208; DATE: 3/2/2008  -  Teleconference 02/28/08 | 7.47 |
| 03/04/2008 | EXTN.5475, TEL.302-657-4938, S.T.16:51, DUR.00:12:24 | 6.10 |
| 03/05/2008 | EXTN.5475, TEL.302-657-4955, S.T.13:07, DUR.00:00:36 | 0.47 |
| 03/05/2008 | EXTN.5475, TEL.302-657-4955, S.T.14:15, DUR.00:00:54 | 0.47 |
| 03/05/2008 | EXTN.5475, TEL.302-657-4938, S.T.14:32, DUR.00:17:12 | 8.44 |
| 03/06/2008 | EXTN.5544, TEL.201-587-7144, S.T.11:42, DUR.00:00:24 | 0.47 |
| 03/07/2008 | EXTN.3544, TEL.847-256-6695, S.T.16:15, DUR.00:12:24 | 6.10 |
| 03/07/2008 | EXTN.5544, TEL.914-475-9268, S.T.09:30, DUR.00:03:48 | 1.72 |
| 03/10/2008 | EXTN.5431, TEL.267-321-6663, S.T.11:20, DUR.00:04:42 | 2.35 |
| 03/10/2008 | EXTN.5431, TEL.302-657-4942, S.T.16:05, DUR.00:00:30 | 0.47 |
| 03/10/2008 | EXTN.5544, TEL.201-587-7144, S.T.15:14, DUR.00:09:12 | 4.69 |
| 03/11/2008 | EXTN.5431, TEL.410-531-4212, S.T.16:36, DUR.00:00:30 | 0.47 |
| 03/12/2008 | EXTN.5475, TEL.972-369-0646, S.T.14:30, DUR.00:00:48 | 0.47 |
| 03/12/2008 | EXTN.5475, TEL.214-698-3868, S.T.15:25, DUR.00:03:30 | 1.88 |
| 03/13/2008 | EXTN.5431, TEL.410-531-4212, S.T.14:37, DUR.00:00:12 | 0.47 |
| 03/13/2008 | EXTN.5544, TEL.201-587-7144, S.T.15:11, DUR.00:01:12 | 0.94 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 03/13/2008 | EXTN.5544, TEL.201-587-7144, S.T.16:21, DUR.00:00:30 | 0.47 |
| 03/14/2008 | EXTN.5544, TEL.914-475-9268, S.T.11:57, DUR.00:02:54 | 1.29 |
| 03/17/2008 | EXTN.5544, TEL.302-426-1900, S.T.10:12, DUR.00:02:30 | 1.41 |
| 03/18/2008 | EXTN.5544, TEL.202-339-8514, S.T.18:50, DUR.00:16:06 | 7.54 |
| 03/21/2008 | EXTN.5544, TEL.201-587-7144, S.T.10:16, DUR.00:00:48 | 0.47 |
| 03/27/2008 | EXTN.5544, TEL.201-587-7144, S.T.10:40, DUR.00:16:54 | 7.97 |
| 03/27/2008 | EXTN.5544, TEL.914-475-9268, S.T.16:53, DUR.00:05:48 | 2.57 |
| 03/28/2008 | EXTN.5431, TEL.410-531-4212, S.T.11:05, DUR.00:08:42 | 4.22 |
| 03/28/2008 | EXTN.5562, TEL.973-467-8282, S.T.10:17, DUR.00:02:18 | 1.41 |
| | **Long Distance Telephone Total** | **70.33** |

**Duplicating Costs-in House**

| | | |
|---|---|---|
| 03/03/2008 | | 1.50 |
| 03/03/2008 | | 3.00 |
| 03/03/2008 | | 2.40 |
| 03/05/2008 | | 5.40 |
| 03/05/2008 | | 0.10 |
| 03/07/2008 | | 7.30 |
| 03/12/2008 | | 6.60 |
| 03/13/2008 | | 2.00 |
| 03/14/2008 | | 0.50 |
| 03/14/2008 | | 1.60 |
| 03/17/2008 | | 1.80 |
| 03/21/2008 | | 7.50 |
| 03/21/2008 | | 2.90 |
| 03/28/2008 | | 5.00 |
| 03/28/2008 | | 6.10 |
| 03/31/2008 | | 2.50 |
| **Duplicating Costs-in House Total** | | **56.20** |

