| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/25/2008 | Salvatore F Bianca | 6.60 | Confer with B. Harding and J. Baer re Montana and BNSF appeals (.6); review ZAI Claimants' motion for leave to appeal BNSF injunction (.7); review cases cited in ZAI Claimants' motions re BNSF/Montana appeals (2.8); research re reply in support of motion for leave to appeal Montana injunction (2.5). |
| 4/27/2008 | Janet S Baer | 0.50 | Review correspondence re Newark property issues and prepare response to same. |
| 4/27/2008 | Gregory L Skidmore | 2.80 | Review and analyze appellants' brief in Mission Towers Third Circuit appeal and begin making notes for responsive brief. |
| 4/28/2008 | Janet S Baer | 2.30 | Review revised Montana stipulation and comments re same (.4); review order on adversary complaint issues (.2); review Ambrosia correspondence (.3); review Grenville Co. correspondence (.3); review ELT agreement issues re Grenville Co. (.3); confer with L. Sinanyan re MVC/BNSF amended complaint issues (.4); confer with client re Grenville/ELT issues (.4). |
| 4/28/2008 | Lori Sinanyan | 4.00 | Review order to amend complaint and issues related to service list for amended complaint re BNSF (1.6); confer with J. Baer re same (.4); follow-up with BNSF counsel re same (.2); review and revise amended complaint and correspond with J. Baer re same (1.8). |
| 4/28/2008 | Salvatore F Bianca | 9.10 | Review record filed by New Jersey re appeal to District Court (.3); review documents relating to appeal (1.6); draft designation of additional items to be included in record on appeal (.7); confer with J. Baer re same (.1); research re reply in support of motion for leave to appeal Montana injunction (2.1); draft reply in support of motion for leave to appeal Montana injunction (3.5); review materials re NJ appeal to Third Circuit (.5); correspond re same (.3). |
| 4/29/2008 | Katie McCrone | 2.80 | Review correspondence re Madison Complex amended claim and Libby settlement (1.1); update adversary proceedings chart (1.7). |
| 4/29/2008 | Janet S Baer | 3.30 | Confer with B. Harding, S. Bianca and A. Basta re Montana and BNSF appeals (1.0); confer with Grace re motion to lift stay issues (.5); correspond re same (.3); prepare correspondence re bar date issues (.3); confer with S. Bianca on numerous appeal issues and review documents re same (.2); revise draft stipulation (.3); prepare correspondence re Montana settlement and comments to draft stipulation (.7. |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2008 | Lori Sinanyan | 1.30 | Confer with L. Duff, J. Baer and local counsel re Mian Realty motion re automatic stay (.8); draft letter to counsel re revised hearing dates (.5). |
| 4/29/2008 | Salvatore F Bianca | 7.20 | Confer with court clerk re filing reply in support of motion for leave to appeal (.2); draft reply in support of motion for leave to appeal Montana injunction (4.2); research re same (1.3); confer with B. Harding, J. Baer, and A. Basta re Montana and BNSF appeals (1.0); follow-up conferences with A. Basta re same (.5). |
| 4/29/2008 | Andrew J Ross | 5.00 | Review and analyze materials for Montana/BNSF appeal. |
| 4/29/2008 | Barbara M Harding | 5.20 | Review and analyze pleadings, research and case law re indemnity, contribution and bankruptcy injunction issues and confer with J. Baer, S. Bianca and A. Basta re same (2.3); confer with A. Basta re draft of pleadings re same (.4); review draft memoranda re bankruptcy objections and draft and revise charts re same (2.5). |
| 4/30/2008 | Janet S Baer | 2.70 | Review draft letter on Ambrosia/NJ environmental matter and provide comments re same (.3); confer with A. Basta re Montana and BNSF appeals and related issues (.3); review Montana reply and confer re same (.4); review various appellate information and confer re same (.4); respond to correspondence re multi site agreement, Libby, Montana, Ambrosia, Mian and USG issues (.6); follow-up re same (.4); confer with EPA and client re same (.3). |
| 4/30/2008 | Salvatore F Bianca | 5.10 | Draft and revise reply in support of motion for leave to appeal Montana injunction (4.5); confer with J. Baer and B. Harding re same (.6). |
| 4/30/2008 | Travis J Langenkamp | 0.50 | Research and review BNSF injunction order and briefing. |
| 4/30/2008 | Barbara M Harding | 2.50 | Review and analyze research and pleadings re indemnification and contribution and confer with J. Baer, A. Basta and S. Bianca re same (1.5); review and analyze draft reply (1.0). |
| | Total: | 230.30 | |

A-51

### Matter 30 – Hearings – Fees

| **Date** | **Name** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 4/1/2008 | Andrew Erskine | 8.00 | Track exhibits and assist attorneys in courtroom during arguments re PI estimation. |
| 4/1/2008 | Janet S Baer | 1.00 | Make court appearance re portions of PI estimation trial. |
| 4/1/2008 | Salvatore F Bianca | 5.80 | Prepare for A. Brody cross-examination (3.2); attend portion of estimation hearing re same (2.6). |
| 4/1/2008 | Derek J Bremer | 12.50 | Provide onsite technical support at PI estimation trial. |
| 4/1/2008 | Amanda C Basta | 5.10 | Attend and assist at portions of estimation hearing. |
| 4/1/2008 | Brian T Stansbury | 3.80 | Second chair Brody deposition with D. Bernick. |
| 4/1/2008 | Timothy J Fitzsimmons | 3.50 | Attend and assist at PI estimation trial. |
| 4/1/2008 | Laura M Durity | 14.00 | Attend estimation hearing and provide litigation support in preparation of Brody cross-examination. |
| 4/1/2008 | Alun Harris-John | 12.80 | Provide onsite technical support at PI estimation trial. |
| 4/1/2008 | Ayesha Johnson | 9.50 | Provide support at estimation trial re A. Brody cross-examination. |
| 4/1/2008 | Timothy Greene | 9.90 | Prepare for estimation trial re numerous issues. |
| 4/1/2008 | Ellen T Ahern | 5.50 | Prepare materials and attend court re argument on motions in limine re P. Kraus and S. Snyder (5.0); attend court re cross-examination of A. Brody (.5). |
| 4/1/2008 | David M Bernick, P.C. | 12.00 | Prepare for and attend PI trial. |
| 4/1/2008 | Elli Leibenstein | 3.50 | Attend and assist at estimation trial. |
| 4/1/2008 | Barbara M Harding | 3.60 | Represent client at PI estimation hearing. |
| 4/1/2008 | Scott A McMillin | 8.00 | Prepare for and participate in estimation trial. |
| 4/2/2008 | Derek J Bremer | 11.00 | Provide onsite technical support at PI estimation trial. |
| 4/2/2008 | Alun Harris-John | 7.00 | Provide onsite technical support at PI estimation trial. |
| 4/2/2008 | Ayesha Johnson | 4.30 | Provide support at estimation trial re V. Roggli and S. Hays. |
| 4/3/2008 | Janet S Baer | 0.60 | Review and respond to correspondence re 4/21 agenda matters (.3); review draft 4/21 and 4/22 agendas and prepare comments re same (.3). |
| 4/3/2008 | Lori Sinanyan | 0.10 | Review and comment on omnibus hearing agenda. |
| 4/3/2008 | Derek J Bremer | 8.00 | Provide onsite technical support at PI estimation trial. |
| 4/3/2008 | Alun Harris-John | 7.00 | Provide onsite technical support at PI estimation trial. |
| 4/3/2008 | Ayesha Johnson | 2.30 | Provide support at estimation trial re V. Roggli and S. Hays. |

A-52

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/4/2008 | Janet S Baer | 0.30 | Review and revise 4/21 and 4/22 hearing agendas. |
| 4/4/2008 | Derek J Bremer | 8.00 | Provide onsite technical support at PI estimation trial. |
| 4/4/2008 | Alun Harris-John | 7.00 | Provide onsite technical support at PI estimation trial. |
| 4/5/2008 | Salvatore F Bianca | 4.50 | Prepare for PI estimation trial re various issues. |
| 4/5/2008 | Derek J Bremer | 8.50 | Provide onsite technical support at PI estimation trial. |
| 4/6/2008 | Derek J Bremer | 9.00 | Provide onsite technical support at PI estimation trial. |
| 4/6/2008 | Laura M Durity | 7.50 | Attend PI estimation trial and provide on-site trial support. |
| 4/6/2008 | Alun Harris-John | 12.00 | Provide onsite technical support at PI estimation trial. |
| 4/6/2008 | Ayesha Johnson | 5.50 | Provide support re estimation trial re L. Welch. |
| 4/7/2008 | Janet S Baer | 2.10 | Prepare for and participate in PI estimation hearing. |
| 4/7/2008 | Derek J Bremer | 7.00 | Provide onsite technical support at PI estimation trial. |
| 4/7/2008 | Amanda C Basta | 1.00 | Attend and assist at portions of estimation hearing. |
| 4/7/2008 | Matthew E Nirider | 1.60 | Attend and assist at portions of estimation hearing. |
| 4/7/2008 | Raina A Jones | 3.30 | Attend estimation trial (.8); organize files and document projects for end of trial (2.5). |
| 4/7/2008 | Henry A Thompson, II | 0.90 | Attend and assist at portions of estimation trial proceedings. |
| 4/7/2008 | Timothy J Fitzsimmons | 0.50 | Attend and assist at portions of estimation trial. |
| 4/7/2008 | Laura M Durity | 1.20 | Attend estimation hearing and provide support. |
| 4/7/2008 | Ritu Kelotra | 1.00 | Attend estimation trial re settlement announcement. |
| 4/7/2008 | Alun Harris-John | 8.00 | Provide onsite technical support at PI estimation trial. |
| 4/7/2008 | Ellen T Ahern | 0.80 | Attend estimation hearing. |
| 4/7/2008 | David M Bernick, P.C. | 3.00 | Conduct hearing re settlement and related work. |
| 4/7/2008 | Elli Leibenstein | 2.50 | Prepare for estimation hearing (1.0); attend hearing (1.5). |
| 4/7/2008 | Barbara M Harding | 1.00 | Represent client at estimation hearing. |
| 4/7/2008 | Scott A McMillin | 2.00 | Prepare for and participate in estimation trial. |
| 4/14/2008 | Kimberly K Love | 4.00 | Prepare various ZAI materials for use by D. Bernick at upcoming ZAI hearing. |
| 4/14/2008 | Lisa G Esayian | 0.30 | Correspond with D. Bernick re preparations for next week's ZAI hearing. |
| 4/15/2008 | Lori Sinanyan | 0.10 | Review and comment on amended hearing agenda. |
| 4/15/2008 | Deborah L Bibbs | 0.40 | Arrange telephone confirmation numbers for 4/21 and 4/22 hearings. |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2008 | Katie McCrone | 3.80 | Prepare agendas of matters for binders re 4/21/08 omnibus hearing. |
| 4/17/2008 | Katie McCrone | 3.00 | Prepare agenda for binder for 4/22/08 ZAI hearing. |
| 4/17/2008 | Kimberly K Love | 5.50 | Prepare ZAI agenda briefing materials for use at 04/22/2008 hearing. |
| 4/17/2008 | Deanna D Boll | 4.00 | Confer with T. Freedman re hearing preparation (.2); prepare materials for ZAI hearing (3.8). |
| 4/17/2008 | Janet S Baer | 1.30 | Confer with legal assistants re materials for 4/21 and 4/22 hearings (.4); confer with J. Restivo re 4/21 and 4/22 agenda items (.3); prepare correspondence re ZAI hearing scheduling issues (.3); confer further re same (.3). |
| 4/17/2008 | Janet S Baer | 0.20 | Confer re ZAI brief issues and documents for hearing. |
| 4/17/2008 | Lisa G Esayian | 0.30 | Correspond with J. Baer re preparations for 4/22/08 ZAI hearing. |
| 4/17/2008 | Deborah L Bibbs | 3.80 | Review agenda materials for 4/21 omnibus hearing. |
| 4/17/2008 | Deborah L Bibbs | 1.80 | Prepare materials for ZAI 4/22 hearing. |
| 4/18/2008 | Kimberly K Love | 7.50 | Prepare ZAI materials for use at upcoming ZAI hearing. |
| 4/18/2008 | Deanna D Boll | 9.50 | Prepare for ZAI hearing (4.2); review plan materials and Sealed Air issues re same (5.3). |
| 4/18/2008 | Janet S Baer | 2.40 | Review correspondence re ZAI hearing and related issues (.4); participate in Grace team conference re ZAI hearing, omnibus and related issues (.8); review materials re ZAI hearing and confer re same (1.2). |
| 4/18/2008 | Michael Dierkes | 6.00 | Review transcripts and prepare materials re ZAI for D. Bernick for hearing. |
| 4/18/2008 | Lisa G Esayian | 1.00 | Address ZAI issues for 4/22/08 hearing. |
| 4/19/2008 | Kimberly K Love | 2.50 | Review files for ZAI materials requested by D. Bernick for use at upcoming hearing. |
| 4/19/2008 | Janet S Baer | 1.50 | Review and assemble materials for 4/21 omnibus hearing. |
| 4/19/2008 | Janet S Baer | 0.30 | Confer with D. Boll and K. Love re ZAI issues for 4/22 hearing. |
| 4/20/2008 | Deanna D Boll | 4.30 | Prepare for ZAI hearing. |
| 4/20/2008 | Janet S Baer | 3.70 | Review and organize materials for ZAI hearings (1.5); prepare correspondence re mediator order issue (.3); review ELT materials and prepare outline for hearing (1.2); review 4/21 hearing agenda (.3); respond to various ZAI hearing inquiries (.4). |

