# EXHIBIT B

K&E 12836172.2

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,414.89 |
| Local Transportation | $2,695.96 |
| Travel Expense | $78,498.02 |
| Airfare | $36,437.62 |
| Transportation to/from airport | $5,612.45 |
| Travel Meals | $25,283.02 |
| Car Rental | $133.19 |
| Other Travel Expenses | $3,661.07 |
| **Total:** | **$153,736.22** |

K&E 12836172.2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 1/4/2008 | 75.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 01/04/08, (Conference) |
| 1/4/2008 | 20.00 | David Bernick, Transportation To/From Airport, Washington, DC, 01/04/08, (Client Conference) |
| 1/16/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 1/16/2008 |
| 1/16/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Salvatore Bianca, 1/16/2008 |
| 1/16/2008 | 75.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 01/16/08, (Trial) |
| 1/20/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Salvatore Bianca, 1/20/2008 |
| 1/21/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 1/21/2008 |
| 1/21/2008 | 80.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 01/21/08, (Trial Preparation) |
| 1/22/2008 | 85.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 01/22/08, (Client Conference) |
| 1/23/2008 | 124.83 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 1/23/2008 |
| 1/23/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Salvatore Bianca, 1/23/2008 |
| 1/27/2008 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 1/27/2008 |
| 1/28/2008 | 124.93 | METROPOLITAN LIMOUSINE - Transportation to/from airport, Janet S Baer, 1/28/2008 |
| 1/28/2008 | 85.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 01/28/08, (Hearing) |
| 2/7/2008 | 80.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 02/07/08, (Conference) |
| 2/15/2008 | 150.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 02/15/08, (Attend Deposition) |
| 2/15/2008 | 25.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 02/15/08, (Attend Deposition) |
| 2/24/2008 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 02/24/2008 |
| 2/25/2008 | 8.00 | Amanda Basta, Cabfare, Wilmington DE, 02/25/08, (Hearing) |
| 2/25/2008 | 8.00 | Amanda Basta, Cabfare, Wilmington DE, 02/25/08, (Hearing) |

B-3

| **Date** | **Amount** | **Description** |
|---|---|---|
| 2/25/2008 | 288.00 | Amanda Basta, Trainfare, Wilmington, DE, 02/25/08 to 02/25/08, (Hearing) |
| 2/25/2008 | 124.44 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 02/25/2008 |
| 2/25/2008 | 150.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 02/25/08, (Hearing) |
| 2/25/2008 | 65.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 02/25/08, (Hearing) |
| 2/26/2008 | 250.00 | Amanda Basta, Hotel, Pittsburgh, PA, 02/26/08, (Deposition Preparation) |
| 2/26/2008 | 1,476.99 | Amanda Basta, Airfare, Pittsburgh, PA, 02/26/08 to 02/27/08, (Deposition Preparation) |
| 2/26/2008 | 35.70 | Amanda Basta, Travel Meal, Pittsburgh, PA, 02/26/08, (Deposition Preparation), Dinner |
| 3/2/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 03/02/08, (Trial) |
| 3/2/2008 | 110.97 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 03/02/08, (Trial), Dinner for 4 people |
| 3/3/2008 | 637.64 | Elli Leibenstein, Airfare, ORD/NY/ORD, 03/05/08 to 03/07/08, (Conference) |
| 3/6/2008 | 824.99 | Amanda Basta, Airfare, Pittsburgh, PA, 03/07/08 to 03/07/08, (Trial Preparation) |
| 3/7/2008 | 10.00 | Britton Giroux, Cabfare, Washington, DC, 03/07/08, (Trial) |
| 3/7/2008 | 79.52 | Derek Bremer, Airfare, Pittsburgh, PA, 03/17/08 to 03/17/08, (Trial) |
| 3/16/2008 | 50.00 | Britton Giroux, Cabfare, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/16/08, (Trial) |
| 3/16/2008 | 4.52 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/16/08, (Trial), Lunch |
| 3/16/2008 | 32.68 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/16/08, (Trial), Dinner |
| 3/16/2008 | 40.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/16/08, (Trial), Dinner |
| 3/17/2008 | 38.68 | Ritu Kelotra, Cabfare, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 643.38 | Daniel Rooney, Airfare, Pittsburgh, PA, 04/17/08 to 04/18/08, (Trial) |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2008 | 177.50 | Timothy Greene, Airfare, Pittsburgh, PA, 03/17/08 (Trial) |
| 3/17/2008 | 292.65 | Sharon Morris, Airfare, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 40.00 | Amanda Basta, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 41.00 | Andrew Erskine, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 47.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 03/17/08, (Trial) |
| 3/17/2008 | 39.43 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Dinner |
| 3/17/2008 | 13.32 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Dinner |
| 3/17/2008 | 8.95 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/17/08, (Trial), Dinner |
| 3/17/2008 | 5.45 | Daniel Rooney, Travel Meal, Chicago, IL, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 150.00 | Timothy Greene, Travel Meal with Others, Pittsburgh, PA, 03/17/08, (Trial), Dinner for 3 people |
| 3/17/2008 | 12.92 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 4.05 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Lunch |
| 3/17/2008 | 3.69 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Dinner |
| 3/17/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Dinner |
| 3/17/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/17/08, (Trial), Breakfast |
| 3/17/2008 | 26.00 | Andrew Erskine, 03/17/08, (Trial), Transcript |
| 3/17/2008 | 20.00 | Daniel Rooney, 03/17/08, (Trial), Package handling fee |
| 3/17/2008 | 15.00 | Britton Giroux, Other, Pittsburgh, PA, 03/17/08, (Trial), Package Handling Fee |
| 3/18/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/18/08, (Trial) |
| 3/18/2008 | 8.93 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 3/18/2008 | 11.37 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |
| 3/18/2008 | 2.97 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |
| 3/18/2008 | 7.35 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 171.23 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 03/18/08, (Trial), Dinner for 4 people |
| 3/18/2008 | 10.90 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 90.83 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 03/18/08, (Trial), Dinner for 3 people |
| 3/18/2008 | 6.85 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 41.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Dinner |
| 3/18/2008 | 12.64 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Lunch |
| 3/18/2008 | 9.37 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/18/08, (Trial), Breakfast |
| 3/18/2008 | 20.00 | Andrew Ross, Other, Pittsburgh, PA, 03/18/08, (Trial), Package Handling Fee |
| 3/19/2008 | 15.65 | Andrew Erskine, Cabfare, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 8.05 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 3.96 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 39.85 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Dinner |
| 3/19/2008 | 12.60 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 8.05 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/19/2008 | 100.00 | Britton Giroux, Travel Meal with Others, Pittsburgh, PA, 03/19/08, (Trial), Dinner for 2 people |
| 3/19/2008 | 50.00 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Dinner |
| 3/19/2008 | 10.23 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 34.98 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Dinner |
| 3/19/2008 | 50.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/19/08, (Trial), Dinner |
| 3/19/2008 | 5.56 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 5.65 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Lunch |
| 3/19/2008 | 49.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Dinner |
| 3/19/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/19/08, (Trial), Breakfast |
| 3/19/2008 | 36.80 | Andrew Erskine, Valet/Laundry Services, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 10.32 | Britton Giroux, Trial Supplies, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/19/2008 | 44.96 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 03/19/08, (Trial) |
| 3/20/2008 | 43.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/20/08, (Trial preparation) |
| 3/20/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/20/08, (Trial preparation) |
| 3/20/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/20/08, (Trial) |
| 3/20/2008 | 1,832.03 | Laura Durity, Airfare, Pittsburgh, PA, 03/20/08 to 04/08/08, (Trial) |
| 3/20/2008 | 787.50 | Barbara Harding, Airfare, Pittsburgh, PA, 03/20/08 to 03/21/08, (Trial Preparation) |
| 3/20/2008 | 794.29 | Ellen Ahern, Airfare, Pittsburgh, PA, 03/20/08 to 04/10/08, (Trial) |

B-7

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/20/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/20/08, (Trial), Taxi from home to O'Hare Airport |
| 3/20/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 03/20/08, (Trial), Taxi from airport to trial office |
| 3/20/2008 | 18.00 | Ritu Kelotra, Transportation To/From Airport, Washington, DC, 03/20/08, (Trial), Dupont Circle to DCA |
| 3/20/2008 | 36.38 | Barbara Harding, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial preparation), Dinner |
| 3/20/2008 | 9.50 | Ellen Ahern, Travel Meal, Chicago, IL, 03/20/08, (Trial), Breakfast |
| 3/20/2008 | 3.96 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Lunch |
| 3/20/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Breakfast |
| 3/20/2008 | 48.59 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Dinner |
| 3/20/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Breakfast |
| 3/20/2008 | 24.19 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Dinner |
| 3/20/2008 | 16.11 | Ritu Kelotra, Travel Meal, Washington, DC, 03/20/08, (Trial), Lunch |
| 3/20/2008 | 35.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/20/08, (Trial), Dinner |
| 3/21/2008 | 54.65 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/21/08, (Trial preparation) |
| 3/21/2008 | 88.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 03/21/08, (Trial preparation) |
| 3/21/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 150.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 03/21/08, (Trial), Dinner for 3 people |
| 3/21/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 3/21/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Lunch |
| 3/21/2008 | 11.40 | Barbara Harding, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial preparation), Dinner |
| 3/21/2008 | 58.40 | Travis Langenkamp, Trial Groceries/Sundry, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 9.29 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Breakfast |
| 3/21/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |
| 3/21/2008 | 25.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Lunch |
| 3/21/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |
| 3/21/2008 | 25.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Lunch |
| 3/21/2008 | 50.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |
| 3/21/2008 | 200.00 | Ritu Kelotra, Travel Meal with Others, Pittsburgh, PA, 03/21/08, (Trial), Dinner for 4 people |
| 3/21/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Breakfast |
| 3/21/2008 | 35.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/21/08, (Trial), Dinner |
| 3/21/2008 | 47.65 | Daniel Rooney, Valet/Laundry Services, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/22/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/22/08, (Trial) |
| 3/22/2008 | 1,527.01 | Timothy Fitzsimmons, Airfare, Pittsburgh, PA, 03/22/08 to 04/09/08, (Trial) |
| 3/22/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Breakfast |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/22/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Dinner |
| 3/22/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Lunch |
| 3/22/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Breakfast |
| 3/22/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Breakfast |
| 3/22/2008 | 39.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/22/08, (Trial), Dinner |
| 3/23/2008 | 135.00 | David Bernick, Cabfare, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/23/08 (Trial) |
| 3/23/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/23/2008 | 509.56 | David Bernick, Airfare, Chicago - Pittsburgh, 03/23/08 to 03/25/08, (Trial) |
| 3/23/2008 | 45.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 03/23/08, (Trial) |
| 3/23/2008 | 75.00 | David Bernick, Transportation To/From Airport, Chicago, IL, 03/23/08, (Trial) |
| 3/23/2008 | 25.54 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Dinner |
| 3/23/2008 | 12.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |
| 3/23/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |
| 3/23/2008 | 13.91 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/23/2008 | 45.78 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Dinner |
| 3/23/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |
| 3/23/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |
| 3/23/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Dinner |
| 3/23/2008 | 200.00 | David Bernick, Travel Meal with Others, 03/23/08, (Trial), Dinner for 4 people |
| 3/23/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 03/23/08, (Trial) |
| 3/24/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Sandra Wilson, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/24/08 (Trial) |
| 3/24/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Lunch |
| 3/24/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Breakfast |
| 3/24/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Breakfast |
| 3/24/2008 | 12.00 | Andrew Ross, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 10.00 | Timothy Fitzsimmons, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 66.51 | Britton Giroux, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 25.05 | Henry Thompson II, Valet/Laundry Services, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/24/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 03/24/08, (Trial) |
| 3/25/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Sandra Wilson, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/25/08 (Trial) |
| 3/25/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 64.77 | VITAL TRANSPORTATION INC, Passenger: AHERN,ELLEN, Transportation to/from airport, Date: 3/6/2008 |
| 3/25/2008 | 50.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 03/25/08, (Trial), Lunch for 2 people |
| 3/25/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Dinner |
| 3/25/2008 | 232.18 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Lunch for 11 people |
| 3/25/2008 | 49.59 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Dinner |
| 3/25/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Breakfast |
| 3/25/2008 | 10.43 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Lunch |
| 3/25/2008 | 40.00 | Barbara Harding, Travel Meal with Others, Pittsburgh, PA, 03/25/08, (Trial preparation), additional tip on previously billed charge - WRITE OFF |
| 3/25/2008 | 79.00 | Timothy Greene, Other, 03/25/08, (Trial), Bankruptcy Audio |
| 3/25/2008 | 15.40 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 03/25/08, (Trial) |

