| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2008 | 8.70 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 1.05 | Standard Prints NY |
| 4/9/2008 | 0.30 | Standard Prints NY |
| 4/9/2008 | 0.60 | Standard Prints NY |
| 4/9/2008 | 0.60 | Standard Prints NY |
| 4/9/2008 | 0.75 | Standard Prints NY |
| 4/9/2008 | 3.75 | Standard Prints NY |
| 4/9/2008 | 1.05 | Standard Prints NY |
| 4/9/2008 | 0.90 | Standard Prints NY |
| 4/9/2008 | 1.65 | Standard Prints NY |
| 4/9/2008 | 2.10 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 1.80 | Standard Prints NY |
| 4/9/2008 | 3.15 | Standard Prints NY |
| 4/9/2008 | 0.75 | Standard Prints NY |
| 4/9/2008 | 0.75 | Standard Prints NY |
| 4/9/2008 | 0.60 | Standard Prints NY |
| 4/9/2008 | 1.50 | Standard Prints NY |
| 4/9/2008 | 1.35 | Standard Prints NY |
| 4/9/2008 | 4.95 | Standard Prints NY |
| 4/9/2008 | 0.45 | Standard Prints NY |
| 4/9/2008 | 0.75 | Standard Prints NY |
| 4/9/2008 | 0.60 | Standard Prints NY |
| 4/9/2008 | 3.15 | Standard Prints NY |
| 4/9/2008 | 2.85 | Standard Prints NY |
| 4/9/2008 | 0.30 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 0.15 | Standard Prints NY |
| 4/9/2008 | 6.00 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Sharon Morris |
| 4/9/2008 | 21.34 | Fed Exp to:Janet Baer,CHICAGO,IL from:Sharon Morris |

B-62

K&E 12836172.2

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/9/2008 | 18.60 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/9/2008 | 11.64 | Fed Exp to:Elli Leibenstein, CHICAGO,IL from:Sharon Morris |
| 4/9/2008 | 41.82 | Fed Exp to:Jan Blair,CHICAGO, IL from:Jan Blair |
| 4/9/2008 | 14.56 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/9/2008 | 23.63 | Fed Exp to:Ellen Ahern, CHICAGO,IL from:Jan Blair |
| 4/9/2008 | 26.90 | Fed Exp to:Janet Baer,CHICAGO,IL from:Sharon Morris |
| 4/9/2008 | 13.04 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/9/2008 | 14.56 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/9/2008 | 14.56 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/9/2008 | 20.82 | Fed Exp to:Jan Blair,OAK FOREST,IL from:Jan Blair |
| 4/9/2008 | 82.50 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 4/9/2008 | 107.52 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 4/9/2008 | 7.20 | Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Travis Langenkamp |
| 4/9/2008 | 109.14 | Fed Exp to:Massimo Castillo / Travis Lang WASHINGTON,DC from:Travis Langenkamp |
| 4/9/2008 | 3,834.98 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Bates Labels, Oversize Documents, Heavy Litigation, 4/9/08 |
| 4/9/2008 | 44.44 | Secretarial Overtime, Debbie S Rogers - Revise documents |
| 4/9/2008 | 48.50 | Secretarial Overtime, Kim A Conte - Trial support |
| 4/9/2008 | 45.96 | Secretarial Overtime, Monica Alzate - Draft mass correspondence to client from D. Bernick |
| 4/9/2008 | 120.09 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/9/2008 | 140.10 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/9/2008 | 871.01 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/04/08 - 05/04/08 |
| 4/10/2008 | 0.60 | Standard Copies or Prints NY |
| 4/10/2008 | 4.50 | Standard Copies or Prints NY |
| 4/10/2008 | 25.05 | Standard Copies or Prints NY |
| 4/10/2008 | 1.65 | Standard Prints NY |
| 4/10/2008 | 4.95 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 2.70 | Standard Prints NY |
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 1.35 | Standard Prints NY |

K&E 12836172.2

| Date | Amount | Description |
|------|-------:|-------------|
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 1.95 | Standard Prints NY |
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 1.80 | Standard Prints NY |
| 4/10/2008 | 2.70 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.90 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 1.65 | Standard Prints NY |
| 4/10/2008 | 0.90 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 1.35 | Standard Prints NY |
| 4/10/2008 | 1.95 | Standard Prints NY |
| 4/10/2008 | 0.90 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.75 | Standard Prints NY |
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 1.05 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 1.35 | Standard Prints NY |
| 4/10/2008 | 0.75 | Standard Prints NY |
| 4/10/2008 | 1.65 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 4.05 | Standard Prints NY |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 1.65 | Standard Prints NY |
| 4/10/2008 | 1.95 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 1.35 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 1.35 | Standard Prints NY |
| 4/10/2008 | 2.70 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.75 | Standard Prints NY |
| 4/10/2008 | 0.90 | Standard Prints NY |
| 4/10/2008 | 1.80 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 3.60 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 1.05 | Standard Prints NY |
| 4/10/2008 | 1.50 | Standard Prints NY |
| 4/10/2008 | 0.90 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 2.10 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2008 | 1.20 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 9.15 | Standard Prints NY |
| 4/10/2008 | 3.15 | Standard Prints NY |
| 4/10/2008 | 10.20 | Standard Prints NY |
| 4/10/2008 | 5.40 | Standard Prints NY |
| 4/10/2008 | 2.55 | Standard Prints NY |
| 4/10/2008 | 2.25 | Standard Prints NY |
| 4/10/2008 | 0.75 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 4.65 | Standard Prints NY |
| 4/10/2008 | 1.50 | Standard Prints NY |
| 4/10/2008 | 0.60 | Standard Prints NY |
| 4/10/2008 | 0.15 | Standard Prints NY |
| 4/10/2008 | 0.30 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 0.45 | Standard Prints NY |
| 4/10/2008 | 1.65 | Standard Prints NY |
| 4/10/2008 | 0.82 | Postage |
| 4/10/2008 | 14.54 | Fed Exp to:Andrew Erskine, CHICAGO,IL from:Andrew Erskine |
| 4/10/2008 | 30.02 | Fed Exp to:Sharon Morris, HIGHLAND PARK,IL from:Sharon Morris |
| 4/10/2008 | 21.55 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 19.04 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 40.30 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 16.55 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 27.79 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 27.79 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 27.79 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 25.30 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 30.30 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 19.05 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 26.42 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 15.73 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 22.86 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 22.86 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 27.61 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |

B-66

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2008 | 37.11 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 38.29 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 31.18 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 27.61 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 33.55 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 31.18 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 38.29 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 14.54 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 14.54 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 13.36 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 16.92 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 13.36 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 21.67 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 33.55 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 13.39 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Timothy Greene |
| 4/10/2008 | 13.14 | Overnight Delivery, Fed Exp to:Marvin Gibbons, CHICAGO,IL from:Jan Blair |
| 4/10/2008 | 13.14 | Overnight Delivery, Fed Exp to:Marvin Gibbons, CHICAGO,IL from:Jan Blair |
| 4/10/2008 | 20.26 | Overnight Delivery, Fed Exp to:Jan Blair,OAK FOREST,IL from:Jan Blair |
| 4/10/2008 | 20.26 | Overnight Delivery, Fed Exp to:Jan Blair,OAK FOREST,IL from:Jan Blair |
| 4/10/2008 | 19.18 | Fed Exp to:Andrew Ross, WASHINGTON,DC from:Andrew Ross |
| 4/10/2008 | 19.18 | Fed Exp to:Andrew Ross, WASHINGTON,DC from:Andrew Ross |
| 4/10/2008 | 28.81 | Fed Exp to:Andrew Ross, WASHINGTON,DC from:Andrew Ross |
| 4/10/2008 | 26.03 | Fed Exp to:Gregory Horowitz, NEW YORK CITY,NY from:Andrew Ross |
| 4/10/2008 | 68.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 4/10/2008 |
| 4/10/2008 | 24.20 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 4/10/2008 |
| 4/10/2008 | 34.74 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Monica Alzate, Overtime Meals, 4/10/2008 |
| 4/10/2008 | 12.00 | Overtime Meals,  Deanna M Barnaby |
| 4/10/2008 | 27.15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Joel Melendez, Overtime Meals - Attorney, 4/10/2008 |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 4/10/2008 | 120.09 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/10/2008 | 230.17 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 4/10/2008 | 100.07 | Secretarial Overtime, Sharon E Morris - Trial assistance |
| 4/11/2008 | 32.76 | Scott McMillin, Cellular Service, 3/12/08 - 4/11/08, 04/11/08, (Telephone Charges) |
| 4/11/2008 | 2.40 | Tabs/Indexes/Dividers |
| 4/11/2008 | 0.30 | Standard Prints NY |
| 4/11/2008 | 4.05 | Standard Prints NY |
| 4/11/2008 | 2.40 | Standard Prints NY |
| 4/11/2008 | 16.05 | Standard Prints NY |
| 4/11/2008 | 4.05 | Standard Prints NY |
| 4/11/2008 | 28.35 | Standard Prints NY |
| 4/11/2008 | 3.90 | Standard Prints NY |
| 4/11/2008 | 10.50 | Standard Prints NY |
| 4/11/2008 | 30.90 | Standard Prints NY |
| 4/11/2008 | 0.45 | Standard Prints NY |
| 4/11/2008 | 1.20 | Standard Prints NY |
| 4/11/2008 | 3.15 | Standard Prints NY |
| 4/11/2008 | 1.20 | Standard Prints NY |
| 4/11/2008 | 9.15 | Standard Prints NY |
| 4/11/2008 | 1.50 | Standard Prints NY |
| 4/11/2008 | 0.90 | Standard Prints NY |
| 4/11/2008 | 0.45 | Standard Prints NY |
| 4/11/2008 | 0.45 | Standard Prints NY |
| 4/11/2008 | 0.30 | Standard Prints NY |
| 4/11/2008 | 3.15 | Standard Prints NY |
| 4/11/2008 | 0.90 | Standard Prints NY |
| 4/11/2008 | 1.50 | Standard Prints NY |
| 4/11/2008 | 1.05 | Standard Prints NY |
| 4/11/2008 | 1.05 | Standard Prints NY |
| 4/11/2008 | 0.45 | Standard Prints NY |
| 4/11/2008 | 1.05 | Standard Prints NY |
| 4/11/2008 | 20.10 | Standard Prints NY |
| 4/11/2008 | 0.45 | Standard Prints NY |
| 4/11/2008 | 0.90 | Standard Prints NY |
| 4/11/2008 | 13.20 | Standard Prints NY |

