# EXHIBIT B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline:  May 12, 2008 at 4:00 p.m.**
**Hearing Date:  Scheduled if Necessary**

**EIGHTY-THIRD MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL &
JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND
REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS,
FOR THE PERIOD FROM FEBRUARY 1, 2008 THROUGH FEBRUARY 29, 2008**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | February 1, 2008 through February 29, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $45,108.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $45,260.40 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.
Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe
Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco
Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited
Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC
Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc.,
Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation,
Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation,
Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital
Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover
Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA
Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems,
Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating
Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC
Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCKET # 18583
DATE 4/21/08

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $  9,407.50 | $ 20,486.61 | $  9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $  8,922.92 | $ 13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.

[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZ&J for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.

[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[16] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 37,230.80 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 34,504.00 | $ 30,908.27 |

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 in fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 29,886.40 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[17] | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $775.00 | 0.30 | $ 232.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 | 28.90 | $14,883.50 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 1.20 | $ 540.00 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $375.00 | 3.70 | $ 1,387.50 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 75.30 | $14,683.50 |
| Karina K. Yee | Paralegal 2000 | $195.00 | 4.50 | $ 877.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 34.10 | $ 6,479.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 1.70 | $ 314.50 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $105.00 | 39.00 | $ 4,095.00 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 17.00 | $ 1,615.00 |

**Total Fees:** $ 45,108.00
**Total Hours:** 205.70
**Blended Rate:** $ 219.29

---

[17] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 0.30 | $ 58.50 |
| Case Administration | 90.00 | $12,314.50 |
| WRG-Claims Analysis (Asbestos) | 17.60 | $ 5,404.00 |
| WRG-Claims Analysis (Non-Asbestos) | 1.30 | $ 253.50 |
| WRG-Employee App., Others | 1.50 | $ 388.50 |
| WRG-Fee Apps., Applicant | 4.70 | $ 1,375.00 |
| WRG-Fee Applications, Others | 36.20 | $ 8,363.50 |
| Financing | 3.20 | $ 1,069.50 |
| Litigation (Non-Bankruptcy) | 46.60 | $14,469.00 |
| Operations | 4.30 | $ 1,412.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable)[18] | Total Expenses |
|---|---|---|
| Working Meals | Grotto's Pizza; Cavenaugh's | $ 128.38 |
| Delivery/Courier Service | Tristate | $ 6,072.28 |
| Express Mail | DHL and Federal Express | $ 4,279.40 |
| Fax Transmittal (outgoing only) | | $ 1,946.00 |
| Outside Services | Digital Legal Services | $ 9,784.96 |
| Postage | US Mail | $ 3,750.28 |
| Recording Fee | Aquipt Inc. | $ 423.00 |
| Reproduction Expense | | $15,664.60 |
| Transcript | Jennifer Ryan Enslen | $ 211.50 |

---

[18] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZ&J respectfully requests that, for the period February 1, 2008 through February 29, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $45,108.00 and actual and necessary expenses in the amount of $42,260.40 for a total allowance of $87,368.40; payment of $36,086.40 (80% of the allowed fees) and reimbursement of $42,260.40 (100% of the allowed expenses) be authorized for a total payment of $78,346.80; and for such other and further relief as this Court may deem just and proper.

Dated: April 21, 2008

PACHULSKI STANG ZIEHL & JONES LLP

*Laura Davis Jones*

Laura Davis Jones (Bar No. 2436)
James E. O'Neill (Bar No. 4042)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
                        :
COUNTY OF NEW CASTLE  :

        Laura Davis Jones, after being duly sworn according to law, deposes and says:

        a)      I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

        b)      I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

        c)      I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief. Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 21 day of April, 2008.

Notary Public
My Commission Expires:    11/4/09

                                   **MARY E. CORCORAN**
                                    **NOTARY PUBLIC**
                                  **STATE OF DELAWARE**
                          **My commission expires Nov. 4, 2009**

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

April 14, 2008

Invoice Number **77143**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2008 | $142,805.57 |
| Payments received since last invoice, last payment received -- April 14, 2008 | $26,956.55 |
| Net balance forward | $115,849.02 |

Re:   W.R. Grace and Co.

| **Statement of Professional Services Rendered Through** | **02/29/2008** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |

**Asset Disposition [B130]**

| | | | | | |
|---|---|---|---|---|---|
| 02/28/08 | PEC | Draft Notice of Withdrawal of Motion of Debtors for an Order Approving Litigation Agreement with Buyer of Substantially all of the Debtors' Operating Assets | 0.30 | 195.00 | $58.50 |
| | **Task Code Total** | | **0.30** | | **$58.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 02/01/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 02/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 02/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/01/08 | PEC | Prepare Debtor-In-Possession Monthly Operating Report for Filing Period December 2007 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 02/04/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 02/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/04/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 02/04/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 02/05/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 02/05/08 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 195.00 | $58.50 |

**Invoice number 77143**          91100   00001                                    **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 02/05/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 02/05/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/05/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 02/05/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/06/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 02/06/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 195.00 | $19.50 |
| 02/06/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/06/08 | SLP | Maintain docket control. | 4.00 | 105.00 | $420.00 |
| 02/06/08 | KSN | Prepare hearing binders for 2/25/08 hearing. | 2.00 | 95.00 | $190.00 |
| 02/06/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 02/06/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 02/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/07/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/07/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 02/07/08 | KSN | Prepare hearing binders for 2/25/08 hearing. | 3.00 | 95.00 | $285.00 |
| 02/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/08/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 02/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/08/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 02/08/08 | KSN | Prepare hearing binders for 2/25/08 hearing. Preliminary agenda | 2.00 | 95.00 | $190.00 |
| 02/08/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/08/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 02/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/11/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/11/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 02/11/08 | PEC | Review parties listed on the 2002 service list and update where necessary | 1.00 | 195.00 | $195.00 |
| 02/11/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 02/11/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 02/11/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 02/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/12/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 02/12/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 02/12/08 | KSN | Prepare hearing binders for 2/25/08 hearing. Preliminary binders for DE Court and Attorney | 1.00 | 95.00 | $95.00 |
| 02/12/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |

**Invoice number 77143**      91100  00001                                          **Page  3**

| 02/12/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
|---|---|---|---|---|---|
| 02/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/13/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 02/13/08 | PEC | Return calls to various parties regarding 2/25/08 hearing | 0.30 | 195.00 | $58.50 |
| 02/13/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 02/13/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/14/08 | CAK | Maintain document control. | 0.20 | 185.00 | $37.00 |
| 02/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 02/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/14/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 02/14/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/14/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 02/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/15/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 02/15/08 | PEC | Review 2/25/08 Hearing Binders | 0.80 | 195.00 | $156.00 |
| 02/15/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 02/18/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 02/19/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 02/19/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 195.00 | $97.50 |
| 02/19/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/19/08 | SLP | Maintain docket control. | 5.00 | 105.00 | $525.00 |
| 02/19/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/20/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/20/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 02/20/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 02/20/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 02/20/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/21/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 02/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/21/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 02/21/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 02/21/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 02/21/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/22/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 02/22/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |

**Invoice number  77143**     91100   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---:|---:|
| 02/22/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 02/22/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 02/22/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 02/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 02/25/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 02/25/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 02/25/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 02/25/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 02/25/08 | MLO | Organize documents to file | 0.30 | 190.00 | $57.00 |
| 02/26/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 02/26/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 02/26/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 02/26/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 02/26/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 02/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/27/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 02/27/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 02/27/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Preliminary | 2.00 | 95.00 | $190.00 |
| 02/28/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 02/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 02/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 02/28/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 02/28/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 02/28/08 | KSN | Prepare hearing binders for 3/17/08 hearing. | 3.00 | 95.00 | $285.00 |
| 02/28/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.30 | 190.00 | $57.00 |
| 02/28/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 02/29/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 02/29/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Preliminary agenda | 4.00 | 95.00 | $380.00 |
| | | **Task Code Total** | **90.00** | | **$12,314.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---:|---:|
| 02/01/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 02/01/08 | PEC | Draft Notice of Amended Personal Injury Estimation Trial Dates | 0.80 | 195.00 | $156.00 |
| 02/04/08 | JEO | Finalize Hearsay brief regarding P.I. questionnaires | 2.80 | 515.00 | $1,442.00 |