**Filing Fees**

| | | |
|---|---|---|
| 03/13/2008 | VENDOR: Chase Card Services; INVOICE#: 030208; DATE: 3/2/2008 - visa charge 2/27/08 Court Call LLC | 129.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| | **Filing Fees Total** | **129.00** |
| | | |
| | **Court Reporting Services** | |
| 03/04/2008 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064905; DATE: 3/4/2008  -  Professional Court Reporting Svces Deposition of: Stephen Snyder - Feb.15, 2008 | 1,642.05 |
| 03/12/2008 | VENDOR: Jane Rose Reporting Inc.; INVOICE#: 1064934; DATE: 3/12/2008  -  Deposition of:  Peter Kraus, Esquire - March 4, 2008 | 2,240.35 |
| | **Court Reporting Services Total** | **3,882.40** |
| | | |
| | **Process Service & Calendar Watch** | |
| 03/11/2008 | VENDOR: U.S. Document Retrieval Service, Inc.; INVOICE#: 93476; DATE: 3/11/2008  -  obtained the requested briefs | 390.85 |
| | **Process Service & Calendar Watch Total** | **390.85** |
| | | |
| | **Word Processing** | |
| 03/31/2008 | 3/31 | 12.00 |
| | **Word Processing Total** | **12.00** |
| | | |
| | **In House Messenger Service** | |
| 03/19/2008 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 3/14/2008 Vehicle Rush from  to MARK SPEISER, 525 E 80TH ST | 30.21 |
| 03/19/2008 | VENDOR: Early Bird Messenger; INVOICE #: N/A; DATE: N/A; 3/14/2008 Vehicle Rush from  to A KRIEGER, 10 EAST END AVE | 30.21 |
| | **In House Messenger Service Total** | **60.42** |
| | | |
| | **Facsimile Charges** | |
| 03/24/2008 | Fax # 412-497-1001 | 8.00 |
| 03/25/2008 | Fax # 412-497-1001 | 17.00 |
| 03/25/2008 | Fax # 412-497-1001 | 17.00 |
| 03/25/2008 | Fax # 412-497-1001 | 17.00 |
| 03/25/2008 | Fax # 412-227-4500 | 17.00 |
| 03/26/2008 | Fax # 412-227-4500 | 11.00 |
| 03/26/2008 | Fax # 412-227-4500 | 17.00 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/31/2008 | Fax # 412-227-4500 | 28.00 |
| | **Facsimile Charges Total** | **132.00** |
| | | |
| | **Travel Expenses - Transportation** | |
| 03/04/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE on 02/08/2008 | 10.00 |
| 03/04/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE NYP WAS NYP on 02/13/2008 | 376.00 |
| 03/04/2008 | VENDOR: AMEX; INVOICE #:  INVOICE DATE: KRIEGER/ARLENE on 02/13/2008 | 22.25 |
| 03/04/2008 | VENDOR: AMEX; INVOICE #:  INVOICE DATE: KRIEGER/ARLENE NYP WAS NYP on 02/26/2008 | 313.00 |
| 03/04/2008 | VENDOR: AMEX; INVOICE #: INVOICE DATE: KRIEGER/ARLENE on 02/26/2008 | 32.25 |
| | **Travel Expenses - Transportation Total** | **753.50** |
| | **Westlaw** | |
| 03/05/2008 | Transactional Search by Beal, Abigail M. | 389.84 |
| 03/06/2008 | Transactional Search by Beal, Abigail M. | 89.08 |
| 03/07/2008 | Transactional Search by Diamond, Patrick G. | 102.14 |
| 03/07/2008 | Transactional Search by Beal, Abigail M. | 146.97 |
| 03/10/2008 | Transactional Search by Diamond, Patrick G. | 192.97 |
| 03/10/2008 | Transactional Search by Beal, Abigail M. | 615.56 |
| 03/11/2008 | Transactional Search by Krieger, Arlene G. | 59.45 |
| 03/11/2008 | Transactional Search by Beal, Abigail M. | 234.10 |
| 03/12/2008 | Transactional Search by Beal, Abigail M. | 742.85 |
| 03/13/2008 | Transactional Search by Beal, Abigail M. | 252.62 |