A-54

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/20/2008 | Deborah L Bibbs | 2.10 | Prepare materials for 4/22 hearing re ZAI. |
| 4/21/2008 | Craig A Bruens | 1.50 | Review ZAI pleadings to prepare for hearing. |
| 4/21/2008 | Kimberly K Love | 2.00 | Prepare various ZAI materials for upcoming hearing. |
| 4/21/2008 | Deanna D Boll | 2.30 | Prepare materials for ZAI hearing. |
| 4/21/2008 | Janet S Baer | 6.00 | Review pleadings and confer with client and Delaware counsel in preparation for 4/21 omnibus hearing (3.5); attend and conduct 4/21 hearing (2.0); confer further with client re same (.5). |
| 4/21/2008 | Lori Sinanyan | 0.60 | Attend portions of omnibus hearing telephonically. |
| 4/21/2008 | Joy L Monahan | 0.90 | Participate in ELT hearing by telephone (.7); confer with L. Duff re same (.2). |
| 4/21/2008 | Lisa G Esayian | 0.20 | Confer with K. Love re materials for D. Bernick for 4/22/08 ZAI hearing. |
| 4/21/2008 | Theodore L Freedman | 1.50 | Participate in telephonic hearing. |
| 4/22/2008 | Craig A Bruens | 6.00 | Review ZAI pleadings in advance of hearing (1.5); attend ZAI hearing (4.5). |
| 4/22/2008 | Kimberly K Love | 6.00 | Prepare materials for use at ZAI hearing (4.0); attend ZAI hearing (2.0). |
| 4/22/2008 | Deanna D Boll | 4.30 | Attend ZAI hearings and prepare for same. |
| 4/22/2008 | Janet S Baer | 2.50 | Attend ZAI hearing and confer re results of same. |
| 4/22/2008 | Janet S Baer | 3.00 | Review materials in preparation for ZAI hearing and confer with client re same. |
| 4/22/2008 | Michael Dierkes | 2.00 | Telephonic attendance at ZAI hearing. |
| 4/22/2008 | Lisa G Esayian | 2.00 | Attend (telephonically) hearing re ZAI issues. |
| 4/22/2008 | Theodore L Freedman | 6.00 | Prepare for and participate in ZAI hearing in Wilmington, DE. |
| 4/22/2008 | Barbara M Harding | 2.00 | Participate in Grace telephonic hearing re ZAI issues. |
|  | Total: | 375.10 |  |

A-55

## Matter 32 – Asset Disposition – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2008 | Janet S Baer | 0.30 | Review draft notices of settlements and de minimus sales. |
| 4/29/2008 | Joy L Monahan | 2.50 | Draft quarterly report for asset sales and settlements (1.4); conduct research re same (.7); confer with J. Baer re same (.2); confer with client re same (.2). |
| 4/30/2008 | Joy L Monahan | 0.50 | Review, revise and finalize quarterly reports for asset sales and settlements (.4); confer with J. O'Neill re filing of same (.1). |
| | Total: | 3.30 | |

A-56

**Matter 32 – Fee Applications, Applicant – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/5/2008 | Holly Bull | 1.50 | Review and edit first round invoices for March fee application. |
| 4/7/2008 | Holly Bull | 2.10 | Review and edit first round March invoices (1.6); correspond re expense questions (.4); review J. Baer correspondence re litigation billing (.1). |
| 4/8/2008 | Holly Bull | 1.90 | Continue to review and edit first-round invoices and prepare correspondence to various billers re issues re same. |
| 4/8/2008 | Maureen McCarthy | 0.40 | Correspond with I. Slomka re DE local rules for filing of time and expenses with monthly fee applications. |
| 4/9/2008 | Holly Bull | 3.60 | Review and edit first-round invoices for March (2.7); prepare correspondence to several billers re billing issues for same (.5); confer with J. Baer re billing issue (.1); draft correspondence addressing same (.3). |
| 4/10/2008 | Lori Sinanyan | 0.10 | Respond to inquiry from H. Bull re fees. |
| 4/10/2008 | Holly Bull | 7.30 | Review and edit first-round time and expenses (3.0); correspond with multiple billers re various billing issues (1.8); further revise invoices per responses/additional information for March fee application (1.9). |
| 4/15/2008 | Holly Bull | 2.70 | Begin review and revising of 2nd-round March time and expense invoices (2.1); review requested backup documentation re same (.6). |
| 4/16/2008 | Holly Bull | 4.00 | Review and revise 2nd-round March time and expense invoices (3.1); correspond with multiple billers re billing issues for same and further revise invoices accordingly (.6); correspond with J. Baer re billing (.1); correspond with M. McCarthy and T. Wallace re expenses (.2). |
| 4/17/2008 | Holly Bull | 6.00 | Review and revise 2nd-round March time and expense invoices (4.9); correspond with multiple billers re billing issues for same and further revise invoices accordingly (1.1). |
| 4/23/2008 | Maureen McCarthy | 0.40 | Review and prepare exhibits re March fee application for distribution to J. Baer. |
| 4/24/2008 | Katie McCrone | 1.30 | Review and categorize correspondence re plan matters (.5); update Concordance database with correspondence re fee auditor responses and fee auditor's initial report re fee application of K&E for 26th interim period (.8). |
| 4/24/2008 | Janet S Baer | 2.50 | Review March fees and expenses. |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2008 | Maureen McCarthy | 0.20 | Review order re 26th quarterly fee application (.1); draft correspondence to T. Wallace re fees and expense allowed re same (.1). |
| 4/24/2008 | Maureen McCarthy | 0.80 | Prepare exhibits re March fee application. |
| 4/25/2008 | Janet S Baer | 2.20 | Review March fee application. |
| 4/25/2008 | Holly Bull | 0.40 | Respond to several team member queries on expense and fee matters. |
| 4/27/2008 | Holly Bull | 1.60 | Correspond with several billers re existing and new fee application/billing procedures (.5); review long-form fee application memo (.4); prepare correspondence re same (.2); review prepared March fee application detail (.3); review payment tracking chart (.2). |
| 4/28/2008 | Janet S Baer | 0.30 | Review fee auditor's report on 27th application. |
| 4/28/2008 | Holly Bull | 1.20 | Confer with J. Baer re emergence task list and related billing issues (.2); review task list and details (.3); review and reply to D. Bibbs correspondence re legal assistant billing (.3); review correspondence re fee auditor report re 27th interim period (.4). |
| 4/28/2008 | Maureen McCarthy | 3.60 | Draft and finalize March fee application (3.0); review and finalize exhibits re same (.4); coordinate with local counsel re filing and service of fee application (.2). |
| 4/29/2008 | Holly Bull | 2.40 | Correspond with legal assistants re time entry issues (.4); review initial fee auditor report re 27th interim period (.4); review and respond to request re past 10 month billings re civil and criminal matters (.3); follow up on same with T. Wallace, S. Mag and D. Scarcella (.4); prepare correspondence to M. McCarthy and T. Wallace re documentation and issues re response to fee auditor report (.5); review legal assistant time entries and prepare comments on same (.4). |
| 4/30/2008 | Katie McCrone | 2.40 | Prepare back-up information for paraprofessionals' time entries noted in fee auditor's initial report. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2008 | Holly Bull | 2.20 | Review documentation re questioned expenses for fee auditor report reply (.5); prepare internal correspondence re additional information needed re same (.3); review portions of fee auditor report (.4); reply to D. Rooney inquiry re billing issue (.2); correspond and review documentation re case assistant time for fee auditor reply (.4); prepare correspondence re conference subject/attendance for reply (.4). |
| 4/30/2008 | Maureen McCarthy | 1.50 | Review back-up documentation re response to fee auditor (.2); confer with vendor re same (.2); confer with E. Malloy re same (.3); draft correspondence to H. Bull re same (.2); prepare summary of work performed re paraprofessionals' time entries re same (.6). |
| 4/30/2008 | Deborah L Bibbs | 0.30 | Review fee auditor's initial report. |
|  | Total: | 52.90 | |

A-59

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2008 | Janet S Baer | 0.30 | Confer with R. Finke and J. Port re Exponent invoice issues. |
| 4/3/2008 | Maureen McCarthy | 1.20 | Review monthly and quarterly fee applications of Morrison & Foerster (.6); review precedent re same (.4); correspond with J. Monahan re changes to same (.2). |
| 4/3/2008 | Joy L Monahan | 0.70 | Confer with I. Slomka re Morrison & Foerster fee applications (.2); confer with M. McCarthy re same (.2); review and analyze same (.3). |
| 4/8/2008 | Katie McCrone | 0.90 | Review fee application documents of Steptoe & Johnson, Woodcock Washburn and Blackstone. |
| 4/8/2008 | Joy L Monahan | 0.20 | Confer with I. Slomka and M. McCarthy re fee applications for Morrison & Foerster. |
| 4/10/2008 | Katie McCrone | 5.00 | Prepare ZAI special counsel materials re Westbrook and Scott Law Group re ZAI fee issue. |
| 4/10/2008 | Deborah L Bibbs | 5.10 | Review pleadings re ZAI special counsels re fee issues. |
| 4/11/2008 | Katie McCrone | 5.70 | Prepare ZAI special counsel materials re Westbrook and the Scott Law Group re ZAI fees. |
| 4/11/2008 | Maureen McCarthy | 2.10 | Review Exponent Inc. invoices and prepare summary of payment information (1.6); confer with T. Wallace re same (.5). |
| 4/11/2008 | Deborah L Bibbs | 3.40 | Review documents re ZAI fee issues and ZAI special counsels. |
| 4/18/2008 | Katie McCrone | 0.20 | Update Concordance database of correspondence re fee applications of Casner & Edwards and BMC. |
| 4/18/2008 | Katie McCrone | 0.70 | Prepare for document preservation pleadings re Steptoe & Johnson fee application and appointment of Nelson, Mullins, Riley, & Scarborough. |
| 4/18/2008 | Maureen McCarthy | 0.80 | Review and resolve issues re unpaid portion of statements received by Exponent Inc. |
| 4/20/2008 | Deborah L Bibbs | 6.20 | Review relevant fee applications and prepare index containing calculation of professional fees and expenses re ZAI. |
| 4/21/2008 | Katie McCrone | 0.20 | Update Concordance database with correspondence re fee application of special tax counsel. |
| 4/21/2008 | Katie McCrone | 1.20 | Review fee applications re ZAI from March through December 2007. |
| 4/21/2008 | Deborah L Bibbs | 7.00 | Review fee applications and prepare index containing calculation of professional fees and expenses re ZAI. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2008 | Katie McCrone | 0.20 | Update Concordance database by reviewing and indexing correspondence re ZAI fees from February through March 2008. |
| 4/25/2008 | Katie McCrone | 1.80 | Review Stroock, Capstone, Conway, Piper Jaffray, CIBC, Charter Oak and Tersigni applications and orders re retention for estimation of fees at exit. |
| 4/25/2008 | Deborah L Bibbs | 1.90 | Review retention/orders re Tersigni, Stroock, Capstone, Conway, Piper Jaffray, CIBC and Charter Oak re fee estimation. |
| 4/29/2008 | Katie McCrone | 1.20 | Prepare for document preservation pleadings re Ogilvy Renault February 2008 monthly fee application and Deloitte Financial October 2007 monthly fee application. |
| 4/29/2008 | Ayesha Johnson | 1.00 | Review case docket and correspond with team re motion to approve special counsel fees. |
| 4/29/2008 | Deborah L Bibbs | 0.40 | Review recent pleadings re monthly applications for compensation and motion to approve payment to Ernst & Young LLP of fees in excess of OCP cap. |
| 4/30/2008 | Deborah L Bibbs | 0.40 | Review recent pleadings re fee applications. |
|  | Total: | 47.80 |  |