B-12

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/25/2008 | 8.00 | Elli Leibenstein, Valet/Laundry Services, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/25/2008 | 22.00 | Elli Leibenstein, Parking, Pittsburgh, PA, 03/25/08, (Trial) |
| 3/26/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Sandra Wilson, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/26/08 (Trial) |
| 3/26/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 40.00 | Amanda Basta, Transportation To/From Airport, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 7.86 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Lunch |
| 3/26/2008 | 25.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/26/08, (Trial), Lunch |
| 3/26/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/26/08, (Trial), Breakfast |
| 3/26/2008 | 200.00 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 03/26/08, (Trial), Dinner for 4 people |
| 3/26/2008 | 12.56 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Lunch |
| 3/26/2008 | 175.00 | Travis Langenkamp, Travel Meal with Others Pittsburgh, PA, 03/26/08, (Trial), Lunch for 7 people |
| 3/26/2008 | 18.86 | Derek Bremer, Trial Groceries/Sundry, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Breakfast |
| 3/26/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Dinner |
| 3/26/2008 | 400.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 03/26/08, (Trial), Dinner for 8 people |

B-13

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/26/2008 | 51.65 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/26/2008 | 57.30 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 03/26/08, (Trial) |
| 3/27/2008 | 10.16 | Daniel Rooney, Telephone While Traveling, 03/27/08, (Trial) |
| 3/27/2008 | 42.00 | Ellen Ahern, Cabfare, Pittsburgh, PA, 03/27/08, (Trial), Return to hotel from car rental |
| 3/27/2008 | 40.00 | Ellen Ahern, Cabfare, Pittsburgh, PA, 03/27/08, (Trial), Taxi to Airport to pick up rental car |
| 3/27/2008 | 44.68 | Ayesha Johnson, Cabfare, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Sandra Wilson, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 18.00 | Ritu Kelotra, Transportation To/From Airport, Washington DC, 03/27/08, (Trial), DCA to Dupont Circle |
| 3/27/2008 | 14.50 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 03/27/08, (Trial), Breakfast for 3 people |
| 3/27/2008 | 50.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 9.14 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 9.47 | Britton Giroux, Travel Meal with Others, Pittsburgh, PA, 03/27/08, (Trial), Coffee for team |
| 3/27/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 25.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |

B-14

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/27/2008 | 15.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 150.00 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 03/27/08, (Trial), Dinner for 3 people |
| 3/27/2008 | 13.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 45.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 6.96 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 5.56 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 9.91 | Timothy Greene, Trial Groceries/Sundry, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 5.35 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 27.61 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Breakfast |
| 3/27/2008 | 50.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 34.42 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Dinner |
| 3/27/2008 | 5.03 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 19.80 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Honor Bar |
| 3/27/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/27/08, (Trial), Lunch |
| 3/27/2008 | 133.19 | Ellen Ahern, Car Rental, 03/27/08 to 03/27/08, Conference with J. Parker in West Virginia |
| 3/27/2008 | 128.00 | Ayesha Johnson, Valet/Laundry Services, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/27/2008 | 93.04 | Prescott Messier, Valet/Laundry Services, Pittsburgh, PA, 03/27/08, (Trial) |
| 3/28/2008 | 12.25 | Andrew Erskine, Cabfare, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |

B-15

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/28/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Sandra Wilson, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/28/08 (Trial) |
| 3/28/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 808.59 | Ellen Ahern, Airfare, Pittsburgh, PA, 03/28/08 to 03/30/08, (Trial) |
| 3/28/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 03/28/08, (Trial), Taxi from Hotel to Airport |
| 3/28/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/28/08, (Trial), Taxi from O'Hare Airport to home |
| 3/28/2008 | 46.17 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 22.78 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 7.70 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 14.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Lunch |
| 3/28/2008 | 7.21 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 45.25 | Daniel Rooney, Travel Meal, Pittsburgh, PA 03/28/08, (Trial), Dinner |
| 3/28/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial) , Breakfast |
| 3/28/2008 | 35.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 46.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 6.85 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 25.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 4.26 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 46.92 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner |
| 3/28/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Breakfast |
| 3/28/2008 | 75.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 03/28/08, (Trial), Lunch for 3 people |
| 3/28/2008 | 250.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/28/08, (Trial), Dinner for 5 people |
| 3/28/2008 | 10.00 | Barbara Harding, Valet/Laundry Services, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 94.56 | Derek Bremer, Valet/Laundry Services, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/28/2008 | 79.28 | Britton Giroux, Valet/Laundry Services, Pittsburgh, PA, 03/28/08, (Trial) |
| 3/29/2008 | 9.95 | Daniel Rooney, Internet Access, 03/29/08, (Trial) |
| 3/29/2008 | 9.95 | Henry Thompson II, Internet Access, 03/29/08, (Trial) |
| 3/29/2008 | 8.00 | Daniel Rooney, Cabfare, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/29/08 (Trial) |
| 3/29/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 40.00 | Amanda Basta, Transportation To/From Airport, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/29/2008 | 7.21 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |

B-17

| Date | Amount | Description |
|------|--------|-------------|
| 3/29/2008 | 2.97 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 13.46 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 35.72 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 13.90 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 5.34 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 15.00 | Sandra Wilson, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 132.05 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 03/29/08, (Trial), Dinner for 4 people |
| 3/29/2008 | 45.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 8.81 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 6.64 | Timothy Greene, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 3.73 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 22.23 | Derek Bremer, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 13.86 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Lunch |
| 3/29/2008 | 50.00 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Breakfast |
| 3/29/2008 | 33.89 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 03/29/08, (Trial), Dinner |
| 3/29/2008 | 300.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 03/29/08, (Trial), Dinner for 6 people |
| 3/29/2008 | 50.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 03/29/08, (Trial), Lunch for 2 people |
| 3/29/2008 | 66.80 | Timothy Fitzsimmons, Valet/Laundry Services, Pittsburgh, PA, 03/29/08, (Trial) |
| 3/30/2008 | 423.42 | Ellen Ahern, Telephone While Traveling, Hotel, 3/21-3/30/2008, (Trial) |
| 3/30/2008 | 50.00 | Andrew Ross, Cabfare, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |

B-18

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/30/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/30/08 (Trial) |
| 3/30/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 03/30/08, (Trial) |
| 3/30/2008 | 1,517.01 | Brian Stansbury, Airfare, Washington, DC to Pittsburgh, PA, 03/30/08 to 04/02/08, (Trial) |
| 3/30/2008 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 03/30/08, (Trial), Taxi from home to O'Hare Airport |
| 3/30/2008 | 20.00 | Ritu Kelotra, Transportation To/From Airport, Washington, DC, 03/30/08, (Trial), Dupont Circle to DCA |
| 3/30/2008 | 15.00 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 9.30 | Ellen Ahern, Travel Meal, Chicago, IL, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 5.54 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 4.07 | Britton Giroux, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/30/2008 | 6.41 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Lunch |
| 3/30/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Breakfast |
| 3/31/2008 | 75.30 | Kim Conte, Telephone While Traveling, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/31/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 03/31/08 (Trial) |
| 3/31/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 301.17 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 3/11/08, 3/16/08, 3/21/08 |
| 3/31/2008 | 33.60 | RED TOP CAB COMPANY - Airport Transportation R. JONES 3/20/08 |
| 3/31/2008 | 25.88 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 3/10/08 |
| 3/31/2008 | 60.81 | RED TOP CAB COMPANY - Airport Transportation R. JONES 3/27/08 |
| 3/31/2008 | 58.19 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 3/20/08 |
| 3/31/2008 | 49.16 | RED TOP CAB COMPANY - Airport Transportation A. JOHNSON 3/19/08 |
| 3/31/2008 | 123.11 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 3/27/2008 |
| 3/31/2008 | 28.27 | Amanda Basta, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Dinner |
| 3/31/2008 | 50.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Dinner |
| 3/31/2008 | 15.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Breakfast |
| 3/31/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Breakfast |
| 3/31/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Breakfast |
| 3/31/2008 | 38.52 | Prescott Messier, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Dinner |
| 3/31/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 03/31/08, (Trial), Breakfast |
| 3/31/2008 | 175.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 03/31/08, (Trial), Lunch for 7 people |
| 3/31/2008 | 63.28 | Andrew Erskine, Valet/Laundry Services, Pittsburgh, PA, 03/31/08, (Trial) |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2008 | 114.55 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 03/31/08, (Trial) |
| 3/31/2008 | 122.15 | Andrew Ross, Valet/Laundry Services, Pittsburgh, PA, 03/31/08, (Trial) |
| 4/1/2008 | 9.95 | Brian Stansbury, Internet Access, 4/1/2008, (Trial) |
| 4/1/2008 | 75.30 | Kim Conte, Telephone While Traveling, 04/01/08, (Trial) |
| 4/1/2008 | 45.40 | Jan Blair, Cabfare, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 11.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 35.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 43.00 | Timothy Greene, Cabfare, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/01/08 (Trial) |
| 4/1/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/01/08 (Trial) |
| 4/1/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 364.46 | Scott McMillin, Airfare, Chicago/Pittsburgh, 04/06/08 to 04/08/08, (Trial) |
| 4/1/2008 | 200.33 | Jan Blair, Airfare, Pittsburgh, PA, 04/06/08 to 04/06/08, (Trial) |

B-21

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/1/2008 | 60.00 | Elli Leibenstein, Transportation To/From Airport, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 54.04 | Janet Baer, Travel Meal with Others, Pittsburgh, PA, 04/01/08, (Hearing), Dinner for 4 people |
| 4/1/2008 | 2,571.29 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 4/01/08 (Breakfast, Lunch and Dinner for 42 people) |
| 4/1/2008 | 100.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 04/01/08, (Trial), Dinner for 2 people |
| 4/1/2008 | 19.74 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Lunch |
| 4/1/2008 | 22.52 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/01/08, (Trial), Coffee for team |
| 4/1/2008 | 38.00 | Ayesha Johnson, Travel Meal, Pittsburgh, IL, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 34.98 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 24.90 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 4.26 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Breakfast |
| 4/1/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Breakfast |
| 4/1/2008 | 15.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Breakfast |
| 4/1/2008 | 124.75 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 04/01/08, (Trial), Dinner for 4 people |
| 4/1/2008 | 35.50 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Breakfast |
| 4/1/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 50.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Dinner |
| 4/1/2008 | 250.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 04/01/08, (Trial), Lunch for 10 people |
| 4/1/2008 | 90.00 | Elli Leibenstein, Parking, Chicago, IL, 04/01/08, (Trial) |
| 4/1/2008 | 44.10 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 35.82 | Henry Thompson II, Valet/Laundry Services, Pittsburgh, PA, 04/01/08, (Trial) |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 4/1/2008 | 56.31 | Daniel Rooney, Valet/Laundry Services, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 91.40 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/2/2008 | 60.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 10.00 | Kim Conte, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 20.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 50.00 | Britton Giroux, Cabfare, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/02/08 (Trial) |
| 4/2/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/02/08 (Trial) |
| 4/2/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 138.04 | Alun Harris-John, Airfare, Pittsburgh, PA, 04/02/08 to 04/06/08, (Trial) |
| 4/2/2008 | 401.46 | Janet Baer, Airfare, Pittsburgh, PA, 03/30/08 to 04/01/08, (Hearing) |