B-68

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2008 | 20.10 | Standard Prints NY |
| 4/11/2008 | 9.00 | Standard Prints NY |
| 4/11/2008 | 9.45 | Standard Prints NY |
| 4/11/2008 | 0.30 | Standard Prints NY |
| 4/11/2008 | 8.85 | Standard Prints NY |
| 4/11/2008 | 12.15 | Standard Prints NY |
| 4/11/2008 | 9.15 | Standard Prints NY |
| 4/11/2008 | 9.00 | Standard Prints NY |
| 4/11/2008 | 4.10 | Postage |
| 4/11/2008 | 6.00 | Overnight Delivery, Fed Exp to:Travis Langenkamp, WASHINGTON,DC from:Sharon Morris |
| 4/11/2008 | 50.94 | Overnight Delivery, Fed Exp to:DEREK BREMER, CHICAGO,IL from:MARVIN GIBBONS |
| 4/11/2008 | 50.94 | Overnight Delivery, Fed Exp to:DEREK BREMER, CHICAGO,IL from:MARVIN GIBBONS |
| 4/11/2008 | 35.71 | Overnight Delivery, Fed Exp to:TRAVIS LANGENKAMP, WASHINGTON,DC from:MARVIN GIBBONS |
| 4/11/2008 | 24.28 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:MARVIN GIBBONS |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 17.58 | Overnight Delivery, Fed Exp to:WEST CHESTER,PA from:Jan Blair |
| 4/11/2008 | 874.65 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SPHIPMENT OF MATERIAL TO HONG KONG |
| 4/11/2008 | 4,639.25 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPMENT OF TRIAL MATERIALS FROM PITTSBURGH |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 4/11/2008 | 4,639.25 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery SHIPMENT OF TRIAL MATERIALS FROM PITTSBURGH |
| 4/11/2008 | (9.52) | Overnight Delivery - Refund |
| 4/11/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Scott A McMillin, 4/11/2008 |
| 4/11/2008 | 587.50 | JANE ROSE REPORTING INC - Court Reporter Fee/Deposition, April 7 Transcript |
| 4/11/2008 | 20.00 | Patrick King, Cabfare, Washington, DC, 04/11/08, (Overtime Transportation) |
| 4/11/2008 | 40.03 | Secretarial Overtime, Jan M Blair - Trial assistance |
| 4/11/2008 | 4,428.42 | AQUIPT INC - Rental Expenses, Equipment Rental, 04/08/08 - 05/08/08 |
| 4/12/2008 | 12.66 | UPS Dlvry to:GORDON M BRAGG & ASSOC ,GORDON BRAGG TORONTO,ON from:Janet S Baer |
| 4/13/2008 | 25.96 | Barbara Harding, Cellular Service, Verizon, 3/14/08-4/13/08, (Telephone Charges) |
| 4/13/2008 | 36.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T Rooney, 4/13/2008 |
| 4/13/2008 | 36.30 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T Rooney, 4/13/2008 |
| 4/13/2008 | 6.00 | Daniel Rooney, Parking, Chicago, IL, 04/13/08, (Overtime Transportation) |
| 4/13/2008 | 39.47 | Daniel Rooney, Overtime Meal with Others, Chicago, IL, 04/13/08, Lunch for 2 people |
| 4/13/2008 | 12.00 | Overtime Meals,  Derek J Bremer |
| 4/13/2008 | 35.55 | Secretarial Overtime, Melissa Siedlecki - Revise documents |
| 4/14/2008 | 76.10 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 03/15-04/14/08 |
| 4/14/2008 | 7.14 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 3/25/08 |
| 4/14/2008 | 26.08 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 3/22/08, 4/11/08 |
| 4/14/2008 | 259.45 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 3/18/08, 2-3/20/08, 2-4/1/08, 4/3/08, 4/10/08, 3/19/08, 2-3/21/08, 2-3/28/08, 4/8/08, 4/11/08, 4/14/08 |
| 4/14/2008 | 167.30 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, B. Harding, 3/15/08-4/14/08 |
| 4/14/2008 | 0.75 | Standard Copies or Prints NY |
| 4/14/2008 | 7.20 | Standard Copies or Prints NY |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2008 | 1.20 | Standard Prints NY |
| 4/14/2008 | 0.90 | Standard Prints NY |
| 4/14/2008 | 0.45 | Standard Prints NY |
| 4/14/2008 | 0.75 | Standard Prints NY |
| 4/14/2008 | 0.60 | Standard Prints NY |
| 4/14/2008 | 1.20 | Standard Prints NY |
| 4/14/2008 | 3.15 | Standard Prints NY |
| 4/14/2008 | 14.25 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 0.30 | Standard Prints NY |
| 4/14/2008 | 3.90 | Standard Prints NY |
| 4/14/2008 | 1.35 | Standard Prints NY |
| 4/14/2008 | 1.05 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 0.90 | Standard Prints NY |
| 4/14/2008 | 1.35 | Standard Prints NY |
| 4/14/2008 | 4.05 | Standard Prints NY |
| 4/14/2008 | 16.05 | Standard Prints NY |
| 4/14/2008 | 28.35 | Standard Prints NY |
| 4/14/2008 | 3.90 | Standard Prints NY |
| 4/14/2008 | 10.50 | Standard Prints NY |
| 4/14/2008 | 30.90 | Standard Prints NY |
| 4/14/2008 | 0.45 | Standard Prints NY |
| 4/14/2008 | 1.20 | Standard Prints NY |
| 4/14/2008 | 3.15 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 1.20 | Standard Prints NY |
| 4/14/2008 | 9.15 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 0.15 | Standard Prints NY |
| 4/14/2008 | 0.75 | Standard Prints NY |
| 4/14/2008 | 0.45 | Standard Prints NY |
| 4/14/2008 | 1.35 | Standard Prints NY |
| 4/14/2008 | 2.25 | Standard Prints NY |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2008 | 17.07 | DART EXPRESS - Outside Messenger Services B. STANSBURY 4/08/08 |
| 4/14/2008 | 17.07 | DART EXPRESS - Outside Messenger Services B. STANSBURY 4/09/08 |
| 4/14/2008 | 7,919.83 | JOHN E. PARKER, MD - Professional Fees, Professional Services Fees Rendered February 12, 2008 through March 27, 2008, Fees and Expenses |
| 4/14/2008 | 12.00 | Overtime Meals, Vanessa Ibarra |
| 4/14/2008 | 12.00 | Overtime Meals,  Henry E Klabon |
| 4/14/2008 | 12.00 | Overtime Meals, Alana R Santiago |
| 4/14/2008 | 12.00 | Overtime Meals,  Andrew N Christopher |
| 4/14/2008 | 12.00 | Overtime Meals,  Richard Moskal |
| 4/14/2008 | 12.00 | Overtime Meals,  Demetrius Quillie |
| 4/14/2008 | 12.00 | Overtime Meals,  Jose J Villalvazo |
| 4/14/2008 | 160.12 | Secretarial Overtime, Vanessa Ibarra - Prepare and organize ZAI material |
| 4/14/2008 | 111.22 | Secretarial Overtime, Henry E Klabon - Organize trial shipment |
| 4/14/2008 | 117.76 | Secretarial Overtime, Alana R Santiago - Organize trial materials from Pittsburgh |
| 4/14/2008 | 104.68 | Secretarial Overtime, Andrew N Christopher - Organize trial materials |
| 4/14/2008 | 111.22 | Secretarial Overtime, Richard Moskal - Organize trial materials |
| 4/14/2008 | 104.68 | Secretarial Overtime, Demetrius Quillie - Organize trial materials |
| 4/14/2008 | 111.01 | Secretarial Overtime, Jose J Villalvazo - Organize trial materials |
| 4/15/2008 | 0.45 | Standard Copies or Prints NY |
| 4/15/2008 | 31.80 | Standard Copies or Prints NY |
| 4/15/2008 | 5.10 | Standard Copies or Prints NY |
| 4/15/2008 | 0.15 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 1.35 | Standard Prints NY |
| 4/15/2008 | 0.15 | Standard Prints NY |
| 4/15/2008 | 4.20 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 0.75 | Standard Prints NY |
| 4/15/2008 | 0.15 | Standard Prints NY |
| 4/15/2008 | 1.35 | Standard Prints NY |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 2.40 | Standard Prints NY |
| 4/15/2008 | 0.15 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 0.60 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 1.05 | Standard Prints NY |
| 4/15/2008 | 0.90 | Standard Prints NY |
| 4/15/2008 | 7.05 | Standard Prints NY |
| 4/15/2008 | 2.25 | Standard Prints NY |
| 4/15/2008 | 3.75 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 8.70 | Standard Prints NY |
| 4/15/2008 | 0.60 | Standard Prints NY |
| 4/15/2008 | 7.80 | Standard Prints NY |
| 4/15/2008 | 3.00 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 0.90 | Standard Prints NY |
| 4/15/2008 | 0.15 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 8.70 | Standard Prints NY |
| 4/15/2008 | 0.75 | Standard Prints NY |
| 4/15/2008 | 4.80 | Standard Prints NY |
| 4/15/2008 | 8.70 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 0.60 | Standard Prints NY |
| 4/15/2008 | 0.30 | Standard Prints NY |
| 4/15/2008 | 0.75 | Standard Prints NY |
| 4/15/2008 | 1.20 | Standard Prints NY |
| 4/15/2008 | 8.70 | Standard Prints NY |
| 4/15/2008 | 0.75 | Standard Prints NY |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 4/15/2008 | 8.70 | Standard Prints NY |
| 4/15/2008 | 4.80 | Standard Prints NY |
| 4/15/2008 | 1.50 | Standard Prints NY |