**Invoice number 77143**       91100   00001                                        **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 02/04/08 | PEC | Prepare service for the Brief In Support of the Admissibility of W.R. Grace Asbestos Personal Injury Questionnaires | 0.20 | 195.00 | $39.00 |
| 02/04/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 02/05/08 | JEO | Follow up on hearsay brief | 0.40 | 515.00 | $206.00 |
| 02/05/08 | PEC | Prepare Certificate of Service regarding Memorandum of Law/Brief in Support of the Admissibility of W. R. Grace Asbestos Personal Injury Questionnaires for filing | 0.30 | 195.00 | $58.50 |
| 02/07/08 | PEC | Prepare Notice of Service regarding Stephen Snyder Request for Production of Documents for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 02/07/08 | PEC | Prepare Fifteenth Claim Settlement Notice for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 02/07/08 | PEC | Prepare Declaration of Service Regarding: Continuation Order Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) for filing | 0.40 | 195.00 | $78.00 |
| 02/08/08 | PEC | Return calls to various parties regarding 2/25/08 Hearing | 0.40 | 195.00 | $78.00 |
| 02/08/08 | PEC | Research to determine if the Debtors' signed Order expunging Allegheny Center Associates' Claim was served on Allegheny Center Associates and report findings | 0.50 | 195.00 | $97.50 |
| 02/11/08 | PEC | Draft Certification of No Objection Regarding Debtors' Motion for an Order Authorizing the Debtors' Entry Into Stipulation Resolving Claim of City of Cambridge and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 02/12/08 | JEO | Prepare transmittal letter regarding hearsay brief | 0.60 | 515.00 | $309.00 |
| 02/12/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 02/12/08 | PEC | Draft coverletter to the Court enclosing the Debtors' Hearsay Brief Regarding PI Questionnaires | 0.40 | 195.00 | $78.00 |
| 02/14/08 | PEC | Prepare Notice of Debtors' Substantive Objections to ACC/FCR Trial Exhibits for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 02/14/08 | JEO | Review objection to documents for PI Estimation hearing | 0.40 | 515.00 | $206.00 |
| 02/14/08 | TPC | Review and file notice of objections to FCR/ACC trial exhibits | 0.50 | 375.00 | $187.50 |
| 02/18/08 | JEO | Work on status report for Libby matter | 0.40 | 515.00 | $206.00 |
| 02/19/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 02/20/08 | PEC | Serve [Signed] Order Authorizing the Debtors' Entry into Stipulation Resolving Claim of City of Cambridge (.2); Draft Certificate of Service (.1); File and serve (.2) | 0.50 | 195.00 | $97.50 |
| 02/22/08 | PEC | Prepare Notice of Service of Debtors' Request For Production of Documents Directed to Peter Kraus for filing | 0.30 | 195.00 | $58.50 |
| 02/26/08 | PEC | Research docket and previous agendas to gather all pleadings related to the Motion to Supplement Record Regarding Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007  and the Motion to Alter or Amend the Court's Order and Memorandum Opinion Disallowing and Expunging 71 Claims Entered on April 17, 2007 (.8); Discuss findings with James O'Neill (.2) | 1.00 | 195.00 | $195.00 |
| 02/28/08 | PEC | Prepare Stipulation Resolving Claims of the State of Tennessee, Department of Environment and Conservation, | 0.30 | 195.00 | $58.50 |

**Invoice number 77143**     91100   00001                                    **Page  6**

|  |  | Division of Superfund for filing |  |  |  |
|---|---|---|---|---|---|
| 02/28/08 | PEC | Correspond with Lori Sinanyan and James O'Neill by e-mail regarding the Claims Settlement Process | 0.20 | 195.00 | $39.00 |
| 02/28/08 | PEC | Draft Certificate of No Objection Regarding Fifteenth Claim Settlement Notice and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 02/28/08 | JEO | Review Tennessee Stipulation | 0.20 | 515.00 | $103.00 |
| 02/29/08 | JEO | Review letter regarding Manville opinion | 0.40 | 515.00 | $206.00 |
| 02/29/08 | JEO | Review response to Allegheny claim, Review status of OCP Robert Noonan | 0.40 | 515.00 | $206.00 |
| 02/29/08 | KKY | File (.1), serve (.1), and prepare for filing and service (.5) response to motion of Allegheny Center Associates for relief from order expunging property damage claim | 0.70 | 195.00 | $136.50 |
| 02/29/08 | KKY | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for response to motion of Allegheny Center Associates for relief from order expunging property damage claim | 0.30 | 195.00 | $58.50 |
| 02/29/08 | TPC | Review and file response to Allegheny Center motion for relief from order | 0.50 | 375.00 | $187.50 |
|  | **Task Code Total** |  | **17.60** |  | **$5,404.00** |

**WRG Claim Analysis**

| 02/07/08 | PEC | Prepare Declaration of Service of the BMC Group, Inc. Regarding: Order Regarding Relief Sought in Debtors' Objection to Claim Filed By Massachusetts Department of Revenue for filing and service | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|
| 02/21/08 | PEC | Draft Certification of No Objection Regaling Debtor's Motion for an Order Authorizing the Remedium Closing Agreement with the IRS | 0.40 | 195.00 | $78.00 |
| 02/22/08 | PEC | Revise and review Certificate of No Objection Regarding Debtor's Motion for an Order Authorizing the Remedium Closing Agreement with the IRS (.1); Draft Certificate of Service (.1); Prepare for filing and service (.3) | 0.50 | 195.00 | $97.50 |
|  | **Task Code Total** |  | **1.30** |  | **$253.50** |

**WRG-Employ. App., Others**

| 02/12/08 | JEO | Call with Rod Haley regarding OCP process | 0.30 | 515.00 | $154.50 |
|---|---|---|---|---|---|
| 02/22/08 | PEC | Prepare Supplement to Verified Statement of Reed Smith LLP Made Pursuant to Federal Rule of Bankruptcy Procedure 2014(a) in Support of Application for Employment of Counsel for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 195.00 | $97.50 |
| 02/28/08 | PEC | Draft Certificate of No Objection Regarding Debtors' Application for Entry of an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed.R.Bankr. P. 2014(a), 2016 and 5002 Authorizing the Employment and Retention | 0.70 | 195.00 | $136.50 |

**Invoice number 77143**      91100  00001                          **Page  7**

of Cross & Simon, LLC as Special Litigation Counsel to
the Debtors Nunc Pro Tunc and Certificate of Service (.3);
Prepare for filing and service (.4)

|  |  | Task Code Total | 1.50 |  | $388.50 |
|---|---|---|---|---|---|

**WRG-Fee Apps., Applicant**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/05/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of PSZ&J (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 02/06/08 | CAK | Update spreadsheet with amounts requested in the October thru December 2007 Fee Applications in preparation of the 27th Quarterly Fee Application; prepare exhibits to same. | 0.50 | 185.00 | $92.50 |
| 02/06/08 | CAK | Review and update 27th Quarterly Fee Application. | 0.50 | 185.00 | $92.50 |
| 02/10/08 | LDJ | Review and finalize twenty-seventh quarterly fee application | 0.30 | 775.00 | $232.50 |
| 02/11/08 | CAK | Coordinate filing and service of 27th Quarterly Fee Application. | 0.10 | 185.00 | $18.50 |
| 02/11/08 | MLO | Prepare 27th Quarterly Fee Application of PSZ&J for filing and service (.3); draft certificate of service re: same (.1); coordinate service of same (.1); coordinate filing of same (.2) | 0.70 | 190.00 | $133.00 |
| 02/14/08 | WLR | Prepare Jan. 2008 fee application | 0.60 | 450.00 | $270.00 |
| 02/14/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of PSZ&J (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/17/08 | WLR | Draft prepare Jan. 2008 fee application | 0.60 | 450.00 | $270.00 |
| 02/29/08 | MLO | Work on certification of counsel re: 26th quarter fee categories | 0.10 | 190.00 | $19.00 |
| 02/29/08 | MLO | Work on certification of counsel re: order approving 26th quarterly fee applications | 0.10 | 190.00 | $19.00 |
| 02/29/08 | MLO | Work on order re: 26th quarterly fee period | 0.20 | 190.00 | $38.00 |
|  |  | **Task Code Total** | **4.70** |  | **$1,375.00** |

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/08 | JEO | Review BMC monthly fee application for December 2007 | 0.20 | 515.00 | $103.00 |
| 02/01/08 | PEC | Prepare The BMC Group LLP's December 2007 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 195.00 | $97.50 |
| 02/01/08 | PEC | Draft Notice of Filing Steptoe & Johnson LLP's Twenty-Sixth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 02/01/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service of same (.1); coordinate filing of | 0.40 | 190.00 | $76.00 |

**Invoice number  77143**        91100    00001                                              **Page  8**

same (.1)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/01/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Baker Donelson (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 02/01/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Baker Donelson (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 02/01/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Baker Donelson (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 02/01/08 | MLO | Circulate CNOs (October through December 2007) of Baker Donelson to F. Childress | 0.10 | 190.00 | $19.00 |
| 02/01/08 | MLO | Prepare the BMC Group's December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); prepare service of same (.1); coordinate filing and service of same (.1) | 0.40 | 190.00 | $76.00 |
| 02/01/08 | MLO | Coordinate filing and service of Steptoe's Quarterly Fee Application for July - September 2007 | 0.10 | 190.00 | $19.00 |
| 02/04/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of BMC (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 02/06/08 | JEO | Review monthly fee application of Woodcock Washburn | 0.20 | 515.00 | $103.00 |
| 02/06/08 | MLO | Prepare Quarterly Fee Application of Forman Perry for July 2007 -October 2007 for filing and service (.2); draft certificate of service re: same (.1); prepare and execute service of same (.2); file same (.2) | 0.70 | 190.00 | $133.00 |
| 02/06/08 | MLO | Prepare Quarterly Fee Application of Perkins Coie for September 2006 -March 2007 for filing and service (.2); draft certificate of service re: same (.1); prepare and execute service of same (.2); file same (.2) | 0.70 | 190.00 | $133.00 |
| 02/06/08 | MLO | Correspond with fee auditor re: Forman Perry and Perkins Coie quarterly fee applications | 0.20 | 190.00 | $38.00 |
| 02/06/08 | MLO | Correspond with G. Levin re: Woodcock Washburn's December 2007 fee application | 0.10 | 190.00 | $19.00 |
| 02/06/08 | MLO | Prepare Woodcock Washburn's December 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 02/07/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/08/08 | JEO | Review Deloitte July 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/08/08 | JEO | Review Deloitte August 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/08/08 | JEO | Review December 2007 fee application for Casner & Edwards | 0.20 | 515.00 | $103.00 |
| 02/08/08 | JEO | Review September Deloitte fee application | 0.20 | 515.00 | $103.00 |
| 02/08/08 | MLO | Prepare Casner & Edwards' December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file | 0.50 | 190.00 | $95.00 |