# STROOCK

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 03/14/2008 | Transactional Search by Krieger, Arlene G. | 11.11 |
| 03/14/2008 | Duration 0:09:13; by Krieger, Arlene G. | 167.32 |
| 03/14/2008 | Transactional Search by Beal, Abigail M. | 140.34 |
| 03/14/2008 | Transactional Search by Beal, Abigail M. | 6.24 |
| 03/19/2008 | Transactional Search by Krieger, Arlene G. | 37.81 |
| 03/20/2008 | Transactional Search by Beal, Abigail M. | 215.58 |
| 03/21/2008 | Duration 0:01:43; by Krieger, Arlene G. | 66.26 |
| 03/21/2008 | Transactional Search by Beal, Abigail M. | 70.17 |
| 03/24/2008 | Transactional Search by Beal, Abigail M. | 352.03 |
| 03/26/2008 | Transactional Search by Beal, Abigail M. | 53.80 |
| 03/27/2008 | Transactional Search by Beal, Abigail M. | 1,253.74 |
| 03/28/2008 | Transactional Search by Beal, Abigail M. | 245.41 |
| | **Westlaw Total** | **5,445.39** |

**Word Processing - Logit**

| | | |
|------|------|------|
| 03/26/2008 | | 48.00 |
| | **Word Processing - Logit Total** | **48.00** |

STROOCK & STROOCK & LAVAN LLP · NEW YORK · LOS ANGELES · MIAMI
180 MAIDEN LANE, NEW YORK, NY 10038-4982 TEL 212.806.5400 FAX 212.806.6006 WWW.STROOCK.COM
NY 71419787v1

# STROOCK

PAGE: 8

BILL DISBURSEMENT SUMMARY

| | |
|---|---|
| Outside Messenger Service | $ 111.62 |
| Local Transportation | 125.46 |
| Long Distance Telephone | 70.33 |
| Duplicating Costs-in House | 56.20 |
| Filing Fees | 129.00 |
| Court Reporting Services | 3882.40 |
| Process Service & Calendar Watch | 390.85 |
| Word Processing | 60.00 |
| In House Messenger Service | 60.42 |
| Facsimile Charges | 132.00 |
| Travel Expenses - Transportation | 753.50 |
| Westlaw | 5445.39 |

| TOTAL DISBURSEMENTS/CHARGES | $ 11,217.17 |
|---|---|

Any disbursement balances shown are compiled from original sources as entered on our records to the billing date shown.
Any disbursements/charges invoiced to us or posted by us subsequent to that date will be reflected in future billing.

# <u>Navigant Consulting, Inc. Invoice</u>

# <u>March 2008</u>

NY 71419787v1



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

April 15, 2008

Stroock, Stroock & Lavan
180 Maiden Lane
New York, NY 10038
Attn: Kenneth Pasquale

---

*For Services Rendered For*
*WR Grace Creditor's Committee - March 2008*

---

**Professional Fees:**

| | | | |
|---|---|---|---|
| LC | 17.50 hrs. @ $600 | $10,500.00 |
| BW | 9.75 hrs. @ $550 | 5,362.50 |
| PM | 16.00 hrs. @ $400 | 6,400.00 |
| ML | 43.50 hrs. @ $325 | 14,137.50 |
| JM | 15.50 hrs. @ $325 | 5,037.50 |
| JS | 7.00 hrs. @ $325 | 2,275.00 |
| AM | 30.00 hrs. @ $275 | 8,250.00 |
| LC | 22.75 hrs. @ $275 | 6,256.25 |
| JF | 44.50 hrs. @ $200 | 8,900.00 |

**Total Professional Fees** ................................................................................. **$67,118.75**

**Expenses:**

| | |
|---|---|
| Airfare | $    1,441.60 |
| Lodging | 330.91 |
| Per Diems | 116.00 |
| Research | 194.27 |

**Total Expenses** ........................................................................................... **$2,082.78**