A-61

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2008 | Theodore L Freedman | 4.00 | Confer re term sheet (1.5); confer with client, P. Zilly and J. McFarland on proposal (2.5). |
| 4/3/2008 | Peter Stach | 2.60 | Organize and assemble precedent joint plans of reorganization (1.2); review, analyze and annotate same re classification and treatment of PI claims (1.4). |
| 4/3/2008 | Katie McCrone | 1.10 | Review non-confirmed disclosure statements and reorganization plans (.4); update Concordance database of correspondence re exclusivity plan, co-proponents re Ch.11 January 2005 letter of confirmation agreement (.2); prepare for document preservation pleadings approval of second amended disclosure statement (.5). |
| 4/3/2008 | Claude W Irmis | 0.80 | Coordinate assembly, preparation and review of relevant plan precedent. |
| 4/3/2008 | Jeanne T Cohn-Connor | 1.50 | Review and evaluate bankruptcy law issues for plan purposes. |
| 4/3/2008 | Theodore L Freedman | 1.60 | Correspond re plan issues. |
| 4/3/2008 | Deborah L Bibbs | 0.20 | Review correspondence from creditors to plan proponent. |
| 4/4/2008 | Peter Stach | 4.10 | Review, analyze and summarize plan classification and treatment of pre-petition PI settlement claims in relevant Chapter 11 cases (2.1); draft and prepare chart re same (2.0). |
| 4/5/2008 | Theodore L Freedman | 1.00 | Correspond re plan (.4); draft plan term sheet (.6). |
| 4/6/2008 | Janet S Baer | 1.00 | Review ACC filed plan re questions (.7); prepare correspondence re same (.3). |
| 4/7/2008 | Deanna D Boll | 2.30 | Review plan term sheet and consider issues re same. |
| 4/7/2008 | Janet S Baer | 2.00 | Review press release and plan term sheet re PI agreement (.4); confer re same (.4); respond to inquiries re same (.8); confer with T. Freedman re plan issues (.4). |
| 4/7/2008 | M Natasha Labovitz | 0.30 | Review outline of settlement (.2); correspond with T. Freedman re same (.1). |
| 4/7/2008 | Lisa G Esayian | 0.20 | Conference with T. Freedman re insurance issues and insurance assignment agreement for plan. |
| 4/7/2008 | Theodore L Freedman | 3.50 | Review prior plans and commence issues analysis for plan drafts. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/7/2008 | Scott A McMillin | 1.00 | Confer re remaining issues affecting confirmation. |
| 4/8/2008 | Peter Stach | 2.90 | Review and annotate Owens-Corning bankruptcy court docket re plan, confirmation order and disclosure statement (.3); organize and assemble court documents re same (.4); review and summarize same re plan classification and treatment of general unsecured claims (1.4); draft and prepare summary chart re same (.8). |
| 4/8/2008 | Katie McCrone | 1.00 | Update Concordance database of correspondence re plan pleadings, charge issue and settlement payments. |
| 4/8/2008 | Craig A Bruens | 0.80 | Confer with J. Melendez re default interest rate research (.2); confer with T. Freedman re same (.1); review and analyze Dow Corning decision (.5). |
| 4/8/2008 | Joel Melendez | 5.90 | Prepare for conference with C. Bruens re plan-related research needs (.6); confer re same (.2); research cases and secondary sources relating to interest rate applicable in solvent debtor cases for plan purposes (5.1). |
| 4/8/2008 | Janet S Baer | 1.30 | Review correspondence re unsecured creditor issues on plan (.3); confer with D. Mannal re same (.3); confer with P. Stach re OC information (.3); review OC materials and prepare correspondence re same (.4). |
| 4/8/2008 | Theodore L Freedman | 4.00 | Confer with D. Bernick re plan (.5); review plan drafts and confer with client and J. Baer re plan issues (3.5). |
| 4/9/2008 | Peter Stach | 1.10 | Review and analyze relevant disclosure statements re bank holders status. |
| 4/9/2008 | Craig A Bruens | 0.20 | Confer with J. Melendez re default interest research. |
| 4/9/2008 | Joel Melendez | 7.90 | Review and analyze cases and secondary sources relating to interest rate issues (5.0); correspond with C. Bruens re same (.2); prepare summary of research (2.7). |
| 4/9/2008 | Deanna D Boll | 3.20 | Analyze issues re plan formulation. |
| 4/9/2008 | Andres C Mena | 1.00 | Confer with T. Freedman and T. Christopher re settlement and plan issues. |
| 4/9/2008 | Janet S Baer | 1.50 | Prepare correspondence re plan and disclosure statement issues (.3); confer with D. Bernick and T. Freedman re same (.3); prepare correspondence to R. Tarola re plan projections (.4); prepare correspondence re OC plan issues and review OC documents re same (.5). |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2008 | Thomas W Christopher | 1.00 | Confer with T. Freedman re corporate aspects of asbestos settlement for plan purposes (.3); review press release and term sheet (.5); correspond with A. Mena re same (.2). |
| 4/9/2008 | Theodore L Freedman | 3.50 | Review issues re plan (1.5); confer with client and D. Bernick re same (2.0). |
| 4/9/2008 | Barbara M Harding | 1.10 | Review and analyze documents re Libby issues for plan and correspond re same. |
| 4/10/2008 | Peter Stach | 2.20 | Organize and assemble precedent disclosure statements and exhibits (.4); review and summarize same re financial projections (1.1); review and summarize same re amended financial projections (.7). |
| 4/10/2008 | Craig A Bruens | 8.20 | Confer with T. Freedman (partial) and J. Melendez (partial) re default interest research for plan (.7); review research re default interest cases (1.7); draft and revise memo and chart re same (5.4); confer with J. Melendez re research (.4). |
| 4/10/2008 | Joel Melendez | 14.80 | Review and analyze cases and secondary sources relating to interest rate issues (6.2); correspond with C. Bruens re same (.3); confer with C. Bruens and T. Freedman re same (.3); prepare for same (.2); draft memorandum re same (7.8). |
| 4/10/2008 | Thomas W Christopher | 1.00 | Participate in conference with T. Freedman and A. Mena re settlement/plan (.6); prepare for same (.4); review term sheet in connection with same (.3); follow-up with T. Freedman (.1). |
| 4/10/2008 | Brian T Stansbury | 1.00 | Analyze spreadsheet identifying Libby claimants (.9); confer with expert re Libby claimants (.1). |
| 4/10/2008 | M Natasha Labovitz | 2.30 | Confer with T. Freedman re plan issues (.7); review memorandum re same (.4); review plan term sheet (1.2). |
| 4/10/2008 | Theodore L Freedman | 7.00 | Research and confer re default interest issues (1.0); review memorandum re plan issues (3.6); confer with N. Labovitz re claimants (1.5); confer with P. Zilly re plan issues (.9). |
| 4/10/2008 | Barbara M Harding | 4.00 | Review and analyze materials re plan and Libby issues and draft notes re same (1.5); correspond re N. Finch request (1.2); correspond and review documents re civil recovery issues (1.3). |
| 4/11/2008 | Craig A Bruens | 3.10 | Revise memo re default interest (2.7); review plan term sheet (.4). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2008 | Craig A Bruens | 0.80 | Confer with team members re pending emergence matters. |
| 4/11/2008 | Joel Melendez | 3.60 | Revise memorandum relating to interest rate issues for plan purposes. |
| 4/11/2008 | Deanna D Boll | 7.90 | Analyze issues re plan formulation (7.2); review O. Pasparakis correspondence re Canadian notice issues (.2); review T. Freedman memorandum re certain legal concerns and plan treatment (.5). |
| 4/11/2008 | Janet S Baer | 1.10 | Participate in plan team conference (.3); review, revise and update plan issues chart (.6); confer re same (.2). |
| 4/11/2008 | Lori Sinanyan | 0.60 | Participate in team conference re plan action items. |
| 4/11/2008 | Amanda C Basta | 1.00 | Confer with team re plan of reorganization. |
| 4/11/2008 | Joy L Monahan | 0.90 | Participate in team conference re plan strategy session. |
| 4/11/2008 | M Natasha Labovitz | 1.20 | Confer with D. Bernick, T. Freedman and others re plan process and tasks (.7); correspond with C. Bruens re same (.2); correspond with T. Freedman and C. Bruens re research memorandum (.3). |
| 4/11/2008 | John Donley | 0.70 | Review precedents relevant to default pendency interest question. |
| 4/11/2008 | Theodore L Freedman | 7.20 | Correspond re memoranda re plan (.7); review legal research memorandum (5.8); confer re plan process (.7). |
| 4/11/2008 | Barbara M Harding | 4.30 | Review documents and correspondence in preparation for conference with client re Libby claims (1.2); confer with client, S. McMillin and B. Stansbury re same (.7); correspond re plan confirmation projects and issues and review documents and memoranda re same (1.6); confer with D. Bernick and PI and bankruptcy teams re plan confirmation projects and objection issues (.8). |
| 4/11/2008 | Scott A McMillin | 0.80 | Prepare for (.4) and participate in (.4) team conference re plan formulation and strategy. |
| 4/13/2008 | Joel Melendez | 3.70 | Research cases re plan issues (3.2); correspond with C. Bruens and T. Freedman re same (.1); confer with C. Bruens re same (.3); draft correspondence to D. Bernick re same (.1). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/14/2008 | Craig A Bruens | 3.30 | Confer with T. Freedman re Libby claims and effect on plan (.5); review previous research memos re same (1.3); confer with T. Freedman and team re same (1.2); confer with N. Labovitz re Libby and plan staffing (.3). |
| 4/14/2008 | Lori Sinanyan | 0.10 | Confer with T. Freedman re draft disclosure statement. |
| 4/14/2008 | Brian T Stansbury | 3.60 | Prepare for conference with expert re developing criteria for valuation of Libby claims for plan. |
| 4/14/2008 | M Natasha Labovitz | 1.30 | Attend (partial) conference re plan. |
| 4/14/2008 | M Natasha Labovitz | 0.70 | Review agenda for plan conference (.3); confer with C. Bruens re plan research issues (.2); correspond with J. Baer and C. Bruens re Libby settlement issues (.2). |
| 4/14/2008 | Theodore L Freedman | 5.40 | Confer with R. Frankel re conference re certain claims (.6); confer with R. Finke re same (.8); draft agenda and review issues for conference (3.0); confer re same (1.0). |
| 4/14/2008 | Barbara M Harding | 0.60 | Confer with S. McMillin re follow up confirmation projects (.3); correspond re same (.3). |
| 4/14/2008 | Deborah L Bibbs | 0.50 | Review order extending exclusive periods and order appointing plan mediator. |
| 4/15/2008 | Craig A Bruens | 1.10 | Confer with T. Freedman re default interest (.2); confer with J. Melendez re additional default interest summary (.2); correspond with J. Baer re interest rate research (.1); review and revise summary analysis (.5); confer with J. Melendez re same (.1). |
| 4/15/2008 | Craig A Bruens | 2.00 | Confer with C. Greco re certain legal research for plan purposes (.6); review cases re same (.4); analyze previous memos re same and motion to approve EPA settlement (1.0). |
| 4/15/2008 | Joel Melendez | 5.90 | Draft memorandum re issues relating to plan confirmation. |
| 4/15/2008 | Christopher T Greco | 2.50 | Confer with C. Bruens re certain legal issues re plan (.2); research post-confirmation issues (2.3). |
| 4/15/2008 | Andres C Mena | 0.50 | Confer with T. Freedman and R. Finke re settlement plan issues. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2008 | Janet S Baer | 2.30 | Review agenda for plan conferences, plan issues list and related research memos (.8); confer with T. Freedman re same (.5); confer with T. Freedman, R. Finke and N. Labovitz re plan issues in preparation for upcoming conference with PI Committee and FCR (1.0). |
| 4/15/2008 | Lori Sinanyan | 0.40 | Review settlement term sheet. |
| 4/15/2008 | Brian T Stansbury | 5.00 | Confer with expert re Exponent analysis (.3); review Libby PIQs to prepare for expert conference (2.8); revise Libby PIQ spreadsheet (1.9). |
| 4/15/2008 | M Natasha Labovitz | 0.40 | Correspond with J. Baer and C. Bruens re Libby and case-related issues (.2); confer with C. Bruens re same (.2). |
| 4/15/2008 | Theodore L Freedman | 9.00 | Prepare for conference re plan (2.0); draft conference agenda (2.1); confer re plan (4.3); confer with team re same (.6). |
| 4/15/2008 | Barbara M Harding | 3.90 | Review documents and correspond re document review issues for plan (1.3); review documents and correspond re insurance issues for same (.9); confer with J. Donley re same (.2); review and analyze memoranda re Libby issues (1.5). |
| 4/16/2008 | Craig A Bruens | 4.80 | Review default interest research memos (.5); confer with T. Freedman, N. Labovitz, J. Baer, D. Boll, D. Bernick (partial), R. Finke, PI Committee and FCR re plan drafting process (4.3). |
| 4/16/2008 | Craig A Bruens | 1.00 | Confer with C. Greco re research re certain legal issues and dischargeability in relation to plan (.5); review caselaw re same (.5). |
| 4/16/2008 | Christopher T Greco | 6.50 | Research case-related issues for plan purposes (2.2); review statutory issues re same (1.1); review memorandum re defense issues in relation to plan (1.4); review and address proposed courses of action and review related correspondence (1.5); confer with C. Bruens re research findings (.3). |
| 4/16/2008 | Deanna D Boll | 7.10 | Confer re plan strategy with K&E team, PI Committee and FCR (2.4); analyze issues re plan (4.7). |
| 4/16/2008 | Janet S Baer | 5.60 | Confer with PI Committee/FCR counsel re plan issues (4.0); confer with D. Bernick and R. Finke further re same (.4); review notes re plan task list and prepare same (1.2). |
| 4/16/2008 | Brian T Stansbury | 2.50 | Prepare for expert conference re plan issues (1.3); review Libby claimant questionnaires (1.2). |