B-23

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/2/2008 | 1,537.00 | Melissa Harvison, Airfare, Pittsburgh, PA, 04/02/08 to 04/06/08, (Trial Preparation) |
| 4/2/2008 | 460.26 | Elli Leibenstein, Airfare, Pittsburgh, PA, 04/06/08 to 04/07/08, (Trial) |
| 4/2/2008 | 730.01 | Raina Jones, Airfare, Pittsburgh, PA, 04/02/08 to 04/06/08, (Trial) |
| 4/2/2008 | 646.89 | Ellen Ahern, Airfare, Pittsburgh, PA, 04/02/08 to 04/06/08, (Trial) |
| 4/2/2008 | 81.05 | Daniel Rooney, Airfare, Pittsburgh, PA, 04/02/08 to 04/04/08, (Trial) |
| 4/2/2008 | 1,537.00 | Ritu Kelotra, Airfare, Pittsburgh, PA, 04/02/08 to 04/06/08, (Trial Preparation) |
| 4/2/2008 | 40.00 | Laura Durity, Transportation To/From Airport, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/02/08, (Trial), Taxi from O'Hare Airport to home |
| 4/2/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 04/02/08, (Trial), Taxi from trial office to airport |
| 4/2/2008 | 16.00 | Ritu Kelotra, Transportation To/From Airport, Washington, DC, 04/02/08, (Trial), DCA to Dupont Circle |
| 4/2/2008 | 1,112.68 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 4/02/08 (Breakfast and Lunch for 30 people) |
| 4/2/2008 | 1,438.88 | THE CITY DELI & CATERING CO - Travel Meals, Catering Expenses for Trial, 4/02/08 (Beverage Service for Trial Site) |
| 4/2/2008 | 50.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 114.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/02/08, (Trial), Dinner for 3 people |
| 4/2/2008 | 30.15 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 32.29 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 15.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 150.00 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 04/02/08, (Trial), Dinner for 3 people |
| 4/2/2008 | 7.80 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 18.50 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 9.93 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 25.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Lunch |
| 4/2/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 10.67 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Lunch |
| 4/2/2008 | 38.64 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 50.00 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Dinner |
| 4/2/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 5.48 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 04/02/08, (Trial), Breakfast |
| 4/2/2008 | 75.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 04/02/08, (Trial), Lunch for 3 people |
| 4/2/2008 | 250.00 | Travis Langenkamp, Travel Meal with Others, Pittsburgh, PA, 04/02/08, (Trial), Dinner for 5 people |
| 4/2/2008 | 46.15 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/2/2008 | 5.00 | Prescott Messier, Other, Pittsburgh, PA, 04/02/08, (Trial), Package Handling Fee |
| 4/3/2008 | 35.62 | Kim Conte, Telephone While Traveling, 04/03/08, (Trial) |
| 4/3/2008 | 18.00 | Travis Langenkamp, Cabfare, Washington, DC, 04/03/08, (Trial) |
| 4/3/2008 | 57.00 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 26.00 | Ayesha Johnson, Cabfare, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 6.85 | Ritu Kelotra, Cabfare, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/03/08 (Trial) |
| 4/3/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |

B-25

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/3/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/03/08 (Trial) |
| 4/3/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 1,537.00 | Travis Langenkamp, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/3/2008 | 40.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 61.65 | Sharon Morris, Transportation To/From Airport, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 47.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 31.34 | Kim Conte, Travel Meal with Others, Pittsburgh, PA, 04/03/08, (Trial), Lunch for 2 people |
| 4/3/2008 | 5.63 | Scott McMillin, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 10.41 | Scott McMillin, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Lunch |
| 4/3/2008 | 3.73 | Sharon Morris, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 46.25 | Ayesha Johnson, Travel Meal, Pittsburgh, IL, 04/03/08, (Trial), Dinner |
| 4/3/2008 | 6.21 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Lunch |
| 4/3/2008 | 11.77 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Lunch |
| 4/3/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 15.00 | Amanda Basta, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 45.72 | Amanda Basta, Travel Meal with Others, Pittsburgh, PA, 04/03/08, (Trial), Dinner for 3 people |
| 4/3/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Dinner |
| 4/3/2008 | 28.00 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Dinner |
| 4/3/2008 | 25.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Lunch |
| 4/3/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Dinner |
| 4/3/2008 | 45.52 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Dinner |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Breakfast |
| 4/3/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Lunch |
| 4/3/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/03/08, (Trial), Dinner |
| 4/3/2008 | 90.96 | Scott McMillin, Valet/Laundry Services, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 40.80 | Brian Stansbury, Valet/Laundry Services, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 9.20 | Barbara Harding, Valet/Laundry Services, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/3/2008 | 51.12 | Timothy Fitzsimmons, Valet/Laundry Services, Pittsburgh, PA, 04/03/08, (Trial) |
| 4/4/2008 | 9.75 | Andrew Erskine, Cabfare, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 45.00 | Timothy Greene, Cabfare, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/04/08 (Trial) |
| 4/4/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 62.20 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 25.00 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Lunch |
| 4/4/2008 | 30.75 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 335.60 | Kim Conte, Trial Groceries/Sundry, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 50.00 | Ryan Messier, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 13.93 | Jan Blair, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Breakfast |
| 4/4/2008 | 25.00 | Amanda Basta, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Lunch |
| 4/4/2008 | 40.42 | Amanda Basta, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Breakfast |
| 4/4/2008 | 15.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Breakfast |
| 4/4/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Breakfast |
| 4/4/2008 | 50.00 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 2.19 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Breakfast |
| 4/4/2008 | 6.94 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Lunch |
| 4/4/2008 | 50.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 31.10 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 4.17 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Lunch |
| 4/4/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 8.00 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Honor Bar |
| 4/4/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Lunch |
| 4/4/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/04/08, (Trial), Dinner |
| 4/4/2008 | 133.32 | Amanda Basta, Valet/Laundry Services, Pittsburgh, PA, 04/04/08, (Trial) |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2008 | 124.44 | Ayesha Johnson, Valet/Laundry Services, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 17.60 | Prescott Messier, Valet/Laundry Services, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 22.00 | Andrew Ross, Parking, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 22.00 | Andrew Ross, Parking, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/4/2008 | 105.12 | Prescott Messier, Valet/Laundry Services, Pittsburgh, PA, 04/04/08, (Trial) |
| 4/5/2008 | 10.00 | Kim Conte, Cabfare, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 10.00 | Kim Conte, Cabfare, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 7.71 | Kim Conte, Cabfare, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/05/08 (Trial) |
| 4/5/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/05/08 (Trial) |
| 4/5/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 1,547.50 | Ayesha Johnson, Airfare, Pittsburgh, PA, 04/03/08 to 04/05/08, (Trial) |

B-29

| Date | Amount | Description |
|------|--------|-------------|
| 4/5/2008 | 1,537.00 | Britton Giroux, Airfare, Pittsburgh, PA, 04/03/08 to 04/05/08, (Trial) |
| 4/5/2008 | 47.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 15.00 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 25.00 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 50.00 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 18.12 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 25.00 | Amanda Basta, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 23.70 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 16.19 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 9.99 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial) , Breakfast |
| 4/5/2008 | 231.98 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 04/05/08, (Trial), Dinner for 5 people |
| 4/5/2008 | 6.42 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 6.94 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 33.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 4.65 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 25.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Lunch |
| 4/5/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Breakfast |
| 4/5/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/5/2008 | 106.74 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 74.36 | Derek Bremer, Valet/Laundry Services, Pittsburgh, PA, 04/05/08, (Trial), |
| 4/5/2008 | 22.00 | Andrew Ross, Parking, Pittsburgh, PA, 04/05/08, (Trial) |

B-30

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/6/2008 | 9.95 | Scott McMillin, Internet Access, 04/06/08, (Trial) |
| 4/6/2008 | 9.95 | Raina Jones, Internet Access, Westin Convention Center, 04/06/08, (Trial) |
| 4/6/2008 | 22.74 | Barbara Harding, Telephone While Traveling, 04/06/08, (Trial) |
| 4/6/2008 | 77.50 | Kim Conte, Telephone While Traveling, 04/06/08, (Trial) |
| 4/6/2008 | 45.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 76.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 45.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 76.00 | Brian Stansbury, Cabfare for expert, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 26.00 | David Kern, Cabfare, Alexandria, VA, 04/06/08, (Trial) |
| 4/6/2008 | 41.45 | Jan Blair, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 12.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 10.00 | Derek Bremer, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 52.00 | Barbara Harding, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 40.05 | Ritu Kelotra, Cabfare, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Matthew Nirider, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Brian Stansbury, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/06/08 (Trial) |
| 4/6/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Barbara Harding, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/6/2008 | 181.26 | Elli Leibenstein, Hotel, Pittsburgh, PA, 04/06/08 (Trial) |
| 4/6/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | K. Farnsworth, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 646.88 | Matthew Nirider, Airfare, Pittsburgh, PA, 04/06/08 to 04/07/08, (Trial) |
| 4/6/2008 | 1,537.01 | Brian Stansbury, Airfare, Pittsburgh, PA, 04/06/08 to 04/07/08, (Trial) |
| 4/6/2008 | 1,460.07 | Kelly Farnsworth, Airfare, Pittsburgh, PA, 04/06/08 to 04/07/08, (Trial) |
| 4/6/2008 | 40.00 | Matthew Nirider, Transportation To/From Airport, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 45.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 50.65 | Sharon Morris, Transportation To/From Airport, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 18.00 | Laura Durity, Transportation To/From Airport, Washington, DC, 04/06/08, (Trial) |
| 4/6/2008 | 38.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/06/08, (Trial), Taxi from home to O'Hare Airport |
| 4/6/2008 | 43.00 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 04/06/08, (Trial), Taxi from airport to trial office |
| 4/6/2008 | 48.05 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 04/06/08, (Trial) |
| 4/6/2008 | 19.00 | Ritu Kelotra, Transportation To/From Airport, Washington, DC, 04/06/08, (Trial), Dupont Circle to DCA |
| 4/6/2008 | 19.50 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Lunch |
| 4/6/2008 | 4.52 | Matthew Nirider, Travel Meal, Chicago, IL, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 4.64 | Scott McMillin, Travel Meal, Chicago, IL, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 150.00 | Brian Stansbury, Travel Meal with Others, Pittsburgh, PA, 04/06/08, (Trial), Dinner for 3 people |
| 4/6/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 50.00 | David Kern, Travel Meal, Alexandria, VA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 25.00 | David Kern, Travel Meal, Alexandria, VA, 04/06/08, (Trial), Lunch |
| 4/6/2008 | 50.00 | Ryan Messier, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 4.63 | Sharon Morris, Travel Meal, Chicago, IL, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 81.53 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 04/06/08, (Trial), Dinner for 2 people |
| 4/6/2008 | 50.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2008 | 50.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 14.17 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 39.14 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 100.00 | Andrew Ross, Travel Meal with Others, Pittsburgh, PA, 04/06/08, (Trial), Dinner for 2 people |
| 4/6/2008 | 21.88 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Lunch |
| 4/6/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 7.79 | Jan Blair, Travel Meal, Chicago, IL, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 141.32 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/06/08, (Trial), Dinner for 3 people |
| 4/6/2008 | 13.00 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 50.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 3.75 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/6/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Breakfast |
| 4/6/2008 | 43.38 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/06/08, (Trial), Dinner |
| 4/7/2008 | 17.82 | Barbara Harding, Telephone While Traveling, 04/07/08, (Trial) |
| 4/7/2008 | 192.83 | Kim Conte, Telephone While Traveling, 04/07/08, (Trial) |
| 4/7/2008 | 9.95 | Henry Thompson II, Internet Access, 04/07/08, (Trial) |
| 4/7/2008 | 43.00 | Elli Leibenstein, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 55.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 75.00 | Brian Stansbury, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 5.71 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 10.00 | Andrew Ross, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 35.50 | Barbara Harding, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 60.65 | Barbara Harding, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Scott McMillin, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |

B-33

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/7/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/07/08 (Trial) |
| 4/7/2008 | 181.26 | Laura Durity, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Raina Jones, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Henry Thompson II, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Amanda Basta, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Ritu Kelotra, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 342.00 | Barbara Harding, Airfare, Pittsburgh, PA, 04/06/08 to 04/07/08, (Trial) |
| 4/7/2008 | 32.00 | K. Farnsworth, Transportation To/From Airport, Washington, DC, 04/07/08, (Trial) |
| 4/7/2008 | 50.00 | K. Farnsworth, Transportation To/From Airport, Washington, DC, 04/07/08, (Trial) |
| 4/7/2008 | 5.24 | Matthew Nirider, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Lunch |
| 4/7/2008 | 200.00 | Scott McMillin, Travel Meal with Others, Pittsburgh, PA, 04/07/08, (Trial), Dinner for 4 people |
| 4/7/2008 | 3,594.88 | THE CHADWICK - Travel Meals, Catering Services for 4/06-4/07/08 while on trial in Pittsburgh (Lunch and Dinner for 40 people on 4/6; Breakfast and Lunch for 40 people on 4/7) |
| 4/7/2008 | 5.00 | Elli Leibenstein, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Dinner |
| 4/7/2008 | 15.00 | Brian Stansbury, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 6.30 | David Bernick, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Lunch |
| 4/7/2008 | 4.27 | Sharon Morris, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Lunch |
| 4/7/2008 | 5.35 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Lunch |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/7/2008 | 32.82 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Dinner |
| 4/7/2008 | 10.04 | Alun Harris-John, Trial Groceries/Sundry, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 15.00 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 200.00 | Laura Durity, Travel Meal with Others, Pittsburgh, PA, 04/07/08, (Trial), Dinner for 4 people |
| 4/7/2008 | 14.17 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 60.00 | Henry Thompson II, Travel Meal with Others Pittsburgh, PA, 04/07/08, (Trial), Breakfast for 4 people |
| 4/7/2008 | 29.69 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/07/08, (Trial), Coffee for team |
| 4/7/2008 | 150.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/07/08, (Trial), Dinner for 3 people |
| 4/7/2008 | 15.00 | Barbara Harding, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 46.13 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Dinner |
| 4/7/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 36.43 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Dinner |
| 4/7/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 7.30 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Lunch |
| 4/7/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/7/2008 | 200.00 | Travis Langenkamp, Travel Meal with Others Pittsburgh, PA, 04/07/08, (Trial), Dinner for 4 people |
| 4/7/2008 | 13.13 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 04/07/08, (Trial) |
| 4/7/2008 | 44.00 | Elli Leibenstein, Parking, Chicago, IL, 04/07/08, (Trial) |
| 4/7/2008 | 5.00 | Prescott Messier, Other, Pittsburgh, PA, 04/07/08, (Trial), Package Handling Fee |
| 4/8/2008 | 9.95 | Raina Jones, Internet Access, Westin Convention Center, 04/08/08, (Trial) |
| 4/8/2008 | 55.46 | Kim Conte, Telephone While Traveling, 04/08/08, (Trial) |
| 4/8/2008 | 9.95 | Henry Thompson II, Internet Access, 04/08/08, (Trial) |
| 4/8/2008 | 9.24 | Sharon Morris, Cabfare, Pittsburgh, PA, 04/08/08, (Trial) |

B-35

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/8/2008 | 6.72 | Travis Langenkamp, Cabfare, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 30.00 | Raina Jones, Cabfare, Pittsburg, PA, 04/08/08, (Trial) |
| 4/8/2008 | 58.20 | Raina Jones, Cabfare, Pittsburg, PA, 04/08/08, (Trial) |
| 4/8/2008 | 26.26 | Henry Thompson II, Cabfare, Washington, DC, 04/08/08, (Trial) |
| 4/8/2008 | 13.35 | Andrew Erskine, Cabfare, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 10.00 | Jan Blair, Cabfare, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/08/08 (Trial) |
| 4/8/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Ellen Ahern, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Timothy Fitzsimmons, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 181.26 | Kim Conte, Hotel, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 324.51 | Henry Thompson II, Airfare, Washington, DC, 04/08/08 to 04/08/08, (Trial) |
| 4/8/2008 | 42.00 | Scott McMillin, Transportation To/From Airport, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 40.00 | Laura Durity, Transportation To/From Airport, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 39.23 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 44.28 | Kim Conte, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Lunch for 3 people |
| 4/8/2008 | 12.26 | Scott McMillin, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 6.46 | Scott McMillin, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 21.32 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Lunch for 2 people |
| 4/8/2008 | 15.00 | Laura Durity, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 15.00 | Raina Jones, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/8/2008 | 6.80 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 30.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Breakfast for 2 people |
| 4/8/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 100.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Lunch for 4 people |
| 4/8/2008 | 5.35 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 8.91 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 100.00 | Ellen Ahern, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Dinner for 2 people |
| 4/8/2008 | 7.58 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 6.09 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 6.09 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/08/08, (Trial), Dinner for 2 people |
| 4/8/2008 | 10.25 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 107.32 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner for 3 people |
| 4/8/2008 | 9.52 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 15.00 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial) , Breakfast |
| 4/8/2008 | 4.17 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 3.62 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 30.08 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 50.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 50.00 | Timothy Fitzsimmons, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |

B-37

| Date | Amount | Description |
|------|-------|-------------|
| 4/8/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 25.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 50.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 5.12 | Ritu Kelotra, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Lunch |
| 4/8/2008 | 15.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Breakfast |
| 4/8/2008 | 50.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/08/08, (Trial), Dinner |
| 4/8/2008 | 84.32 | Travis Langenkamp, Valet/Laundry Services, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/8/2008 | 83.85 | Britton Giroux, Valet/Laundry Services, Pittsburgh, PA, 04/08/08, (Trial) |
| 4/9/2008 | 378.99 | Ellen Ahern, Telephone While Traveling, Hotel, 3/30-4/9/2008, (Trial) |
| 4/9/2008 | 55.00 | Marvin Gibbons, Cabfare, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 20.00 | Timothy Fitzsimmons, Cabfare, Washington, DC, 04/09/08, (Trial) |
| 4/9/2008 | 41.00 | Timothy Fitzsimmons, Cabfare, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/09/08 (Trial) |
| 4/9/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Travis Langenkamp, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Britton Giroux, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 181.26 | Andrew Ross, Hotel, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 129.39 | Aaron Rutell, Airfare, Pittsburgh, PA, 04/09/08 to 04/12/08, (Trial) |
| 4/9/2008 | 401.46 | Aaron Rutell, Airfare, Pittsburgh, PA, 04/09/08 to 04/12/08, (Trial) |
| 4/9/2008 | 467.56 | Alun Harris-John, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/9/2008 | 259.13 | Ellen Ahern, Airfare, Pittsburgh, PA, 04/09/08 to 04/10/08, (Trial) |
| 4/9/2008 | 504.56 | Jan Blair, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 4/9/2008 | 467.56 | Derek Bremer, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/9/2008 | 51.40 | Aaron Rutell, Transportation To/From Airport, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 04/09/08, (Trial), Taxi from O'Hare Airport to home |
| 4/9/2008 | 35.65 | Ellen Ahern, Transportation To/From Airport, Pittsburgh, PA, 04/09/08, (Trial), Taxi from trial office to airport |
| 4/9/2008 | 18.00 | Ritu Kelotra, Transportation To/From Airport, Washington, DC, 04/09/08, (Trial), DCA to Dupont Circle |
| 4/9/2008 | 5.65 | Kim Conte, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 11.39 | Marvin Gibbons, Travel Meal, Chicago, IL, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 10.57 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 9.50 | Ryan Messier, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 250.00 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 04/09/08, (Trial), Dinner for 5 people |
| 4/9/2008 | 17.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Dinner |
| 4/9/2008 | 5.50 | Ayesha Johnson, Travel Meal, Pittsburgh, IL, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 18.60 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/09/08, (Trial), Lunch for 2 people |
| 4/9/2008 | 14.50 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 5.35 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 15.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/09/08, (Trial), Dinner for 2 people |
| 4/9/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 7.70 | Ellen Ahern, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 45.05 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Dinner |
| 4/9/2008 | 3.30 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 16.26 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 15.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 14.95 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 45.50 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Dinner |
| 4/9/2008 | 4.15 | Derek Bremer, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/9/2008 | 150.00 | Travis Langenkamp, Travel Meal with Others Pittsburgh, PA, 04/09/08, (Trial), Dinner for 3 people |
| 4/9/2008 | 34.22 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Dinner |
| 4/9/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 15.00 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 50.00 | Prescott Messier, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Dinner |
| 4/9/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Breakfast |
| 4/9/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/09/08, (Trial), Lunch |
| 4/9/2008 | 128.78 | Kim Conte, Personal Car Mileage, Pittsburgh, PA to Washington, DC, 04/09/08, (Trial) |
| 4/9/2008 | 5.25 | Kim Conte, Transportation, Tolls, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 3.00 | Kim Conte, Transportation, Tolls, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Home to Airport, 04/09/08, (Trial) |
| 4/9/2008 | 31.31 | Aaron Rutell, Personal Car Mileage, Home to ORD, 04/09/08, (Trial) |
| 4/9/2008 | 117.47 | Timothy Greene, Valet/Laundry Services, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/9/2008 | 80.29 | Britton Giroux, Valet/Laundry Services, Pittsburgh, PA, 04/09/08, (Trial) |
| 4/10/2008 | 29.05 | Ayesha Johnson, Cabfare, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 28.00 | Ayesha Johnson, Cabfare, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 45.00 | Andrew Ross, Cabfare, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 30.00 | Andrew Ross, Cabfare, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 20.00 | Britton Giroux, Cabfare, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Alun Harris-John, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Andrew Erskine, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Jan Blair, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Sharon Morris, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Timothy Greene, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Derek Bremer, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 181.26 | Ayesha Johnson, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2008 | 181.26 | Prescott Messier, Hotel, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/10/2008 | 6.50 | Marvin Gibbons, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 50.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Dinner |
| 4/10/2008 | 15.00 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 100.00 | Ryan Messier, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Dinner for 2 people |
| 4/10/2008 | 31.50 | Alun Harris-John, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Dinner |
| 4/10/2008 | 75.11 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Lunch for 4 people |
| 4/10/2008 | 9.64 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Lunch |
| 4/10/2008 | 50.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Dinner |
| 4/10/2008 | 11.51 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Lunch |
| 4/10/2008 | 6.52 | Jan Blair, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 50.00 | Andrew Ross, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Lunch for 2 people |
| 4/10/2008 | 7.21 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 100.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Dinner for 2 people |
| 4/10/2008 | 4.48 | Britton Giroux, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 17.20 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Lunch for 2 people |
| 4/10/2008 | 37.10 | Daniel Rooney, Travel Meal with Others, Pittsburgh, PA, 04/10/08, (Trial), Lunch for 2 people |
| 4/10/2008 | 15.00 | Daniel Rooney, Travel Meal, Pittsburgh, PA 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 9.55 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Lunch |
| 4/10/2008 | 45.50 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Dinner |
| 4/10/2008 | 15.00 | Timothy Greene, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 15.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |
| 4/10/2008 | 15.00 | Andrew Ross, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Breakfast |