| 4/15/2008 | 2.85 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 4.95 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 0.45 | Standard Prints NY |
| 4/15/2008 | 0.60 | Standard Prints NY |
| 4/15/2008 | 0.60 | Standard Prints NY |
| 4/15/2008 | 30.53 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 4/15/2008 |
| 4/15/2008 | 57.75 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Matthew E Nirider, 4/15/2008 |
| 4/15/2008 | 26.34 | RED TOP CAB COMPANY - Local Transportation B. GIROUX 4/05/08 |
| 4/15/2008 | 46.58 | RED TOP CAB COMPANY - Local Transportation B. HARDING 3/23/08 |
| 4/15/2008 | 87.19 | RED TOP CAB COMPANY - Local Transportation A. JOHNSON 4/05/08 |
| 4/15/2008 | 14.00 | Theodore Freedman, Cabfare, New York, NY, 04/15/08, (Client Conference) |
| 4/15/2008 | 101,139.21 | EXPONENT INC - Professional Fees, Professional Services Rendered February 23, 2008 through March 28, 2008, Fees and Expenses |
| 4/15/2008 | 47.61 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 4/10/08 |
| 4/15/2008 | 65.28 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 4/11/2008 |
| 4/15/2008 | 22.98 | Secretarial Overtime, Tania Torres-Sanchez - Prepare client conference materials |
| 4/16/2008 | 1.50 | Tabs/Indexes/Dividers |
| 4/16/2008 | 2.00 | Tabs/Indexes/Dividers |
| 4/16/2008 | 30.00 | CD-ROM Master |
| 4/16/2008 | 1.95 | Standard Copies or Prints NY |
| 4/16/2008 | 0.75 | Standard Copies or Prints NY |
| 4/16/2008 | 0.60 | Standard Prints NY |
| 4/16/2008 | 4.35 | Standard Prints NY |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2008 | 0.45 | Standard Prints NY |
| 4/16/2008 | 0.45 | Standard Prints NY |
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 1.80 | Standard Prints NY |
| 4/16/2008 | 1.20 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 7.95 | Standard Prints NY |
| 4/16/2008 | 2.85 | Standard Prints NY |
| 4/16/2008 | 4.50 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 0.90 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 7.05 | Standard Prints NY |
| 4/16/2008 | 1.65 | Standard Prints NY |
| 4/16/2008 | 1.65 | Standard Prints NY |
| 4/16/2008 | 1.65 | Standard Prints NY |
| 4/16/2008 | 0.45 | Standard Prints NY |
| 4/16/2008 | 1.95 | Standard Prints NY |
| 4/16/2008 | 1.65 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 2.25 | Standard Prints NY |
| 4/16/2008 | 5.25 | Standard Prints NY |
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 3.45 | Standard Prints NY |
| 4/16/2008 | 4.35 | Standard Prints NY |
| 4/16/2008 | 4.35 | Standard Prints NY |
| 4/16/2008 | 0.75 | Standard Prints NY |
| 4/16/2008 | 2.40 | Standard Prints NY |
| 4/16/2008 | 4.35 | Standard Prints NY |
| 4/16/2008 | 0.75 | Standard Prints NY |
| 4/16/2008 | 1.35 | Standard Prints NY |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2008 | 0.15 | Standard Prints NY |
| 4/16/2008 | 1.20 | Standard Prints NY |
| 4/16/2008 | 1.50 | Standard Prints NY |
| 4/16/2008 | 1.95 | Standard Prints NY |
| 4/16/2008 | 0.30 | Standard Prints NY |
| 4/16/2008 | 0.60 | Standard Prints NY |
| 4/16/2008 | 4.95 | Standard Prints NY |
| 4/16/2008 | 9.82 | Fed Exp to:c/o Ms. Barbara Harding,WASHINGTON,DC from:Leslie Latto |
| 4/16/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 03/27/08 Filing fees U.S. Bankruptcy Court Delaware |
| 4/16/2008 | 200.50 | COURTCALL, LLC - Filing Fees - 04/01/08 Filing fees U.S. Bankruptcy Court Delaware |
| 4/16/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 04/07/08 Filing fees U.S. Bankruptcy Court Delaware |
| 4/16/2008 | 499.27 | SUPERIOR GLACIER - Outside Copy/Binding Services COLOR AND BW COPIES |
| 4/16/2008 | 47.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Reproduction, 4/16/08 |
| 4/16/2008 | 524.44 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Reproduction, 4/16/08 |
| 4/17/2008 | 0.45 | Standard Copies or Prints NY |
| 4/17/2008 | 2.40 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 0.15 | Standard Prints NY |
| 4/17/2008 | 2.25 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 1.05 | Standard Prints NY |
| 4/17/2008 | 9.15 | Standard Prints NY |
| 4/17/2008 | 5.55 | Standard Prints NY |
| 4/17/2008 | 0.75 | Standard Prints NY |
| 4/17/2008 | 0.75 | Standard Prints NY |
| 4/17/2008 | 0.30 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 3.90 | Standard Prints NY |
| 4/17/2008 | 0.30 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |
| 4/17/2008 | 3.90 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |
| 4/17/2008 | 1.65 | Standard Prints NY |
| 4/17/2008 | 0.45 | Standard Prints NY |
| 4/17/2008 | 0.30 | Standard Prints NY |
| 4/17/2008 | 0.60 | Standard Prints NY |
| 4/17/2008 | 1.95 | Standard Prints NY |
| 4/17/2008 | 0.15 | Standard Prints NY |
| 4/17/2008 | 1.20 | Standard Prints NY |
| 4/17/2008 | 1.35 | Standard Prints NY |
| 4/17/2008 | 0.15 | Standard Prints NY |
| 4/17/2008 | 0.15 | Standard Prints NY |
| 4/17/2008 | 0.30 | Standard Prints NY |
| 4/17/2008 | 1.65 | Standard Prints NY |
| 4/17/2008 | 0.90 | Standard Prints NY |
| 4/17/2008 | 0.75 | Standard Prints NY |
| 4/17/2008 | 45.82 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 4/17/2008 |
| 4/17/2008 | 103,881.69 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered March and April 2008, Fees and Expenses |
| 4/17/2008 | 3,600.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support, 3/31/08 |
| 4/17/2008 | 4,312.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support, 3/31/08 |
| 4/17/2008 | 4,250.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trail Graphics and Support Fees, 4/17/08 |
| 4/17/2008 | 4,437.50 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support Fees, 4/17/08 |
| 4/17/2008 | 4,625.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support Fees, 4/17/08 |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 4/17/2008 | 4,625.00 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support Fees, 4/17/08 |
| 4/17/2008 | 90.06 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 4/17/2008 | (1,253.24) | AQUIPT INC - Rental Expenses, Credit, Equipment Rental, 04/11/08 - 05/04/08 |
| 4/18/2008 | 1.65 | Standard Prints NY |
| 4/18/2008 | 2.85 | Standard Prints NY |
| 4/18/2008 | 0.60 | Standard Prints NY |
| 4/18/2008 | 5.10 | Standard Prints NY |
| 4/18/2008 | 0.45 | Standard Prints NY |
| 4/18/2008 | 0.75 | Standard Prints NY |
| 4/18/2008 | 1.65 | Standard Prints NY |
| 4/18/2008 | 1.05 | Standard Prints NY |
| 4/18/2008 | 8.55 | Standard Prints NY |
| 4/18/2008 | 2.49 | Postage |
| 4/18/2008 | 57.25 | Overnight Delivery, Fed Exp to:Andrew Ross, WASHINGTON,DC from:Andrew Erskine |
| 4/18/2008 | 71.10 | Secretarial Overtime, Stacy M. Ford - Revise documents |
| 4/18/2008 | 58.11 | Secretarial Overtime, Patricia Vega - Revise ZAI bar date class action matters timeline |
| 4/18/2008 | 79.72 | Secretarial Overtime, Carolle Cook - Prepare binder of cases for L. Sinanyan |
| 4/18/2008 | 68.94 | Word Processing Overtime, Aaron Maus - Revise Visio structure chart |
| 4/19/2008 | 2.90 | Tabs/Indexes/Dividers |
| 4/19/2008 | 13.00 | Janet Baer, Parking, Chicago, IL, 04/19/08, (Overtime Transportation) |
| 4/20/2008 | 204.41 | Secretarial Overtime, Melissa Siedlecki - Revise documents |
| 4/21/2008 | 0.70 | Binding |
| 4/21/2008 | 35.40 | Standard Copies or Prints NY |
| 4/21/2008 | 11.25 | Standard Copies or Prints NY |
| 4/21/2008 | 1.80 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 3.60 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2008 | 1.35 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 1.35 | Standard Prints NY |
| 4/21/2008 | 3.60 | Standard Prints NY |
| 4/21/2008 | 5.10 | Standard Prints NY |
| 4/21/2008 | 7.65 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 3.15 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 4.20 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 1.35 | Standard Prints NY |
| 4/21/2008 | 3.75 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 8.10 | Standard Prints NY |