**Invoice number 77143**     91100   00001     **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | same (.2) | | | |
| 02/08/08 | MLO | Prepare Deloitte's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/08/08 | MLO | Prepare Deloitte's August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/08/08 | MLO | Prepare Deloitte's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/11/08 | JEO | Review Foley Hoag fee application for November 2007 | 0.20 | 515.00 | $103.00 |
| 02/11/08 | MLO | Prepare Foley Hoag's November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/12/08 | PEC | Research docket for a sample fee application with language for a professional that has exceeded the OCP cap | 0.80 | 195.00 | $156.00 |
| 02/12/08 | JEO | Review Foley Hoag December 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/12/08 | MLO | Prepare Foley Hoag's December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/12/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/12/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/14/08 | PEC | Telephone conversation with Bette Sell of Fragmen DelRay regarding procedures for filing monthly and quarterly fee applications | 0.40 | 195.00 | $78.00 |
| 02/14/08 | JEO | Review Kirkland fee application for quarter of October through December 2007 | 0.20 | 515.00 | $103.00 |
| 02/14/08 | JEO | Review Deloitte FAS fee application for quarter October through December 2007 | 0.20 | 515.00 | $103.00 |
| 02/14/08 | PEC | Draft Notice of Filing of Kirkland & Ellis LLP's October through December 2007 Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 02/14/08 | MLO | Prepare 27th Quarterly Fee Application of Casner & Edwards for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); file same (.2) | 0.80 | 190.00 | $152.00 |
| 02/14/08 | MLO | Prepare 1st Quarterly Fee Application of Deloitte Financial Advisory Services for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 02/14/08 | MLO | Prepare October through December 2007 Quarterly Fee Application of Foley Hoag for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 02/19/08 | PEC | Search docket for sample fee application for an OCP | 0.60 | 195.00 | $117.00 |

|          |     | professional that has exceeded the OCP cap (.3); Discuss findings with James O'Neill (.1); E-mail sample fee application and interim compensation procedures to Rod Hayley at Lawson Lundell (.2) |      |        |          |
|----------|-----|-------------|------|--------|----------|
| 02/19/08 | JEO | Work on Fraggomen fee application | 0.40 | 515.00 | $206.00 |
| 02/19/08 | PEC | Review  Fragomen DelRay  Bernsen & Loewy LLP's first quarterly fee application and monthly fee applications (Oct. 2007 and Dec. 2007) (.4); Correspond with Scott Bettridge regarding same (.1) | 0.50 | 195.00 | $97.50 |
| 02/19/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Day Pitney (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 02/19/08 | MLO | Prepare 4th Quarterly Fee Application of Ogilvy Renault for filing and service (.3); draft certificate of service re: same (.1); file and serve same (.3) | 0.70 | 190.00 | $133.00 |
| 02/19/08 | MLO | Prepare 1st Quarterly Fee Application of Fragomen, Del Rey for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 02/19/08 | MLO | Prepare Fragomen Del Rey's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/19/08 | MLO | Prepare Fragomen Del Rey's December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/20/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Kirkland & Ellis (.2); prepare and coordinate service of same (.1); coordinate filing re: same (.2) | 0.50 | 190.00 | $95.00 |
| 02/20/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Ogilvy Renault (.2); prepare and coordinate service of same (.1); coordinate filing re: same (.2) | 0.50 | 190.00 | $95.00 |
| 02/20/08 | MLO | Prepare October - December 2007 Quarterly Fee Application of Woodcock Washburn for filing and service (.5); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.90 | 190.00 | $171.00 |
| 02/21/08 | JEO | Review Deloitte quarterly fee application | 0.30 | 515.00 | $154.50 |
| 02/21/08 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Forman Perry (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 02/21/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Forman Perry (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 02/21/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Forman Perry (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 02/21/08 | MLO | Prepare April - September 2007 Quarterly Fee Application of Deloitte Tax for filing and service (.3); draft certificate of service re: same (.1); execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |

**Invoice number 77143**      91100   00001                          **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 02/22/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Beard Miller Company (BMC) (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 02/22/08 | MLO | Prepare Nelson Mullins' January 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 02/25/08 | JEO | Review Latham & Watkins December 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/25/08 | JEO | Review Latham & Watkins November 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/25/08 | JEO | Review Latham & Watkins October 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/25/08 | JEO | Review Latham & Watkins September 2007 fee application | 0.20 | 515.00 | $103.00 |
| 02/25/08 | MLO | Prepare Latham & Watkins' September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/25/08 | MLO | Prepare Latham & Watkins' October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/25/08 | MLO | Prepare Latham & Watkins' November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/25/08 | MLO | Prepare Latham & Watkins' December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/27/08 | JEO | Review quarterly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 02/27/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Woodcock Washburn (.2); prepare and coordinate service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 02/27/08 | MLO | Prepare 27th Quarterly Fee Application of the BMC Group for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 02/28/08 | PEC | Telephone call with Maureen McCarthy regarding the filing and service of the Perkins Coie Quarterly Fee Application | 0.20 | 195.00 | $39.00 |
| 02/28/08 | JEO | Review January fee application for Kirkland and Ellis | 0.20 | 515.00 | $103.00 |
| 02/28/08 | JEO | Review Foley Hoag fee application for January 2008 | 0.20 | 515.00 | $103.00 |
| 02/28/08 | JEO | Review January fee application for Oglivey | 0.20 | 515.00 | $103.00 |
| 02/28/08 | JEO | Review Day Pitney fee application for January | 0.20 | 515.00 | $103.00 |
| 02/28/08 | MLO | Prepare Day Pitney's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/28/08 | MLO | Prepare Foley Hoag's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of | 0.50 | 190.00 | $95.00 |

**Invoice number  77143**        91100   00001                                    **Page  12**

|  |  | | | | |
|---|---|---|---|---|---|
|  |  | service re: same (.1); execute service of same (.1); file same (.2) | | | |
| 02/28/08 | MLO | Prepare Ogilvy Renault's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 02/28/08 | MLO | Prepare Kirkland & Ellis LLP's January 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.2); file same (.2) | 0.70 | 190.00 | $133.00 |
| 02/29/08 | MLO | Draft Certificate of No Objection for July 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 02/29/08 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 02/29/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Deloitte Tax (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |
| 02/29/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.50 | 190.00 | $95.00 |

|  |  |  | | |
|---|---|---|---|---|
| | **Task Code Total** | **36.20** | | **$8,363.50** |

**Financing [B230]**

|  |  | | | | |
|---|---|---|---|---|---|
| 02/11/08 | PEC | Draft Notice of Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC  and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 02/11/08 | MLO | File Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 02/11/08 | PEC | Draft Notice of Debtors' Motion to Approve Authority to further Extend and Modify Debtor-in-Possession Financing and Certificate of Service (.4); Prepare service (.1) | 0.50 | 195.00 | $97.50 |
| 02/11/08 | JEO | Finalize DIP extension motion | 0.80 | 515.00 | $412.00 |
| 02/11/08 | JEO | Finalize motion extending term of credit agreement with Advance Refining Technologies | 0.60 | 515.00 | $309.00 |

|  |  |  | | |
|---|---|---|---|---|
| | **Task Code Total** | **3.20** | | **$1,069.50** |

**Litigation (Non-Bankruptcy)**

|  |  | | | | |
|---|---|---|---|---|---|
| 02/06/08 | PEC | Draft Notice of Agenda for 2/25/08 Hearing | 2.00 | 195.00 | $390.00 |
| 02/07/08 | JEO | Work on preliminary agenda for February 25, 2008 hearing | 1.00 | 515.00 | $515.00 |

**Invoice number 77143**       91100   00001                                    **Page  13**

| 02/07/08 | PEC | Revise and review Notice of Agenda for 2/25/08 Hearing | 2.00 | 195.00 | $390.00 |
|---|---|---|---|---|---|
| 02/08/08 | JEO | Work on preliminary agenda for Feburay 25, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 02/08/08 | PEC | Revise and review Notice of Agenda for 2/25/08 Hearing | 2.30 | 195.00 | $448.50 |
| 02/08/08 | PEC | Review Preliminary Hearing Binders for 2/25/08 Hearing | 1.00 | 195.00 | $195.00 |
| 02/08/08 | KKY | E-mail to Judge Fitzgerald re 2/25/08 agenda | 0.10 | 195.00 | $19.50 |
| 02/12/08 | PEC | Revise and review Agenda for 2/25/08 Hearing | 0.80 | 195.00 | $156.00 |
| 02/13/08 | PEC | Revise and review 2/2/08 Agenda per James O'Neill's comments | 0.50 | 195.00 | $97.50 |
| 02/13/08 | PEC | Revise and review Notice of Agenda for 2/25/08 hearing | 0.80 | 195.00 | $156.00 |
| 02/14/08 | PEC | Revise and review Agenda for 2/25/08 Hearing | 0.80 | 195.00 | $156.00 |
| 02/14/08 | PEC | Additional review and revision of Agenda for 2/25/08 Hearing | 0.60 | 195.00 | $117.00 |
| 02/15/08 | JEO | Work on final agenda for February 25, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 02/15/08 | PEC | Return calls to various parties regarding case status and 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/15/08 | PEC | Revise and review Notice of Agenda per J. O'Neill comments | 1.20 | 195.00 | $234.00 |
| 02/15/08 | PEC | Revise and review 2/25/08 Agenda per K&E comments | 0.60 | 195.00 | $117.00 |
| 02/15/08 | PEC | File and serve Notice of Agenda for 2/25/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 02/15/08 | PEC | Prepare service list for 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/18/08 | JEO | Work on certification of counsel and order dismissing National Union adversary | 0.40 | 515.00 | $206.00 |
| 02/19/08 | PEC | Prepare service list for 2/21/08 hearing | 0.30 | 195.00 | $58.50 |
| 02/20/08 | JEO | Review status of matters for February 25, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 02/20/08 | PEC | Prepare order for the 2/25/08 Hearing | 1.20 | 195.00 | $234.00 |
| 02/21/08 | PEC | Return call to Deborah Bibbs regarding document request for various sealed documents (.2); Search e-mails for sealed documents (.3); Discuss missing documents with James O'Neill (.1) | 0.60 | 195.00 | $117.00 |
| 02/21/08 | JEO | Hearing preparation for February 25, 2008 | 0.50 | 515.00 | $257.50 |
| 02/21/08 | PEC | Draft Amended Agenda for 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/21/08 | PEC | Review attorney hearing binders for the 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/22/08 | PEC | Prepare and coordinate service for Motion to Authorize Liability Transfer Agreement for Certain Environmental Liabilities and Properties | 0.40 | 195.00 | $78.00 |
| 02/22/08 | JEO | Review ELT liability transfer motion | 0.60 | 515.00 | $309.00 |
| 02/22/08 | JEO | Hearing preparation for February 25, 2008 omnibus | 1.00 | 515.00 | $515.00 |
| 02/22/08 | TPC | Review and coordinate exhibits to motion to approve ELT agreement | 1.30 | 375.00 | $487.50 |
| 02/22/08 | TPC | Review and file motion to approve ELT agreement | 0.80 | 375.00 | $300.00 |
| 02/22/08 | TPC | Correspondence to and from co-counsel re: file motion to approve ELT agreement | 0.20 | 375.00 | $75.00 |
| 02/22/08 | PEC | Revise and review Amended Notice of Agenda for 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/22/08 | PEC | File and serve Amended Notice of Agenda for 2/25/08 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 195.00 | $78.00 |
| 02/24/08 | JEO | Hearing preparation for February 25, 2008 hearing | 0.80 | 515.00 | $412.00 |