**Total Amount Due for March Services and Expenses** ................................ **$69,201.53**

**Outstanding Invoices:**

| | | | |
|---|---|---|---|
| Inv No. | 237238 | February 27, 2008 | $86,070.26 |
| Inv No. | 238899 | March 10, 2008 | 73,924.16 |

**Total Outstanding Invoices** ...................................................................... **$159,994.42**

**Total Amount Due For March Services, Expenses and Outstanding Invoices** ......... **$229,195.95**

Navigant Consulting, Inc. Project No.: 113758                    Invoice No.: 242198



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| CAVANAUGH, LAUREN | 3/3/2008 | 1.25 | Actuarial analysis of Ms. Biggs' Supplemental Report and work papers. |
| CAVANAUGH, LAUREN | 3/4/2008 | 0.75 | Actuarial analysis of Ms. Biggs' Supplemental Report and work papers. |
| CAVANAUGH, LAUREN | 3/5/2008 | 1.75 | Actuarial analysis of Ms. Biggs' Supplemental Report and work papers. |
| CAVANAUGH, LAUREN | 3/6/2008 | 1.25 | Actuarial analysis of Ms. Biggs' Supplemental Report and work papers. |
| CAVANAUGH, LAUREN | 3/7/2008 | 4.00 | Actuarial analysis of Ms. Biggs' Supplemental Report and work papers. |
| CAVANAUGH, LAUREN | 3/10/2008 | 3.00 | Continued review of Ms. Biggs' Actuarial Supplemental Report. |
| CAVANAUGH, LAUREN | 3/13/2008 | 0.75 | Continued analysis of Ms Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/19/2008 | 1.50 | Review of Ms. Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/20/2008 | 2.25 | Review of Ms. Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/21/2008 | 3.25 | Review of Ms. Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/26/2008 | 1.75 | Review of Ms. Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/27/2008 | 1.00 | Review of Ms. Biggs' Supplemental Report. |
| CAVANAUGH, LAUREN | 3/31/2008 | 0.25 | Review of Ms. Biggs' Supplemental Report. |
| CHAMBERS, LETITIA | 3/7/2008 | 1.50 | Trial prep. |
| CHAMBERS, LETITIA | 3/12/2008 | 3.00 | Testimony prep. |
| CHAMBERS, LETITIA | 3/13/2008 | 4.50 | Testimony prep. |
| CHAMBERS, LETITIA | 3/14/2008 | 1.00 | Testimony prep. |
| CHAMBERS, LETITIA | 3/17/2008 | 2.50 | Review documents and case info. |
| CHAMBERS, LETITIA | 3/19/2008 | 5.00 | Review actuarial work and case info. |
| FUNG, JOANNE | 3/3/2008 | 3.00 | Audited analysis. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| FUNG, JOANNE | 3/5/2008 | 5.00 | Audited analysis. |
| FUNG, JOANNE | 3/13/2008 | 8.00 | Participated in project meeting. Prepared case materials. |
| FUNG, JOANNE | 3/14/2008 | 8.00 | Reviewed expert materials. Programmed spreadsheet. |
| FUNG, JOANNE | 3/19/2008 | 2.00 | Reviewed expert materials. Prepared case materials. |
| FUNG, JOANNE | 3/20/2008 | 4.00 | Prepared case materials. Reviewed expert materials. |
| FUNG, JOANNE | 3/21/2008 | 7.00 | Prepared case materials. Programmed spreadsheet. |
| FUNG, JOANNE | 3/24/2008 | 4.00 | Prepared case materials. Prepared exhibits. |
| FUNG, JOANNE | 3/28/2008 | 1.50 | Participated in team call. Prepared case materials. |
| FUNG, JOANNE | 3/31/2008 | 2.00 | Prepared case materials for trial. |
| LYMAN, MARY | 3/6/2008 | 0.50 | Project administration |
| LYMAN, MARY | 3/7/2008 | 4.00 | Reviewed quality control reports |
| LYMAN, MARY | 3/10/2008 | 0.75 | Reviewed report for potential exhibits |