A-67

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 4/16/2008 | Henry A Thompson, II | 0.90 | Review docket for bankruptcy issues. |
| 4/16/2008 | M Natasha Labovitz | 3.90 | Prepare for and attend conference re plan and related documents. |
| 4/16/2008 | Theodore L Freedman | 6.50 | Prepare for and participate in conference with ACC and FCR on plan. |
| 4/16/2008 | Barbara M Harding | 5.10 | Prepare for plan status conference (.8); confer with ACC and FCR counsel, client, T. Freedman and bankruptcy team re plan confirmation issues (3.5); confer with J. Baer and T. Freedman re same (.2); confer with J. Baer re plan projects and team assignments (.1); correspond re settlement issues and analysis (.4); confer with client re same (.1). |
| 4/17/2008 | Craig A Bruens | 1.80 | Analyze relevant cases re default interest and revise memorandum re same. |
| 4/17/2008 | Craig A Bruens | 0.60 | Confer with C. Greco re certain legal research (.4); confer with N. Labovitz re same and plan team staffing issues (.2). |
| 4/17/2008 | Christopher T Greco | 5.50 | Draft memorandum re certain legal issues for plan purposes (3.2); review statutory issues re same (1.4); confer with C. Bruens re research status and update (.2); confer with C. Bruens re outstanding legal issues (.3); confer with S. Hessler re DOJ settlement (.4). |
| 4/17/2008 | Deanna D Boll | 5.40 | Edit and review plan documents. |
| 4/17/2008 | Janet S Baer | 2.80 | Prepare, review and revise plan task list (2.0); prepare correspondence re plan team (.3); review notes and other task lists and revise plan task list re same (.5). |
| 4/17/2008 | Lori Sinanyan | 3.70 | Draft disclosure statement. |
| 4/17/2008 | Lori Sinanyan | 0.30 | Correspond with S. Whittier re post-confirmation presentation (.2); respond to inquiry from M. Shelnitz re demand for notice (.1). |
| 4/17/2008 | Thomas W Christopher | 1.00 | Confer with T. Freedman, client and others re asbestos settlement term sheet terms and documentation. |
| 4/17/2008 | Brian T Stansbury | 2.90 | Confer with expert re Libby PIQs (.6); revise PIQ spreadsheet (1.4); analyze Libby 2019's (.9). |
| 4/17/2008 | M Natasha Labovitz | 0.30 | Review docket and plan-related pleadings. |
| 4/17/2008 | Theodore L Freedman | 3.70 | Draft plan. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2008 | Craig A Bruens | 1.10 | Review and revise memo summarizing default interest arguments (1.0); confer with J. Baer re same (.1). |
| 4/18/2008 | Craig A Bruens | 0.40 | Confer with C. Greco re case-related research. |
| 4/18/2008 | Joel Melendez | 0.80 | Confer with C. Bruens and team re outstanding plan matters. |
| 4/18/2008 | Christopher T Greco | 5.50 | Confer with C. Bruens re statutory plan-related issues (.2); research issues for plan (2.1); confer with plan team re status and tasks (1.1); confer with C. Bruens re additional research questions (.2); research re issues on claims for plan drafting (1.9). |
| 4/18/2008 | Andres C Mena | 1.50 | Attend weekly plan/action items update conference (.8); coordinate with T. Christopher re preparation of term sheets (.7). |
| 4/18/2008 | Janet S Baer | 2.30 | Confer with T. Freedman and N. Labovitz re tasks for plan process. |
| 4/18/2008 | Lori Sinanyan | 1.20 | Confer with plan team re plan and related settlements (.6); follow-up re precedent plan and disclosure statement checklist (.6). |
| 4/18/2008 | Lori Sinanyan | 0.30 | Confer with J. Baer re plan task list. |
| 4/18/2008 | Thomas W Christopher | 2.20 | Confer with plan team re status of plan process (1.0); confer with T. Freedman and D. Bernick re corporate issues related to same (.7); confer with A. Mena re corporate documentation and related issues (.5). |
| 4/18/2008 | Amanda C Basta | 1.00 | Participate in team conference re plan of reorganization. |
| 4/18/2008 | M Natasha Labovitz | 0.30 | Review and comment on master plan task list. |
| 4/18/2008 | Ellen T Ahern | 1.00 | Participate in plan team conference, including related follow up. |
| 4/18/2008 | Lisa G Esayian | 0.30 | Participate in team conference with D. Bernick re all current issues. |
| 4/18/2008 | Theodore L Freedman | 8.50 | Draft memo re plan treatment of interest and certain claims (3.8); draft plan (3.5); confer re plan preparation (1.2). |
| 4/18/2008 | Elli Leibenstein | 1.00 | Prepare for and participate in team conference re emergence tasks. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2008 | Barbara M Harding | 3.10 | Review memorandum re plan projects and draft comments re same (.7); confer with T. Freedman, J. Baer and N. Labovitz re plan projects and confirmation (.9); confer with D. Bernick and team re ZAI hearing and other plans and confirmation projects (1.0); draft correspondence re same (.3); confer with client re settlement issues (.2). |
| 4/19/2008 | Janet S Baer | 3.50 | Review and revise plan and case master task list (3.0); review materials from client and further update same (.5). |
| 4/19/2008 | Theodore L Freedman | 2.50 | Draft plan. |
| 4/20/2008 | Craig A Bruens | 1.00 | Revise memorandum summarizing underlying rationale in default interest cases. |
| 4/20/2008 | Janet S Baer | 1.30 | Prepare memo re insurance issue and need for team response re Horkovich inquiries (.3); review and revise plan task list and prepare correspondence re same (1.0). |
| 4/21/2008 | Charles H Heenan | 0.50 | Confer with T. Christopher and N. Gellner re term sheet projects. |
| 4/21/2008 | Craig A Bruens | 1.60 | Confer with P. Zilly and T. Freedman re postpetition interest calculations (.2); review and revise analysis re default interest (1.4). |
| 4/21/2008 | Craig A Bruens | 0.80 | Confer with C. Greco and T. Freedman re legal research project for plan. |
| 4/21/2008 | Christopher T Greco | 4.50 | Confer with T. Freedman and C. Bruens re certain legal issues in relation to plan (.3); research re plan issues (2.1); confer with T. Freedman re research findings (.2); research legal issues (1.9). |
| 4/21/2008 | Deanna D Boll | 6.40 | Draft plan of reorganization. |
| 4/21/2008 | Janet S Baer | 1.30 | Confer with B. Harding, T. Freedman and N. Labovitz re plan task list and related issues (1.0); revise task list (.3). |
| 4/21/2008 | Lori Sinanyan | 3.00 | Update disclosure statement. |
| 4/21/2008 | Thomas W Christopher | 1.50 | Confer with C. Heenan and N. Gellner re warrant agreement and guaranty (.5); begin review of precedent documents re same (1.0). |
| 4/21/2008 | M Natasha Labovitz | 1.50 | Confer with T. Freedman, J. Baer and B. Harding re plan task list (.8); confer with C. Bruens re case analysis (.2); review default interest letter (.2); correspond with A. Rosenberg (.1); review Libby status and updates (.2). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/21/2008 | Noah J Gellner | 0.60 | Confer with T. Christopher and C. Heenan re warrant and guaranty. |
| 4/21/2008 | Theodore L Freedman | 9.50 | Confer re plan (1.4); draft plan (8.1). |
| 4/21/2008 | Barbara M Harding | 1.50 | Review draft project list and confer with T. Freedman, N. Labovitz and J. Baer re same (1.2); correspond re settlement projects (.3). |
| 4/22/2008 | Craig A Bruens | 1.20 | Confer with T. Freedman re default interest and certain legal issues for plan (.5); correspond with D. Boll re sample chapter 11 plans (.2); review default interest issues (.5). |
| 4/22/2008 | Joel Melendez | 5.90 | Review correspondence from Pal Weiss re plan-related matters (1.2); research case law and secondary sources re issues raised in same (4.7). |
| 4/22/2008 | Janet S Baer | 0.30 | Review revised plan task list. |
| 4/22/2008 | Lori Sinanyan | 3.10 | Update draft disclosure statement. |
| 4/22/2008 | Brian T Stansbury | 5.40 | Review and analyze Libby PIQs to develop exposure assessment. |
| 4/22/2008 | M Natasha Labovitz | 0.20 | Confer with C. Bruens re plan update. |
| 4/22/2008 | Noah J Gellner | 0.30 | Review plan term sheet. |
| 4/22/2008 | Barbara M Harding | 1.60 | Review and analyze correspondence and documents re confirmation issues (1.3); correspond re plan strategy conference (.3). |
| 4/23/2008 | Charles H Heenan | 1.00 | Prepare draft term sheet for guarantee agreement. |
| 4/23/2008 | Craig A Bruens | 4.20 | Draft and revise default interest analysis outline (1.1); confer with D. Bernick re same (.5); conduct additional research re default interest (1.4); confer with T. Freedman re default interest and certain legal research issues (.8); confer with J. Melendez re default interest (.4). |
| 4/23/2008 | Craig A Bruens | 2.30 | Draft summary of plan treatment of certain claims (.5); research related issues (1.8). |
| 4/23/2008 | Joel Melendez | 4.30 | Prepare for and attend conference with C. Bruens re interest rate issues (.6); review and analyze additional cases re same (3.7). |
| 4/23/2008 | Christopher T Greco | 0.30 | Review statutes re certain legal issues for plan. |
| 4/23/2008 | Deanna D Boll | 8.80 | Edit plan documents. |
| 4/23/2008 | Andres C Mena | 4.00 | Prepare deferred payment term sheet. |
| 4/23/2008 | Lori Sinanyan | 0.60 | Update draft disclosure statement. |

A-71

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2008 | Brian T Stansbury | 3.70 | Confer with expert re x-ray study and Libby Claimant analysis (.5); review additional Libby Claimant PIQs and update Libby Claimant spreadsheet with medical and exposure information (3.2). |
| 4/23/2008 | M Natasha Labovitz | 2.10 | Confer with C. Bruens re plan research issues and staffing (.2); confer with T. Freedman and address staffing issues (.3); review plan materials and history (1.6). |
| 4/23/2008 | Noah J Gellner | 0.60 | Draft warrant term sheet. |
| 4/23/2008 | Theodore L Freedman | 10.00 | Confer with B. Harding re plan (.5); draft plan (9.5). |
| 4/23/2008 | Barbara M Harding | 2.40 | Review and draft comments and correspondence re plan project summary (.8); review documents and research re same (1.6). |
| 4/23/2008 | Scott A McMillin | 0.50 | Confer re preparation for confirmation hearing and objections. |
| 4/24/2008 | Peter Stach | 1.50 | Review and organize precedent plans of reorganization. |
| 4/24/2008 | Charles H Heenan | 10.50 | Draft and revise guarantee agreement term sheet (10.0); confer with T. Christopher re same (.5). |
| 4/24/2008 | Craig A Bruens | 10.20 | Research and analyze default interest cases and draft summary of law re same (2.7); confer with T. Freedman re same (.8); revise memo per T. Freedman's comments (6.7). |
| 4/24/2008 | Craig A Bruens | 1.50 | Confer with T. Freedman re certain claims for plan purposes. |
| 4/24/2008 | Craig A Bruens | 1.00 | Confer with team re plan issues. |
| 4/24/2008 | Joel Melendez | 0.90 | Prepare for and attend conference with C. Bruens and team re outstanding plan matters. |
| 4/24/2008 | Joel Melendez | 8.10 | Research and analyze caselaw and secondary sources re default and compound interest (7.9); correspond with C. Bruens re same (.2). |
| 4/24/2008 | Deanna D Boll | 7.90 | Confer re plan issues with plan team (.7); edit plan documents (7.2). |
| 4/24/2008 | Andres C Mena | 4.50 | Prepare term sheet of deferred payment agreement and ancillary documents (3.9); confer with plan team (.6). |
| 4/24/2008 | Janet S Baer | 3.50 | Review revised plan task list (.3); confer re same (1.3); follow up on numerous plan task list issues (.4); confer with D. Bernick and plan team on task list/issues (1.0); further confer with B. Harding and T. Freedman re same (.5). |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2008 | Lori Sinanyan | 3.20 | Confer with plan team re plan checklist (1.0); confer with J. Baer re same (.5); review general unsecured claim interest memorandum (.2); review term sheet re same (.1); update draft disclosure statement (1.4). |
| 4/24/2008 | Salvatore F Bianca | 1.70 | Confer with team re plan planning and strategy (1.4); review draft task list (.3). |
| 4/24/2008 | Thomas W Christopher | 3.10 | Review and comment on term sheets for warrant and guarantee (1.4); confer with N. Gellner re same (.4); confer with C. Heenan re same (.4); confer with plan team on status/tasks (.9). |
| 4/24/2008 | Brian T Stansbury | 6.10 | Confer with expert re Libby Claimant PIQ exposure categories (1.0); confer with D. Bernick, B. Harding, T. Freedman, J. Baer, A. Basta, S. Bianca, E. Ahern, A. Running and S. McMillin re settlement agreement and plan development (1.5); confer with B. Harding, A. Basta, R. Kelotra, H. Thompson, L. Durity and T. Langenkamp re additional assignments (.7); review Libby Claimant PIQs to develop criteria for plan confirmation purposes (2.9). |
| 4/24/2008 | Henry A Thompson, II | 0.80 | Confer with B. Harding, B. Stansbury, A. Basta, R. Kelotra and L. Durity re plan issues. |
| 4/24/2008 | Ritu Kelotra | 1.00 | Confer with B. Harding, B. Stansbury, A. Basta, H. Thompson, L. Durity and T. Langenkamp re settlement follow-up and outstanding research issues for plan. |
| 4/24/2008 | M Natasha Labovitz | 1.90 | Confer with team re plan process (1.0); review updated WIP list (.4); confer with C. Bruens re interest rate issues (.2); confer with T. Freedman re staffing and next steps (.1); correspond with J. Baer re employee benefits issues (.1); correspond with L. Sinanyan and C. Bruens re interest rate issues (.1). |
| 4/24/2008 | Noah J Gellner | 1.70 | Revise warrant term sheet (1.4); review precedent re same (.3). |
| 4/24/2008 | Theodore L Freedman | 10.00 | Confer with team re plan (1.0); confer with B. Harding and T. Mace re same (.6); draft plan (8.0); confer with D. Boll re same (.4). |
| 4/24/2008 | Travis J Langenkamp | 1.00 | Confer with team re plan issues (.8); confer with DC team re plan strategic planning and case administration issues (.2). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2008 | Barbara M Harding | 3.50 | Prepare for conference re plan staffing (.4); confer with D. Bernick and team re same (1.0); confer with T. Freedman, J. Baer, N. Labovitz, S. McMillin and A. Running re same (.5); confer with B. Stansbury, H. Thompson, A. Basta, R. Kelotra, L. Durity and T. Langenkamp re confirmation staffing and projects (.8); confer with T. Langenkamp re same (.1); review and draft comments re legal research re settlement issues (.4); correspond re same (.3). |
| 4/24/2008 | Andrew R Running | 0.90 | Confer re plan confirmation assignments with B. Harding, J. Baer, T. Freedman and other plan team members (.6); review draft memo re plan confirmation assignments (.3). |
| 4/25/2008 | Charles H Heenan | 1.30 | Confer with T. Christopher, A. Mena and N. Gellner re plan-related term sheets. |
| 4/25/2008 | Craig A Bruens | 7.30 | Analyze and review default interest cases (2.0); draft and revise outline re default interest issues (3.4); review research re certain provisions (.5); confer with J. Melendez re same (.9); review previously filed version of plan and disclosure statement (.5). |
| 4/25/2008 | Craig A Bruens | 1.80 | Research and review certain legal issues for plan purposes. |
| 4/25/2008 | Joel Melendez | 11.40 | Research and analyze caselaw and secondary sources re issues relating to interest rates in plan (8.9); correspond with C. Bruens re same (.1); prepare for and attend conference with C. Bruens re same (2.4). |
| 4/25/2008 | Andres C Mena | 2.50 | Confer with T. Christopher re term sheets (.7); revise guarantee and pledge term sheets (1.8). |
| 4/25/2008 | Janet S Baer | 1.60 | Confer with N. Labovitz re potential management incentive plan (.2); review team sheet on management incentive plan from previous plan documents (.2); confer with M. Shelnitz, B. McGowan and N. Labovitz re same (.5); confer with J. O'Connell re claims-related issues for emergence (.2); confer with counsel to Scotts re status/insurance issues (.3); confer with T. Freedman re plan task list issues (.2). |
| 4/25/2008 | Thomas W Christopher | 3.20 | Review and edit term sheets (2.2); confer with A. Mena, C. Heenan and N. Gellner re same (.8); confer with T. Freedman re same (.2). |