B-41

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/10/2008 | 25.00 | Travis Langenkamp, Travel Meal, Pittsburgh, PA, 04/10/08, (Trial), Lunch |
| 4/10/2008 | 82.59 | Ayesha Johnson, Valet/Laundry Services, Pittsburgh, PA, 04/10/08, (Trial) |
| 4/11/2008 | 26.15 | Ryan Messier, Cabfare, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 48.00 | Ryan Messier, Cabfare, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 60.00 | Alun Harris-John, Cabfare, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 181.26 | Marvin Gibbons, Hotel, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 181.26 | Aaron Rutell, Hotel, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 181.26 | Daniel Rooney, Hotel, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 797.50 | Prescott Messier, Airfare, Pittsburgh, PA, 04/11/08 to 04/14/08, (Trial) |
| 4/11/2008 | 261.09 | Daniel Rooney, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/11/2008 | 38.90 | Andrew Erskine, Transportation To/From Airport, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 49.75 | Jan Blair, Transportation To/From Airport, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 47.00 | Daniel Rooney, Transportation To/From Airport, Pittsburgh, PA, 04/11/08, (Trial) |
| 4/11/2008 | 6.50 | Marvin Gibbons, Travel Meal, Pittsburgh, PA, 04/11/08, (Trial), Breakfast |
| 4/11/2008 | 17.50 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/11/08, (Trial), Lunch |
| 4/11/2008 | 100.00 | Aaron Rutell, Travel Meal with Others, Pittsburgh, PA, 04/11/08, (Trial), Dinner for 2 people |
| 4/11/2008 | 10.03 | Ryan Messier, Travel Meal, Pittsburgh, PA, 04/11/08, (Trial), Lunch |
| 4/11/2008 | 19.62 | Alun Harris-John, Travel Meal with Others, Pittsburgh, PA, 04/11/08, (Trial), Lunch for 2 people |
| 4/11/2008 | 11.11 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/11/08, (Trial), Lunch |
| 4/11/2008 | 30.00 | Jan Blair, Travel Meal with Others, Pittsburgh, PA, 04/11/08, (Trial), Breakfast for 2 people |
| 4/11/2008 | 47.00 | Timothy Greene, Travel Meal with Others, Pittsburgh, PA, 04/11/08, (Trial), Lunch for 2 people |
| 4/11/2008 | 15.00 | Ayesha Johnson, Travel Meal, Pittsburgh, PA, 04/11/08, (Trial), Breakfast |
| 4/12/2008 | 54.00 | Marvin Gibbons, Cabfare, Pittsburgh, PA, 04/12/08, (Trial) |
| 4/12/2008 | 401.46 | Marvin Gibbons, Airfare, Pittsburgh, PA, 04/09/08 to 04/12/08, (Trial) |
| 4/12/2008 | 5.05 | Marvin Gibbons, Travel Meal, Chicago, IL, 04/12/08, (Trial), Breakfast |
| 4/12/2008 | 8.74 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/12/08, (Trial), Breakfast |
| 4/12/2008 | 13.85 | Aaron Rutell, Travel Meal, Pittsburgh, PA, 04/12/08, (Trial), Lunch |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Airport to Home, 04/12/08, (Trial) |
| 4/12/2008 | 100.00 | Marvin Gibbons, Parking, Chicago, IL, 04/12/08, (Trial) |
| 4/12/2008 | 31.31 | Aaron Rutell, Personal Car Mileage, ORD to Home, 04/12/08, (Trial) |
| 4/12/2008 | 94.00 | Aaron Rutell, Parking, Pittsburgh, PA, 04/12/08, (Trial) |
| 4/14/2008 | 797.50 | Ayesha Johnson, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/14/2008 | 797.50 | Andrew Ross, Airfare, Pittsburgh, PA, 04/10/08 to 04/10/08, (Trial) |
| 4/15/2008 | 350.00 | Janet Baer, Hotel, New York, NY, 04/15/08, (Conference) |
| 4/15/2008 | 177.51 | Andrew Erskine, Airfare, Pittsburgh, PA, 04/11/08 to 04/11/08, (Trial) |
| 4/15/2008 | 177.50 | Andrew Erskine, Airfare, Pittsburgh, PA, 03/17/08 to 03/17/08, (Trial) |
| 4/15/2008 | 1,127.93 | Janet Baer, Airfare, New York, NY, 04/15/08 to 04/16/08, (Conference) |
| 4/15/2008 | 18.47 | RED TOP CAB COMPANY - Airport Transportation B. GIROUX 4/06/08 |
| 4/15/2008 | 96.86 | RED TOP CAB COMPANY - Airport Transportation A. JOHNSON 4/06/08 |
| 4/15/2008 | 93.19 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 4/02/08, 3/30/08, 3/27/08 |
| 4/15/2008 | 113.58 | RED TOP CAB COMPANY - Airport Transportation A. JOHNSON 4/11/08 |
| 4/15/2008 | 31.61 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 4/06/08 |
| 4/15/2008 | 47.61 | RED TOP CAB COMPANY - Airport Transportation R. JONES 4/02/08 |
| 4/15/2008 | 58.85 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 4/06/08 |
| 4/15/2008 | 48.34 | RED TOP CAB COMPANY - Airport Transportation R. JONES 4/06/08 |
| 4/15/2008 | 45.28 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 3/30/08 |
| 4/15/2008 | 94.43 | RED TOP CAB COMPANY - Airport Transportation H. THOMAS 4/05/08 |
| 4/15/2008 | 33.79 | RED TOP CAB COMPANY - Airport Transportation R. JONES 3/30/08 |
| 4/15/2008 | 35.00 | Janet Baer, Transportation To/From Airport, New York, NY, 04/15/08, (Conference) |
| 4/15/2008 | 6.00 | Janet Baer, Travel Meal, Chicago, IL, 04/15/08, (Conference), Breakfast |
| 4/15/2008 | 9.73 | Janet Baer, Travel Meal, New York, NY, 04/15/08, (Conference), Lunch |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2008 | 316.00 | Raina Jones, Airfare, Pittsburgh, PA, 04/08/08 to 04/08/08, (Trial) |
| 4/20/2008 | 250.00 | Janet Baer, Hotel, Wilmington, DE, 04/20/08, (Hearing) |
| 4/20/2008 | 6.00 | Janet Baer, Parking, Chicago, IL, 04/20/08, (Hearing) |
| 4/21/2008 | 250.00 | Janet Baer, Hotel, Wilmington, DE, 04/21/08, (Hearing) |
| 4/21/2008 | 839.74 | Janet Baer, Airfare, Philadelphia, PA, 04/21/08 to 04/22/08, (Hearing) |
| 4/21/2008 | 47.48 | Janet Baer, Travel Meal, Wilmington, DE, 04/21/08, (Hearing), Dinner |
| 4/21/2008 | 11.00 | Janet Baer, Travel Meal, Wilmington, DE, 04/21/08, (Hearing), Breakfast |
| 4/22/2008 | 268.00 | Deanna Boll, Trainfare, Wilmington, DE, 04/22/08 to 04/22/08, (Hearing) |
| 4/22/2008 | 406.00 | Craig Bruens, Trainfare, Wilmington, DE, 04/22/08 to 04/22/08, (Court Hearing) |
| 4/22/2008 | 120.00 | Theodore Freedman, Trainfare, Wilmington, DE, 04/22/08 to 04/22/08, (Court Hearing) |
| 4/22/2008 | 5.00 | Janet Baer, Travel Meal, Wilmington, DE, 04/22/08, (Hearing), Breakfast |
| 4/22/2008 | 10.00 | Janet Baer, Travel Meal, Wilmington, DE, 04/22/08, (Hearing), Lunch |
| 4/23/2008 | 495.10 | David Bernick, Airfare, Chicago, IL to Pittsburgh, PA, 03/17/08 to 03/17/08, (Hearing) |
| 4/27/2008 | 40.01 | Ritu Kelotra, Cabfare, Pittsburgh, PA, 04/27/08, (Trial) |
| 4/30/2008 | 95.94 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 4/16/08 |
| 4/30/2008 | 186.35 | RED TOP CAB COMPANY - Airport Transportation B. STANSBURY 4/16/08, 4/18/08 |
| Total: | 153,736.22 | |

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $911.94 |
| Standard Copies or Prints | $16,955.70 |
| Binding | $1.40 |
| Tabs/Indexes/Dividers | $9.30 |
| Color Copies or Prints | $9,466.50 |
| Scanned Images | $1,223.85 |
| CD-ROM Master | $30.00 |
| Postage | $14.78 |
| Overnight Delivery | $22,461.40 |
| Outside Messenger Services | $979.21 |
| Local Transportation | $254.63 |
| Court Reporter Fee/Deposition | $14,166.50 |
| Filing Fees | $385.00 |
| Calendar/Court Services | $25.00 |
| Professional Fees | $480,710.82 |
| Witness Fees | ($44.81) |
| Trial Office Expenses | $54.54 |
| Other Trial Expenses | $6,400.00 |
| Outside Computer Services | $360.72 |
| Outside Video Services | $4,746.14 |
| Outside Copy/Binding Services | $20,531.30 |
| Working Meals/K&E and Others | $652.55 |
| Catering Expenses | $1,359.00 |
| Information Broker Doc/Svcs | $3,091.30 |
| Library Document Procurement | $325.00 |
| Computer Database Research | $21,631.83 |
| Overtime Transportation | $1,499.42 |
| Overtime Meals | $230.21 |
| Overtime Meals - Attorney | $204.42 |
| Secretarial Overtime | $12,022.72 |
| Word Processing Overtime | $137.88 |
| Rental Expenses | ($6,350.71) |
| Miscellaneous Office Expenses | $79.78 |
| **Total:** | **$614,527.32** |

B-45

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 11/8/2006 | (44.81) | Credit for Witness Fees |
| 8/8/2007 | 13.00 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/08/2007 |
| 8/9/2007 | 13.00 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/09/2007 |
| 8/20/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/20/2007 |
| 8/21/2007 | 12.00 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/21/2007 |
| 8/25/2007 | 12.40 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/25/2007 |
| 8/27/2007 | 20.00 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 08/27/2007 |
| 8/27/2007 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, M. ROSENBERG, 08/27/2007 |
| 8/29/2007 | 12.65 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 08/29/2007 |
| 9/3/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE/1, 09/03/2007 |
| 9/5/2007 | 11.50 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/05/2007 |
| 9/6/2007 | 13.85 | FLASH CAB COMPANY, Overtime Transportation, A. ERSKINE, 09/06/2007 |
| 9/6/2007 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 09/06/2007 |
| 9/10/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/10/2007 |
| 9/11/2007 | 12.00 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/11/2007 |
| 9/16/2007 | 24.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 09/16/2007 |
| 9/17/2007 | 12.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/17/2007 |
| 9/21/2007 | 24.00 | FLASH CAB COMPANY, Overtime Transportation, M. NIRIDER, 09/21/2007 |
| 9/22/2007 | 24.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 09/22/2007 |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 9/25/2007 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, A JOHNSON, 09/25/2007 |
| 9/26/2007 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/26/2007 |
| 9/26/2007 | 24.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 09/26/2007 |
| 9/27/2007 | 12.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/27/2007 |
| 9/28/2007 | 15.65 | FLASH CAB COMPANY, Overtime Transportation, S BIANCA, 09/28/2007 |
| 9/28/2007 | 24.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 09/28/2007 |
| 9/29/2007 | 11.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 09/29/2007 |
| 10/1/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/01/2007 |
| 10/2/2007 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 10/02/2007 |
| 10/3/2007 | 13.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/03/2007 |
| 10/4/2007 | 4.31 | Telephone call to: CAMBRIDGE,MA |
| 10/8/2007 | 0.92 | Telephone call to: CHICAGO,IL |
| 10/9/2007 | 13.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/09/2007 |
| 10/9/2007 | 16.15 | FLASH CAB COMPANY, Overtime Transportation, A ALBRECHT, 10/09/2007 |
| 10/10/2007 | 12.00 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/10/2007 |
| 10/11/2007 | 11.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/11/2007 |
| 10/11/2007 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 10/11/2007 |
| 10/14/2007 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 10/14/2007 |
| 10/15/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/15/2007 |
| 10/16/2007 | 0.96 | Telephone call to: CHICAGO,IL |
| 10/17/2007 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/17/2007 |