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 2.55 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 3.60 | Standard Prints NY |
| 4/21/2008 | 1.20 | Standard Prints NY |
| 4/21/2008 | 0.45 | Standard Prints NY |
| 4/21/2008 | 3.15 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 1.20 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 3.60 | Standard Prints NY |
| 4/21/2008 | 7.80 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 7.65 | Standard Prints NY |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 1.20 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 1.50 | Standard Prints NY |
| 4/21/2008 | 1.50 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 1.20 | Standard Prints NY |
| 4/21/2008 | 2.55 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 1.50 | Standard Prints NY |
| 4/21/2008 | 1.80 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 1.05 | Standard Prints NY |
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 7.65 | Standard Prints NY |
| 4/21/2008 | 1.20 | Standard Prints NY |
| 4/21/2008 | 3.60 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 0.90 | Standard Prints NY |
| 4/21/2008 | 0.75 | Standard Prints NY |
| 4/21/2008 | 7.50 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 1.50 | Standard Prints NY |
| 4/21/2008 | 4.50 | Standard Prints NY |
| 4/21/2008 | 11.25 | Standard Prints NY |
| 4/21/2008 | 1.50 | Standard Prints NY |
| 4/21/2008 | 2.25 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 2.25 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | 4.95 | Standard Prints NY |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2008 | 0.45 | Standard Prints NY |
| 4/21/2008 | 0.45 | Standard Prints NY |
| 4/21/2008 | 0.30 | Standard Prints NY |
| 4/21/2008 | 0.15 | Standard Prints NY |
| 4/21/2008 | 0.60 | Standard Prints NY |
| 4/21/2008 | (58.12) | Overnight Delivery - Refund |
| 4/21/2008 | 51.21 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/14/08-4/18/08 |
| 4/21/2008 | 32,025.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 3/31/08 to 4/20/08, Fees and Expenses |
| 4/21/2008 | 14,458.73 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Rendered 2/1/08 to 2/29/08, Fees and Expenses |
| 4/21/2008 | 2,633.15 | ETRIAL COMMUNICATIONS - Professional Fees, Trial Graphics and Support, 4/21/08 |
| 4/22/2008 | 0.15 | Standard Prints NY |
| 4/22/2008 | 0.15 | Standard Prints NY |
| 4/22/2008 | 0.60 | Standard Prints NY |
| 4/22/2008 | 1.80 | Standard Prints NY |
| 4/22/2008 | 26.70 | Standard Prints NY |
| 4/22/2008 | 1.50 | Standard Prints NY |
| 4/22/2008 | 0.90 | Standard Prints NY |
| 4/22/2008 | 0.30 | Standard Prints NY |
| 4/22/2008 | 0.90 | Standard Prints NY |
| 4/22/2008 | 0.90 | Standard Prints NY |
| 4/22/2008 | 2.40 | Standard Prints NY |
| 4/22/2008 | 1.95 | Standard Prints NY |
| 4/22/2008 | 0.60 | Standard Prints NY |
| 4/22/2008 | 0.75 | Standard Prints NY |
| 4/22/2008 | 1.05 | Standard Prints NY |
| 4/22/2008 | 1.05 | Standard Prints NY |
| 4/22/2008 | 1.80 | Standard Prints NY |
| 4/22/2008 | 1.65 | Standard Prints NY |
| 4/22/2008 | 0.30 | Standard Prints NY |
| 4/22/2008 | 44.38 | Overnight Delivery, Fed Exp to:KIM LOVE,CHICAGO, IL from:KIM LOVE |
| 4/22/2008 | 52.87 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 50.15 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2008 | 48.80 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 47.44 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 50.15 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 50.15 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 47.41 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 50.15 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 39.31 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 46.09 | Fed Exp to:NEW ORLEANS,LA from:Brian Stansbury |
| 4/22/2008 | 9.00 | Craig Bruens, Cabfare, Wilmington, DE, 04/22/08, (Court Hearing), Cab from Station to Bankruptcy Court |
| 4/22/2008 | 21.44 | Theodore Freedman, Cabfare, New York, NY, 04/22/08, (Court Hearing) |
| 4/22/2008 | 2,459.63 | SEQUENTIAL INC - Outside Video Services CD'S 2 COPIES |
| 4/22/2008 | 25.00 | Library Document Procurement |
| 4/22/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 04/22/08, (Overtime Transportation) |
| 4/22/2008 | 33.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/22/08 |
| 4/22/2008 | 39.86 | Secretarial Overtime, Carolle Cook - Revise documents for L. Sinanyan |
| 4/23/2008 | 0.15 | Standard Copies or Prints NY |
| 4/23/2008 | 0.15 | Standard Copies or Prints NY |
| 4/23/2008 | 0.45 | Standard Copies or Prints NY |
| 4/23/2008 | 0.45 | Standard Copies or Prints NY |
| 4/23/2008 | 0.75 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 4.95 | Standard Prints NY |
| 4/23/2008 | 10.05 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |
| 4/23/2008 | 3.60 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 1.65 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 1.80 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2008 | 6.90 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 1.20 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |
| 4/23/2008 | 0.30 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 0.45 | Standard Prints NY |
| 4/23/2008 | 0.15 | Standard Prints NY |
| 4/23/2008 | 13.35 | Standard Prints NY |
| 4/23/2008 | 0.30 | Standard Prints NY |
| 4/23/2008 | 0.30 | Standard Prints NY |
| 4/23/2008 | 0.60 | Standard Prints NY |
| 4/23/2008 | 0.30 | Standard Prints NY |
| 4/23/2008 | 0.75 | Standard Prints NY |
| 4/23/2008 | 1.50 | Standard Prints NY |
| 4/23/2008 | 1.80 | Standard Prints NY |
| 4/23/2008 | 1.80 | Standard Prints NY |
| 4/23/2008 | 2.10 | Standard Prints NY |
| 4/23/2008 | 4.05 | Standard Prints NY |
| 4/23/2008 | 5.25 | Standard Prints NY |
| 4/23/2008 | 1.80 | Standard Prints NY |
| 4/23/2008 | 33.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 4/23/2008 |
| 4/24/2008 | 14.25 | Standard Prints NY |
| 4/24/2008 | 0.15 | Standard Prints NY |
| 4/24/2008 | 0.15 | Standard Prints NY |
| 4/24/2008 | 0.30 | Standard Prints NY |
| 4/24/2008 | 2.40 | Standard Prints NY |
| 4/24/2008 | 0.15 | Standard Prints NY |
| 4/24/2008 | 1.80 | Standard Prints NY |
| 4/24/2008 | 1.80 | Standard Prints NY |
| 4/24/2008 | 0.45 | Standard Prints NY |
| 4/24/2008 | 0.90 | Standard Prints NY |
| 4/24/2008 | 0.60 | Standard Prints NY |
| 4/24/2008 | 1.20 | Standard Prints NY |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2008 | 9.75 | Standard Prints NY |
| 4/24/2008 | 0.30 | Standard Prints NY |
| 4/24/2008 | 0.75 | Standard Prints NY |
| 4/24/2008 | 3.00 | Standard Prints NY |
| 4/24/2008 | 0.15 | Standard Prints NY |
| 4/24/2008 | 1.20 | Standard Prints NY |
| 4/24/2008 | 3.00 | Standard Prints NY |
| 4/24/2008 | 0.90 | Standard Prints NY |
| 4/24/2008 | 2.70 | Standard Prints NY |
| 4/24/2008 | 6.00 | Standard Prints NY |
| 4/24/2008 | 0.60 | Standard Prints NY |
| 4/24/2008 | 14.25 | Standard Prints NY |
| 4/24/2008 | 1.50 | Standard Prints NY |
| 4/24/2008 | 2.25 | Standard Prints NY |
| 4/24/2008 | 1.35 | Standard Prints NY |
| 4/24/2008 | 1.50 | Standard Prints NY |
| 4/24/2008 | 0.75 | Standard Prints NY |
| 4/24/2008 | 0.75 | Standard Prints NY |
| 4/24/2008 | 1.20 | Standard Prints NY |
| 4/24/2008 | 1.80 | Standard Prints NY |
| 4/24/2008 | 2.25 | Standard Prints NY |
| 4/24/2008 | 1.35 | Standard Prints NY |
| 4/24/2008 | 1.20 | Standard Prints NY |
| 4/24/2008 | 0.15 | Standard Prints NY |
| 4/24/2008 | 1.50 | Standard Prints NY |
| 4/24/2008 | 1.95 | Standard Prints NY |
| 4/24/2008 | 0.75 | Standard Prints NY |
| 4/24/2008 | 0.60 | Standard Prints NY |
| 4/24/2008 | 1.50 | Standard Prints NY |
| 4/24/2008 | 3.15 | Standard Prints NY |
| 4/24/2008 | 121.56 | Overnight Delivery, Fed Exp to:Craig Bruens,NEW YORK CITY,NY from:KIRKLAND &ELLIS |
| 4/24/2008 | 33.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 4/24/2008 |
| 4/24/2008 | 304.73 | RJ LEE GROUP INC - Professional Fees, Professional Services for March 2008, Fees and Expenses |