**Invoice number 77143**   91100   00001                                **Page 14**

| | | | | | |
|---|---|---|---|---|---|
| 02/25/08 | JEO | Attend Omnibus hearing | 4.00 | 515.00 | $2,060.00 |
| 02/25/08 | PEC | Prepare for 2/25/08 hearing | 1.00 | 195.00 | $195.00 |
| 02/26/08 | PEC | Draft Notice of Motion to Authorize Liability Transfer Agreement for Certain Environmental Liabilities and Properties | 0.30 | 195.00 | $58.50 |
| 02/26/08 | JEO | Review motion to withdraw by David Mendelson | 0.40 | 515.00 | $206.00 |
| 02/26/08 | PEC | Draft Agenda for 3/17/08 Hearing | 1.50 | 195.00 | $292.50 |
| 02/26/08 | PEC | Revise Notice of Withdraw of Attorney (David Mendelson, Esq.) (.2); Prepare for filing and service (.3) | 0.50 | 195.00 | $97.50 |
| 02/26/08 | PEC | Order hearing transcript for 2/25/08 Hearing | 0.20 | 195.00 | $39.00 |
| 02/26/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 02/27/08 | PEC | Return calls to various parties regarding 2/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 02/27/08 | PEC | Revise and review Agenda for 3/17/08 (.8); Discuss various issues with James O'Neill (.2) | 1.00 | 195.00 | $195.00 |
| 02/28/08 | JEO | Check with court on status of orders | 0.10 | 515.00 | $51.50 |
| 02/28/08 | JEO | Work on preliminary agenda for February 17, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 02/28/08 | PEC | Revise and review Notice of Agenda for 2/25/08 Hearing | 1.00 | 195.00 | $195.00 |
| 02/28/08 | PEC | Discuss various issues regarding 3/17/08 Hearing binders with Karen Neil | 0.20 | 195.00 | $39.00 |
| 02/29/08 | JEO | Work on ELT noticing | 0.40 | 515.00 | $206.00 |
| 02/29/08 | JEO | Hearing prep work on preliminary agenda for March 17, 2008 hearing | 2.50 | 515.00 | $1,287.50 |
| 02/29/08 | TPC | Work with J. O'Neill re: revisions to agenda | 0.20 | 375.00 | $75.00 |
| 02/29/08 | TPC | Work with co-counsel re: notice of motion to approve ELT agreement | 0.20 | 375.00 | $75.00 |
| 02/29/08 | KKY | Review and revise service list re motion authorizing environmental transfer liability agreement | 0.50 | 195.00 | $97.50 |
| 02/29/08 | KKY | File (.2), serve (.3), and prepare for filing and service (1.5) notice of hearing re motion authorizing environmental transfer liability agreement | 2.00 | 195.00 | $390.00 |
| 02/29/08 | KKY | Draft affidavit of service for notice of hearing re motion authorizing environmental transfer liability agreement | 0.10 | 195.00 | $19.50 |
| 02/29/08 | KKY | Review and revise 3/17/08 agenda | 0.70 | 195.00 | $136.50 |
| 02/29/08 | KKY | E-mail to Judge Fitzgerald re 3/17/08 agenda | 0.10 | 195.00 | $19.50 |
| | **Task Code Total** | | **46.60** | | **$14,469.00** |

**Operations [B210]**

| | | | | | |
|---|---|---|---|---|---|
| 02/11/08 | JEO | Finalize 2008 pension motion | 0.80 | 515.00 | $412.00 |
| 02/11/08 | MLO | File Debtors' Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2008 (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 02/14/08 | PEC | Draft Certification of No Objection Regarding Motion Pursuant to Sections 105(A) and 363 of the Bankruptcy Code for the Entry of an Order Authorizing the Debtors to | 0.80 | 195.00 | $156.00 |

**Invoice number  77143**     91100   00001                                   **Page  15**

|            |     |                                                                                                                                                                                                                                                                                                                  |       |        |           |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|-----------|
|            |     | Expend Property to Acquire Preferred Stock Interest in Ceratech, Inc. and Certificate of Service (.4); Prepare for filing and service (.4)                                                                                                                                                                           |       |        |           |
| 02/24/08   | JEO | Call with Jan Bare and email to counsel group with revised Ceratech order and seal order                                                                                                                                                                                                                            | 1.00  | 515.00 | $515.00   |
| 02/25/08   | PEC | Discuss the signed Order Authorizing the Filing Under Seal of Confidential Ancillary Agreements Executed in Support of Stock Purchase Agreement Between the Debtors and Ceratech, Inc. with James O'Neill (.3); Review local rules for process to file under seal (.2); Prepare Ancillary Agreement to be filed under seal accordingly (.3) | 0.80  | 195.00 | $156.00   |
| 02/26/08   | PEC | Prepare Ceretech Ancillary document to be filed under seal and lodge with the Court (.2) Draft Notice of filing under documents under seal (.2)                                                                                                                                                                      | 0.40  | 195.00 | $78.00    |

|                         |       |            |
|-------------------------|-------|------------|
| **Task Code Total**     | 4.30  | $1,412.00  |

|                                   |         |             |
|-----------------------------------|---------|-------------|
| **Total professional services:**  | 205.70  | $45,108.00  |

### Costs Advanced:

| 02/01/2008 | DC | Tristate                            | $30.00   |
|------------|----|-------------------------------------|----------|
| 02/01/2008 | DC | Tristate                            | $7.78    |
| 02/01/2008 | DC | Tristate                            | $72.00   |
| 02/01/2008 | DC | Tristate                            | $297.00  |
| 02/01/2008 | DH | DHL - Worldwide Express             | $18.29   |
| 02/01/2008 | DH | DHL - Worldwide Express             | $34.84   |
| 02/01/2008 | DH | DHL - Worldwide Express             | $47.96   |
| 02/01/2008 | DH | DHL - Worldwide Express             | $27.63   |
| 02/01/2008 | DH | DHL - Worldwide Express             | $47.96   |
| 02/01/2008 | DH | DHL - Worldwide Express             | $47.96   |
| 02/01/2008 | OS | Digital Legal Services  - Copies    | $88.56   |
| 02/01/2008 | OS | Digital Legal Services - Postage    | $202.85  |
| 02/01/2008 | RE | (C1 CORR 174 @0.10 PER PG)          | $17.40   |
| 02/01/2008 | RE | (C0 CORR 1302 @0.10 PER PG)         | $130.20  |
| 02/01/2008 | RE | (A8 DOC 11 @0.10 PER PG)            | $1.10    |
| 02/01/2008 | RE | (A1 AGR 45 @0.10 PER PG)            | $4.50    |
| 02/01/2008 | RE | (G8 CORR 120 @0.10 PER PG)          | $12.00   |
| 02/01/2008 | RE | (G8 CORR 27 @0.10 PER PG)           | $2.70    |
| 02/01/2008 | RE | (A1 DOC 99 @0.10 PER PG)            | $9.90    |
| 02/01/2008 | RE | (C1 CORR 452 @0.10 PER PG)          | $45.20   |
| 02/01/2008 | RE | (A1 AGR 102 @0.10 PER PG)           | $10.20   |
| 02/01/2008 | RE | (G9 CORR 87 @0.10 PER PG)           | $8.70    |
| 02/01/2008 | RE | (A1 AGR 29 @0.10 PER PG)            | $2.90    |
| 02/01/2008 | RE | (A8 AGR 50 @0.10 PER PG)            | $5.00    |