| LYMAN, MARY | 3/12/2008 | 0.25 | Prep for meeting with expert |
| LYMAN, MARY | 3/13/2008 | 6.00 | Meeting with expert and staff; work on testimony outline and exhibits |
| LYMAN, MARY | 3/14/2008 | 5.25 | Worked on testimony outline and exhibits |
| LYMAN, MARY | 3/17/2008 | 4.25 | Worked on possible testimony outline and exhibits |
| LYMAN, MARY | 3/18/2008 | 3.50 | Worked on possible testimony outline and exhibits |
| LYMAN, MARY | 3/20/2008 | 5.00 | Worked on possible testimony outline and exhibits |
| LYMAN, MARY | 3/21/2008 | 3.75 | Edited internal memorandum, incorporated draft slides into one file, transmitted to expert |
| LYMAN, MARY | 3/27/2008 | 0.25 | Trial exhibit prep |
| LYMAN, MARY | 3/28/2008 | 7.50 | Discussions with expert and team; work on trial exhibits |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| LYMAN, MARY | 3/31/2008 | 2.50 | Work on trial exhibits |
| MCGRATH, PATRICK J. | 3/11/2008 | 3.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/12/2008 | 0.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/18/2008 | 4.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/19/2008 | 3.75 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/20/2008 | 2.75 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/21/2008 | 0.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCGRATH, PATRICK J. | 3/27/2008 | 0.50 | Review Site Transfer Agreement ELT - 10 sites |
| MCINTIRE, JAMES | 2/22/2008 | 1.50 | Review quality control reports |
| MCINTIRE, JAMES | 2/23/2008 | 2.50 | Review quality control reports |
| MCINTIRE, JAMES | 2/24/2008 | 2.00 | Review quality control reports |
| MCINTIRE, JAMES | 2/26/2008 | 1.25 | Review quality control reports |
| MCINTIRE, JAMES | 3/10/2008 | 1.25 | Develop and review presentation materials |
| MCINTIRE, JAMES | 3/11/2008 | 2.00 | Develop and review presentation materials |
| MCINTIRE, JAMES | 3/13/2008 | 1.50 | Develop and review presentation materials |
| MCINTIRE, JAMES | 3/14/2008 | 1.00 | Develop and review presentation materials |
| MCINTIRE, JAMES | 3/21/2008 | 2.50 | Develop and review presentation materials |
| MHATRE, ARCHANA | 3/13/2008 | 8.00 | Team meeting. Trial Exhibits & Documentation. |
| MHATRE, ARCHANA | 3/14/2008 | 8.00 | Trial Exhibits & Documentation. |
| MHATRE, ARCHANA | 3/19/2008 | 2.00 | Trial Exhibits & Documentation. |
| MHATRE, ARCHANA | 3/28/2008 | 4.00 | Trial Exhibits & Documentation. |
| MHATRE, ARCHANA | 3/31/2008 | 8.00 | Trial Exhibits & Documentation. |
| SIRGO, JORGE | 3/13/2008 | 2.50 | Discussion with staff regarding analyses. |
| SIRGO, JORGE | 3/17/2008 | 1.50 | Assist with analyses. |



1801 K St. NW
Suite 500
Washington, DC 20006
202-973-2400 phone
202-973-2401 fax

| Timekeeper | Work Date | Hours | Narrative |
|---|---|---|---|
| SIRGO, JORGE | 3/19/2008 | 1.50 | Assist with analyses. |
| SIRGO, JORGE | 3/31/2008 | 1.50 | Assist with analyses. |
| WARE, BRYAN | 3/4/2008 | 0.25 | REVIEW OF NCI ACTUARIAL WORK |
| WARE, BRYAN | 3/5/2008 | 0.50 | REVIEW ON NCI WRITEUP |
| WARE, BRYAN | 3/6/2008 | 0.25 | REVIEW NCI ACTUARIAL WORK |
| WARE, BRYAN | 3/12/2008 | 1.75 | REVIEW NCI ANALYSIS |
| WARE, BRYAN | 3/14/2008 | 0.25 | REVIEW NCI WRITE-UP |
| WARE, BRYAN | 3/19/2008 | 3.25 | REVIEW NCI ANALYSIS |
| WARE, BRYAN | 3/20/2008 | 2.50 | REVIEW NCI ANALYSIS |
| WARE, BRYAN | 3/25/2008 | 1.00 | REVIEW EXPERT REPORTS |