A-74

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/25/2008 | Brian T Stansbury | 2.90 | Analyze 2019 date issues (.8); draft memo re Libby claimants for settlement plan development (.4); review past TDPs for purposes of developing Libby claimant criteria (.6); review opinions on appeal (.5); confer with expert re Libby claimant exposure analysis (.6). |
| 4/25/2008 | M Natasha Labovitz | 1.50 | Review term sheet and corporate document list and outline key issues (.9); confer with J. Baer re incentive plan and plan treatment (.2); confer with client re same (.4). |
| 4/25/2008 | M Natasha Labovitz | 0.70 | Review corporate issues re plan context. |
| 4/25/2008 | Noah J Gellner | 1.50 | Confer with T. Christopher, C. Heenan and A. Mena re term sheets (.5); revise term sheets (1.0). |
| 4/25/2008 | Ellen T Ahern | 0.50 | Review correspondence related to scheduling matter and team conference. |
| 4/25/2008 | Lisa G Esayian | 0.40 | Correspond with B. Harding, J. Baer and T. Freedman re revisions to emergence task list. |
| 4/25/2008 | Theodore L Freedman | 8.50 | Draft plan (3.1); draft memorandum re case-related research (2.6); draft memorandum on default interest (2.8). |
| 4/25/2008 | Deborah L Bibbs | 4.10 | Review ZAI materials, disclosure statements and plan precedent documentation for plan preparation. |
| 4/26/2008 | Charles H Heenan | 1.00 | Revise guarantee agreement term sheet. |
| 4/27/2008 | Craig A Bruens | 1.10 | Continue analyzing and revising outline of default interest analysis. |
| 4/27/2008 | Janet S Baer | 6.00 | Revise master emergence outline/task list (1.5); confer re reorganization of same (.3); review and further revise new task outline (2.5); review Sealed Air motion/order and related documents for T. Freedman summary (.5); prepare same (.3); review and respond to insurance inquiries (.3); prepare correspondence re same (.3); review Sealed Air objections to previous disclosure statement (.3). |
| 4/28/2008 | Craig A Bruens | 7.00 | Review and revise default interest analysis memorandum, including review of related case law (6.0); confer with J. Melendez re same (.2); confer with T. Freedman re same (.3); confer and correspond with P. Zilly re same (.3); confer with J. Melendez re certain issues and default interest (.2). |
| 4/28/2008 | Craig A Bruens | 1.00 | Analyze certain legal issues for plan purposes. |

A-75

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/28/2008 | Joel Melendez | 3.30 | Conduct additional research and analysis of caselaw and secondary sources re issues relating to interest in plan (2.6); confer with C. Bruens re same (.1); correspond with C. Bruens re same (.6). |
| 4/28/2008 | Andres C Mena | 0.40 | Review and confer re pledge term sheets with T. Christopher. |
| 4/28/2008 | Janet S Baer | 1.20 | Prepare correspondence re transmittal of materials on plan follow-up issues (.4); review and further revise plan task lists (.4); correspond re plan issues (.4). |
| 4/28/2008 | Janet S Baer | 0.40 | Confer re Vermiculite issues for purposes of plan preparation. |
| 4/28/2008 | Lori Sinanyan | 1.50 | Draft disclosure statement. |
| 4/28/2008 | Thomas W Christopher | 2.80 | Review and revise latest drafts of term sheets (2.3); confer with T. Freedman re same (.2); confer with A. Mena re same (.3). |
| 4/28/2008 | M Natasha Labovitz | 0.40 | Review updated WIP list (.3); correspond with J. Baer re same (.1). |
| 4/28/2008 | Noah J Gellner | 0.70 | Revise warrant agreement term sheet. |
| 4/28/2008 | Theodore L Freedman | 9.00 | Draft plan (4.4); draft memorandum on legal research project (2.5); draft memorandum on default interest (2.1). |
| 4/28/2008 | Barbara M Harding | 2.00 | Review and analyze J. Baer memoranda and charts re plan confirmation and objection issues and draft comments re same (1.3); correspond re same (.3) correspond re plan assignment and staffing issues (.4). |
| 4/28/2008 | Andrew R Running | 1.40 | Review correspondence with insurers re Libby EPA settlement and plan confirmation issues. |
| 4/29/2008 | Craig A Bruens | 3.20 | Revise default interest analysis memo (1.5); confer with T. Freedman re same (.3); finalize default interest memo (1.2); correspond with J. Melendez re bank interest research (.2). |
| 4/29/2008 | Craig A Bruens | 8.80 | Research re certain legal issues (.4); review and analyze issues re bankruptcy law (4.6); draft, review and revise memorandum summarizing same in relation to plan (3.8). |
| 4/29/2008 | Joel Melendez | 0.60 | Prepare for and attend conference with C. Bruens re issues relating to interest in plan (.5); confer with J. Donley re same (.1). |
| 4/29/2008 | Deanna D Boll | 7.60 | Edit plan documents. |
| 4/29/2008 | Andres C Mena | 0.50 | Finalize first drafts of corporate term sheets for plan (.3); follow-up with T. Christopher re same (.2). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2008 | Janet S Baer | 3.10 | Confer re plan task list (.3); confer re same (.5); revise same (.4); review corporate task list (.3); review Sentry insurance letter (.2); review default interest material (.4); prepare correspondence re task list (.3); prepare correspondence re insurance letter (.2); review revised task list and confer re same (.5). |
| 4/29/2008 | Lori Sinanyan | 6.80 | Draft disclosure statement. |
| 4/29/2008 | Thomas W Christopher | 2.10 | Review and comment on latest drafts of term sheets (1.7); confer with A. Mena re same (.4) |
| 4/29/2008 | M Natasha Labovitz | 0.50 | Confer with B. Harding, T. Freedman and J. Baer re plan task list. |
| 4/29/2008 | Theodore L Freedman | 9.50 | Draft plan (3.8); draft memorandum on legal research project (4.2); review memorandum on default interest (1.5). |
| 4/29/2008 | Joseph Serino, Jr. | 2.00 | Review work product and case law re post-petition interest issue. |
| 4/30/2008 | Craig A Bruens | 0.50 | Confer with J. Serino and E. Leon re default interest analysis. |
| 4/30/2008 | Craig A Bruens | 6.40 | Draft and revise analysis of certain orders for plan purposes (5.2); confer with T. Freedman re same (.8); conduct additional research re same (.4). |
| 4/30/2008 | Deanna D Boll | 6.30 | Edit plan documents. |
| 4/30/2008 | Janet S Baer | 2.10 | Confer with B. Harding re plan strategy chart (.3); review and revise detailed plan task lists (1.1); confer re same (.4); prepare correspondence re same (.3). |
| 4/30/2008 | Lori Sinanyan | 0.70 | Confer with J. O'Neill re disclosure statement updates (.2); confer with J. O'Connell re claims status and action items in preparation for plan (.5). |
| 4/30/2008 | Henry A Thompson, II | 0.30 | Confer with B. Stansbury re plan issues. |
| 4/30/2008 | M Natasha Labovitz | 0.60 | Review J. Baer analysis re Libby issues (.2); review plan and emergence timeline (.2); confer with T. Freedman re corporate documents (.1); correspond with P. Zilly re exit financing (.1). |
| 4/30/2008 | John Donley | 1.00 | Review and analyze default interest issues and provide comments to C. Bruens for plan drafting. |
| 4/30/2008 | Lisa G Esayian | 0.50 | Confer with T. Freedman re plan insurance issues (.2); provide input to J. Baer re insurance tasks (.3). |
| 4/30/2008 | Theodore L Freedman | 8.50 | Draft plan (3.9); draft memorandum re case-related research (2.5); review and comment on memorandum re default interest (2.1). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/30/2008 | Travis J Langenkamp | 1.00 | Confer with team re plan and disclosure statement logistics. |
| 4/30/2008 | Eric F Leon | 1.50 | Confer with J. Serino and C. Bruens re default interest (.6); review materials re same (.9). |
| 4/30/2008 | Andrew R Running | 1.20 | Review correspondence with insurers on Libby EPA settlement and plan confirmation issues (.7); confer with J. Baer re objections raised to Libby EPA settlement (.5). |
| 4/30/2008 | Joseph Serino, Jr. | 4.00 | Confer with T. Freedman re default interest rate issue (.6); review case law re same (1.9); confer with E. Leon re same (1.2); confer with C. Bruens re same (.3). |
|  | Total: | 647.90 |  |

A-78

## **Matter 38 – Employment Applications, Other – Fees**

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 4/2/2008 | Janet S Baer | 2.20 | Prepare motion, affidavit and order to retain PD mediator (1.2); confer with Mediator's assistant re Mediator's retention and conflicts review (.3); confer with E. Kratofil and review conflicts information for Mediator (.4); prepare correspondence re same (.3). |
| 4/7/2008 | Maureen McCarthy | 0.80 | Review precedent re ordinary course professionals exceeding monthly cap (.6); draft correspondence to J. Monahan re same (.2). |
| 4/8/2008 | Joy L Monahan | 0.50 | Review and analyze quarterly OCP report (.3); confer with J. Baer re Ernst & Young issues (.2). |
| 4/9/2008 | Janet S Baer | 1.20 | Confer with J. Monahan re E&Y issues (.3); confer re OCP report (.3); confer with E. Filon re E&Y retention for other matters (.3); correspond re same (.3). |
| 4/9/2008 | Joy L Monahan | 6.60 | Confer with J. Baer re Ernst & Young issues (.2); review and analyze file and past correspondence and conduct research re same (1.4); confer with J. McFarland re same (.8); confer with S. Tetro re same (.7); review and revise OCP quarterly report (1.2); confer with G. Wang and T. Dyer re same (.4); draft footnote to OCP report re Ernst & Young (.6); confer with J. Baer re same (.2); confer with S. Tetro re same (.6); confer with J. Baer re retention of professionals for tax restructuring issues (.2); further revise OCP report (.3). |
| 4/10/2008 | Peter Stach | 2.30 | Review and analyze court docket re Ernst & Young, Latham & Watkins, Pricewaterhouse Cooper, and Deloitte & Touche filed affidavits of disinterestedness and retention applications (.9); prepare, organize and assemble same (.8); review and analyze Delphi bankruptcy court docket re possible OCP motion (.6). |
| 4/10/2008 | Janet S Baer | 0.50 | Confer with J. Monahan and review memo re professional retention. |
| 4/10/2008 | Joy L Monahan | 7.70 | Confer with J. Baer re retention of professionals for tax restructuring (.3); research status of current retained professionals and scope of work permitted (4.2); prepare summary of research (2.8); confer with J. Baer re same (.2); confer with S. Tetro re Ernst & Young issues (.2). |