B-47

| Date | Amount | Description |
|------|-------:|-------------|
| 10/20/2007 | 1.43 | Telephone call to: ANNAPOLIS,MD |
| 10/22/2007 | 12.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/22/2007 |
| 10/23/2007 | 16.85 | FLASH CAB COMPANY, Overtime Transportation, M GAYTAN, 10/23/2007 |
| 10/24/2007 | 12.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/24/2007 |
| 10/24/2007 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, M MCCARTHY, 10/24/2007 |
| 10/29/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/29/2007 |
| 10/30/2007 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, S BIANCA, 10/30/2007 |
| 10/30/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/30/2007 |
| 11/1/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 11/01/2007 |
| 11/9/2007 | 3.40 | Telephone call to: CHICAGO,IL |
| 11/12/2007 | 0.96 | Telephone call to: CHICAGO,IL |
| 11/12/2007 | 17.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 11/12/2007 |
| 11/13/2007 | 38.85 | FLASH CAB COMPANY, Overtime Transportation, B PORTILLO, 11/13/2007 |
| 11/14/2007 | 10.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 11/14/2007 |
| 11/15/2007 | 18.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 11/15/2007 |
| 11/15/2007 | 15.25 | FLASH CAB COMPANY, Overtime Transportation, A FROST, 11/15/2007 |
| 11/16/2007 | 17.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 11/16/2007 |
| 11/19/2007 | 1.00 | Telephone call to: CHICAGO,IL |
| 11/20/2007 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 11/20/2007 |
| 11/26/2007 | 15.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 11/26/2007 |
| 11/27/2007 | 12.70 | Telephone call to: CHICAGO,IL |
| 11/27/2007 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 11/27/2007 |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 11/28/2007 | 19.00 | FLASH CAB COMPANY, Overtime Transportation, S BLATNICK, 11/28/2007 |
| 11/29/2007 | 17.25 | FLASH CAB COMPANY, Overtime Transportation, A FROST, 11/29/2007 |
| 11/30/2007 | 3,585.86 | C2 LEGAL - Outside Copy/Binding Services, Expert Reliance Materials, 11/30/07 |
| 12/18/2007 | 6.59 | Telephone call to: CAMBRIDGE,MA |
| 1/8/2008 | 0.96 | Telephone call to: CHICAGO,IL |
| 1/8/2008 | 10.22 | Telephone call to: CHICAGO,IL |
| 1/9/2008 | 4.64 | Telephone call to: FLS CHURCH,VA |
| 1/11/2008 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, J BAER, 01/11/2008 |
| 1/14/2008 | 16.25 | FLASH CAB COMPANY, Overtime Transportation, A FROST, 01/14/2008 |
| 1/15/2008 | 17.80 | FLASH CAB COMPANY, Overtime Transportation, D ANDREWS, 01/15/2008 |
| 2/14/2008 | 49.99 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS RE W. R. GRACE & CO. 1/15/08- 2/14/08 |
| 2/29/2008 | 225.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, T. Freedman, 2/29/2008, Breakfast for 15 people |
| 2/29/2008 | 432.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, T. Freedman, 2/29/2008, Lunch for 15 people |
| 3/1/2008 | 7.00 | Maureen McCarthy, Cabfare, Chicago, IL, 03/01/08, (Overtime Transportation) |
| 3/2/2008 | 74.15 | WEST, Computer Database Research, RAAD,AMANDA, 3/2/2008 |
| 3/3/2008 | 50.38 | WEST, Computer Database Research, BOLL, DEANNA D., 3/3/2008 |
| 3/3/2008 | 15.40 | WEST, Computer Database Research, GIROUX, BRITTON, 3/3/2008 |
| 3/3/2008 | 13.71 | WEST, Computer Database Research, THOMPSON, HENRY, 3/3/2008 |
| 3/3/2008 | 1.71 | WEST, Computer Database Research, BASTA, AMANDA, 3/3/2008 |
| 3/4/2008 | 68,686.20 | ARPC - Professional Fees, Professional Services Fees Rendered 12/1/07 to 12/31/07, Fees and Expenses |
| 3/4/2008 | 357.26 | WEST, Computer Database Research, BLATNICK, SAMUEL, 3/4/2008 |
| 3/5/2008 | 16.71 | WEST, Computer Database Research, ROSENBERG MICHAEL, 3/5/2008 |
| 3/6/2008 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, D. Bernick, 3/6/2008, Breakfast for 15 people |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2008 | 432.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, D. Bernick, 3/6/2008, Lunch for 15 people |
| 3/6/2008 | 62.87 | WEST, Computer Database Research, BLATNICK,SAMUEL 3/6/2008 |
| 3/6/2008 | 7.21 | WEST, Computer Database Research, ROSENBERG MICHAEL, 3/6/2008 |
| 3/6/2008 | 120.78 | WEST, Computer Database Research, THOMPSON,HENRY, 3/6/2008 |
| 3/6/2008 | 29.82 | WEST, Computer Database Research, JONES,RAINA, 3/6/2008 |
| 3/6/2008 | 124.37 | WEST, Computer Database Research, SKIDMORE GREGORY, 3/6/2008 |
| 3/7/2008 | 424.46 | WEST, Computer Database Research, THOMPSON,HENRY, 3/7/2008 |
| 3/7/2008 | 167.70 | WEST, Computer Database Research, JONES,RAINA, 3/7/2008 |
| 3/7/2008 | 10.31 | WEST, Computer Database Research, SKIDMORE GREGORY, 3/7/2008 |
| 3/8/2008 | 150.11 | WEST, Computer Database Research, THOMPSON,HENRY, 3/8/2008 |
| 3/9/2008 | 5.00 | WEST, Computer Database Research, JONES,RAINA, 3/9/2008 |
| 3/10/2008 | 111.36 | WEST, Computer Database Research, BLATNICK,SAMUEL 3/10/2008 |
| 3/10/2008 | 2.90 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/10/2008 |
| 3/10/2008 | 169.91 | WEST, Computer Database Research, LOVE,KIMBERLY, 3/10/2008 |
| 3/10/2008 | 52.26 | WEST, Computer Database Research, BOLL,DEANNA D, 3/10/2008 |
| 3/10/2008 | 30.24 | WEST, Computer Database Research, JONES,RAINA, 3/10/2008 |
| 3/10/2008 | 33.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 3/10/2008 |
| 3/11/2008 | 28.55 | WEST, Computer Database Research, BIBBS,DEBORAH L 3/11/2008 |
| 3/11/2008 | 18.09 | WEST, Computer Database Research, BASTA,AMANDA, 3/11/2008 |
| 3/11/2008 | 33.57 | WEST, Computer Database Research, STANSBURY,BRIAN 3/11/2008 |
| 3/11/2008 | 9.00 | Ritu Kelotra, Cabfare, Washington, DC, 03/11/08, (Overtime Transportation) |
| 3/11/2008 | 25.00 | Daniel Rooney, Parking, Chicago, IL, 03/11/08, (Overtime Transportation) |
| 3/12/2008 | 2.86 | WEST, Computer Database Research, BOLL,DEANNA D, 3/12/2008 |
| 3/13/2008 | 3.24 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/13/2008 |
| 3/14/2008 | 40.44 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 2/15/08- 3/14/08 |
| 3/14/2008 | 11.02 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS RE W. R. GRACE & CO. 2/15/08- 3/14/08 |
| 3/14/2008 | 207.64 | WEST, Computer Database Research, BIBBS,DEBORAH L 3/14/2008 |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 187.02 | WEST, Computer Database Research, LOVE,KIMBERLY, 3/14/2008 |
| 3/14/2008 | 64.61 | WEST, Computer Database Research, BOLL,DEANNA D, 3/14/2008 |
| 3/14/2008 | 30.28 | WEST, Computer Database Research, SINANYAN,LORI, 3/14/2008 |
| 3/14/2008 | 15.63 | WEST, Computer Database Research, STANSBURY,BRIAN 3/14/2008 |
| 3/14/2008 | 28.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 3/14/2008 |
| 3/15/2008 | 61.62 | WEST, Computer Database Research, GIROUX,BRITTON, 3/15/2008 |
| 3/17/2008 | 131.29 | WEST, Computer Database Research, BIBBS,DEBORAH L 3/17/2008 |
| 3/17/2008 | 156.82 | WEST, Computer Database Research, MONAHAN,JOY, 3/17/2008 |
| 3/17/2008 | 6.26 | WEST, Computer Database Research, GIROUX,BRITTON, 3/17/2008 |
| 3/17/2008 | 108.36 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/17/2008 |
| 3/17/2008 | 157.85 | WEST, Computer Database Research, THOMPSON,HENRY, 3/17/2008 |
| 3/17/2008 | 65.56 | WEST, Computer Database Research, BASTA,AMANDA, 3/17/2008 |
| 3/17/2008 | 78.12 | WEST, Computer Database Research, JONES,RAINA, 3/17/2008 |
| 3/17/2008 | 10.00 | Ritu Kelotra, Cabfare, Washington, DC, 03/17/08, (Overtime Transportation) |
| 3/18/2008 | 683.41 | DISCOVERYWORKS LEGAL INC - Outside Copy/Binding Services BIBLIOBRAPHIC CODING |
| 3/18/2008 | 63.58 | WEST, Computer Database Research, BOLL,DEANNA D, 3/18/2008 |
| 3/18/2008 | 4.23 | WEST, Computer Database Research, JONES,RAINA, 3/18/2008 |
| 3/18/2008 | 23.54 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 3/18/2008 |
| 3/19/2008 | 89.21 | WEST, Computer Database Research, GOLDEN,JAMES, 3/19/2008 |
| 3/19/2008 | 348.69 | WEST, Computer Database Research, MONAHAN,JOY, 3/19/2008 |
| 3/19/2008 | 724.63 | WEST, Computer Database Research, THOMPSON,HENRY, 3/19/2008 |
| 3/19/2008 | 3.42 | WEST, Computer Database Research, BASTA,AMANDA, 3/19/2008 |
| 3/20/2008 | 4.72 | WEST, Computer Database Research, BIANCA SALVATORE, 3/20/2008 |
| 3/20/2008 | 1.73 | WEST, Computer Database Research, DES JARDINS,KEN 3/20/2008 |
| 3/20/2008 | 199.83 | WEST, Computer Database Research, DIERKES,MICHAEL 3/20/2008 |
| 3/20/2008 | 125.54 | WEST, Computer Database Research, ERSKINE,ANDREW, 3/20/2008 |
| 3/20/2008 | 11.31 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/20/2008 |
| 3/20/2008 | 79.57 | WEST, Computer Database Research, GOLDEN,JAMES, 3/20/2008 |
| 3/20/2008 | 63.29 | WEST, Computer Database Research, KANIVE,JOHN, 3/20/2008 |