B-84

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/24/2008 | 12.00 | Overtime Meals, Carolle Cook |
| 4/24/2008 | 146.16 | Secretarial Overtime, Carolle Cook - Document preparation for L. Sinanyan |
| 4/24/2008 | 45.96 | Word Processing Overtime, Sarah Lam - Revise term sheet |
| 4/24/2008 | (1,570.92) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 04/19/08 |
| 4/24/2008 | (4,717.00) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 04/19/08 |
| 4/24/2008 | (4,284.55) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 05/08/08 |
| 4/24/2008 | (1,135.66) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 04/19/08 |
| 4/24/2008 | (832.50) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 04/19/08 |
| 4/24/2008 | (1,047.88) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/19/08 |
| 4/24/2008 | (724.16) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/19/08 - 05/19/08 |
| 4/25/2008 | 1.65 | Standard Prints NY |
| 4/25/2008 | 1.20 | Standard Prints NY |
| 4/25/2008 | 1.95 | Standard Prints NY |
| 4/25/2008 | 1.35 | Standard Prints NY |
| 4/25/2008 | 2.40 | Standard Prints NY |
| 4/25/2008 | 1.05 | Standard Prints NY |
| 4/25/2008 | 0.90 | Standard Prints NY |
| 4/25/2008 | 1.50 | Standard Prints NY |
| 4/25/2008 | 0.45 | Standard Prints NY |
| 4/25/2008 | 0.30 | Standard Prints NY |
| 4/25/2008 | 0.45 | Standard Prints NY |
| 4/25/2008 | 1.05 | Standard Prints NY |
| 4/25/2008 | 0.30 | Standard Prints NY |
| 4/25/2008 | 1.35 | Standard Prints NY |
| 4/25/2008 | 1.35 | Standard Prints NY |
| 4/25/2008 | 2.40 | Standard Prints NY |
| 4/25/2008 | 1.80 | Standard Prints NY |
| 4/25/2008 | 1.35 | Standard Prints NY |
| 4/25/2008 | 2.55 | Standard Prints NY |
| 4/25/2008 | 0.15 | Standard Prints NY |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 4/25/2008 | 0.15 | Standard Prints NY |
| 4/25/2008 | 1.14 | Postage |
| 4/25/2008 | 33.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 4/25/2008 |
| 4/25/2008 | 22.98 | Word Processing Overtime, John Walker - Revise Grace term sheet |
| 4/27/2008 | 1.20 | Standard Prints NY |
| 4/27/2008 | 0.60 | Standard Prints NY |
| 4/27/2008 | 6.00 | Janet Baer, Parking, Chicago, IL, 04/27/08, (Overtime Transportation) |
| 4/27/2008 | 204.41 | Secretarial Overtime, Melissa Siedlecki - Revise documents |
| 4/28/2008 | 0.90 | Standard Prints NY |
| 4/28/2008 | 1.20 | Standard Prints NY |
| 4/28/2008 | 1.20 | Standard Prints NY |
| 4/28/2008 | 0.75 | Standard Prints NY |
| 4/28/2008 | 1.80 | Standard Prints NY |
| 4/28/2008 | 2.85 | Standard Prints NY |
| 4/28/2008 | 2.10 | Standard Prints NY |
| 4/28/2008 | 1.20 | Standard Prints NY |
| 4/28/2008 | 16.20 | Standard Prints NY |
| 4/28/2008 | 22.35 | Standard Prints NY |
| 4/28/2008 | 6.45 | Standard Prints NY |
| 4/28/2008 | 0.15 | Standard Prints NY |
| 4/28/2008 | 2.25 | Standard Prints NY |
| 4/28/2008 | 0.30 | Standard Prints NY |
| 4/28/2008 | 0.15 | Standard Prints NY |
| 4/28/2008 | 1.80 | Standard Prints NY |
| 4/28/2008 | 1.20 | Standard Prints NY |
| 4/28/2008 | 10.95 | Standard Prints NY |
| 4/28/2008 | 5.50 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/28/08 |
| 4/29/2008 | 0.75 | Standard Prints NY |
| 4/29/2008 | 0.15 | Standard Prints NY |
| 4/29/2008 | 0.15 | Standard Prints NY |
| 4/29/2008 | 1.35 | Standard Prints NY |
| 4/29/2008 | 2.10 | Standard Prints NY |
| 4/29/2008 | 1.65 | Standard Prints NY |
| 4/29/2008 | 0.75 | Standard Prints NY |
| 4/29/2008 | 0.15 | Standard Prints NY |

B-86

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2008 | 1.80 | Standard Prints NY |
| 4/29/2008 | 3.60 | Standard Prints NY |
| 4/29/2008 | 1.95 | Standard Prints NY |
| 4/29/2008 | 1.20 | Standard Prints NY |
| 4/29/2008 | 1.35 | Standard Prints NY |
| 4/29/2008 | 1.35 | Standard Prints NY |
| 4/29/2008 | 0.60 | Standard Prints NY |
| 4/29/2008 | 0.90 | Standard Prints NY |
| 4/29/2008 | 0.30 | Standard Prints NY |
| 4/29/2008 | 0.30 | Standard Prints NY |
| 4/29/2008 | 1.80 | Standard Prints NY |
| 4/29/2008 | 0.45 | Standard Prints NY |
| 4/29/2008 | 0.90 | Standard Prints NY |
| 4/29/2008 | 1.50 | Standard Prints NY |
| 4/29/2008 | 3.60 | Standard Prints NY |
| 4/29/2008 | 1.65 | Standard Prints NY |
| 4/29/2008 | 0.45 | Standard Prints NY |
| 4/29/2008 | 0.30 | Standard Prints NY |
| 4/29/2008 | 1.80 | Standard Prints NY |
| 4/29/2008 | 1.80 | Standard Prints NY |
| 4/29/2008 | 5.10 | Standard Prints NY |
| 4/29/2008 | 5.25 | Standard Prints NY |
| 4/29/2008 | 0.75 | Standard Prints NY |
| 4/29/2008 | 9.06 | Fed Exp to:MORGANTOWN,WV from:Andrew Ross |
| 4/29/2008 | 4,995.00 | VISUAL DATA CONSULTANTS - Professional Fees |
| 4/29/2008 | 12.00 | Overtime Meals,  Carolle Cook |
| 4/29/2008 | 18.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 04/29/08 |
| 4/29/2008 | 132.87 | Secretarial Overtime, Carolle Cook - Revise omnibus hearing agendas |
| 4/30/2008 | 15,336.60 | Standard Prints |
| 4/30/2008 | 9,466.50 | Color Prints |
| 4/30/2008 | 1,223.85 | Scanned Images |
| 4/30/2008 | 0.30 | Standard Prints NY |
| 4/30/2008 | 1.35 | Standard Prints NY |
| 4/30/2008 | 0.15 | Standard Prints NY |
| 4/30/2008 | 1.80 | Standard Prints NY |
| 4/30/2008 | 0.45 | Standard Prints NY |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 4/30/2008 | 0.90 | Standard Prints NY |
| 4/30/2008 | 0.60 | Standard Prints NY |
| 4/30/2008 | 2.55 | Standard Prints NY |
| 4/30/2008 | 1.35 | Standard Prints NY |
| 4/30/2008 | 5.55 | Standard Prints NY |
| 4/30/2008 | 1.05 | Standard Prints NY |
| 4/30/2008 | 1.05 | Standard Prints NY |
| 4/30/2008 | 3.15 | Standard Prints NY |
| 4/30/2008 | 3.30 | Standard Prints NY |
| 4/30/2008 | 0.15 | Standard Prints NY |
| 4/30/2008 | 1.65 | Standard Prints NY |
| 4/30/2008 | 1.65 | Standard Prints NY |
| 4/30/2008 | 0.15 | Standard Prints NY |
| 4/30/2008 | (13.13) | Overnight Delivery - Refund |
| 4/30/2008 | 25.00 | Calendar/Court Services, Calendar/Court Services |
| 4/30/2008 | (626.18) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 05/01/08 |
| 4/30/2008 | (311.61) | AQUIPT INC - Rental Expenses, Credit - Equipment Rental, 04/11/08 - 05/01/08 |
| 5/1/2008 | 25.00 | Library Document Procurement |
| Total: | 614,527.32 | |

B-88

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Description | Amount |
|---|---|
| Telephone | $158.95 |
| Standard Copies or Prints | $1,133.20 |
| Scanned Images | $41.70 |
| CD-ROM Duplicates | $7.00 |
| Overnight Delivery | $12.40 |
| Outside Messenger Services | $96.21 |
| Filing Fees | $300.00 |
| Professional Fees | $1,728.35 |
| Outside Copy/Binding Services | $3,196.87 |
| Working Meals/K&E and Others | $34.88 |
| Library Document Procurement | $21.15 |
| Overtime Transportation | $32.00 |
| Overtime Meals - Attorney | $62.71 |
| Miscellaneous Office Expenses | ($889.00) |
| **Total:** | **$5,936.42** |

K&E 12836172.2

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2006 | (26.44) | QWEST COMMUNICATIONS CORPORATION - Telephone, G. Shaw |
| 10/15/2006 | (889.00) | BANDWIDTH.COM INC - Monthly Services 11/1/06 to 11/30/06, Marshall Circuit ID DS1IT 12097422 |
| 1/2/2008 | 0.30 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/3/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/4/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.20 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/7/2008 | 0.10 | Standard Prints |
| 1/8/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.90 | Standard Prints |
| 1/10/2008 | 0.90 | Standard Prints |
| 1/10/2008 | 0.90 | Standard Prints |

B-90

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.80 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 1.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |

B-91

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.60 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |

B-92

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.20 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/10/2008 | 0.40 | Standard Prints |
| 1/10/2008 | 0.50 | Standard Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 1/10/2008 | 0.10 | Standard Prints |
| 1/10/2008 | 0.30 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/11/2008 | 9.50 | Standard Prints |
| 1/11/2008 | 2.80 | Standard Prints |
| 1/11/2008 | 3.60 | Standard Prints |
| 1/11/2008 | 4.70 | Standard Prints |
| 1/11/2008 | 0.40 | Standard Prints |
| 1/11/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.60 | Standard Prints |
| 1/16/2008 | 0.40 | Standard Prints |
| 1/16/2008 | 0.70 | Standard Prints |
| 1/16/2008 | 0.30 | Standard Prints |
| 1/16/2008 | 0.60 | Standard Prints |
| 1/16/2008 | 0.80 | Standard Prints |
| 1/16/2008 | 0.20 | Standard Prints |
| 1/16/2008 | 0.10 | Standard Prints |
| 1/16/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 3.60 | Standard Prints |
| 1/17/2008 | 9.50 | Standard Prints |
| 1/17/2008 | 2.30 | Standard Prints |
| 1/17/2008 | 2.80 | Standard Prints |
| 1/17/2008 | 0.10 | Standard Prints |
| 1/17/2008 | 0.80 | Standard Prints |
| 1/17/2008 | 3.60 | Standard Prints |
| 1/17/2008 | 2.80 | Standard Prints |
| 1/17/2008 | 0.50 | Standard Prints |
| 1/17/2008 | 0.20 | Standard Prints |
| 1/17/2008 | 0.40 | Standard Prints |
| 1/18/2008 | 0.50 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 9.60 | Standard Prints |