**Invoice number 77143**       91100   00001                                    **Page  16**

| 02/01/2008 | RE | (A6 DOC 174 @0.10 PER PG) | $17.40 |
| 02/01/2008 | RE | (G8 CORR 1235 @0.10 PER PG) | $123.50 |
| 02/01/2008 | RE | (A1 DOC 391 @0.10 PER PG) | $39.10 |
| 02/01/2008 | RE | (A1 DOC 326 @0.10 PER PG) | $32.60 |
| 02/04/2008 | DC | Tristate | $6.48 |
| 02/04/2008 | DC | Tristate | $99.00 |
| 02/04/2008 | DC | Tristate | $16.80 |
| 02/04/2008 | DH | DHL - Worldwide Express | $43.85 |
| 02/04/2008 | DH | DHL - Worldwide Express | $43.85 |
| 02/04/2008 | DH | DHL - Worldwide Express | $25.88 |
| 02/04/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/04/2008 | FE | Federal Express-253228652 | $70.69 |
| 02/04/2008 | FE | Federal Express-253228652 | $21.35 |
| 02/04/2008 | PO | Postage | $8.73 |
| 02/04/2008 | RE | (C1 CORR 252 @0.10 PER PG) | $25.20 |
| 02/04/2008 | RE | (A1 AGR 50 @0.10 PER PG) | $5.00 |
| 02/04/2008 | RE | (G8 CORR 1152 @0.10 PER PG) | $115.20 |
| 02/04/2008 | RE | (G8 CORR 122 @0.10 PER PG) | $12.20 |
| 02/04/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 02/04/2008 | RE | (G9 CORR 17 @0.10 PER PG) | $1.70 |
| 02/04/2008 | RE | (G9 CORR 34 @0.10 PER PG) | $3.40 |
| 02/04/2008 | RE | (G8 CORR 104 @0.10 PER PG) | $10.40 |
| 02/05/2008 | DC | Tristate | $63.00 |
| 02/05/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 02/05/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 02/06/2008 | DC | Tristate | $5.00 |
| 02/06/2008 | DC | Tristate | $5.95 |
| 02/06/2008 | DC | Tristate | $72.00 |
| 02/06/2008 | DC | Tristate | $333.00 |
| 02/06/2008 | DC | Tristate | $16.80 |
| 02/06/2008 | DH | DHL - Worldwide Express | $22.65 |
| 02/06/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/06/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/06/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/06/2008 | FE | Federal Express-253228652 | $13.33 |
| 02/06/2008 | FE | Federal Express-253228652 | $8.00 |
| 02/06/2008 | PO | Postage | $199.82 |
| 02/06/2008 | PO | Postage | $4.00 |
| 02/06/2008 | PO | Postage | $17.91 |
| 02/06/2008 | RE | (G7 CORR 32 @0.10 PER PG) | $3.20 |
| 02/06/2008 | RE | (A8 FEE 98 @0.10 PER PG) | $9.80 |
| 02/06/2008 | RE | (C2 CORR 13 @0.10 PER PG) | $1.30 |
| 02/06/2008 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |

**Invoice number  77143**        91100   00001                                      **Page  17**

| | | | |
|---|---|---|---|
| 02/06/2008 | RE | (A8 FEE 22 @0.10 PER PG) | $2.20 |
| 02/06/2008 | RE | (C0 CORR 299 @0.10 PER PG) | $29.90 |
| 02/06/2008 | RE | (C2 DOC 167 @0.10 PER PG) | $16.70 |
| 02/06/2008 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 02/06/2008 | RE | (C2 DOC 86 @0.10 PER PG) | $8.60 |
| 02/06/2008 | RE | (G9 CORR 722 @0.10 PER PG) | $72.20 |
| 02/06/2008 | RE | (C0 CORR 984 @0.10 PER PG) | $98.40 |
| 02/06/2008 | RE | (C1 CORR 986 @0.10 PER PG) | $98.60 |
| 02/06/2008 | RE | (C1 CORR 4 @0.10 PER PG) | $0.40 |
| 02/07/2008 | DC | Tristate | $18.75 |
| 02/07/2008 | DC | Tristate | $6.48 |
| 02/07/2008 | DC | Tristate | $35.00 |
| 02/07/2008 | DC | Tristate | $16.80 |
| 02/07/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/07/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/07/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/07/2008 | DH | DHL - Worldwide Express | $18.29 |
| 02/07/2008 | PO | Postage | $7.20 |
| 02/07/2008 | PO | Postage | $1.94 |
| 02/07/2008 | RE | (C2 DOC 796 @0.10 PER PG) | $79.60 |
| 02/07/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 02/07/2008 | RE | (C2 DOC 363 @0.10 PER PG) | $36.30 |
| 02/07/2008 | RE | (C2 DOC 187 @0.10 PER PG) | $18.70 |
| 02/07/2008 | RE | (G8 CORR 18 @0.10 PER PG) | $1.80 |
| 02/07/2008 | RE | (G8 CORR 44 @0.10 PER PG) | $4.40 |
| 02/07/2008 | RE | (A1 DOC 455 @0.10 PER PG) | $45.50 |
| 02/08/2008 | DC | Tristate | $7.50 |
| 02/08/2008 | DC | Tristate | $9.00 |
| 02/08/2008 | DH | DHL - Worldwide Express | $101.99 |
| 02/08/2008 | DH | DHL - Worldwide Express | $86.66 |
| 02/08/2008 | DH | DHL - Worldwide Express | $86.66 |
| 02/08/2008 | DH | DHL - Worldwide Express | $34.84 |
| 02/08/2008 | DH | DHL - Worldwide Express | $18.29 |
| 02/08/2008 | FE | Federal Express-254524820 | $25.76 |
| 02/08/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 02/08/2008 | RE | (G8 CORR 134 @0.10 PER PG) | $13.40 |
| 02/08/2008 | RE | (C1 CORR 1187 @0.10 PER PG) | $118.70 |
| 02/08/2008 | RE | (C0 CORR 930 @0.10 PER PG) | $93.00 |
| 02/08/2008 | RE | (C1 CORR 2300 @0.10 PER PG) | $230.00 |
| 02/08/2008 | RE | (A8 FEE 36 @0.10 PER PG) | $3.60 |
| 02/08/2008 | RE | (C1 CORR 97 @0.10 PER PG) | $9.70 |
| 02/08/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 02/08/2008 | RE | (A8 FEE 60 @0.10 PER PG) | $6.00 |

**Invoice number 77143**        91100   00001                                    **Page  18**

| 02/08/2008 | RE | (G7 CORR 138 @0.10 PER PG) | $13.80 |
| 02/08/2008 | RE | (G9 CORR 157 @0.10 PER PG) | $15.70 |
| 02/08/2008 | RE | (A1 DOC 75 @0.10 PER PG) | $7.50 |
| 02/11/2008 | DC | Tristate | $7.78 |
| 02/11/2008 | DC | Tristate | $81.00 |
| 02/11/2008 | DC | Tristate | $54.00 |
| 02/11/2008 | DC | Tristate | $333.00 |
| 02/11/2008 | DC | Tristate | $16.80 |
| 02/11/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/11/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/11/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/11/2008 | DH | DHL - Worldwide Express | $24.91 |
| 02/11/2008 | DH | DHL - Worldwide Express | $26.00 |
| 02/11/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/11/2008 | OS | Digital Legal Services - Copies | $1,859.76 |
| 02/11/2008 | OS | Digital Legal Services - Postage | $532.54 |
| 02/11/2008 | PO | Postage | $41.40 |
| 02/11/2008 | PO | Postage | $4.00 |
| 02/11/2008 | PO | Postage | $202.73 |
| 02/11/2008 | PO | Postage | $10.40 |
| 02/11/2008 | PO | Postage | $0.97 |
| 02/11/2008 | RE | (A1 CORRA 14 @0.10 PER PG) | $1.40 |
| 02/11/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 02/11/2008 | RE | (A8 DOC 183 @0.10 PER PG) | $18.30 |
| 02/11/2008 | RE | (C0 CORR 181 @0.10 PER PG) | $18.10 |
| 02/11/2008 | RE | (A6 MOT 48 @0.10 PER PG) | $4.80 |
| 02/11/2008 | RE | (G9 CORR 986 @0.10 PER PG) | $98.60 |
| 02/11/2008 | RE | (G7 CORR 2742 @0.10 PER PG) | $274.20 |
| 02/11/2008 | RE | (A8 MOT 30 @0.10 PER PG) | $3.00 |
| 02/11/2008 | RE | (G9 CORR 127 @0.10 PER PG) | $12.70 |
| 02/11/2008 | RE | (A1 CNO 7 @0.10 PER PG) | $0.70 |
| 02/11/2008 | RE | (C0 CORR 72 @0.10 PER PG) | $7.20 |
| 02/11/2008 | RE | (A8 MOT 28 @0.10 PER PG) | $2.80 |
| 02/11/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 02/11/2008 | RE | (A1 AGR 34 @0.10 PER PG) | $3.40 |
| 02/11/2008 | RE | (A1 DOC 679 @0.10 PER PG) | $67.90 |
| 02/11/2008 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 02/12/2008 | DC | Tristate | $6.48 |
| 02/12/2008 | DC | Tristate | $16.80 |
| 02/12/2008 | DC | Tristate | $72.00 |
| 02/12/2008 | DC | Tristate | $227.50 |
| 02/12/2008 | DC | Tristate | $16.80 |
| 02/12/2008 | DC | Tristate | $16.80 |

**Invoice number 77143**     91100   00001                                    **Page  19**

| 02/12/2008 | DH | DHL - Worldwide Express | $86.66 |
| 02/12/2008 | DH | DHL - Worldwide Express | $86.66 |
| 02/12/2008 | DH | DHL - Worldwide Express | $86.66 |
| 02/12/2008 | DH | DHL - Worldwide Express | $22.11 |
| 02/12/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/12/2008 | DH | DHL - Worldwide Express | $26.00 |
| 02/12/2008 | DH | DHL - Worldwide Express | $50.00 |
| 02/12/2008 | DH | DHL- Worldwide Express | $45.64 |
| 02/12/2008 | FX | (R0  20 @1.00 PER PG) | $20.00 |
| 02/12/2008 | PO | Postage | $7.20 |
| 02/12/2008 | RE | Reproduction Expense. [E101] | $2.50 |
| 02/12/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 02/12/2008 | RE | (A8 FEE 42 @0.10 PER PG) | $4.20 |
| 02/12/2008 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 02/12/2008 | RE | (G8 CORR 1455 @0.10 PER PG) | $145.50 |
| 02/12/2008 | RE | (C1 CORR 3177 @0.10 PER PG) | $317.70 |
| 02/12/2008 | RE | (G7 CORR 932 @0.10 PER PG) | $93.20 |
| 02/12/2008 | RE | (G8 CORR 60 @0.10 PER PG) | $6.00 |
| 02/12/2008 | RE | (G8 CORR 124 @0.10 PER PG) | $12.40 |
| 02/12/2008 | RE | (G9 CORR 452 @0.10 PER PG) | $45.20 |
| 02/12/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 02/12/2008 | RE | (G9 CORR 22 @0.10 PER PG) | $2.20 |
| 02/12/2008 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 02/12/2008 | RE | (A1 DOC 56 @0.10 PER PG) | $5.60 |
| 02/13/2008 | DC | Tristate | $5.00 |
| 02/13/2008 | DC | Tristate | $5.00 |
| 02/13/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/13/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/13/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/13/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/13/2008 | PO | Postage | $1.94 |
| 02/13/2008 | RE | (C1 CORR 220 @0.10 PER PG) | $22.00 |
| 02/14/2008 | DC | Tristate | $35.00 |
| 02/14/2008 | DC | Tristate | $54.00 |
| 02/14/2008 | DC | Tristate | $450.00 |
| 02/14/2008 | DC | Tristate | $7.25 |
| 02/14/2008 | DH | DHL - Worldwide Express | $18.29 |
| 02/14/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/14/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/14/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/14/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/14/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/14/2008 | FX | Fax Transmittal. [E104] | $21.00 |