A-79

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/10/2008 | Joy L Monahan | 1.60 | Review and revise OCP quarterly report (.6); confer with J. Baer re same (.2); confer with T. Dyer re same (.3); revise and finalize same for filing (.4); confer with J. O'Neill re same (.1). |
| 4/15/2008 | Joy L Monahan | 0.90 | Confer with M. Riela re E&Y retention issues (.5); confer with J. Baer re same (.2); confer with C. Finke re same (.2). |
| 4/16/2008 | Peter Stach | 0.40 | Review and analyze court docket re Steptoe & Johnson retention applications and associated affidavits. |
| 4/16/2008 | Katie McCrone | 5.80 | Prepare retention document binder re PWC, Latham, Deloitte and Steptoe. |
| 4/16/2008 | Janet S Baer | 0.80 | Review information re mediator appointment (.2); confer with J. Monahan re E&Y/Latham retention issues (.3); confer with C. Finke and R. Finke re same (.3). |
| 4/16/2008 | Joy L Monahan | 3.60 | Confer with C. Finke re E&Y retention issues (.4); conduct research re Steptoe (.8); review and revise summary re retention of additional professionals for plan purposes (1.8); confer with J. Baer re same (.3); confer with M. Riela re E&Y issues (.3). |
| 4/16/2008 | Deborah L Bibbs | 7.00 | Review pleadings re PWC, Latham, Deloitte and Steptoe retention motions and orders (2.9); prepare information chart re same (1.2); review pleadings and compile documents and information re retention of PWC, Latham, Deloitte and Steptoe (2.9). |
| 4/17/2008 | Joy L Monahan | 2.60 | Confer with M. Riela re E&Y issue (.3); conduct research re OCP caps (2.3). |
| 4/19/2008 | Janet S Baer | 0.30 | Review memo on potential professional retention re plan-related taskwork. |
| 4/21/2008 | Janet S Baer | 1.10 | Confer with R. Finke and W. Sparks re Tersigni issues (.3); confer with S. Tetro and J. Monahan re Latham and E&Y retention issues (.5); confer with J. Monahan further re same (.3). |
| 4/21/2008 | Joy L Monahan | 1.90 | Confer with J. Baer and S. Tetro re E&Y OCP and ELT retention issues (.6); confer with J. Baer re same (.2); review and analyze draft E&Y service agreements and statements of work (.8); confer with C. Finke re Steptoe retention (.3). |
| 4/22/2008 | Janet S Baer | 0.40 | Confer with client and J. Monahan re E&Y, Deloitte and Steptoe retention issues (.2); review and revise draft E&Y retention agreement (.2). |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2008 | Joy L Monahan | 5.30 | Confer with J. Baer re E&Y retention issues (.2); confer with J. Baer, E. Filon and C. Finke re same (.6); confer with S. Tetro re same (.2); confer with C. Finke and A. Moran re Steptoe retention (.7); draft motion to exceed OCP cap and conduct research in support of same (3.6). |
| 4/22/2008 | Deborah L Bibbs | 0.20 | Review OCP quarterly reports filed 4/10 and 4/11. |
| 4/23/2008 | Joy L Monahan | 2.60 | Confer with J. Baer re comments to E & Y engagement letters (.2); confer with C. Finke re same (.2); confer with C. Finke and S. Gillispe re same (.2); review and revise draft E&Y OCP motion (1.8); confer with J. Baer re same (.2). |
| 4/24/2008 | Janet S Baer | 0.70 | Review draft motion re E&Y OCP issues (.5); confer re same (.2). |
| 4/24/2008 | Joy L Monahan | 0.80 | Review and revise E&Y OCP motion (.6); confer with J. Baer re same (.2). |
| 4/25/2008 | Joy L Monahan | 1.30 | Confer with J. Baer re E&Y OCP motion (.2); review and revise same (1.1); conduct research in support of same. |
| 4/27/2008 | Janet S Baer | 0.40 | Review/revise E&Y OCP application. |
| 4/28/2008 | Janet S Baer | 0.60 | Confer with S. Tetro and J. Monahan re E&Y retention (.3); review comments from E&Y and confer re filing same (.3). |
| 4/28/2008 | Joy L Monahan | 3.50 | Confer with J. Baer re E&Y OCP motion (.3); confer with S. Tetro re same (.2); review and analyze E&Y revisions (.3); review and revise E&Y OCP motion (.8); confer with S. Tetro re same (.6); draft and prepare proposed order (.5); confer with S. Tetro re same (.2); review, revise and finalize motion for filing (.4); confer with J. O'Neill re same (.2). |
| 4/30/2008 | Joy L Monahan | 0.20 | Confer with S. Tetro and J. Baer re E&Y OCP motion (.2). |
| | Total: | 63.80 | |

A-81

## Matter 42 – Travel non working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2008 | Janet S Baer | 3.00 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (travel delays) (billed at half time). |
| 4/1/2008 | Timothy Greene | 2.00 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 4/1/2008 | Elli Leibenstein | 1.20 | Travel to Chicago, IL after estimation trial (billed at half time). |
| 4/2/2008 | Brian T Stansbury | 1.10 | Return travel from trial in Pittsburgh, PA to Washington, DC (billed at half time). |
| 4/2/2008 | Raina A Jones | 2.00 | Return travel to Washington, DC from Pittsburgh, PA after estimation trial (billed at half time). |
| 4/2/2008 | Laura M Durity | 1.00 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |
| 4/2/2008 | Ritu Kelotra | 1.20 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |
| 4/3/2008 | Daniel T Rooney | 2.20 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 4/3/2008 | Scott A McMillin | 2.30 | Return travel from trial in Pittsburgh, PA after estimation trial (billed at half time). |
| 4/4/2008 | Timothy Greene | 2.00 | Travel from Chicago, IL to Pittsburgh, PA (billed at half time). |
| 4/5/2008 | Daniel T Rooney | 2.50 | Travel to Pittsburgh, PA for estimation trial (billed at half time). |
| 4/6/2008 | Brian T Stansbury | 1.00 | Travel from Washington, DC to Pittsburgh, PA for estimation trial (billed at half time). |
| 4/6/2008 | Matthew E Nirider | 1.50 | Travel from Chicago, IL to Pittsburgh, PA for estimation trial (billed at half time). |
| 4/6/2008 | Raina A Jones | 1.10 | Travel from Washington, DC to Pittsburgh, PA for estimation trial (billed at half time). |
| 4/6/2008 | Ritu Kelotra | 1.70 | Travel from Washington, DC to Pittsburgh, PA (billed at half time). |
| 4/6/2008 | Elli Leibenstein | 1.30 | Travel to Pittsburgh, PA for estimation trial (billed at half time). |
| 4/6/2008 | Barbara M Harding | 0.70 | Travel to Pittsburgh, PA from Baltimore, MD (billed at half time). |
| 4/6/2008 | Scott A McMillin | 1.20 | Travel to Pittsburgh, PA for continuation of estimation trial (billed at half time). |
| 4/7/2008 | Brian T Stansbury | 1.20 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |

A-82

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/7/2008 | Matthew E Nirider | 2.30 | Return travel to Chicago, IL from Pittsburgh, PA after estimation trial (billed at half time). |
| 4/7/2008 | Elli Leibenstein | 1.20 | Return travel to Chicago, IL from trial in Pittsburgh, PA (billed at half time). |
| 4/7/2008 | Barbara M Harding | 1.40 | Return travel from Pittsburgh, PA to Baltimore, MD after estimation trial (billed at half time). |
| 4/8/2008 | Salvatore F Bianca | 2.60 | Return travel to Chicago, IL from Pittsburgh, PA after estimation trial (flight delays) (billed at half time). |
| 4/8/2008 | Henry A Thompson, II | 1.40 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |
| 4/8/2008 | Laura M Durity | 1.50 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |
| 4/8/2008 | Ritu Kelotra | 1.70 | Return travel from Pittsburgh, PA to Washington, DC after estimation trial (billed at half time). |
| 4/8/2008 | Scott A McMillin | 2.20 | Return travel from Pittsburgh, PA after estimation trial (billed at half time). |
| 4/9/2008 | Marvin R Gibbons, Jr. | 2.00 | Travel to Pittsburgh, PA trial site (billed at half time). |
| 4/11/2008 | Andrew Erskine | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 4/11/2008 | Daniel T Rooney | 2.50 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 4/11/2008 | Alun Harris-John | 1.50 | Return travel from Pittsburgh, PA to Chicago, IL after estimation trial (billed at half time). |
| 4/11/2008 | Timothy Greene | 3.50 | Return travel from Pittsburgh, PA to Chicago, IL (billed at half time). |
| 4/15/2008 | Janet S Baer | 1.00 | Travel to New York, NY for plan conference (billed at half time). |
| 4/16/2008 | Janet S Baer | 1.50 | Travel from New York, NY to Chicago, IL after plan conferences (billed at half time). |
| 4/16/2008 | Barbara M Harding | 0.80 | Travel to New York, NY for conference (billed at half time). |
| 4/20/2008 | Janet S Baer | 1.00 | Travel to Wilmington, DE for 4/21 omnibus hearing and 4/22 ZAI hearing (billed at half time). |
| 4/21/2008 | Kimberly K Love | 2.50 | Travel to Wilmington, DE for ZAI hearing (billed at half time). |
| 4/22/2008 | Craig A Bruens | 0.70 | Travel to and from Wilmington, DE for ZAI claims hearing (billed at half time). |
| 4/22/2008 | Kimberly K Love | 2.50 | Return travel from Wilmington, DE after hearing (billed at half time). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2008 | Deanna D Boll | 1.50 | Travel to and from Wilmington, DE for hearing (billed at half time). |
| 4/22/2008 | Janet S Baer | 1.70 | Travel from Wilmington, DE back to Chicago, IL after ZAI hearing (billed at half time). |
| | Total: | 69.70 | |

A-84

### Matter 46 - Tax Litigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/5/2008 | Todd F Maynes, P.C. | 0.50 | Correspond re settlement issues and impact on trading restrictions. |
| 4/10/2008 | Janet S Baer | 0.30 | Confer with C. Finke re R&D settlement and related issues. |
| 4/14/2008 | Todd F Maynes, P.C. | 0.50 | Confer re tax settlement. |
| 4/24/2008 | Todd F Maynes, P.C. | 0.30 | Review proposed motion re tax settlement. |
| 4/28/2008 | Todd F Maynes, P.C. | 1.00 | Confer re R&E tax credit (.3); review motion re same (.7). |
| 4/29/2008 | Todd F Maynes, P.C. | 0.50 | Confer re R&E tax credit. |
| 4/30/2008 | Todd F Maynes, P.C. | 0.50 | Correspond re R&E tax credit (.1); review motion re same (.4). |
| | Total: | 3.60 | |

A-85

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/1/2008 | Alex L Karan | 2.40 | Analyze and research legal issues relevant to defense case in preparation for upcoming conference (.9); analyze and summarize key science testimony and work product (1.5). |
| 4/1/2008 | Tyler D Mace | 7.00 | Correspond with client re scientific information and review of materials re same (2.2); review developments in bankruptcy court re potential issues in New Jersey (1.3); review appellate research and draft brief (1.4); correspond with co-counsel re trial prep issues (.3); conduct legal research re statutory issues (1.8). |
| 4/1/2008 | Laurence A Urgenson | 2.00 | Confer with T. Mace re status and strategy (.2); confer with W. Lancaster re status (.1); review case outline (.2); review consultant material (1.5). |
| 4/2/2008 | Alex L Karan | 3.10 | Analyze and research relevant legal issues in preparation for upcoming conference (.8); revise thematic outline re science aspects of case (1.0); analyze and summarize key science testimony and work product (1.3). |
| 4/2/2008 | Tyler D Mace | 8.90 | Confer with L. Urgenson re potential discovery issues (1.0); prepare for same (.5); review key materials for potential defense exhibits (7.4). |
| 4/2/2008 | Barbara M Harding | 0.40 | Draft correspondence to L. Urgenson re trial preparation issues. |
| 4/2/2008 | Laurence A Urgenson | 1.20 | Correspond re document collection matters (.2); confer with T. Mace re same and case status and strategy (1.0). |
| 4/3/2008 | Alex L Karan | 1.20 | Analyze and research legal issues in preparation for upcoming conference. |
| 4/3/2008 | Terrell D Stansbury | 1.00 | Prepare briefings re defense costs (.5); assist joint defense re expert exhibit database (.5). |
| 4/3/2008 | Tyler D Mace | 16.10 | Confer with L. Urgenson and J. Hernandez re research issues (1.2); conduct legal research in advance of Board meeting (6.3); confer with L. Urgenson and J. Hernandez re research status (1.0); prepare materials for L. Urgenson's use at Board meeting (6.6); conduct and attend joint defense conference (.5); confer with client re defense costs (.5). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/3/2008 | Jason P Hernandez | 14.00 | Confer with T. Mace and L. Urgenson re research issues (.7); research re corporate matters in relation to defense case (13.3). |
| 4/3/2008 | Peter A Farrell | 0.60 | Participate in joint defense conference re appellate strategy and case status. |
| 4/3/2008 | Patrick J King | 1.40 | Confer with L. Urgenson, C. Landau, T. Mace, P. Farrell, J. Hernandez and joint defense re case strategy and issues (.5); review documents for inclusion in case chronology (.9). |
| 4/3/2008 | Christopher Landau, P.C. | 0.80 | Confer with joint defense team re status and strategy (.5); correspond with potential amici (.3). |
| 4/3/2008 | Laurence A Urgenson | 6.40 | Revise case status report (4.3); confer with M. Shelnitz re same (.2); confer re legal issues with T. Mace and J. Hernandez (.6); review draft cert petition (.8); participate in JDA conference (.5). |
| 4/4/2008 | Alex L Karan | 2.60 | Analyze and research legal issues in preparation for upcoming conference (1.5); review and analyze key opinions and pleadings in preparation for same (.5); analyze and summarize key science testimony and work product (.6). |
| 4/4/2008 | Tyler D Mace | 8.30 | Conduct legal research re jury instructions (3.6); review potential defense exhibits and prepare trial outlines (2.3); correspond with defense counsel re case issues (1.4); confer with co-counsel re appellate issues (1.0). |
| 4/4/2008 | Jason P Hernandez | 3.80 | Confer with L. Urgenson re case research issues (.5); draft memorandum re corporate governance issues (3.3). |
| 4/4/2008 | Patrick J King | 2.40 | Confer with T. Stansbury re chronology status (.3); review and analyze current progress on case chronology (1.2); review key witness materials for potential inclusion in case chronology (.9). |
| 4/4/2008 | Barbara M Harding | 1.30 | Review studies. |
| 4/4/2008 | Laurence A Urgenson | 5.00 | Review statutory materials (3.0); confer with J. Hernandez re same (.2); confer with M. Shelnitz, W. Wietzel and W. Corcoran re status (1.8). |
| 4/7/2008 | Alex L Karan | 3.50 | Analyze and research legal issues in preparation for upcoming conference (1.2); revise chart of key legal rulings re admissibility of evidence (.8); review and analyze key opinions and pleadings in preparation for conference (.5); analyze and summarize key science testimony and work product (1.0). |