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/20/2008 | 28.87 | WEST, Computer Database Research, ROSENBERG MICHAEL, 3/20/2008 |
| 3/20/2008 | 631.63 | WEST, Computer Database Research, THOMPSON,HENRY, 3/20/2008 |
| 3/21/2008 | 20.00 | Travis Langenkamp, Overnight Delivery, Pittsburgh, PA, 03/21/08, (Trial) |
| 3/21/2008 | 2,374.75 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPMENT OF TRIAL MATERIALS TO PITTSBURGH |
| 3/21/2008 | 2,383.01 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPMENT OF TRIAL MATERIALS TO PITTSBURGH |
| 3/21/2008 | 2,407.20 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPMENT OF TRIAL MATERIALS TO PITTSBURGH |
| 3/21/2008 | 854.38 | WEST, Computer Database Research, THOMPSON,HENRY, 3/21/2008 |
| 3/21/2008 | 0.33 | WEST, Computer Database Research, ADAMS,MIRTA, 3/21/2008 |
| 3/22/2008 | 169.66 | WEST, Computer Database Research, GOLDEN,JAMES, 3/22/2008 |
| 3/22/2008 | 632.16 | WEST, Computer Database Research, THOMPSON,HENRY, 3/22/2008 |
| 3/22/2008 | 50.58 | WEST, Computer Database Research, JONES,RAINA, 3/22/2008 |
| 3/22/2008 | 93.41 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/22/2008 |
| 3/23/2008 | 234.64 | WEST, Computer Database Research, THOMPSON,HENRY, 3/23/2008 |
| 3/23/2008 | 180.68 | WEST, Computer Database Research, DURITY,LAURA, 3/23/2008 |
| 3/23/2008 | 154.41 | WEST, Computer Database Research, JONES,RAINA, 3/23/2008 |
| 3/23/2008 | 530.39 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/24/2008 | 23.83 | WEST, Computer Database Research, DIERKES,MICHAEL 3/24/2008 |
| 3/24/2008 | 2.69 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/24/2008 |
| 3/24/2008 | 32.03 | WEST, Computer Database Research, DURITY,LAURA, 3/24/2008 |
| 3/24/2008 | 120.06 | WEST, Computer Database Research, JONES,RAINA, 3/24/2008 |
| 3/24/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 3/13/2008 |
| 3/24/2008 | 640.48 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/24/2008 | 340.25 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/25/2008 | 182.86 | WEST, Computer Database Research, BIBBS,DEBORAH L 3/25/2008 |
| 3/25/2008 | 292.89 | WEST, Computer Database Research, DIERKES,MICHAEL 3/25/2008 |
| 3/25/2008 | 31.07 | WEST, Computer Database Research, ERSKINE,ANDREW, 3/25/2008 |
| 3/25/2008 | 224.21 | WEST, Computer Database Research, MONAHAN,JOY, 3/25/2008 |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/25/2008 | 129.64 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/25/2008 |
| 3/25/2008 | 242.12 | WEST, Computer Database Research, THOMPSON,HENRY, 3/25/2008 |
| 3/25/2008 | 43.00 | WEST, Computer Database Research, BASTA,AMANDA, 3/25/2008 |
| 3/25/2008 | 369.29 | WEST, Computer Database Research, DURITY,LAURA, 3/25/2008 |
| 3/25/2008 | 258.98 | WEST, Computer Database Research, JONES,RAINA, 3/25/2008 |
| 3/25/2008 | 420.31 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/25/2008 | 420.31 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/26/2008 | 1,887.05 | ESQUIRE DEPOSITION SERVICES - Outside Video Services VIDEO OF WAYNE KUHN 3/5/08 |
| 3/26/2008 | 4.10 | WEST, Computer Database Research, BIANCA SALVATORE, 3/26/2008 |
| 3/26/2008 | 76.94 | WEST, Computer Database Research, ERSKINE,ANDREW, 3/26/2008 |
| 3/26/2008 | 76.52 | WEST, Computer Database Research, MONAHAN,JOY, 3/26/2008 |
| 3/26/2008 | 65.51 | WEST, Computer Database Research, TORRES-SANCHEZ TANIA, 3/26/2008 |
| 3/26/2008 | 64.72 | WEST, Computer Database Research, MACE,TYLER, 3/26/2008 |
| 3/26/2008 | 73.23 | WEST, Computer Database Research, GIROUX,BRITTON, 3/26/2008 |
| 3/26/2008 | 163.31 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/26/2008 |
| 3/26/2008 | 214.44 | WEST, Computer Database Research, THOMPSON,HENRY, 3/26/2008 |
| 3/26/2008 | 1.20 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/26/2008 |
| 3/26/2008 | 153.99 | WEST, Computer Database Research, DURITY,LAURA, 3/26/2008 |
| 3/26/2008 | 96.84 | WEST, Computer Database Research, JONES,RAINA, 3/26/2008 |
| 3/26/2008 | 202.75 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/26/2008 |
| 3/26/2008 | 200.15 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/26/2008 | 200.15 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/27/2008 | 48.32 | WEST, Computer Database Research, BIANCA SALVATORE, 3/27/2008 |
| 3/27/2008 | 12.91 | WEST, Computer Database Research, DIERKES,MICHAEL 3/27/2008 |
| 3/27/2008 | 5.67 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/27/2008 |
| 3/27/2008 | 196.44 | WEST, Computer Database Research, GOLDEN,JAMES, 3/27/2008 |
| 3/27/2008 | 321.18 | WEST, Computer Database Research, THOMPSON,HENRY, 3/27/2008 |
| 3/27/2008 | 21.96 | WEST, Computer Database Research, DURITY,LAURA, 3/27/2008 |

B-53

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 3/27/2008 | 23.06 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/27/2008 |
| 3/27/2008 | 4.42 | WEST, Computer Database Research, STANSBURY,BRIAN 3/27/2008 |
| 3/27/2008 | 90.84 | WEST, Computer Database Research, HERNANDEZ,JASON 3/27/2008 |
| 3/27/2008 | 137.07 | WEST, Computer Database Research, MACE,TYLER, 3/27/2008 |
| 3/27/2008 | 120.09 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/27/2008 | 60.04 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/28/2008 | 0.50 | Tabs/Indexes/Dividers |
| 3/28/2008 | 27.80 | Fed Exp to:A. Erskine, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 3/28/2008 | 13.06 | Fed Exp to:BIRMINGHAM,AL from:MARVIN GIBBONS |
| 3/28/2008 | 13.71 | Fed Exp to:COLUMBIA,SC from:MARVIN GIBBONS |
| 3/28/2008 | 16.26 | Fed Exp to:BOSTON,MA from:MARVIN GIBBONS |
| 3/28/2008 | 15.41 | Fed Exp to:CHICAGO,IL from:MARVIN GIBBONS |
| 3/28/2008 | 1,355.05 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery COURIER SERVICE |
| 3/28/2008 | 36.74 | UPS Dlvry to:Kirkland & Ellis LLP ,Dan Rooney PITTSBURGH,PA from:David M Bernick, P.C. |
| 3/28/2008 | 42.47 | UPS Dlvry to:Kirkland & Ellis LLP ,Dan Rooney PITTSBURGH,PA from:David M Bernick, P.C. |
| 3/28/2008 | 15.22 | UPS Dlvry to:Kirkland & Ellis LLP ,Dan Rooney PITTSBURGH,PA from:David M Bernick, P.C. |
| 3/28/2008 | 5.74 | UPS Dlvry to:Kirkland & Ellis LLP ,Dan Rooney PITTSBURGH,PA from:David M Bernick, P.C. |
| 3/28/2008 | 146.02 | WEST, Computer Database Research, BIANCA SALVATORE, 3/28/2008 |
| 3/28/2008 | 56.00 | WEST, Computer Database Research, ERSKINE,ANDREW, 3/28/2008 |
| 3/28/2008 | 0.20 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/28/2008 |
| 3/28/2008 | 58.53 | WEST, Computer Database Research, GREENE,TIMOTHY, 3/28/2008 |
| 3/28/2008 | 36.29 | WEST, Computer Database Research, HONIGBERG,RENEE D, 3/28/2008 |
| 3/28/2008 | 12.35 | WEST, Computer Database Research, BOLL,DEANNA D, 3/28/2008 |
| 3/28/2008 | 320.14 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/28/2008 |
| 3/28/2008 | 134.20 | WEST, Computer Database Research, BASTA,AMANDA, 3/28/2008 |
| 3/28/2008 | 63.72 | WEST, Computer Database Research, DURITY,LAURA, 3/28/2008 |
| 3/28/2008 | 256.16 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/28/2008 |

| Date | Amount | Description |
|------|--------|-------------|
| 3/28/2008 | 113.84 | WEST, Computer Database Research, MACE,TYLER, 3/28/2008 |
| 3/28/2008 | 33.14 | WEST, Computer Database Research, RUDOFSKY,LEE, 3/28/2008 |
| 3/28/2008 | 40.03 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/29/2008 | 0.70 | Binding |
| 3/29/2008 | 9.71 | WEST, Computer Database Research, BIANCA SALVATORE, 3/29/2008 |
| 3/29/2008 | 104.36 | WEST, Computer Database Research, MACE,TYLER, 3/29/2008 |
| 3/29/2008 | 0.58 | WEST, Computer Database Research, RUDOFSKY,LEE, 3/29/2008 |
| 3/29/2008 | 90.06 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/29/2008 | 160.12 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/30/2008 | 20.87 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/30/2008 |
| 3/30/2008 | 753.03 | WEST, Computer Database Research, JOHNSON,AYESHA, 3/30/2008 |
| 3/30/2008 | 21.04 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/30/2008 |
| 3/30/2008 | 12.00 | Overtime Meals,  Kathleen E Cawley |
| 3/30/2008 | 550.41 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/30/2008 | 540.40 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/31/2008 | 13.84 | Fed Exp to:RIVIERA,AZ from:Jan Blair |
| 3/31/2008 | 30.68 | Fed Exp to:Arlene Krieger,NEW YORK CITY,NY from:Andrew Erskine |
| 3/31/2008 | 32.49 | Fed Exp to:Arlene Krieger,NEW YORK CITY,NY from:Andrew Erskine |
| 3/31/2008 | 37.49 | Fed Exp to:NEW YORK CITY,NY from:Andrew Erskine |
| 3/31/2008 | 13.84 | Fed Exp to:RIVIERA,AZ from:Jan Blair |
| 3/31/2008 | 38.45 | Fed Exp to:NEW YORK CITY,NY from:Andrew Erskine |
| 3/31/2008 | 14.36 | Fed Exp to:CHICAGO,IL from:Sharon Morris |
| 3/31/2008 | 75.86 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/24/08-3/28/08 |
| 3/31/2008 | 23.29 | RED TOP CAB COMPANY - Local Transportation A. ROSS 3/10/08 |
| 3/31/2008 | 26.79 | RED TOP CAB COMPANY - Local Transportation A. JOHNSON 3/19/08 |
| 3/31/2008 | 125.00 | DRIVEN INC - Outside Computer Services COMPUTER TIME |
| 3/31/2008 | 235.72 | DRIVEN INC - Outside Computer Services BLOW BACK |
| 3/31/2008 | 399.46 | SUPERIOR GLACIER - Outside Video Services DUPLICATE 3 CDS; CREATION OF FTP SITE FOR DOC TRANSFER AND PRODUCTION, ETC. |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 3/31/2008 | 3,663.92 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Document Reproduction, D. Rooney, 3/28/08 |
| 3/31/2008 | 508.25 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for March 2008 |
| 3/31/2008 | 19.98 | WEST, Computer Database Research, DIERKES,MICHAEL 3/31/2008 |
| 3/31/2008 | 23.97 | WEST, Computer Database Research, ESAYIAN,LISA G, 3/31/2008 |
| 3/31/2008 | 16.33 | WEST, Computer Database Research, BOLL,DEANNA D, 3/31/2008 |
| 3/31/2008 | 192.71 | WEST, Computer Database Research, JONES,RAINA, 3/31/2008 |
| 3/31/2008 | 102.07 | WEST, Computer Database Research, LANGENKAMP TRAVIS, 3/31/2008 |
| 3/31/2008 | 98.40 | RED TOP CAB COMPANY - Overtime Transportation H. THOMPSON 3/10/08, 3/12/08 |
| 3/31/2008 | 30.53 | RED TOP CAB COMPANY - Overtime Transportation T. FITZSIMMONS 3/20/08 |
| 3/31/2008 | 38.68 | RED TOP CAB COMPANY - Overtime Transportation A. JOHNSON 3/15/08 |
| 3/31/2008 | 670.50 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 3/31/2008 | 370.27 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 3/31/2008 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses LEASE SPACE FOR THE MONTH OF MARCH |
| 3/31/2008 | 75.78 | Ayesha Johnson, Other, Supplies, 03/31/08, (Court Hearing) |
| 4/1/2008 | 0.15 | Standard Prints NY |
| 4/1/2008 | 17.29 | Fed Exp to:Janet Baer,CHICAGO,IL from:J. Blair |
| 4/1/2008 | 17.29 | Fed Exp to:Dan Rooney, PITTSBURGH,PA from:KIRKLAND & ELLIS |
| 4/1/2008 | 65.59 | Fed Exp to:David Bernick c/o Kevin Murphy WASHINGTON,DC from:Sharon Morris |
| 4/1/2008 | 64.00 | COURTCALL, LLC - Filing Fees - 03/17/08 U.S. Bankruptcy Court Delaware |
| 4/1/2008 | 70.50 | COURTCALL, LLC - Filing Fees - 03/17/08 U.S. Bankruptcy Court Delaware |
| 4/1/2008 | 80,639.78 | TELEMED INC - Professional Fees, Professional Services Fees Rendered March 2007, Fees and Expenses |
| 4/1/2008 | 4,927.50 | VISUAL DATA CONSULTANTS - Professional Fees Review POC and PIQ materials |
| 4/1/2008 | 54.54 | Jan Blair, Trial Office Supplies, Pittsburgh, PA, 04/01/08, (Trial) |
| 4/1/2008 | 1,600.00 | SEMPERON CORPORATION - Other Trial Expenses, Network for Trial Site located in Pittsburgh, 04/01/08 |