B-94

| Date | Amount | Description |
| --- | --- | --- |
| 1/22/2008 | 6.90 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.30 | Standard Prints |
| 1/22/2008 | 0.20 | Standard Prints |
| 1/23/2008 | 9.60 | Standard Prints |
| 1/23/2008 | 0.70 | Standard Prints |
| 1/24/2008 | 0.40 | Standard Prints |
| 1/25/2008 | 0.20 | Standard Prints |
| 1/25/2008 | 0.10 | Standard Prints |
| 1/28/2008 | 4.10 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.60 | Standard Prints |
| 1/28/2008 | 0.20 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/28/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/29/2008 | 0.30 | Standard Prints |
| 1/29/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 20.70 | Standard Prints |
| 1/31/2008 | 3.90 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.90 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 3.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |

B-96

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.60 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |

B-97

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.30 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |

B-98

K&E 12836172.2

| Date | Amount | Description |
|------|--------|-------------|
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.20 | Standard Prints |
| 1/31/2008 | 0.40 | Standard Prints |
| 1/31/2008 | 0.50 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 1/31/2008 | 0.10 | Standard Prints |
| 2/4/2008 | 7.60 | Standard Prints |
| 2/7/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.60 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.70 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.50 | Standard Prints |
| 2/10/2008 | 0.90 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.80 | Standard Prints |
| 2/10/2008 | 0.90 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 1.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.50 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.70 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.50 | Standard Prints |
| 2/10/2008 | 0.60 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.70 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.50 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.20 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/10/2008 | 0.40 | Standard Prints |
| 2/10/2008 | 0.50 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.10 | Standard Prints |
| 2/10/2008 | 0.30 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/11/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 1.00 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.30 | Standard Prints |
| 2/12/2008 | 1.40 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 0.10 | Standard Prints |
| 2/12/2008 | 0.20 | Standard Prints |
| 2/12/2008 | 1.80 | Standard Prints |
| 2/14/2008 | 19.70 | Standard Prints |
| 2/15/2008 | 5.10 | Standard Prints |
| 2/15/2008 | 5.10 | Standard Prints |
| 2/15/2008 | 3.00 | Standard Prints |
| 2/15/2008 | 5.10 | Standard Prints |
| 2/15/2008 | 3.00 | Standard Prints |
| 2/15/2008 | 5.10 | Standard Prints |
| 2/15/2008 | 0.40 | Standard Prints |
| 2/15/2008 | 0.80 | Standard Prints |
| 2/15/2008 | 2.10 | Standard Prints |
| 2/15/2008 | 0.60 | Standard Prints |
| 2/15/2008 | 2.00 | Standard Prints |
| 2/15/2008 | 7.70 | Standard Prints |
| 2/15/2008 | 0.50 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.70 | Standard Prints |
| 2/15/2008 | 0.70 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 2.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2008 | 0.20 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.30 | Standard Prints |
| 2/15/2008 | 0.80 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 0.10 | Standard Prints |
| 2/15/2008 | 21.15 | Library Document Procurement |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints |
| 2/19/2008 | 0.90 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints |
| 2/19/2008 | 0.50 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.50 | Standard Prints |
| 2/19/2008 | 0.40 | Standard Prints |
| 2/19/2008 | 1.00 | Standard Prints |
| 2/19/2008 | 0.50 | Standard Prints |
| 2/19/2008 | 0.30 | Standard Prints |
| 2/19/2008 | 0.20 | Standard Prints |
| 2/19/2008 | 0.60 | Standard Prints |
| 2/26/2008 | 2.40 | Standard Prints |
| 2/26/2008 | 0.20 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 0.10 | Standard Prints |
| 2/26/2008 | 1.90 | Standard Prints |
| 2/26/2008 | 0.40 | Standard Prints |
| 2/26/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.10 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 1.60 | Standard Prints |
| 2/28/2008 | 3.00 | Standard Prints |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 1.20 | Standard Prints |
| 2/28/2008 | 1.20 | Standard Prints |
| 2/28/2008 | 1.40 | Standard Prints |
| 2/28/2008 | 0.80 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 1.20 | Standard Prints |
| 2/28/2008 | 1.20 | Standard Prints |
| 2/28/2008 | 3.20 | Standard Prints |
| 2/28/2008 | 2.80 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 2.80 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 11.40 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.80 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/28/2008 | 6.10 | Standard Prints |
| 2/28/2008 | 0.50 | Standard Prints |
| 2/28/2008 | 1.90 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 3.80 | Standard Prints |
| 2/28/2008 | 1.40 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 6.60 | Standard Prints |
| 2/28/2008 | 0.30 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 13.20 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 2.30 | Standard Prints |
| 2/28/2008 | 0.40 | Standard Prints |
| 2/28/2008 | 1.50 | Standard Prints |
| 2/28/2008 | 1.10 | Standard Prints |
| 2/28/2008 | 15.50 | Standard Prints |
| 2/28/2008 | 0.90 | Standard Prints |
| 2/28/2008 | 0.20 | Standard Prints |
| 2/28/2008 | 0.80 | Standard Prints |
| 2/28/2008 | 2.40 | Standard Prints |
| 2/28/2008 | 0.60 | Standard Prints |
| 2/29/2008 | 9.60 | Standard Prints |
| 3/3/2008 | 11.20 | Standard Prints |
| 3/3/2008 | 1.40 | Standard Prints |
| 3/4/2008 | 0.30 | Standard Prints |
| 3/4/2008 | 0.10 | Standard Prints |
| 3/5/2008 | 19.50 | Standard Prints |
| 3/5/2008 | 19.50 | Standard Prints |
| 3/5/2008 | 26.10 | Standard Prints |
| 3/5/2008 | 24.70 | Standard Prints |
| 3/5/2008 | 9.50 | Standard Prints |
| 3/5/2008 | 0.10 | Standard Prints |
| 3/6/2008 | 0.30 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 1.40 | Standard Prints |
| 3/6/2008 | 2.40 | Standard Prints |
| 3/6/2008 | 0.90 | Standard Prints |
| 3/6/2008 | 1.10 | Standard Prints |
| 3/6/2008 | 5.90 | Standard Prints |