**Invoice number 77143**      91100   00001                          **Page  20**

| 02/14/2008 | PO | Postage | $50.16 |
|---|---|---|---|
| 02/14/2008 | PO | Postage | $94.95 |
| 02/14/2008 | PO | Postage | $6.55 |
| 02/14/2008 | PO | Postage | $110.58 |
| 02/14/2008 | PO | Postage | $3.42 |
| 02/14/2008 | RE | Reproduction Expense. [E101] | $0.10 |
| 02/14/2008 | RE | (A6 AGR 16 @0.10 PER PG) | $1.60 |
| 02/14/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 02/14/2008 | RE | (A6 AGR 10 @0.10 PER PG) | $1.00 |
| 02/14/2008 | RE | (C1 CORR 53 @0.10 PER PG) | $5.30 |
| 02/14/2008 | RE | (G8 CORR 18 @0.10 PER PG) | $1.80 |
| 02/14/2008 | RE | (G8 CORR 36 @0.10 PER PG) | $3.60 |
| 02/14/2008 | RE | (A1 AGR 40 @0.10 PER PG) | $4.00 |
| 02/14/2008 | RE | (A8 FEE 207 @0.10 PER PG) | $20.70 |
| 02/14/2008 | RE | (G9 CORR 302 @0.10 PER PG) | $30.20 |
| 02/14/2008 | RE | (G7 CORR 576 @0.10 PER PG) | $57.60 |
| 02/14/2008 | RE | (G8 CORR 640 @0.10 PER PG) | $64.00 |
| 02/14/2008 | RE | (C1 CORR 1090 @0.10 PER PG) | $109.00 |
| 02/14/2008 | RE | (C0 CORR 1396 @0.10 PER PG) | $139.60 |
| 02/14/2008 | RE | (G8 CORR 80 @0.10 PER PG) | $8.00 |
| 02/14/2008 | RE | (C1 CORR 136 @0.10 PER PG) | $13.60 |
| 02/14/2008 | RE | (G9 CORR 3943 @0.10 PER PG) | $394.30 |
| 02/14/2008 | RE | (C1 CORR 100 @0.10 PER PG) | $10.00 |
| 02/14/2008 | RE | (A6 DOC 153 @0.10 PER PG) | $15.30 |
| 02/14/2008 | RE | (A1 DOC 594 @0.10 PER PG) | $59.40 |
| 02/14/2008 | RE | (A1 DOC 5 @0.10 PER PG) | $0.50 |
| 02/14/2008 | RE | (G8 CORR 1391 @0.10 PER PG) | $139.10 |
| 02/14/2008 | RE | (C1 CORR 24 @0.10 PER PG) | $2.40 |
| 02/15/2008 | DC | Tristate | $16.80 |
| 02/15/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/15/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/15/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/15/2008 | DH | DHL - Worldwide Express | $21.53 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |

**Invoice number  77143**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |

**Invoice number 77143**      91100   00001                              **Page  22**

| | | | |
|---|---|---|---|
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 02/15/2008 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 02/15/2008 | RE | (C0 CORR 187 @0.10 PER PG) | $18.70 |
| 02/15/2008 | RE | (C1 CORR 887 @0.10 PER PG) | $88.70 |
| 02/15/2008 | RE | (A1 ANS 39 @0.10 PER PG) | $3.90 |
| 02/15/2008 | RE | (A1 DOC 23 @0.10 PER PG) | $2.30 |
| 02/16/2008 | DC | Tristate | $15.00 |
| 02/16/2008 | FE | Federal Express-255801417 | $9.81 |
| 02/17/2008 | FX | Fax Transmittal. [E104] | $2.00 |
| 02/17/2008 | RE | Reproduction Expense. [E101] | $2.20 |
| 02/18/2008 | RE | (A1 DOC 11 @0.10 PER PG) | $1.10 |
| 02/19/2008 | DC | Tristate | $5.00 |
| 02/19/2008 | DC | Tristate | $7.25 |
| 02/19/2008 | DC | Tristate | $54.00 |
| 02/19/2008 | DC | Tristate | $81.00 |
| 02/19/2008 | DC | Tristate | $333.00 |
| 02/19/2008 | DC | Tristate | $16.80 |
| 02/19/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/19/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/19/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/19/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/19/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/19/2008 | DH | DHL - Worldwide Express | $26.00 |
| 02/19/2008 | PO | Postage | $8.73 |
| 02/19/2008 | PO | Postage | $198.85 |
| 02/19/2008 | PO | Postage | $4.00 |
| 02/19/2008 | PO | Postage | $0.97 |
| 02/19/2008 | RE | Reproduction Expense. [E101] | $2.10 |
| 02/19/2008 | RE | (C2 CORR 132 @0.10 PER PG) | $13.20 |
| 02/19/2008 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 02/19/2008 | RE | (C1 CORR 188 @0.10 PER PG) | $18.80 |
| 02/19/2008 | RE | (C1 CORR 805 @0.10 PER PG) | $80.50 |

**Invoice number 77143**        91100  00001                                **Page  23**

| | | | |
|---|---|---|---|
| 02/19/2008 | RE | (C0 CORR 602 @0.10 PER PG) | $60.20 |
| 02/19/2008 | RE | (A6 FEE 68 @0.10 PER PG) | $6.80 |
| 02/19/2008 | RE | (G9 CORR 30 @0.10 PER PG) | $3.00 |
| 02/19/2008 | RE | (G8 CORR 11 @0.10 PER PG) | $1.10 |
| 02/19/2008 | RE | (A8 FEE 158 @0.10 PER PG) | $15.80 |
| 02/19/2008 | RE | (A8 FEE 34 @0.10 PER PG) | $3.40 |
| 02/19/2008 | RE | (C0 CORR 1974 @0.10 PER PG) | $197.40 |
| 02/19/2008 | RE | (G8 CORR 2406 @0.10 PER PG) | $240.60 |
| 02/19/2008 | RE | (G8 CORR 429 @0.10 PER PG) | $42.90 |
| 02/19/2008 | RE | (G9 CORR 102 @0.10 PER PG) | $10.20 |
| 02/19/2008 | RE | (G9 CORR 182 @0.10 PER PG) | $18.20 |
| 02/19/2008 | RE | (C0 CORR 1408 @0.10 PER PG) | $140.80 |
| 02/19/2008 | RE | (G8 CORR 3572 @0.10 PER PG) | $357.20 |
| 02/20/2008 | DC | Tristate | $35.00 |
| 02/20/2008 | DC | Tristate | $16.80 |
| 02/20/2008 | DC | Tristate | $72.00 |
| 02/20/2008 | DC | Tristate | $324.00 |
| 02/20/2008 | DC | Tristate | $16.80 |
| 02/20/2008 | DH | DHL - Worldwide Express | $74.34 |
| 02/20/2008 | DH | DHL - Worldwide Express | $74.34 |
| 02/20/2008 | DH | DHL - Worldwide Express | $74.34 |
| 02/20/2008 | DH | DHL - Worldwide Express | $43.08 |
| 02/20/2008 | OS | Digital Legal Services  - Copies | $88.56 |
| 02/20/2008 | OS | Digital Legal Services - Postage | $202.85 |
| 02/20/2008 | PO | Postage | $8.73 |
| 02/20/2008 | PO | Postage | $7.13 |
| 02/20/2008 | PO | Postage | $17.91 |
| 02/20/2008 | PO | Postage | $200.79 |
| 02/20/2008 | RE | (A8 AGR 10 @0.10 PER PG) | $1.00 |
| 02/20/2008 | RE | (C1 CORR 1042 @0.10 PER PG) | $104.20 |
| 02/20/2008 | RE | (A1 AGR 3 @0.10 PER PG) | $0.30 |
| 02/20/2008 | RE | (G7 CORR 17 @0.10 PER PG) | $1.70 |
| 02/20/2008 | RE | (G8 CORR 2467 @0.10 PER PG) | $246.70 |
| 02/20/2008 | RE | (C0 CORR 66 @0.10 PER PG) | $6.60 |
| 02/20/2008 | RE | (G7 CORR 106 @0.10 PER PG) | $10.60 |
| 02/20/2008 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 02/20/2008 | RE | (C1 CORR 14 @0.10 PER PG) | $1.40 |
| 02/20/2008 | RE | (A8 AGR 30 @0.10 PER PG) | $3.00 |
| 02/20/2008 | RE | (A1 AGR 25 @0.10 PER PG) | $2.50 |
| 02/20/2008 | RE | (A8 FEE 116 @0.10 PER PG) | $11.60 |
| 02/20/2008 | RE | (A1 AGR 9 @0.10 PER PG) | $0.90 |
| 02/20/2008 | RE | (A1 DOC 76 @0.10 PER PG) | $7.60 |
| 02/20/2008 | RE | (G8 CORR 2308 @0.10 PER PG) | $230.80 |