A-87

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/7/2008 | Tyler D Mace | 8.10 | Confer with L. Urgenson re case status (1.0); confer with expert re case status (.9); prepare for same (.6); confer with jury consultant re case issues (.8); correspond with co-counsel re appellate issues and case status (1.6); review potential defense exhibits for inclusion at trial (3.2). |
| 4/7/2008 | Patrick J King | 2.80 | Review documents for inclusion in case chronology. |
| 4/7/2008 | Christopher Landau, P.C. | 0.80 | Confer with potential amici. |
| 4/7/2008 | Barbara M Harding | 1.40 | Edit memorandum re outline of bankruptcy and defense projects. |
| 4/7/2008 | Laurence A Urgenson | 1.50 | Confer with T. Mace re status (.6); confer with S. Spivack and T. Mace (.2); confer with D. Krakoff (.1); review case-related news reports (.4); confer with S. Spivack (.2). |
| 4/8/2008 | Alex L Karan | 1.50 | Revise memorandum concerning outstanding defense case legal issues. |
| 4/8/2008 | Tyler D Mace | 7.00 | Conduct research re potential jury instruction issues (3.2); correspond with client re statutory issues (2.0); confer with client re case status (1.0); correspond with co-counsel re appellate issues (.8). |
| 4/8/2008 | Patrick J King | 1.90 | Confer with L. Urgenson, C. Landau, T. Mace and joint defense re case strategy and related issues (1.2); review previous work product and research for analysis of key legal issue (.7). |
| 4/8/2008 | Christopher Landau, P.C. | 1.00 | Confer with team re strategy (.5); edit cert petition (.5). |
| 4/8/2008 | Barbara M Harding | 1.60 | Review expert civil files re criminal defense issues. |
| 4/8/2008 | Laurence A Urgenson | 2.60 | Review press reports (.2); confer with W. Corcoran, D. Kuchinsky and T. Mace re status and strategy (1.0); participate in JDA conference (1.0); further confer with C. Landau, T. Mace and P. King re status and strategy (.2); confer with D. Bernick re status (.2). |
| 4/9/2008 | Tyler D Mace | 7.00 | Confer with client re case status (.7); review key materials for potential defense exhibits (5.3); confer with co-counsel re trial preparation issues (1.0). |
| 4/9/2008 | Patrick J King | 2.00 | Conduct legal research on defense issue (1.8); confer with T. Mace re same (.2). |
| 4/9/2008 | Christopher Landau, P.C. | 5.80 | Edit cert petition. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2008 | Scott A McMillin | 0.80 | Review cert petition. |
| 4/9/2008 | Laurence A Urgenson | 0.50 | Draft case outlines (.2); confer with J. Hernandez re case status and assignments (.2); confer with T. Mace re status (.1). |
| 4/10/2008 | Tyler D Mace | 11.80 | Review expert reports and government reports re statutory issues (4.1); conduct legal research re jury instructions (1.5); confer with L. Urgenson re case status (.6); confer with co-counsel re same (.5); correspond re appellate issues (.4); confer with team re statutory issues and conduct legal research re same (4.7). |
| 4/10/2008 | Jason P Hernandez | 1.20 | Research re corporate governance issues re defense case. |
| 4/10/2008 | Peter A Farrell | 0.70 | Participate in joint defense conference re appellate strategy. |
| 4/10/2008 | Patrick J King | 2.80 | Conduct legal research on key legal issue (1.0); confer with T. Mace re same (.2); review and analyze draft Supreme Court petition (.5); confer with L. Urgenson, C. Landau, T. Mace, P. Farrell and joint defense re case strategy (1.1). |
| 4/10/2008 | Christopher Landau, P.C. | 5.00 | Edit cert petition. |
| 4/10/2008 | Barbara M Harding | 0.90 | Review documents, pleadings and correspondence in preparation for team conference. |
| 4/10/2008 | Scott A McMillin | 1.20 | Prepare for (.4) and participate in (.5) joint defense conference; review revised cert petition (.3). |
| 4/10/2008 | Laurence A Urgenson | 2.50 | Review and respond to case correspondence (.2); review case-related news clips (.3); confer with T. Mace re status and strategy (.4); review legal research memoranda relating to case (.5); participate in JDA conference (.8); confer with C. Landau, T. Mace, P. King an P. Farrell re status (.2); confer with R. Sentfleben re same (.1). |
| 4/11/2008 | Tyler D Mace | 12.50 | Draft and revise cert petition brief and coordinate with expert re same (4.0); confer with C. Landau re appellate research (1.0); conduct legal research re potential issues and confer with L. Urgenson re same (7.5) |
| 4/11/2008 | Jason P Hernandez | 0.70 | Confer with L. Urgenson and T. Mace. |
| 4/11/2008 | Patrick J King | 9.30 | Review and revise case chronology document. |
| 4/11/2008 | Christopher Landau, P.C. | 1.00 | Confer re issues with expert in connection with cert petition (.4); edit same (.6). |

A-89

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/11/2008 | Barbara M Harding | 2.40 | Review pleadings and documents re status of criminal case (1.8); review expert materials from PI estimation for use in criminal case (.6). |
| 4/11/2008 | Scott A McMillin | 0.30 | Review further revised cert petition. |
| 4/11/2008 | Laurence A Urgenson | 2.10 | Confer with R. Sentfleben re status (.1); confer with T. Freeman re legal research (.5); review documents and conduct research re procedural issues (1.5). |
| 4/12/2008 | Tyler D Mace | 4.30 | Review research re potential legal issues. |
| 4/12/2008 | Brian T Stansbury | 0.40 | Review expert proposal re issues and confer with T. Fitzsimmons re same. |
| 4/14/2008 | Terrell D Stansbury | 2.00 | Prepare filings re memorandum opinion re partial summary judgment. |
| 4/14/2008 | Tyler D Mace | 10.40 | Conduct legal research re statutory issues and confer with J. Hernandez re same (8.5); confer with client re factual investigation (.5); correspond with counsel re case status (.5); confer with team re legal issues (.9). |
| 4/14/2008 | Michael D Shumsky | 0.50 | Correspond with Ninth Circuit re cert petitions. |
| 4/14/2008 | Jason P Hernandez | 7.00 | Research re corporate governance issues. |
| 4/14/2008 | Brian T Stansbury | 4.00 | Prepare for conference with expert re direct examination (2.3); revise presentation (.9); revise direct slides (.8). |
| 4/14/2008 | David L Kern | 2.50 | Prepare briefs for quality-check, revise same and file at Supreme Court. |
| 4/14/2008 | Tammy A Tsoumas | 0.30 | Review ZAI documents. |
| 4/14/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents and correspond with B. Stansbury re same. |
| 4/14/2008 | Patrick J King | 1.20 | Review and revise case chronology (1.0); review and compile documents for inclusion in same (.2). |
| 4/14/2008 | Andrew J Ross | 3.50 | Analyze and review 2019 statements. |
| 4/14/2008 | Walter R Lancaster | 6.00 | Prepare Peronard cross. |
| 4/14/2008 | Christopher Landau, P.C. | 2.00 | Finalize and file cert petition. |
| 4/14/2008 | Laurence A Urgenson | 3.50 | Research re case-related issues (.9); review legal research memorandum (1.0); confer with T. Mace re status and strategy (.6); confer with D. Bernick and others re legal research (1.0). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/15/2008 | Alex L Karan | 2.50 | Analyze and research relevant legal issues (1.2); revise chart of key legal rulings (.5); research and outline memorandum on key outstanding legal issues (.8). |
| 4/15/2008 | Terrell D Stansbury | 2.00 | Prepare filings re memorandum opinion re partial summary judgment. |
| 4/15/2008 | Tyler D Mace | 8.50 | Conduct legal research and confer with J. Hernandez re statutory issues (8.0); correspond with client re defense costs (.5). |
| 4/15/2008 | Jason P Hernandez | 6.50 | Research statutory issues. |
| 4/15/2008 | Brian T Stansbury | 4.00 | Confer with expert re analysis (.3); review memos and EPA documents and incorporate into presentation (2.5); revise direct examination slides in preparation for conference with expert re direct examination (1.2). |
| 4/15/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science issues (6.0); confer with B. Stansbury re same (1.5). |
| 4/15/2008 | Patrick J King | 0.20 | Confer with T. Mace re case chronology project. |
| 4/15/2008 | Britton R Giroux | 6.50 | Analyze and review expert reports. |
| 4/15/2008 | Walter R Lancaster | 5.00 | Prepare Peronard cross. |
| 4/15/2008 | Barbara M Harding | 1.40 | Review documents and correspondence re science issues (.9); draft correspondence to T. Fitzsimmons, L. Urgenson and S. McMillin re same (.5). |
| 4/16/2008 | Tyler D Mace | 9.00 | Conduct legal research re statutory issues and confer with J. Hernandez re same. |
| 4/16/2008 | Jason P Hernandez | 5.80 | Research statutory issues. |
| 4/16/2008 | Brian T Stansbury | 0.50 | Revise presentation (.3); revise direct examination power point slides (.2). |
| 4/16/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science and correspond with B. Stansbury re same. |
| 4/16/2008 | Andrew J Ross | 7.50 | Review and analyze claimant questionnaire responses (4.0); review and analyze expert witness materials from estimation trial for criminal trial use (3.5). |
| 4/16/2008 | Walter R Lancaster | 5.00 | Prepare Peronard cross. |
| 4/16/2008 | Barbara M Harding | 1.40 | Correspond re expert and science issues and analysis of status (.5); correspond with expert and consultants re research and analysis issues (.6); review documents re same (.3). |
| 4/17/2008 | Tyler D Mace | 9.80 | Conduct legal research re statutory issues. |