K&E 12836172.2

| Date | Amount | Description |
|------|-------:|-------------|
| 4/1/2008 | 4,800.00 | SEMPERON CORPORATION - Other Trial Expenses, Hosted IP Telephone, Premium Package, 04/01/08 |
| 4/1/2008 | 275.00 | Library Document Procurement |
| 4/1/2008 | 280.21 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/1/2008 | 330.24 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/1/2008 | 90.06 | Secretarial Overtime, Deanna M Barnaby - Revise materials |
| 4/1/2008 | 2,125.00 | SEMPERON CORPORATION - Rental Expenses, Equipment Rental for Trial Site located in Pittsburgh, PA., 04/01/08 |
| 4/2/2008 | 0.30 | Standard Prints NY |
| 4/2/2008 | 73.17 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/2/2008 | 13.96 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL |
| 4/2/2008 | 7.54 | UPS Dlvry to:KIRKLAND & ELLIS LLP ,JAN BLAIR PITTSBURGH,PA from:Jan M. Blair |
| 4/2/2008 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revise documents; format motion and order |
| 4/2/2008 | 180.13 | Secretarial Overtime, Sharon E. Morris - Trial assistance |
| 4/2/2008 | 190.14 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/2/2008 | 4.00 | Derek Bremer, Trial Supplies, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/3/2008 | 2.85 | Standard Prints NY |
| 4/3/2008 | 0.60 | Standard Prints NY |
| 4/3/2008 | 0.75 | Standard Prints NY |
| 4/3/2008 | 0.30 | Standard Prints NY |
| 4/3/2008 | 0.15 | Standard Prints NY |
| 4/3/2008 | 1.80 | Standard Prints NY |
| 4/3/2008 | 0.30 | Standard Prints NY |
| 4/3/2008 | 4.50 | Standard Prints NY |
| 4/3/2008 | 2,979.06 | CLICKS - Outside Copy/Binding Services, Imaging and Printing, 4/3/08 |
| 4/3/2008 | 4,329.57 | CLICKS - Outside Copy/Binding Services, Imaging and Printing, 4/3/08 |
| 4/3/2008 | 1,194.30 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for March 2008 (1) |
| 4/3/2008 | 815.25 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary Loans 3/27, 3/28/08 T. Greene |
| 4/3/2008 | 548.50 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary Loans 3/28/08 A. Erskine |
| 4/3/2008 | 12.00 | Overtime Meals,  Peter Stach |

B-57

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/3/2008 | 150.11 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/3/2008 | 80.06 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/4/2008 | 0.41 | Postage |
| 4/4/2008 | 0.82 | Postage |
| 4/4/2008 | 5.00 | Timothy Greene, Postage, 04/04/08, (Trial) |
| 4/4/2008 | 47.31 | Fed Exp to:Dan Rooney, PITTSBURGH,PA from:KIRKLAND &ELLIS |
| 4/4/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 4/4/2008 |
| 4/4/2008 | 70.80 | QUICK INTERNATIONAL COURIER INC - Outside Messenger Services COURIER SERVICE |
| 4/4/2008 | 7,258.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 4/1/08 Reporter Services |
| 4/4/2008 | 6,321.00 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, 3/31/08 Reporter Services |
| 4/4/2008 | 26.58 | Petty Cash Custodian - D. Bernick meal for meeting in 12SW 04/04/2008. |
| 4/4/2008 | 6.60 | Petty Cash Custodian - D. Bernick meal for meeting in 12SW on 04/04/2008. |
| 4/4/2008 | 25.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for T. Greene, 4/4/08 |
| 4/4/2008 | 6,575.60 | PACER SERVICE CENTER - Computer Database Research, 1/1/08 through 3/31/08 |
| 4/4/2008 | 140.10 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/4/2008 | 467.42 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/01/08 - 05/01/08 |
| 4/4/2008 | 939.26 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/01/08 - 05/01/08 |
| 4/5/2008 | 0.99 | Travis Langenkamp, Local Service, Verizon, 4/5/08 04/05/08, (Trial) |
| 4/5/2008 | 84.50 | DIALOG CORPORATION - Computer Database Research THOMSON DIALOG CHARGES FOR MARCH, 2008 |
| 4/5/2008 | 34.34 | DIALOG CORPORATION - Computer Database Research, Dialog usage for March 2008 |
| 4/5/2008 | 13.00 | Brian Stansbury, Parking, Washington, DC, 04/05/08, (Overtime Transportation) |
| 4/5/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 04/05/08 |
| 4/5/2008 | 80.06 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/5/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |

B-58

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/6/2008 | 283.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 14 people, D. Bernick, 4/4/08 |
| 4/6/2008 | 335.57 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 15 people, D. Bernick, 4/1/08 |
| 4/6/2008 | 560.42 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/6/2008 | 510.38 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/7/2008 | 1.80 | Standard Prints NY |
| 4/7/2008 | 4.50 | Standard Prints NY |
| 4/7/2008 | 0.30 | Standard Prints NY |
| 4/7/2008 | 1.65 | Standard Prints NY |
| 4/7/2008 | 1.65 | Standard Prints NY |
| 4/7/2008 | 3.45 | Standard Prints NY |
| 4/7/2008 | 4.05 | Standard Prints NY |
| 4/7/2008 | 4.05 | Standard Prints NY |
| 4/7/2008 | 1.20 | Standard Prints NY |
| 4/7/2008 | 1.20 | Standard Prints NY |
| 4/7/2008 | 0.90 | Standard Prints NY |
| 4/7/2008 | 1.35 | Standard Prints NY |
| 4/7/2008 | 0.30 | Standard Prints NY |
| 4/7/2008 | 2.85 | Standard Prints NY |
| 4/7/2008 | 0.90 | Standard Prints NY |
| 4/7/2008 | 3.75 | Standard Prints NY |
| 4/7/2008 | 0.60 | Standard Prints NY |
| 4/7/2008 | 0.60 | Standard Prints NY |
| 4/7/2008 | 3.75 | Standard Prints NY |
| 4/7/2008 | 44.02 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Sharon Morris |
| 4/7/2008 | 40.02 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Sharon Morris |
| 4/7/2008 | 8.05 | Fed Exp to:Janet Baer,CHICAGO,IL from:Barbara Harding |
| 4/7/2008 | 10.79 | Fed Exp to:Henry Thompson, WASHINGTON,DC from:Kim Conte |
| 4/7/2008 | 15.02 | Fed Exp to:Raina Jones, WASHINGTON,DC from:Kim Conte |
| 4/7/2008 | 49.94 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Joy L Monahan, 4/7/2008 |
| 4/7/2008 | 258.94 | DART EXPRESS - Outside Messenger Services B. GIROUX 4/05/08 |
| 4/7/2008 | 33,250.00 | HOWARD W ORY - Professional Fees, Professional Services Rendered 2/26/08 to 4/6/08 |
| 4/7/2008 | 225.00 | UNIVERSITY OF CHICAGO LIBRARY - Computer Database Research, Interlibrary Loans for March 2008 (1) |

B-59

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/7/2008 | 79.99 | Secretarial Overtime, Celeste L Sullivan - Initial input into database |
| 4/7/2008 | 8.89 | Secretarial Overtime, Debbie S Rogers - Prepare materials for J. Baer |
| 4/7/2008 | 109.12 | Secretarial Overtime, Kim A Conte - Trial support |
| 4/7/2008 | 490.36 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/7/2008 | 60.04 | Secretarial Overtime, Deanna M Barnaby - Revise documents and format notice |
| 4/7/2008 | 140.10 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/8/2008 | 143.92 | Telephone - 4 BLACKBERRIES ASSIGNED TO LEGAL ASSISTANT BRITTON GIROUX AND CASE ASSISTANTS AYESHA JOHNSON, PRESCOTT MESSIER AND ANDREW ROSS |
| 4/8/2008 | 22.70 | Janet Baer, Cellular Service, 3/8/8-4/7/8, 04/08/08, (Telephone Charges) |
| 4/8/2008 | 0.45 | Standard Copies or Prints NY |
| 4/8/2008 | 0.60 | Standard Prints NY |
| 4/8/2008 | 0.60 | Standard Prints NY |
| 4/8/2008 | 3.45 | Standard Prints NY |
| 4/8/2008 | 1.20 | Standard Prints NY |
| 4/8/2008 | 4.95 | Standard Prints NY |
| 4/8/2008 | 1.05 | Standard Prints NY |
| 4/8/2008 | 17.10 | Standard Prints NY |
| 4/8/2008 | 1.95 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 0.90 | Standard Prints NY |
| 4/8/2008 | 0.90 | Standard Prints NY |
| 4/8/2008 | 2.25 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 8.10 | Standard Prints NY |
| 4/8/2008 | 0.60 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 0.45 | Standard Prints NY |
| 4/8/2008 | 0.75 | Standard Prints NY |
| 4/8/2008 | 0.60 | Standard Prints NY |
| 4/8/2008 | 2.85 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 0.45 | Standard Prints NY |

B-60

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 1.05 | Standard Prints NY |
| 4/8/2008 | 3.15 | Standard Prints NY |
| 4/8/2008 | 0.30 | Standard Prints NY |
| 4/8/2008 | 1.50 | Standard Prints NY |
| 4/8/2008 | 3.00 | Standard Prints NY |
| 4/8/2008 | 70.42 | Fed Exp to:Scott McMillin, CLARENDON HILLS,IL from:Jan Blair |
| 4/8/2008 | 13.14 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 13.14 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 14.14 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 40.24 | Fed Exp to:Scott McMillin, CLARENDON HILLS,IL from:Jan Blair |
| 4/8/2008 | 17.88 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 42.07 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Sharon Morris |
| 4/8/2008 | 13.14 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 10.40 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 14.56 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 13.14 | Fed Exp to:Scott A. McMillin, CHICAGO,IL from:Jan Blair |
| 4/8/2008 | 28.84 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:Sharon Morris |
| 4/8/2008 | 29.65 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:Sharon Morris |
| 4/8/2008 | 28.01 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:Sharon Morris |
| 4/8/2008 | 26.36 | Fed Exp to:Tim Fitzsimmons, WASHINGTON,DC from:Sharon Morris |
| 4/8/2008 | 14.47 | Fed Exp to:Amanda Basta, WASHINGTON,DC from:Kim Conte |
| 4/8/2008 | 28.38 | Fed Exp to:Sal Bianca,CHICAGO,IL from:Kim Conte |
| 4/8/2008 | 13.13 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Kim Conte |
| 4/8/2008 | 51.18 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 4/8/2008 | 383.59 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Reproduction, 4/8/08 |
| 4/8/2008 | 102.57 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for March 2008 |
| 4/8/2008 | 72.75 | Secretarial Overtime, Kim A Conte - Trial support. |
| 4/8/2008 | 120.09 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/8/2008 | 20.01 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 4/8/2008 | 80.06 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/9/2008 | 1.05 | Standard Prints NY |
| 4/9/2008 | 3.60 | Standard Prints NY |

B-61