| 3/6/2008 | 2.20 | Standard Prints |
| 3/6/2008 | 0.20 | Standard Prints |
| 3/6/2008 | 0.40 | Standard Prints |
| 3/6/2008 | 0.60 | Standard Prints |
| 3/6/2008 | 9.80 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 3/6/2008 | 13.10 | Standard Prints |
| 3/6/2008 | 12.40 | Standard Prints |
| 3/6/2008 | 4.80 | Standard Prints |
| 3/11/2008 | 1.80 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.10 | Standard Prints |
| 3/11/2008 | 0.30 | Standard Prints |
| 3/12/2008 | 12.20 | Standard Prints |
| 3/12/2008 | 6.70 | Standard Prints |
| 3/12/2008 | 0.80 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 0.10 | Standard Prints |
| 3/13/2008 | 2.50 | Standard Prints |
| 3/17/2008 | 0.60 | Standard Prints |
| 3/18/2008 | 0.50 | Standard Prints |
| 3/19/2008 | 2.10 | Standard Prints |
| 3/19/2008 | 34.88 | Petty Cash Custodian - T. Mace, 3/19/2008, Working lunch for 2 people (Opening Statement Preparation) |
| 3/21/2008 | 2.10 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.30 | Standard Prints |
| 3/21/2008 | 0.40 | Standard Prints |
| 3/21/2008 | 2.60 | Standard Prints |
| 3/21/2008 | 0.90 | Standard Prints |
| 3/21/2008 | 1.10 | Standard Prints |
| 3/21/2008 | 1.00 | Standard Prints |
| 3/21/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 1.50 | Standard Prints |
| 3/24/2008 | 7.60 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 3/24/2008 | 0.20 | Standard Prints |
| 3/24/2008 | 0.60 | Standard Prints |
| 3/24/2008 | 2.80 | Standard Prints |
| 3/24/2008 | 7.40 | Standard Prints |
| 3/24/2008 | 16.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 3/17/08-3/22/08 |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 0.30 | Standard Prints |
| 3/25/2008 | 0.10 | Standard Prints |
| 3/25/2008 | 1.70 | Standard Prints |
| 3/25/2008 | 1.40 | Standard Prints |
| 3/25/2008 | 3.40 | Standard Prints |
| 3/27/2008 | 0.10 | Standard Prints |
| 3/28/2008 | 3.10 | Standard Prints |
| 3/28/2008 | 11.00 | Standard Prints |
| 3/31/2008 | 0.20 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 0.30 | Standard Prints |
| 3/31/2008 | 0.70 | Standard Prints |
| 3/31/2008 | 0.10 | Standard Prints |
| 3/31/2008 | 1,728.35 | LITIGATION ABSTRACT - Professional Fees PROFESSIONAL SERVICE: MARCH 1, 2008 THROUGH MARCH 31, 2008 |
| 4/1/2008 | 2.50 | Standard Prints |
| 4/3/2008 | 3.30 | Standard Copies or Prints |
| 4/3/2008 | 1.20 | Standard Copies or Prints |
| 4/3/2008 | 2.50 | Standard Prints |
| 4/3/2008 | 2.50 | Standard Prints |
| 4/3/2008 | 0.60 | Standard Prints |
| 4/3/2008 | 1.40 | Standard Prints |
| 4/3/2008 | 0.30 | Standard Prints |
| 4/3/2008 | 0.30 | Standard Prints |
| 4/3/2008 | 0.90 | Standard Prints |
| 4/3/2008 | 0.20 | Standard Prints |
| 4/3/2008 | 0.30 | Standard Prints |
| 4/3/2008 | 1.30 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 4/3/2008 | 0.20 | Standard Prints |
| 4/3/2008 | 13.90 | Standard Prints |
| 4/3/2008 | 0.40 | Standard Prints |
| 4/3/2008 | 19.10 | Standard Prints |
| 4/3/2008 | 0.40 | Standard Prints |
| 4/3/2008 | 3.10 | Standard Prints |
| 4/3/2008 | 0.60 | Standard Prints |
| 4/3/2008 | 0.50 | Standard Prints |
| 4/3/2008 | 3.20 | Standard Prints |
| 4/3/2008 | 1.50 | Standard Prints |
| 4/3/2008 | 1.20 | Standard Prints |
| 4/3/2008 | 1.70 | Standard Prints |
| 4/3/2008 | 2.60 | Standard Prints |
| 4/3/2008 | 0.10 | Standard Prints |
| 4/3/2008 | 0.90 | Scanned Images |
| 4/3/2008 | 1.65 | Scanned Images |
| 4/4/2008 | 5.20 | Standard Copies or Prints |
| 4/4/2008 | 0.20 | Standard Copies or Prints |
| 4/4/2008 | 0.60 | Standard Copies or Prints |
| 4/4/2008 | 1.20 | Standard Prints |
| 4/4/2008 | 1.30 | Standard Prints |
| 4/4/2008 | 1.40 | Standard Prints |
| 4/4/2008 | 0.80 | Standard Prints |
| 4/4/2008 | 0.80 | Standard Prints |
| 4/4/2008 | 0.50 | Standard Prints |
| 4/4/2008 | 0.50 | Standard Prints |
| 4/4/2008 | 0.80 | Standard Prints |
| 4/4/2008 | 0.30 | Standard Prints |
| 4/4/2008 | 0.60 | Standard Prints |
| 4/4/2008 | 2.80 | Standard Prints |
| 4/4/2008 | 0.20 | Standard Prints |
| 4/4/2008 | 0.20 | Standard Prints |
| 4/4/2008 | 0.20 | Standard Prints |
| 4/4/2008 | 0.10 | Standard Prints |
| 4/4/2008 | 0.60 | Standard Prints |
| 4/4/2008 | 0.90 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 4/4/2008 | 0.90 | Standard Prints |
| 4/4/2008 | 1.20 | Standard Prints |
| 4/7/2008 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE 3/31/08 |
| 4/8/2008 | 0.30 | Standard Copies or Prints |
| 4/8/2008 | 2.30 | Standard Prints |
| 4/8/2008 | 3.60 | Standard Prints |
| 4/8/2008 | 0.20 | Standard Prints |
| 4/8/2008 | 0.40 | Standard Prints |
| 4/8/2008 | 0.40 | Standard Prints |
| 4/8/2008 | 0.60 | Standard Prints |
| 4/8/2008 | 0.20 | Standard Prints |
| 4/8/2008 | 0.90 | Standard Prints |
| 4/8/2008 | 0.20 | Standard Prints |
| 4/8/2008 | 1.30 | Standard Prints |
| 4/8/2008 | 0.90 | Standard Prints |
| 4/8/2008 | 0.30 | Standard Prints |
| 4/8/2008 | 0.20 | Standard Prints |
| 4/8/2008 | 0.30 | Standard Prints |
| 4/9/2008 | 0.20 | Standard Copies or Prints |
| 4/9/2008 | 0.20 | Standard Copies or Prints |
| 4/9/2008 | 0.20 | Standard Copies or Prints |
| 4/9/2008 | 0.50 | Standard Prints |
| 4/9/2008 | 2.70 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.40 | Standard Prints |
| 4/9/2008 | 0.40 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.50 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 1.10 | Standard Prints |
| 4/9/2008 | 1.20 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.30 | Standard Prints |
| 4/9/2008 | 1.00 | Standard Prints |
| 4/9/2008 | 0.10 | Standard Prints |
| 4/9/2008 | 0.40 | Standard Prints |
| 4/9/2008 | 0.40 | Standard Prints |
| 4/9/2008 | 0.30 | Standard Prints |
| 4/9/2008 | 0.40 | Standard Prints |
| 4/9/2008 | 0.70 | Standard Prints |
| 4/9/2008 | 1.50 | Standard Prints |
| 4/9/2008 | 2.70 | Standard Prints |
| 4/9/2008 | 2.70 | Standard Prints |
| 4/9/2008 | 0.15 | Scanned Images |
| 4/10/2008 | 0.20 | Standard Prints |
| 4/10/2008 | 1.10 | Standard Prints |
| 4/10/2008 | 0.10 | Standard Prints |
| 4/10/2008 | 0.20 | Standard Copies or Prints |
| 4/10/2008 | 0.15 | Scanned Images |
| 4/10/2008 | 300.00 | CLERK, US SUPREME COURT - Filing Fees |
| 4/11/2008 | 0.10 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.40 | Standard Prints |
| 4/11/2008 | 1.90 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.20 | Standard Prints |
| 4/11/2008 | 1.10 | Standard Prints |
| 4/11/2008 | 0.10 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 0.30 | Standard Prints |
| 4/11/2008 | 2.20 | Standard Prints |
| 4/11/2008 | 43.10 | Standard Prints |
| 4/11/2008 | 1.40 | Standard Copies or Prints |
| 4/11/2008 | 0.20 | Standard Copies or Prints |