**Invoice number 77143**      91100   00001                                    **Page  24**

| 02/20/2008 | RE | (G8 CORR 217 @0.10 PER PG) | $21.70 |
|---|---|---|---|
| 02/20/2008 | RE | (A1 DOC 27 @0.10 PER PG) | $2.70 |
| 02/21/2008 | DC | Tristate | $35.00 |
| 02/21/2008 | DC | Tristate | $63.00 |
| 02/21/2008 | DC | Tristate | $324.00 |
| 02/21/2008 | DC | Tristate | $16.80 |
| 02/21/2008 | DC | Tristate | $17.09 |
| 02/21/2008 | DC | Tristate | $16.80 |
| 02/21/2008 | DC | Tristate | $227.50 |
| 02/21/2008 | DC | Tristate | $16.80 |
| 02/21/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/21/2008 | DH | DHL - Worldwide Express | $21.53 |
| 02/21/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/21/2008 | DH | DHL - Worldwide Express | $39.49 |
| 02/21/2008 | PO | Postage | $8.73 |
| 02/21/2008 | PO | Postage | $7.20 |
| 02/21/2008 | PO | Postage | $0.97 |
| 02/21/2008 | PO | Postage | $7.20 |
| 02/21/2008 | PO | Postage | $112.52 |
| 02/21/2008 | PO | Postage | $13.10 |
| 02/21/2008 | PO | Postage | $200.79 |
| 02/21/2008 | PO | Postage | $4.00 |
| 02/21/2008 | PO | Postage | $85.36 |
| 02/21/2008 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 02/21/2008 | RE | (A1 CORR 4 @0.10 PER PG) | $0.40 |
| 02/21/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 02/21/2008 | RE | (A8 FEE 15 @0.10 PER PG) | $1.50 |
| 02/21/2008 | RE | (C0 CORR 165 @0.10 PER PG) | $16.50 |
| 02/21/2008 | RE | (C1 CORR 864 @0.10 PER PG) | $86.40 |
| 02/21/2008 | RE | (A8 FEE 23 @0.10 PER PG) | $2.30 |
| 02/21/2008 | RE | (G8 CORR 361 @0.10 PER PG) | $36.10 |
| 02/21/2008 | RE | (C0 CORR 986 @0.10 PER PG) | $98.60 |
| 02/21/2008 | RE | (A1 DOC 127 @0.10 PER PG) | $12.70 |
| 02/21/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 02/22/2008 | BM | Business Meal Grotto Pizza for atty/client (TPC) [E111] | $28.98 |
| 02/22/2008 | DC | Tristate | $35.00 |
| 02/22/2008 | DC | Tristate | $5.00 |
| 02/22/2008 | DC | Tristate | $6.48 |
| 02/22/2008 | DC | Tristate | $9.00 |
| 02/22/2008 | DC | Tristate | $16.80 |
| 02/22/2008 | DC | Tristate | $315.00 |
| 02/22/2008 | DC | Tristate | $16.80 |
| 02/22/2008 | DH | DHL - Worldwide Express | $31.92 |

**Invoice number 77143**       91100   00001                              **Page 25**

| 02/22/2008 | DH | DHL - Worldwide Express | $31.92 |
|---|---|---|---|
| 02/22/2008 | DH | DHL - Worldwide Express | $18.29 |
| 02/22/2008 | DH | DHL - Worldwide Express | $31.92 |
| 02/22/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/22/2008 | DH | DHL - Worldwide Express | $29.67 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |

**Invoice number 77143**        91100  00001                          **Page  26**

| | | | |
|---|---|---|---|
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 02/22/2008 | OS | Digital Legal Services  - Copies | $5,820.00 |
| 02/22/2008 | OS | Digital Legal Services  - Postage | $989.84 |
| 02/22/2008 | RE | (A1 DOC 282 @0.10 PER PG) | $28.20 |
| 02/22/2008 | RE | (G8 CORR 241 @0.10 PER PG) | $24.10 |
| 02/22/2008 | RE | (A1 DOC 7 @0.10 PER PG) | $0.70 |
| 02/22/2008 | RE | (C0 CORR 34 @0.10 PER PG) | $3.40 |
| 02/22/2008 | RE | (A8 FEE 38 @0.10 PER PG) | $3.80 |
| 02/22/2008 | RE | (G9 CORR 32 @0.10 PER PG) | $3.20 |
| 02/22/2008 | RE | (A1 AGR 110 @0.10 PER PG) | $11.00 |
| 02/22/2008 | RE | (A8 AGR 26 @0.10 PER PG) | $2.60 |
| 02/22/2008 | RE | (A1 AGR 26 @0.10 PER PG) | $2.60 |
| 02/22/2008 | RE | (A1 AGR 66 @0.10 PER PG) | $6.60 |
| 02/22/2008 | RE | (A6 AGR 28 @0.10 PER PG) | $2.80 |
| 02/22/2008 | RE | (A6 AGR 98 @0.10 PER PG) | $9.80 |
| 02/22/2008 | RE | (A1 DOC 70 @0.10 PER PG) | $7.00 |

**Invoice number  77143**        91100    00001                                      **Page  27**

| | | | |
|---|---|---|---|
| 02/22/2008 | RE | (A1 NOTC 3 @0.10 PER PG) | $0.30 |
| 02/22/2008 | RE | (C1 CORR 51 @0.10 PER PG) | $5.10 |
| 02/22/2008 | RE | (G9 CORR 738 @0.10 PER PG) | $73.80 |
| 02/22/2008 | RE | (G7 CORR 107 @0.10 PER PG) | $10.70 |
| 02/22/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 02/22/2008 | RE | (A1 DOC 388 @0.10 PER PG) | $38.80 |
| 02/22/2008 | RE | (A6 DOC 27 @0.10 PER PG) | $2.70 |
| 02/22/2008 | RE | (A1 DOC 1 @0.10 PER PG) | $0.10 |
| 02/22/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 02/23/2008 | RE | (A1 DOC 34 @0.10 PER PG) | $3.40 |
| 02/25/2008 | DC | Tristate | $7.50 |
| 02/25/2008 | DC | Tristate | $56.25 |
| 02/25/2008 | DC | Tristate | $37.24 |
| 02/25/2008 | DC | Tristate | $17.00 |
| 02/25/2008 | DC | Tristate | $5.00 |
| 02/25/2008 | DC | Tristate | $9.00 |
| 02/25/2008 | DC | Tristate | $5.74 |
| 02/25/2008 | DC | Tristate | $16.80 |
| 02/25/2008 | DC | Tristate | $16.80 |
| 02/25/2008 | DC | Tristate | $16.80 |
| 02/25/2008 | DC | Tristate | $234.00 |
| 02/25/2008 | DC | Tristate | $5.00 |
| 02/25/2008 | DC | Tristate | $6.50 |
| 02/25/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/25/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/25/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/25/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/25/2008 | DH | DHL - Worldwide Express | $19.51 |
| 02/25/2008 | DH | DHL - Worldwide Express | $26.00 |
| 02/25/2008 | DH | DHL - Worldwide Express | $69.98 |
| 02/25/2008 | PO | Postage | $7.20 |
| 02/25/2008 | PO | Postage | $1.14 |
| 02/25/2008 | PO | Postage | $3.00 |
| 02/25/2008 | PO | Postage | $20.97 |
| 02/25/2008 | RE | (A1 ORD 150 @0.10 PER PG) | $15.00 |
| 02/25/2008 | RE | (A8 FEE 60 @0.10 PER PG) | $6.00 |
| 02/25/2008 | RE | (C1 CORR 1307 @0.10 PER PG) | $130.70 |
| 02/25/2008 | RE | (A1 AGR 313 @0.10 PER PG) | $31.30 |
| 02/25/2008 | RE | (C0 CORR 172 @0.10 PER PG) | $17.20 |
| 02/25/2008 | RE | (G7 CORR 22 @0.10 PER PG) | $2.20 |
| 02/25/2008 | RE | (C0 CORR 195 @0.10 PER PG) | $19.50 |
| 02/25/2008 | RE | (C1 CORR 397 @0.10 PER PG) | $39.70 |
| 02/25/2008 | RE | (G7 CORR 94 @0.10 PER PG) | $9.40 |