A-91

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/17/2008 | Jason P Hernandez | 4.80 | Research statutory issues. |
| 4/17/2008 | Brian T Stansbury | 5.30 | Confer with expert re direct examination (2); confer with expert re presentation (.9); revise direct examination slides (1.7); revise presentation (.7). |
| 4/17/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science. |
| 4/17/2008 | Andrew J Ross | 4.50 | Analyze and review expert materials. |
| 4/17/2008 | Lib Legislative Research | 1.00 | Legislative Research re statutory sections. |
| 4/17/2008 | Walter R Lancaster | 5.00 | Prepare Peronard cross. |
| 4/17/2008 | Christopher Landau, P.C. | 0.30 | Confer re amicus issues. |
| 4/17/2008 | Barbara M Harding | 3.20 | Review and analyze expert files and documents re application to criminal matter. |
| 4/17/2008 | Laurence A Urgenson | 3.00 | Review case decisions. |
| 4/18/2008 | Alex L Karan | 3.90 | Analyze and research relevant legal issues (2.2); revise chart of key legal rulings re evidence (.6); draft memorandum on key outstanding legal issues (1.1). |
| 4/18/2008 | Tyler D Mace | 5.00 | Confer with B. Harding re case research (.5); correspond with L. Urgenson re case status (.4); conduct legal research re statutory issues and confer with J. Hernandez re same (4.1). |
| 4/18/2008 | Jason P Hernandez | 7.80 | Research statutory issues. |
| 4/18/2008 | Brian T Stansbury | 0.60 | Analyze memoranda re criminal issues. |
| 4/18/2008 | Timothy J Fitzsimmons | 6.50 | Analyze scientific articles re science issues. |
| 4/18/2008 | Patrick J King | 5.50 | Conduct legal research on key legal issue (.8); review and revise case chronology project (4.7). |
| 4/18/2008 | Britton R Giroux | 6.00 | Analyze and review expert reports (3.5); analyze and review depositions (2.5). |
| 4/18/2008 | Lib Legislative Research | 5.00 | Legislative Research re statutory sections. |
| 4/18/2008 | Walter R Lancaster | 5.00 | Prepare Peronard cross. |
| 4/18/2008 | Christopher Landau, P.C. | 0.30 | Confer re amicus issues. |
| 4/18/2008 | Barbara M Harding | 1.90 | Review documents, studies and memoranda re research and science issues (1.6); correspond re analysis of trial issues (.3). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/18/2008 | Laurence A Urgenson | 0.60 | Confer with T. Mace with J. Hernandez re case status and assignments (.3); confer with T. Frongillo, T. Mace and J. Hernandez re same (.3). |
| 4/19/2008 | Tyler D Mace | 5.00 | Conduct legal research re statutory issues. |
| 4/19/2008 | Tammy A Tsoumas | 1.40 | Review ZAI documents. |
| 4/20/2008 | Tyler D Mace | 3.00 | Conduct legal research re statutory issues. |
| 4/21/2008 | Alex L Karan | 4.20 | Analyze and research legal issues relevant to case (2.8); analyze key exhibits and pleadings (.8); revise chart of key legal rulings re evidence (.6). |
| 4/21/2008 | Tyler D Mace | 8.10 | Conduct legal research and review materials re statutory issues (7.0); correspond with client re defense cost issues (1.1). |
| 4/21/2008 | Jason P Hernandez | 12.80 | Research statutory issues. |
| 4/21/2008 | Brian T Stansbury | 8.10 | Analyze prior Whitehouse depositions (3.4); draft and revise Whitehouse cross examination outline (4.7). |
| 4/21/2008 | Tammy A Tsoumas | 0.20 | Finalize ZAI documents. |
| 4/21/2008 | Timothy J Fitzsimmons | 7.50 | Analyze journal articles re science issues (4.0); draft memorandum re same (3.0); correspond with B. Stansbury re same (.5). |
| 4/21/2008 | Britton R Giroux | 7.50 | Analyze and review various expert reports and depositions. |
| 4/21/2008 | Andrew J Ross | 7.50 | Analyze and review A. Whitehouse, S. Moolgavkar and J. Parker deposition transcripts. |
| 4/21/2008 | Barbara M Harding | 0.70 | Review draft memoranda re research issues (.4); correspond re science issues and projects (.3). |
| 4/21/2008 | Scott A McMillin | 0.50 | Review CAG materials. |
| 4/21/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re research. |
| 4/22/2008 | Alex L Karan | 1.20 | Analyze and research relevant legal issues. |
| 4/22/2008 | Tyler D Mace | 8.60 | Conduct client visit to research factual support re statutory issues (8.0); correspond with co-counsel re case developments (.6). |
| 4/22/2008 | Jason P Hernandez | 8.50 | Research statutory issues. |
| 4/22/2008 | Brian T Stansbury | 1.80 | Revise Weill direct examination slides (.4); revise presentation (.6); review ATSDR documents (.8). |
| 4/22/2008 | Patrick J King | 8.60 | Review and revise chronology project and confirm inclusion of documents (7.7); prepare key document folder (.9). |
| 4/22/2008 | Britton R Giroux | 6.50 | Analyze and review A. Whitehouse depositions. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/22/2008 | Andrew J Ross | 7.50 | Analyze and review A. Whitehouse cross prep materials (2.0); analyze and review deposition transcripts (4.0); analyze and review A .Whitehouse transcript summaries (1.5). |
| 4/22/2008 | Walter R Lancaster | 4.00 | Prepare Peronard cross. |
| 4/22/2008 | Barbara M Harding | 1.50 | Review and analyze documents and correspondence re exposure issues (1.1); correspond re same (.4). |
| 4/22/2008 | Scott A McMillin | 1.20 | Review expert study update and related materials (.8); confer re expert work (.4). |
| 4/23/2008 | Alex L Karan | 3.50 | Research and analyze relevant legal issues (1.7); draft and revise memorandum re legal, factual and thematic case issues (1.3); analyze and summarize expert reports re science issues (.5). |
| 4/23/2008 | Tyler D Mace | 14.00 | Conduct legal research re statutory issues and prepare materials re same (13.0); confer with B. Harding and consulting experts (1.0). |
| 4/23/2008 | Brian T Stansbury | 5.70 | Revise direct examination power point presentation (1.2); revise presentation (.7); analyze scientific issues (1.4); review literature to prepare for presentation (2.4). |
| 4/23/2008 | Patrick J King | 7.40 | Review and revise case chronology project (6.4); review document categories for materials included in chronology (1.0). |
| 4/23/2008 | Britton R Giroux | 3.00 | Analyze, review and compile various expert reports and depositions. |
| 4/23/2008 | Andrew J Ross | 3.50 | Analyze, review and summarize A. Whitehouse deposition transcripts. |
| 4/23/2008 | Ellen T Ahern | 0.50 | Review correspondence and coordinate schedules on issues related to experts. |
| 4/23/2008 | Walter R Lancaster | 2.00 | Prepare Peronard cross. |
| 4/23/2008 | Barbara M Harding | 3.90 | Review documents and correspondence re preparation for conference re analysis (1.4); confer with T. Mace and V. Craven re same (1.1); correspond re same (.5); confer with B. Stansbury re research and analysis projects (.2); confer with client re staffing (.4); correspond with D. Bernick re same (.1); confer with S. McMillin re same (.2). |
| 4/23/2008 | Scott A McMillin | 1.50 | Confer re expert work in criminal case and trial preparation. |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/24/2008 | Alex L Karan | 2.60 | Research and analyze legal issues relevant to case (.8); draft and revise memorandum re legal, factual and thematic case issues (.5); analyze and summarize expert reports re science issues (1.3). |
| 4/24/2008 | Tyler D Mace | 11.70 | Confer with L. Urgenson re case status (.4); conduct legal research and prepare materials re statutory issues (8.3); confer with team re potential bankruptcy issues in relation to defense case (3.0). |
| 4/24/2008 | Salvatore F Bianca | 4.20 | Review memorandum re open issues (1.2); correspond with A. Karan re same (.5); review cases and materials re same (1.0); review presentation re Libby issues (1.5). |
| 4/24/2008 | Jason P Hernandez | 5.50 | Research statutory issues. |
| 4/24/2008 | Brian T Stansbury | 2.50 | Confer with expert re Libby study (.3); revise presentation (.4); review scientific literature (1.8). |
| 4/24/2008 | Laura M Durity | 0.80 | Confer with team re new case projects. |
| 4/24/2008 | Patrick J King | 5.10 | Conduct legal research on key legal issue (2.1); draft memorandum re interim results of case chronology project (3.0). |
| 4/24/2008 | Britton R Giroux | 4.00 | Analyze and review expert reports. |
| 4/24/2008 | Andrew J Ross | 7.50 | Analyze and review A. Whitehouse deposition transcripts (5.0); summarize A. Whitehouse depositions (2.5). |
| 4/24/2008 | Barbara M Harding | 2.50 | Review documents and statutes in preparation for conferences with T. Mace and J. Hernandez (.6); confer with T. Mace, J. Hernandez, T. Freedman and C. Bruens re same (1.9). |
| 4/24/2008 | Scott A McMillin | 0.50 | Confer with team re staffing defense case. |
| 4/25/2008 | Alex L Karan | 2.20 | Research and analyze legal issues relevant to case (1.2); revise memorandum re legal, factual and thematic case issues (1.0). |
| 4/25/2008 | Terrell D Stansbury | 4.00 | Prepare index and key pleadings for expert review. |
| 4/25/2008 | Tyler D Mace | 9.60 | Confer with client re case status (.5); review legal research and prepare presentation materials re statutory issues (7.4); correspond with co-counsel re case status (.9); confer with L. Urgenson (.8). |
| 4/25/2008 | Jason P Hernandez | 2.50 | Research statutory issues. |
| 4/25/2008 | Brian T Stansbury | 3.10 | Review prior deposition and trial testimony for expert witness (1.3); draft slides for potential direct examination (1.8). |

A-95

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/25/2008 | Patrick J King | 1.30 | Conduct legal research and compile relevant cases (.8); review status of case chronology and prepare agenda in preparation to confer with T. Stansbury (.5). |
| 4/25/2008 | Laurence A Urgenson | 0.40 | Confer with T. Mace (.2); confer with T. Mace and R. Sentfleben re status (.2). |
| 4/27/2008 | Tyler D Mace | 3.60 | Review jury consulting materials and jury research. |
| 4/27/2008 | Brian T Stansbury | 1.00 | Review Powerpoint presentation and related literature to prepare for conference re Libby issues. |
| 4/28/2008 | Terrell D Stansbury | 2.50 | Confer with P. King re chronology (.5); prepare documents re same (2.0). |
| 4/28/2008 | Tyler D Mace | 11.00 | Confer with team re evidentiary issues (2.0); conduct legal research and prepare materials re statutory issues (9.0). |
| 4/28/2008 | Jason P Hernandez | 10.00 | Research particular case-related legal issues. |
| 4/28/2008 | Brian T Stansbury | 8.90 | Prepare for risk presentation (1.7); confer with L . Urgenson, T Mace, P. Farrell and P. King re risk issues and case development (2.5); analyze report (.2); analyze EPA report (.7); prepare for expert conference (3.8). |
| 4/28/2008 | Peter A Farrell | 1.90 | Confer with L. Urgenson, B. Stansbury, T. Mace and P. King re case themes and expert analysis. |
| 4/28/2008 | Laura M Durity | 1.00 | Review materials re legal research project. |
| 4/28/2008 | Patrick J King | 2.90 | Confer with L. Urgenson, B. Stansbury, T. Mace and P. Farrell re case strategy (2.3); confer with T. Stansbury re revising case chronology work product (.6). |
| 4/28/2008 | Andrew J Ross | 2.00 | Review and analyze A. Whitehouse deposition transcripts. |
| 4/28/2008 | Christopher Landau, P.C. | 1.30 | Confer with amici. |
| 4/28/2008 | Barbara M Harding | 1.30 | Review and analyze documents, reports and files re issues and draft flowchart re expert issues (1.0); correspond re analysis re case-related issues (.3). |
| 4/28/2008 | Laurence A Urgenson | 2.20 | Confer with T. Mace, B. Stansbury, P. Farrell and P. King re case status and strategy. |
| 4/29/2008 | Terrell D Stansbury | 4.00 | Prepare key documents cited in chronology. |
| 4/29/2008 | Tyler D Mace | 6.00 | Conduct legal research re specific legal issues (5.5); correspond with defense counsel re case status (.5). |
| 4/29/2008 | Jason P Hernandez | 3.00 | Research specific legal issues. |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/29/2008 | Brian T Stansbury | 7.80 | Prepare for expert conference (2.1); confer with expert re testimony and studies (5.2); confer with B. Harding re risk issues (.3); analyze EPA report (.2). |
| 4/29/2008 | Patrick J King | 0.20 | Review correspondence from T. Stansbury and follow up re same on case chronology issue. |
| 4/29/2008 | Ellen T Ahern | 0.50 | Correspond with B. Harding, D. Rooney and S. McMillin re staffing and expert work. |
| 4/29/2008 | Barbara M Harding | 1.60 | Review memorandum re case-related research issues and draft correspondence re same (.7); confer with consultants re data and projects (.3); review and analyze memoranda re trial strategy and projects (.6). |
| 4/29/2008 | Laurence A Urgenson | 0.40 | Confer with T. Mace re status and assignments. |
| 4/30/2008 | Terrell D Stansbury | 3.50 | Prepare key documents cited in post-1999 chronology. |
| 4/30/2008 | Tyler D Mace | 13.20 | Conduct legal research re specific legal issues (10.0); review case materials (2.1); correspond with joint defense counsel (1.1). |
| 4/30/2008 | Jason P Hernandez | 4.50 | Research specific legal issues. |
| 4/30/2008 | Brian T Stansbury | 1.50 | Review EPA reports (.6); confer with B. Harding re procedural issues (.3); address outstanding expert invoices (.6). |
| 4/30/2008 | Timothy J Fitzsimmons | 7.00 | Analyze scientific reports. |
| 4/30/2008 | Laura M Durity | 0.50 | Confer re fee issues (.2); correspond with B. Stansbury re same (.3). |
| 4/30/2008 | Patrick J King | 0.80 | Confer with T. Mace re case chronology (.2); confer with T. Stansbury re same (.1); review key documents report from case chronology (.5). |
| 4/30/2008 | Andrew J Ross | 7.50 | Review, analyze and compile Libby studies and expert materials. |
| 4/30/2008 | Ellen T Ahern | 0.50 | Correspond with B. Harding re staffing and expert work. |
| 4/30/2008 | Barbara M Harding | 3.50 | Review research re case-related research issues (2.1); review and draft comments re research memoranda re same (1.0); correspond re same (.4). |
| 4/30/2008 | Scott A McMillin | 2.00 | Review science outline, focus group presentation and related work product (1.8); confer re expert invoices (.2). |
| | Total: | 771.30 | |

A-97

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/16/2008 | Brian T Stansbury | 3.80 | Travel from Washington, DC to San Francisco, CA for expert conference (billed at half time). |
| 4/18/2008 | Brian T Stansbury | 3.70 | Return from expert conference in San Francisco, CA to Washington, DC (billed at half time). |
| | Total: | 7.50 | |

K&E 12836172.2