B-112

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/11/2008 | 4.30 | Standard Copies or Prints |
| 4/11/2008 | 20.96 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J King, Overtime Meals - Attorney, 4/11/2008 |
| 4/14/2008 | 185.39 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, T. Mace, 3/15/08-4/14/08 |
| 4/14/2008 | 5.80 | Standard Prints |
| 4/14/2008 | 6.20 | Standard Prints |
| 4/14/2008 | 0.20 | Standard Prints |
| 4/14/2008 | 6.70 | Standard Prints |
| 4/14/2008 | 3.10 | Standard Prints |
| 4/14/2008 | 2.10 | Standard Prints |
| 4/14/2008 | 4.60 | Standard Prints |
| 4/14/2008 | 0.20 | Standard Prints |
| 4/14/2008 | 4.50 | Standard Prints |
| 4/14/2008 | 0.20 | Standard Prints |
| 4/14/2008 | 0.50 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |
| 4/14/2008 | 4.30 | Standard Prints |
| 4/14/2008 | 4.30 | Standard Prints |
| 4/14/2008 | 0.50 | Standard Prints |
| 4/14/2008 | 0.70 | Standard Prints |
| 4/14/2008 | 1.00 | Standard Prints |
| 4/14/2008 | 0.80 | Standard Prints |
| 4/14/2008 | 0.80 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |
| 4/14/2008 | 0.90 | Standard Prints |
| 4/14/2008 | 1.30 | Standard Prints |
| 4/14/2008 | 0.10 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |
| 4/14/2008 | 0.60 | Standard Prints |
| 4/14/2008 | 0.10 | Standard Prints |
| 4/14/2008 | 0.50 | Standard Prints |
| 4/14/2008 | 0.80 | Standard Prints |
| 4/14/2008 | 0.20 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 4/14/2008 | 0.90 | Standard Prints |
| 4/14/2008 | 0.10 | Standard Prints |
| 4/14/2008 | 0.10 | Standard Prints |
| 4/14/2008 | 0.20 | Standard Prints |
| 4/14/2008 | 0.50 | Standard Prints |
| 4/14/2008 | 5.90 | Standard Prints |
| 4/14/2008 | 0.30 | Standard Prints |
| 4/14/2008 | 5.50 | Standard Prints |
| 4/14/2008 | 0.60 | Standard Prints |
| 4/14/2008 | 0.50 | Standard Prints |
| 4/14/2008 | 2,274.47 | WILSON EPES PRINTING CO INC - Outside Copy/Binding Services COPIES OF GRACE PETITION |
| 4/15/2008 | 0.20 | Standard Copies or Prints |
| 4/15/2008 | 0.20 | Standard Copies or Prints |
| 4/15/2008 | 4.10 | Standard Prints |
| 4/15/2008 | 1.50 | Standard Prints |
| 4/15/2008 | 0.20 | Standard Prints |
| 4/15/2008 | 0.50 | Standard Prints |
| 4/15/2008 | 2.80 | Standard Prints |
| 4/15/2008 | 0.60 | Standard Prints |
| 4/15/2008 | 4.20 | Standard Prints |
| 4/15/2008 | 0.50 | Standard Prints |
| 4/15/2008 | 0.30 | Standard Prints |
| 4/15/2008 | 4.10 | Standard Prints |
| 4/15/2008 | 0.20 | Standard Prints |
| 4/15/2008 | 0.20 | Standard Prints |
| 4/15/2008 | 0.20 | Standard Prints |
| 4/15/2008 | 0.20 | Standard Prints |
| 4/15/2008 | 0.10 | Standard Prints |
| 4/15/2008 | 0.10 | Standard Prints |
| 4/15/2008 | 1.30 | Standard Prints |
| 4/15/2008 | 1.30 | Standard Prints |
| 4/15/2008 | 2.70 | Standard Prints |
| 4/15/2008 | 0.60 | Standard Copies or Prints |
| 4/15/2008 | 0.90 | Scanned Images |
| 4/15/2008 | 10.65 | Scanned Images |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2008 | 0.20 | Standard Prints |
| 4/16/2008 | 0.20 | Standard Prints |
| 4/16/2008 | 1.60 | Standard Prints |
| 4/16/2008 | 0.10 | Standard Prints |
| 4/16/2008 | 2.90 | Standard Prints |
| 4/16/2008 | 0.30 | Standard Prints |
| 4/16/2008 | 0.40 | Standard Prints |
| 4/16/2008 | 0.30 | Standard Prints |
| 4/16/2008 | 1.20 | Standard Copies or Prints |
| 4/17/2008 | 0.40 | Standard Copies or Prints |
| 4/17/2008 | 0.50 | Standard Prints |
| 4/17/2008 | 0.30 | Standard Prints |
| 4/17/2008 | 0.50 | Standard Prints |
| 4/17/2008 | 1.90 | Standard Prints |
| 4/17/2008 | 0.80 | Standard Prints |
| 4/17/2008 | 0.30 | Scanned Images |
| 4/17/2008 | 0.30 | Scanned Images |
| 4/17/2008 | 14.70 | Scanned Images |
| 4/17/2008 | 12.00 | Scanned Images |
| 4/18/2008 | 30.80 | Standard Copies or Prints |
| 4/18/2008 | 1.80 | Standard Copies or Prints |
| 4/18/2008 | 0.10 | Standard Copies or Prints |
| 4/18/2008 | 0.60 | Standard Copies or Prints |
| 4/18/2008 | 0.10 | Standard Prints |
| 4/18/2008 | 0.10 | Standard Prints |
| 4/18/2008 | 0.10 | Standard Prints |
| 4/18/2008 | 0.10 | Standard Prints |
| 4/18/2008 | 7.40 | Standard Prints |
| 4/18/2008 | 16.00 | Brian Stansbury, Parking, Washington, DC, 04/18/08, (Overtime Transportation) |
| 4/21/2008 | 0.10 | Standard Copies or Prints |
| 4/21/2008 | 0.10 | Standard Prints |
| 4/21/2008 | 0.10 | Standard Prints |
| 4/21/2008 | 0.30 | Standard Prints |
| 4/21/2008 | 0.30 | Standard Prints |
| 4/21/2008 | 1.00 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 4/21/2008 | 1.30 | Standard Prints |
| 4/21/2008 | 1.30 | Standard Prints |
| 4/21/2008 | 1.30 | Standard Prints |
| 4/21/2008 | 72.12 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 4/14/08-4/18/08 |
| 4/21/2008 | 7.69 | Jason Hernandez, Overtime Meal-Attorney, Washington, DC, 04/21/08 |
| 4/22/2008 | 0.20 | Standard Prints |
| 4/22/2008 | 1.80 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 4.70 | Standard Prints |
| 4/22/2008 | 3.10 | Standard Prints |
| 4/22/2008 | 1.60 | Standard Prints |
| 4/22/2008 | 1.80 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.40 | Standard Prints |
| 4/22/2008 | 0.60 | Standard Prints |
| 4/22/2008 | 0.50 | Standard Prints |
| 4/22/2008 | 0.90 | Standard Prints |
| 4/22/2008 | 2.00 | Standard Prints |
| 4/22/2008 | 1.30 | Standard Prints |
| 4/22/2008 | 0.40 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.20 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.40 | Standard Prints |
| 4/22/2008 | 0.20 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.20 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 4/22/2008 | 0.20 | Standard Prints |
| 4/22/2008 | 0.70 | Standard Prints |
| 4/22/2008 | 0.50 | Standard Prints |
| 4/22/2008 | 0.70 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 0.80 | Standard Prints |
| 4/22/2008 | 0.20 | Standard Prints |
| 4/22/2008 | 0.40 | Standard Prints |
| 4/22/2008 | 0.10 | Standard Prints |
| 4/22/2008 | 16.00 | Brian Stansbury, Parking, Washington, DC, 04/22/08, (Overtime Transportation) |
| 4/22/2008 | 34.06 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 04/22/08 |
| 4/23/2008 | 1.40 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.50 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.30 | Standard Prints |
| 4/23/2008 | 0.30 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.50 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.70 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.50 | Standard Prints |
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 4/23/2008 | 0.20 | Standard Prints |
| 4/23/2008 | 1.80 | Standard Prints |
| 4/23/2008 | 1.30 | Standard Prints |
| 4/23/2008 | 1.40 | Standard Prints |
| 4/23/2008 | 2.40 | Standard Prints |
| 4/23/2008 | 1.10 | Standard Prints |
| 4/23/2008 | 2.50 | Standard Prints |
| 4/23/2008 | 2.50 | Standard Prints |
| 4/23/2008 | 0.10 | Standard Prints |
| 4/23/2008 | 7.00 | CD-ROM Duplicates |
| 4/23/2008 | 12.40 | Fed Exp to:WINDSOR,CA from:Terrell Stansbury |
| 4/24/2008 | 1.40 | Standard Prints |
| 4/24/2008 | 10.80 | Standard Prints |
| 4/24/2008 | 4.00 | Standard Prints |
| 4/24/2008 | 2.30 | Standard Prints |
| 4/24/2008 | 3.50 | Standard Prints |
| 4/24/2008 | 4.30 | Standard Prints |
| 4/24/2008 | 3.30 | Standard Prints |
| 4/24/2008 | 3.30 | Standard Prints |
| 4/24/2008 | 4.00 | Standard Prints |
| 4/24/2008 | 1.20 | Standard Prints |
| 4/24/2008 | 0.10 | Standard Prints |
| 4/25/2008 | 1.60 | Standard Prints |
| 4/25/2008 | 0.50 | Standard Prints |
| 4/25/2008 | 4.60 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/25/2008 | 0.50 | Standard Prints |
| 4/25/2008 | 0.10 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/25/2008 | 0.20 | Standard Prints |
| 4/28/2008 | 0.40 | Standard Prints |
| 4/28/2008 | 0.40 | Standard Prints |
| 4/28/2008 | 4.80 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 4/28/2008 | 0.40 | Standard Prints |
| 4/28/2008 | 0.50 | Standard Prints |
| 4/28/2008 | 0.50 | Standard Prints |
| 4/28/2008 | 0.50 | Standard Prints |
| 4/28/2008 | 0.20 | Standard Prints |
| 4/28/2008 | 1.00 | Standard Prints |
| 4/28/2008 | 2.80 | Standard Prints |
| 4/28/2008 | 1.10 | Standard Prints |
| 4/28/2008 | 0.20 | Standard Prints |
| 4/28/2008 | 0.10 | Standard Prints |
| 4/28/2008 | 1.70 | Standard Prints |
| 4/28/2008 | 0.50 | Standard Prints |
| 4/29/2008 | 0.20 | Standard Copies or Prints |
| 4/29/2008 | 0.20 | Standard Prints |
| 4/29/2008 | 0.20 | Standard Prints |
| 4/29/2008 | 0.50 | Standard Prints |
| 4/29/2008 | 0.60 | Standard Prints |
| 4/29/2008 | 0.60 | Standard Prints |
| 4/29/2008 | 0.40 | Standard Prints |
| 4/29/2008 | 4.20 | Standard Prints |
| 4/29/2008 | 2.00 | Standard Prints |
| 4/29/2008 | 0.30 | Standard Prints |
| 4/29/2008 | 922.40 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION COPIES OF FINANCIAL DOCUMENTS |
| 4/30/2008 | 2.70 | Standard Prints |
| 4/30/2008 | 0.30 | Standard Prints |
| 4/30/2008 | 1.60 | Standard Prints |
| 4/30/2008 | 0.30 | Standard Prints |
| 4/30/2008 | 3.10 | Standard Prints |
| 4/30/2008 | 1.40 | Standard Prints |
| 4/30/2008 | 0.20 | Standard Prints |
| 4/30/2008 | 0.30 | Standard Prints |
| 4/30/2008 | 0.30 | Standard Prints |
| 4/30/2008 | 0.30 | Standard Prints |
| 4/30/2008 | 0.40 | Standard Prints |

B-119

| Date | Amount | Description |
|------|-------:|-------------|
| 4/30/2008 | 8.00 | Standard Copies or Prints |
| 4/30/2008 | 13.00 | Standard Prints |
| 4/30/2008 | 0.20 | Standard Prints |
| 4/30/2008 | 0.10 | Standard Prints |
| 4/30/2008 | 0.10 | Standard Prints |
| Total: | 5,936.42 | |

B-120

### Matter 58 - Criminal Travel Matter, No Third Parties

| Description | Amount |
|---|---|
| Travel Expense | $453.72 |
| Airfare | $1,708.17 |
| Travel Meals | $110.78 |
| Car Rental | $248.37 |
| Other Travel Expenses | $47.04 |
| **Total:** | **$2,568.08** |

B-121

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2008 | 226.86 | Brian Stansbury, Hotel, San Francisco, CA, 04/16/08, (Expert Witness Conference) |
| 4/16/2008 | 1,708.17 | Brian Stansbury, Airfare, San Fransisco, CA, 04/16/08 to 04/18/08, (Expert Witness Conference) |
| 4/16/2008 | 50.00 | Brian Stansbury, Travel Meal, San Fransisco, CA, 04/16/08, (Expert Witness Conference), Dinner |
| 4/16/2008 | 248.37 | Brian Stansbury, Car Rental, San Fransisco, CA, 04/16/08 to 04/18/08, (Expert Witness Conference) |
| 4/16/2008 | 20.52 | Brian Stansbury, Parking, San Fransisco, CA, 04/16/08, (Expert Witness Conference) |
| 4/17/2008 | 226.86 | Brian Stansbury, Hotel, San Fransisco, CA, 04/17/08, (Expert Witness Conference) |
| 4/17/2008 | 24.43 | Brian Stansbury, Travel Meal, San Fransisco, CA, 04/17/08, (Expert Witness Conference), Dinner |
| 4/17/2008 | 21.35 | Brian Stansbury, Travel Meal, San Fransisco, CA, 04/17/08, (Expert Witness Conference), Lunch |
| 4/17/2008 | 20.52 | Brian Stansbury, Parking, San Fransisco, CA, 04/17/08, (Expert Witness Conference) |
| 4/17/2008 | 6.00 | Brian Stansbury, Parking, San Fransisco, CA, 04/17/08, (Expert Witness Conference) |
| 4/18/2008 | 15.00 | Brian Stansbury, Travel Meal, San Fransisco, CA, 04/18/08, (Expert Witness Conference), Breakfast |
| Total: | 2,568.08 | |

K&E 12836172.2