**Invoice number 77143**  91100  00001  **Page 28**

| 02/25/2008 | TR | Transcript Jennifer Ryan Enslen [E116] | $211.50 |
|---|---|---|---|
| 02/26/2008 | DC | Tristate | $13.32 |
| 02/26/2008 | DH | DHL - Worldwide Express | $40.06 |
| 02/26/2008 | DH | DHL - Worldwide Express | $40.06 |
| 02/26/2008 | DH | DHL - Worldwide Express | $23.62 |
| 02/26/2008 | DH | DHL - Worldwide Express | $40.06 |
| 02/26/2008 | FX | (R0  2 @1.00 PER PG) | $2.00 |
| 02/26/2008 | RE | (A6 AGR 14 @0.10 PER PG) | $1.40 |
| 02/26/2008 | RE | (A6 CORR 157 @0.10 PER PG) | $15.70 |
| 02/26/2008 | RE | (A1 NOTC 2 @0.10 PER PG) | $0.20 |
| 02/26/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 02/26/2008 | RE | (A1 CORR 324 @0.10 PER PG) | $32.40 |
| 02/26/2008 | RE | (G8 CORR 246 @0.10 PER PG) | $24.60 |
| 02/26/2008 | RE | (A1 DOC 110 @0.10 PER PG) | $11.00 |
| 02/27/2008 | DC | Tristate | $35.00 |
| 02/27/2008 | DC | Tristate | $5.95 |
| 02/27/2008 | DC | Tristate | $72.00 |
| 02/27/2008 | DC | Tristate | $16.80 |
| 02/27/2008 | DC | Tristate | $333.00 |
| 02/27/2008 | DC | Tristate | $16.80 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $19.26 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/27/2008 | DH | DHL - Worldwide Express | $19.26 |
| 02/27/2008 | DH | DHL- Worldwide Express | $23.37 |
| 02/27/2008 | RE | (G9 CORR 167 @0.10 PER PG) | $16.70 |
| 02/27/2008 | RE | (G9 CORR 21 @0.10 PER PG) | $2.10 |
| 02/27/2008 | RE | (G9 CORR 437 @0.10 PER PG) | $43.70 |
| 02/27/2008 | RE | (A8 DOC 2 @0.10 PER PG) | $0.20 |
| 02/27/2008 | RE | (A8 FEE 68 @0.10 PER PG) | $6.80 |
| 02/27/2008 | RE | (C1 CORR 42 @0.10 PER PG) | $4.20 |
| 02/27/2008 | RE | (A6 DOC 92 @0.10 PER PG) | $9.20 |
| 02/27/2008 | RE | (G7 CORR 1152 @0.10 PER PG) | $115.20 |
| 02/27/2008 | RE | (C0 CORR 584 @0.10 PER PG) | $58.40 |
| 02/27/2008 | RE | (G8 CORR 457 @0.10 PER PG) | $45.70 |
| 02/27/2008 | RE | (C2 DOC 42 @0.10 PER PG) | $4.20 |
| 02/27/2008 | RE | (C2 DOC 60 @0.10 PER PG) | $6.00 |
| 02/27/2008 | RE | (C2 DOC 128 @0.10 PER PG) | $12.80 |
| 02/27/2008 | RE | (G7 CORR 264 @0.10 PER PG) | $26.40 |

| | | | |
|---|---|---|---|
| 02/28/2008 | BM | Business Meal Cavanaughs Lunch for 6 Attys, Clients [E111] | $99.40 |
| 02/28/2008 | DC | Tristate | $5.00 |
| 02/28/2008 | DC | Tristate | $10.65 |
| 02/28/2008 | DC | Tristate | $72.00 |
| 02/28/2008 | DC | Tristate | $16.80 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $19.26 |
| 02/28/2008 | DH | DHL - Worldwide Express | $47.61 |
| 02/28/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 02/28/2008 | DH | DHL - Worldwide Express | $19.26 |
| 02/28/2008 | DH | DHL - Worldwide Express | $47.61 |
| 02/28/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/28/2008 | PO | Postage | $7.20 |
| 02/28/2008 | PO | Postage | $1.31 |
| 02/28/2008 | PO | Postage | $47.20 |
| 02/28/2008 | RE | (C2 DOC 210 @0.10 PER PG) | $21.00 |
| 02/28/2008 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 02/28/2008 | RE | (C0 CORR 467 @0.10 PER PG) | $46.70 |
| 02/28/2008 | RE | (C2 DOC 36 @0.10 PER PG) | $3.60 |
| 02/28/2008 | RE | (A8 FEE 80 @0.10 PER PG) | $8.00 |
| 02/28/2008 | RE | (C2 DOC 122 @0.10 PER PG) | $12.20 |
| 02/28/2008 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 02/28/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 02/28/2008 | RE | (C2 DOC 138 @0.10 PER PG) | $13.80 |
| 02/28/2008 | RE | (G8 CORR 207 @0.10 PER PG) | $20.70 |
| 02/28/2008 | RE | (G8 CORR 27 @0.10 PER PG) | $2.70 |
| 02/28/2008 | RE | (C1 CORR 268 @0.10 PER PG) | $26.80 |
| 02/28/2008 | RE | (C2 DOC 32 @0.10 PER PG) | $3.20 |
| 02/28/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 02/28/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 02/28/2008 | RE | (A6 FEE 34 @0.10 PER PG) | $3.40 |
| 02/28/2008 | RE | (A8 FEE 34 @0.10 PER PG) | $3.40 |
| 02/28/2008 | RE | (G7 CORR 105 @0.10 PER PG) | $10.50 |
| 02/28/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 02/28/2008 | RE | (G8 CORR 1758 @0.10 PER PG) | $175.80 |
| 02/28/2008 | RE | (C1 CORR 1729 @0.10 PER PG) | $172.90 |
| 02/28/2008 | RE | (C1 CORR 34 @0.10 PER PG) | $3.40 |
| 02/28/2008 | RE | (A1 DOC 104 @0.10 PER PG) | $10.40 |

| 02/29/2008 | DC | Tristate | $8.46 |
| 02/29/2008 | DC | Tristate | $54.00 |
| 02/29/2008 | DC | Tristate | $9.00 |
| 02/29/2008 | DC | Tristate | $315.00 |
| 02/29/2008 | DC | Tristate | $16.80 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | DH | DHL - Worldwide Express | $23.27 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | DH | DHL - Worldwide Express | $43.60 |
| 02/29/2008 | FE | Federal Express-258339149 | $31.41 |
| 02/29/2008 | PO | Postage | $0.80 |
| 02/29/2008 | PO | Postage | $9.20 |
| 02/29/2008 | PO | Postage | $14.00 |
| 02/29/2008 | PO | Postage | $83.30 |
| 02/29/2008 | PO | Postage | $95.40 |
| 02/29/2008 | PO | Postage | $6.55 |
| 02/29/2008 | PO | Postage | $223.20 |
| 02/29/2008 | PO | Postage | $48.25 |
| 02/29/2008 | PO | Postage | $263.75 |
| 02/29/2008 | PO | Postage | $209.30 |
| 02/29/2008 | PO | Postage | $280.50 |
| 02/29/2008 | PO | Postage | $83.20 |
| 02/29/2008 | PO | Postage | $74.10 |
| 02/29/2008 | PO | Postage | $469.65 |
| 02/29/2008 | PO | Postage | $22.18 |
| 02/29/2008 | PO | Postage | $118.00 |
| 02/29/2008 | RC | Recording Fee Aquipt Inc - Visual equip for hearing [E112] | $423.00 |
| 02/29/2008 | RE | (A1 SERV 69 @0.10 PER PG) | $6.90 |
| 02/29/2008 | RE | (A8 CORR 1 @0.10 PER PG) | $0.10 |
| 02/29/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 02/29/2008 | RE | (G7 CORR 120 @0.10 PER PG) | $12.00 |
| 02/29/2008 | RE | (A8 CORR 946 @0.10 PER PG) | $94.60 |
| 02/29/2008 | RE | (G9 CORR 14451 @0.10 PER PG) | $1,445.10 |
| 02/29/2008 | RE | (C1 CORR 17500 @0.10 PER PG) | $1,750.00 |
| 02/29/2008 | RE | (A6 DOC 10 @0.10 PER PG) | $1.00 |
| 02/29/2008 | RE | (A1 DOC 155 @0.10 PER PG) | $15.50 |
| 02/29/2008 | RE | (C0 CORR 30771 @0.10 PER PG) | $3,077.10 |
| 02/29/2008 | RE | (C2 CORR 15772 @0.10 PER PG) | $1,577.20 |

Total Expenses: **$42,260.40**

### Summary:

| | | |
|---|---:|---|
| Total professional services | $45,108.00 | |
| Total expenses | $42,260.40 | |
| **Net current charges** | $87,368.40 | |
| | | |
| Net balance forward | $115,849.02 | |
| **Total balance now due** | $203,217.42 | |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 1.70 | 185.00 | $314.50 |
| JEO | O'Neill, James E. | 28.90 | 515.00 | $14,883.50 |
| KKY | Yee, Karina K. | 4.50 | 195.00 | $877.50 |
| KSN | Neil, Karen S. | 17.00 | 95.00 | $1,615.00 |
| LDJ | Jones, Laura Davis | 0.30 | 775.00 | $232.50 |
| MLO | Oberholzer, Margaret L. | 34.10 | 190.00 | $6,479.00 |
| PEC | Cuniff, Patricia E. | 75.30 | 195.00 | $14,683.50 |
| SLP | Pitman, L. Sheryle | 39.00 | 105.00 | $4,095.00 |
| TPC | Cairns, Timothy P. | 3.70 | 375.00 | $1,387.50 |
| WLR | Ramseyer, William L. | 1.20 | 450.00 | $540.00 |
| | | 205.70 | | $45,108.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AD | Asset Disposition [B130] | 0.30 | $58.50 |
| CA | Case Administration [B110] | 90.00 | $12,314.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 17.60 | $5,404.00 |
| CR02 | WRG Claim Analysis | 1.30 | $253.50 |
| EA01 | WRG-Employ. App., Others | 1.50 | $388.50 |
| FA | WRG-Fee Apps., Applicant | 4.70 | $1,375.00 |
| FA01 | WRG-Fee Applications, Others | 36.20 | $8,363.50 |
| FN | Financing [B230] | 3.20 | $1,069.50 |
| LN | Litigation (Non-Bankruptcy) | 46.60 | $14,469.00 |
| OP | Operations [B210] | 4.30 | $1,412.00 |
| | | 205.70 | $45,108.00 |

**Invoice number  77143**        91100   00001                                    **Page  32**

## Expense Code Summary

| | |
|---|---:|
| Working Meals [E1 | $128.38 |
| Delivery/Courier Service | $6,072.28 |
| DHL- Worldwide Express | $4,099.05 |
| Federal Express [E108] | $180.35 |
| Fax Transmittal [E104] | $1,946.00 |
| Outside Services | $9,784.96 |
| Postage [E108] | $3,750.28 |
| Recording Fee [E112] | $423.00 |
| Reproduction Expense [E101] | $15,664.60 |
| Transcript [E116] | $211.50 |
| | $42,260.40 |