# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al.,[1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |
| | ) | |

**Objection Deadline: June 9, 2008 at 4:00 p.m.**
**Hearing Date: Scheduled if Necessary**

### EIGHTY-FOURTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES, AS CO-COUNSEL TO THE DEBTORS, FOR THE PERIOD FROM MARCH 1, 2008 THROUGH MARCH 31, 2008

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | March 1, 2008 through March 31, 2008 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $56,820.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $34,316.25 |

This is a:   xx monthly          _ interim          _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.
Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe
Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco
Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited
Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC
Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc.,
Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy
Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation,
Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation,
Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital
Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover
Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a
GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA
Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems,
Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating
Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC
Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

91100-001\DOCS_DE:137367.1



DOCKET # 18745
DATE 5/19/08

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $ 62,472.75 | $ 23,277.13 | $ 62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $ 29,929.00 | $ 15,670.64 | $ 29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $ 30,195.50 | $ 37,763.45 | $ 30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $ 17,040.50 | $ 20,323.76 | $ 17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $  9,407.50 | $ 20,486.61 | $  9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $ 13,158.00 | $ 10,035.46 | $ 13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $ 13,420.75 | $  8,922.92 | $ 13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $ 39,991.50 | $ 22,398.11 | $ 39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $ 35,017.00 | $ 13,575.07 | $ 32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $ 48,356.50 | $ 38,671.08 | $ 48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $ 46,611.50 | $ 25,627.01 | $ 46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $ 44,145.00 | $ 29,280.21 | $ 41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $ 49,562.00 | $ 25,475.46 | $ 49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $ 42,495.50 | $ 21,543.54 | $ 42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $ 32,819.00 | $ 29,869.61 | $ 32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $ 22,630.00 | $ 17,187.01 | $ 22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $ 34,536.00 | $ 45,540.43 | $ 34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $ 32,858.50 | $ 33,313.79 | $ 30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $ 19,370.50 | $ 24,488.86 | $ 19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $ 25,948.50 | $ 31,181.03 | $ 25,948.50 | $ 31,181.03 |
| 01/30/03 | 12/01/02 – 12/31/02 | $ 16,407.00 | $ 14,016.95 | $ 16,263.00[9] | $ 14,016.95 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second and Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,283.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/18/03 | 01/01/03 – 01/31/03 | $ 25,984.50 | $ 19,035.00 | $ 25,984.50 | $ 19,035.00 |
| 04/23/05 | 02/01/03 – 02/28/03 | $ 18,094.50 | $ 23,616.14 | $ 18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $ 15,853.00 | $ 15,586.33 | $ 15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $ 12,140.50[11] | $ 17,776.64 | $ 12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $ 13,234.50 | $ 16,624.15 | $ 13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $ 9,888.50[12] | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $ 18,546.50 | $ 18,663.30 | $ 18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $ 20,376.00 | $ 43,075.91 | $ 20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $ 24,433.50 | $ 19,744.93 | $ 24,410.00[13] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $ 22,988.00 | $ 30,531.15 | $ 22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $ 20,729.50 | $ 33,211.18 | $ 20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $ 22,073.00 | $ 19,772.62 | $ 22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $ 22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $ 20,551.50 | $ 13,096.88 | $ 20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $ 25,911.00 | $ 19,056.44 | $ 25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $ 21,730.50 | $ 15,444.69 | $ 21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $ 21,891.00 | $ 20,728.27 | $ 21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $ 25,219.00 | $ 33,778.62 | $ 25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $ 18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $ 36,394.00 | $ 45,292.19 | $ 36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $ 30,767.50 | $ 25,111.50 | $ 30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $ 48,426.50 | $ 38,476.13 | $ 48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $ 38,293.00 | $ 45,333.34 | $ 38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $ 35,898.50 | $ 32,468.11 | $ 35,898.50 | $ 32,468.11 |

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the 9th Quarterly fee application. This amount reflects the correct amount on the bill attached to the April 2003 fee application.
[12] This amount reflects a voluntary reduction of $1,248.50 from the fees of $11,137.00 by PSZ&J for the June 2003 fee application period. The $11,137.00 amount was requested in error in the June 2003 fee application as well as the 9th Quarterly fee application and subsequently approved by Order dated December 195, 2003. The amount listed is the correct amount.
[13] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/25/05 | 01/01/05 – 01/31/05 | $ 43,205.00 | $ 43,350.70 | $ 43,147.00[14] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $ 31,155.00 | $ 48,274.20 | $ 31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $ 24,291.50 | $ 22,823.74 | $ 24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $ 37,512.00 | $ 14,813.08 | $ 37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $ 26,114.50 | $ 43,949.18 | $ 26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $ 27,609.50 | $ 21,315.97 | $ 27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $ 38,213.00 | $ 44,301.75 | $ 38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $ 28,971.50 | $ 31,439.92 | $ 28,971.50 | $ 31,439.92 |
| 11/28/05 | 09/01/05 – 09/30/05 | $ 44,764.00 | $ 36,267.24 | $ 44,386.00[15] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $ 50,950.00 | $103,851.05 | $ 50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $ 36,400.50 | $ 43,157.91 | $ 36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $ 36,758.50 | $ 43,874.74 | $ 36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $ 52,254.00 | $ 48,711.17 | $ 41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $ 33,777.00 | $ 20,287.51 | $ 27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $ 37,490.00 | $ 42,269.65 | $ 29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $ 23,329.00 | $ 13,404.99 | $ 23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $ 22,086.50 | $ 20,308.04 | $ 22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $ 28,381.00 | $ 20,172.11 | $ 28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $ 42,241.50 | $ 17,213.10 | $ 42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $ 34,823.50 | $ 52,621.31 | $ 34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $ 38,083.50 | $ 37,349.95 | $ 38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $ 46,850.00 | $ 33,686.75 | $ 46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $ 58,085.50 | $ 46,386.50 | $ 58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $ 68,530.75 | $ 75,908.53 | $ 68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $ 48,436.00 | $ 37,841.07 | $ 48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $ 50,806.00 | $ 56,496.93 | $ 50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $ 73,009.50 | $ 50,234.71 | $ 73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $ 66,798.50 | $ 33,725.68 | $ 66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $ 76,830.00 | $ 51,572.69 | $ 76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $ 58,121.75 | $ 59,565.35 | $ 58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $ 59,295.25 | $ 47,248.88 | $ 59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $ 47,800.00 | $ 37,403.65 | $ 47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $ 30,816.50 | $ 44,491.86 | $ 30,191.00[16] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $ 46,538.50 | $ 74,986.20 | $ 37,230.80 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $ 43,130.00 | $ 30,908.27 | $ 34,504.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $ 37,358.00 | $ 35,631.22 | $ 29,886.40 | $ 35,631.22 |

[14] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 fee application which resulted in an over-bill of $58.00.

[15] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 in fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 in fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 04/03/08 | 01/01/08 – 01/31/08 | $ 64,549.00 | $ 30,696.23 | $ 51,639.20 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $ 45,108.00 | $ 45,260.40 | $ 36,086.40 | $ 45,260.40 |

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed[17] | Total Compensation |
|---|---|---|---|---|
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $515.00 | 34.40 | $17,716.00 |
| William L. Ramseyer | Of Counsel; Member of CA Bar since 1980 | $450.00 | 0.70 | $    315.00 |
| Rachel L. Werkheiser | Associate 2000; Member of DE Bar since 1998; Member of PA Bar since 1999 | $395.00 | 8.10 | $ 3,199.50 |
| Timothy P. Cairns | Associate 2007; Member of DE Bar since 2002 | $375.00 | 35.60 | $13,350.00 |
| Patricia E. Cuniff | Paralegal 2000 | $195.00 | 81.90 | $15,970.50 |
| Margaret L. Oberholzer | Paralegal 2007 | $190.00 | 24.90 | $ 4,731.00 |
| Cheryl A. Knotts | Paralegal 2000 | $185.00 | 0.10 | $      18.50 |
| Karen S. Neil | Case Management Assistant 2003 | $ 95.00 | 16.00 | $ 1,520.00 |

Total Fees:     $ 56,820.50
Total Hours:         201.70
Blended Rate:  $      281.71

---

[17] Some professional time that was spent during the Interim Period may be reflected in a subsequent application and some professional time that was spent during the previous Interim Period may be reflected in this Application.

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Case Administration | 44.40 | $ 8,184.00 |
| WRG-Claims Analysis (Asbestos) | 106.70 | $35,525.00 |
| WRG-Claims Analysis (Non-Asbestos) | 2.30 | $ 576.50 |
| WRG-Employee App., Others | 0.50 | $ 97.50 |
| Employee Benefit/Pension | 1.30 | $ 253.50 |
| WRG-Fee Apps., Applicant | 0.70 | $ 315.00 |
| WRG-Fee Applications, Others | 26.80 | $ 6,516.00 |
| Financing | 3.60 | $ 958.00 |
| Litigation (Non-Bankruptcy) | 14.90 | $ 4,297.50 |
| Tax Issues | 0.50 | $ 97.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Auto Travel Expense | Eagle Limousine | $ 176.24 |
| Working Meals | Season's Pizza | $ 31.48 |
| Conference Call | CourtCall | $ 264.50 |
| Delivery/Courier Service | Tristate | $ 6,541.73 |
| Express Mail | DHL and Federal Express | $ 5,686.97 |
| Fax Transmittal (outgoing only) | | $ 3,121.00 |
| Filing Fee | USBC | $ 18.00 |
| Court Research | Pacer | $ 1,166.96 |
| Postage | US Mail | $ 3,102.64 |
| Reproduction Expense | | $13,129.30 |
| Overtime | M. Corcoran; V. Preston | $ 297.62 |
| Transcript | J&J Transcribers | $ 779.81 |

---

[18] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

WHEREFORE, PSZ&J respectfully requests that, for the period March 1, 2008 through March 31, 2008, an interim allowance be made to PSZ&J for compensation in the amount of $56,820.50 and actual and necessary expenses in the amount of $34,316.25 for a total allowance of $91,136.75; payment of $45,456.40 (80% of the allowed fees) and reimbursement of $34,316.25 (100% of the allowed expenses) be authorized for a total payment of $79,772.65; and for such other and further relief as this Court may deem just and proper.

Dated: May 19, 2008                PACHULSKI STANG ZIEHL & JONES LLP

                                   Laura Davis Jones (Bar No. 2436)
                                   James E. O'Neill (Bar No. 4042)
                                   919 North Market Street, 17th Floor
                                   P.O. Box 8705
                                   Wilmington, DE 19899-8705 (Courier 19801)
                                   Telephone: (302) 652-4100
                                   Facsimile: (302) 652-4400

                                   Co-counsel for Debtors and Debtors in Possession

## **VERIFICATION**

STATE OF DELAWARE    :
                     :
COUNTY OF NEW CASTLE  :

         Laura Davis Jones, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

      b)     I am thoroughly familiar with the work performed on behalf of the

Debtors by the lawyers and paraprofessionals of PSZ&J.

      c)     I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief. Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the "Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members", signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

                                          Laura Davis Jones

SWORN AND SUBSCRIBED
before me this ___ day of _____, 2008.

_____
Notary Public
My Commission Expires:   11/4/09

                            **MARY E. CORCORAN**
                              **NOTARY PUBLIC**
                        **STATE OF DELAWARE**
                  **My commission expires Nov. 4, 2009**

# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

May 5, 2008

Invoice Number **77316**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 29, 2008 | $203,217.42 |
| Net balance forward | $203,217.42 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **03/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Case Administration [B110]** | | | | |
| 03/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/03/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/03/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 03/03/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/03/08 | JEO | Review monthly operating report | 0.30 | 515.00 | $154.50 |
| 03/03/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/04/08 | PEC | Prepare January 2008 Monthly Operating Report  for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 195.00 | $97.50 |
| 03/04/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/04/08 | PEC | Update critical dates memo | 1.10 | 195.00 | $214.50 |
| 03/04/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Attorney's Preliminary binders. | 0.50 | 95.00 | $47.50 |
| 03/04/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/04/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/05/08 | KSN | Prepare hearing binders for 3/25/08 hearing. | 1.50 | 95.00 | $142.50 |
| 03/06/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/06/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 03/06/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/06/08 | PEC | Telephone call with Jean Porchonski at Grace regarding issues with paperflow and questions regarding the | 0.20 | 195.00 | $39.00 |

Chikarian Adversary

| | | | | | |
|---|---|---|---|---|---|
| 03/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/07/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/07/08 | PEC | Update critical dates | 0.50 | 195.00 | $97.50 |
| 03/07/08 | PEC | Additional update of critical dates | 0.80 | 195.00 | $156.00 |
| 03/10/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 03/10/08 | PEC | Review daily correspondence and pleadings and forward ot the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/10/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Final agenda | 2.50 | 95.00 | $237.50 |
| 03/10/08 | KSN | Prepare hearing binders for 3/25/08 hearing. Preliminary agenda. | 1.00 | 95.00 | $95.00 |
| 03/10/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/10/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/11/08 | PEC | Review daily correspondence and pleadings and forward ot the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/11/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/11/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 03/11/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/12/08 | PEC | Review daily correspondence and pleadings and forward ot the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/12/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 03/12/08 | PEC | Additional review of daily correspondence and pleadings and forward ot the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/12/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/13/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 03/13/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/13/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Amended Agenda | 0.50 | 95.00 | $47.50 |
| 03/13/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 03/13/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/14/08 | PEC | Telephone call with Diane Armstrong of Grace to discuss the telephonic participation procedures | 0.20 | 195.00 | $39.00 |
| 03/14/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 03/14/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 03/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/17/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |

**Invoice number  77316**        91100   00001                                    **Page  3**

| 03/17/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
|---|---|---|---|---|---|
| 03/18/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 03/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/18/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/18/08 | KSN | Prepare hearing binders for 3/25/08 hearing. | 0.20 | 95.00 | $19.00 |
| 03/18/08 | MLO | Correspond with K. Davis of William Sullivan office re: service list request | 0.10 | 190.00 | $19.00 |
| 03/18/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/18/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/19/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/19/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/19/08 | PEC | Return calls regarding change of hearing date | 0.40 | 195.00 | $78.00 |
| 03/19/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/20/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 03/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/20/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/20/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 03/20/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/20/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/20/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/21/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 03/21/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/21/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/21/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/21/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/24/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 03/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/24/08 | KSN | Prepare hearing binder for 3/24/08 hearing. Update Attorney hearing binder. Amended Agenda. | 0.30 | 95.00 | $28.50 |
| 03/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/25/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 03/25/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/25/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/26/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 03/26/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |

**Invoice number 77316**       91100  00001                                    **Page  4**

| 03/26/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
|---|---|---|---|---|---|
| 03/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/27/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 03/27/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| 03/27/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 03/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 03/28/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 03/28/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 03/28/08 | MLO | Organize documents to file | 0.20 | 190.00 | $38.00 |
| 03/31/08 | PEC | Prepare Debtors' February 2008 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 03/31/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 03/31/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 03/31/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 03/31/08 | JEO | Review monthly operating report | 0.30 | 515.00 | $154.50 |
| 03/31/08 | MLO | Organize documents to file | 0.10 | 190.00 | $19.00 |
| | | **Task Code Total** | **44.40** | | **$8,184.00** |

**WRG-Claim Analysis (Asbestos)**

| 03/03/08 | JEO | Review of Freddie Mac order | 0.90 | 515.00 | $463.50 |
|---|---|---|---|---|---|
| 03/03/08 | JEO | Emails with client regarding status and next step | 0.20 | 515.00 | $103.00 |
| 03/04/08 | JEO | Review open items for March 17, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 03/05/08 | PEC | Discuss upcoming PI Trial Agenda and Hearing  Binders for the 3/24/08-3/26/08 Trial with James O'Neill. | 0.30 | 195.00 | $58.50 |
| 03/05/08 | PEC | Discuss upcoming hearing binders with Karen Neil | 0.30 | 195.00 | $58.50 |
| 03/05/08 | PEC | Revise and review Agenda for the 3/17/08 Hearing | 0.60 | 195.00 | $117.00 |
| 03/05/08 | PEC | Prepare Declaration of Service by BMC Group, Inc. of [Signed] Continuation Order Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive) | 0.30 | 195.00 | $58.50 |
| 03/05/08 | JEO | Review PI agenda for March | 0.40 | 515.00 | $206.00 |
| 03/05/08 | JEO | Review ELT agenda | 0.40 | 515.00 | $206.00 |
| 03/05/08 | JEO | Review order for ZAI adversary | 0.20 | 515.00 | $103.00 |
| 03/06/08 | PEC | Draft Notice of Agenda for 3/25/08 Hearing | 1.00 | 195.00 | $195.00 |
| 03/06/08 | PEC | Revise and review 3/17/08 Agenda | 0.60 | 195.00 | $117.00 |
| 03/06/08 | PEC | Return calls to various parties regarding the revised PI Trial Dates | 0.40 | 195.00 | $78.00 |
| 03/06/08 | PEC | Discuss PI Trial Agenda with James O'Neill | 0.30 | 195.00 | $58.50 |
| 03/07/08 | PEC | Revise and review Agenda for 3/17/08 Hearing | 1.00 | 195.00 | $195.00 |
| 03/07/08 | PEC | Revise and review Agenda for 3/25/08 Hearing | 0.80 | 195.00 | $156.00 |

Invoice number 77316        91100  00001                                          Page 5

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/07/08 | PEC | Prepare Opposition to Speights & Runyan's Motion for Extension of Time for Three Claimants to File a Memorandum Regarding Motion to Alter or Amend the Court's Order for filing and service (.7); Draft Certificate of Service (.1) | 0.80 | 195.00 | $156.00 |
| 03/07/08 | JEO | Review opposition to Speights motion for extension | 0.80 | 515.00 | $412.00 |
| 03/10/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/10/08 | PEC | Revise and review Agenda for 3/17/08 Hearing | 0.80 | 195.00 | $156.00 |
| 03/10/08 | PEC | Prepare service list for 3/17/08 Agenda. | 0.30 | 195.00 | $58.50 |
| 03/10/08 | PEC | Review hearing binders for 3/17/08 Hearing | 0.80 | 195.00 | $156.00 |
| 03/10/08 | PEC | File and serve Agenda for 3/17/08 Hearing (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 03/10/08 | PEC | Revise and review Agenda for 3/25/08 Hearing | 0.80 | 195.00 | $156.00 |
| 03/10/08 | RLW | Conference with James E. O'Neill regarding hearing on March 17, 2008 | 0.20 | 395.00 | $79.00 |
| 03/10/08 | TPC | Assist with drafting of agenda for Mar 17 hearing | 0.40 | 375.00 | $150.00 |
| 03/10/08 | MLO | Finalize and file agenda for 3/17 hearing (.3); execute service re: same (.1); coordinate binder updates re: same (.1) | 0.50 | 190.00 | $95.00 |
| 03/11/08 | PEC | Revise and review 3/24/08 PI Trial Agenda (.5); Discuss various issues with James O'Neil (.3) | 0.80 | 195.00 | $156.00 |
| 03/11/08 | PEC | Draft Notice of Courtcall Procedures set up for the PI Estimation Hearing (.3); Prepare for filing and service (.4); Draft Certificate of Service (.1) | 0.80 | 195.00 | $156.00 |
| 03/11/08 | PEC | Draft Amended Agenda for 3/17/08 Hearing (.5); Prepare for filing and service (.4); Draft Certificate of Service (.1) | 1.00 | 195.00 | $195.00 |
| 03/11/08 | PEC | Discuss PI Trial Agenda with James O'Neill (.2); Revise and review Agenda (.3) | 0.50 | 195.00 | $97.50 |
| 03/11/08 | TPC | Review agenda for continued estimation hearing | 0.20 | 375.00 | $75.00 |
| 03/11/08 | TPC | Review for filing notice regarding telephonic appearances at the continued estimation hearing | 0.10 | 375.00 | $37.50 |
| 03/11/08 | TPC | Review District Court appeal decision re: NJ Environmental Claim | 0.40 | 375.00 | $150.00 |
| 03/12/08 | PEC | Prepare Motion of Debtors for Entry of an Order Authorizing Settlement Agreement Resolving the United States' Proofs of Claim Regarding the Libby, Montana Asbestos Site and Authorizing Payment of the Claim for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 03/12/08 | JEO | Review Libby settlement motion | 0.50 | 515.00 | $257.50 |
| 03/13/08 | PEC | Revise 3/17/08 Agenda | 0.80 | 195.00 | $156.00 |
| 03/13/08 | PEC | Revise and review 3/24/08 PI Estimation Trial Agenda (.7); Discuss various issues with James O'Neil (.1) | 0.80 | 195.00 | $156.00 |
| 03/13/08 | PEC | Review Hearing binders for 3/17/08 hearing | 0.70 | 195.00 | $136.50 |
| 03/13/08 | PEC | Prepare Orders for the 3/17/08 Hearing | 0.80 | 195.00 | $156.00 |
| 03/13/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/13/08 | JEO | Hearing preparation for March 17, 2008 | 1.00 | 515.00 | $515.00 |
| 03/13/08 | JEO | Review and review PI agenda for March 24-26, 2008 | 1.00 | 515.00 | $515.00 |
| 03/14/08 | PEC | Telephone call with Deborah Bibbs at K&E regarding a Notice of Transfer Form (.2); Search Court websites to | 0.60 | 195.00 | $117.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | obtain Form (.3); Forward Transfer Form to Deborah Bibbs via e-mail (.1) | | | |
| 03/14/08 | PEC | Revise and review Notice of Agenda for 3/17/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 03/14/08 | PEC | Prepare Updated Notice of Debtors' Order of Witnesses for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 03/14/08 | PEC | Prepare Motion of Debtors for Entry of an Order Approving a Settlement Agreement with the United States Regarding The Curtis Bay FUSRAP Matter for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 03/14/08 | PEC | File and serve Amended Notice of Agenda for 3/24/08 PI Estimation Trial (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 03/14/08 | PEC | Prepare Stipulation Resolving Claim of David G. Slaughter for filing and service (.5) | 0.50 | 195.00 | $97.50 |
| 03/14/08 | PEC | Discuss various issues related to the PI Estimation Trial with James O'Neill | 0.30 | 195.00 | $58.50 |
| 03/14/08 | RLW | Review agenda for March 17, 2008 hearing and conference with James E. O'Neill regarding same | 0.40 | 395.00 | $158.00 |
| 03/14/08 | JEO | Work on amended agenda for March 17, 2008h | 1.00 | 515.00 | $515.00 |
| 03/14/08 | JEO | Work on Fursap motion | 1.00 | 515.00 | $515.00 |
| 03/14/08 | JEO | Work on PF filings | 2.00 | 515.00 | $1,030.00 |
| 03/14/08 | KSN | Prepare hearing binders for 3/24/08 thru 4/16/08 hearing. PI Estimation hearings | 2.50 | 95.00 | $237.50 |
| 03/14/08 | TPC | Correspondence to and from co-counsel re: briefing page limits for motion in limine | 0.10 | 375.00 | $37.50 |
| 03/14/08 | TPC | Review local rules and chambers procedures re: briefing page limits for motion in limine | 0.20 | 375.00 | $75.00 |
| 03/14/08 | TPC | Correspondence to and from co-counsel re: revise and edit agenda for 3/17 hearing | 0.20 | 375.00 | $75.00 |
| 03/14/08 | TPC | Review for filing Debtors updated witness list for PI estimation hearing | 0.20 | 375.00 | $75.00 |
| 03/14/08 | TPC | Review for filing motion approving settlement agreement with FUSRAP | 0.50 | 375.00 | $187.50 |
| 03/14/08 | TPC | Revise and edit motion in limine to exclude Snyder testimony | 0.80 | 375.00 | $300.00 |
| 03/14/08 | TPC | Correspondence to and from co-counsel re: service of motion in limine | 0.30 | 375.00 | $112.50 |
| 03/14/08 | TPC | Work with J. O'Neill re: service of motion in limine | 0.20 | 375.00 | $75.00 |
| 03/14/08 | TPC | Review case management orders re: service of motion in limine | 0.40 | 375.00 | $150.00 |
| 03/14/08 | MLO | Finalize and file agenda re: PI Estimation Trial for March and April 2008 and coordinate delivery of binders to K&E and Court re: same | 0.40 | 190.00 | $76.00 |
| 03/17/08 | PEC | Draft Amended Notice of Debtors' Motion in Limine to Exclude the Expert Testimony of Stephen M. Snyder and Certificate of Service (.4); Prepare for filing and service (.3) | 0.70 | 195.00 | $136.50 |
| 03/17/08 | PEC | Prepare Motion in Limine to Exclude Testimony from Claimants' Witness Peter Kraus for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |

**Invoice number 77316**      91100   00001                                    **Page  7**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/17/08 | RLW | Email correspondence with E. Ahern regarding Kraus motion | 0.10 | 395.00 | $39.50 |
| 03/17/08 | RLW | Email correspondence with D. Boll regarding bar date motion | 0.20 | 395.00 | $79.00 |
| 03/17/08 | RLW | Prepare to file property tax motion | 0.70 | 395.00 | $276.50 |
| 03/17/08 | JEO | Review hearing outcome | 0.50 | 515.00 | $257.50 |
| 03/18/08 | PEC | Draft Notice of Hearing of Change of Time for Hearing Scheduled on April 21, 2008 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 195.00 | $117.00 |
| 03/18/08 | PEC | Revise and review Agenda for 3/25/08 Hearing | 0.50 | 195.00 | $97.50 |
| 03/18/08 | PEC | File and serve Notice of Agenda for 3/25/08 Hearing | 0.60 | 195.00 | $117.00 |
| 03/18/08 | PEC | Review hearing binders for 3/25/08 Hearing | 0.40 | 195.00 | $78.00 |
| 03/18/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 03/18/08 | PEC | Prepare Debtor's Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program for filing and service | 0.80 | 195.00 | $156.00 |
| 03/18/08 | RLW | Prepare to file and serve 341 bar date motion | 1.80 | 395.00 | $711.00 |
| 03/18/08 | JEO | Emails with client regarding March 25, 2008 agenda | 0.20 | 515.00 | $103.00 |
| 03/18/08 | JEO | Review notice of changed hearing date for PI | 0.30 | 515.00 | $154.50 |
| 03/18/08 | JEO | Review ZAI bar date motion | 0.40 | 515.00 | $206.00 |
| 03/18/08 | JEO | Revise March 25, 2008 agenda | 0.40 | 515.00 | $206.00 |
| 03/18/08 | JEO | Review ZAI matters | 0.40 | 515.00 | $206.00 |
| 03/19/08 | PEC | Update critical dates | 1.40 | 195.00 | $273.00 |
| 03/19/08 | PEC | Draft Notice of Change of Time for the Personal Injury Estimation Trial Scheduled on March 24, 2008 and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 03/19/08 | PEC | File Certificate of Service Regarding Debtor's Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program | 0.20 | 195.00 | $39.00 |
| 03/20/08 | PEC | Serve [Signed] Order Rescheduling Two Personal Injury Estimation Trial Hearing Dates (.2); Draft Certificate of Service (.1); Prepare Certificate for filing (.1) | 0.40 | 195.00 | $78.00 |
| 03/20/08 | PEC | Draft Notice of Oral Arguments on ZAI Motions | 0.40 | 195.00 | $78.00 |
| 03/20/08 | PEC | Serve [Signed] Continuation Order Regarding the Debtors' Eighteenth Omnibus Objection to Claims (Substantive)(.2); Draft Certificate of Service (.1); Prepare Certificate for filing (.1) | 0.40 | 195.00 | $78.00 |
| 03/20/08 | RLW | Conference with James E. O'Neill regarding status of case | 0.20 | 395.00 | $79.00 |
| 03/20/08 | JEO | Review open PI matters | 0.80 | 515.00 | $412.00 |
| 03/21/08 | PEC | Order 3/17/08 PI Hearing Transcript | 0.30 | 195.00 | $58.50 |
| 03/21/08 | JEO | Review agenda for March 25, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 03/21/08 | JEO | Revise notice of changed hearing | 0.30 | 515.00 | $154.50 |
| 03/21/08 | JEO | Review agenda for March 24, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 03/21/08 | JEO | Review agendas regarding Environmental Liability | 0.50 | 515.00 | $257.50 |

**Invoice number  77316**       91100   00001                                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | Transfer Motion | | | |
| 03/22/08 | JEO | PI Brief on Rule 408 issues; review and finalize | 3.00 | 515.00 | $1,545.00 |
| 03/22/08 | JEO | Review response to FCR/ACC motion in Limine and finalize | 2.50 | 515.00 | $1,287.50 |
| 03/22/08 | JEO | Review amended agenda and finalize | 0.50 | 515.00 | $257.50 |
| 03/24/08 | JEO | Review certificates of service for response to motion in limine | 0.10 | 515.00 | $51.50 |
| 03/24/08 | TPC | Telephonic participation in PI Estimation hearing | 4.50 | 375.00 | $1,687.50 |
| 03/25/08 | TPC | Telephonic participation in PI Estimation hearing | 6.30 | 375.00 | $2,362.50 |
| 03/26/08 | TPC | Participate telephonically in PI Estimation hearing | 5.50 | 375.00 | $2,062.50 |
| 03/27/08 | JEO | Meeting with J. Baer regarding ZAI scheduling | 0.30 | 515.00 | $154.50 |
| 03/28/08 | PEC | Draft Amended Notice of Agenda for PI Estimation Trial (.5); Draft Certificate of Service (.1); Prepare for filing and service (.3) | 0.90 | 195.00 | $175.50 |
| 03/28/08 | PEC | Draft Notice of Hearing (Rescheduled) ZAI Hearing (.5); Prepare for filing and service (.4) | 0.90 | 195.00 | $175.50 |
| 03/28/08 | PEC | Draft Notice of filing for various Motion in Limine (.8); Draft Certificates of Service regarding the same (.3); Prepare filing instructions (.3) | 1.40 | 195.00 | $273.00 |
| 03/28/08 | JEO | Call with Will Sparks regarding preference issue | 0.40 | 515.00 | $206.00 |
| 03/28/08 | JEO | Call with Tim Cairns regarding PI Estimation | 0.40 | 515.00 | $206.00 |
| 03/28/08 | JEO | Review ZAI continuance notice | 0.30 | 515.00 | $154.50 |
| 03/28/08 | KSN | Prepare hearing binders for 3/31/08 hearing. Continuation of the PI Estimation Trial for March and April | 5.00 | 95.00 | $475.00 |
| 03/28/08 | TPC | Correspondence to and from co-counsel re: motions in limine | 0.30 | 375.00 | $112.50 |
| 03/28/08 | TPC | Review and file order of witnesses | 0.40 | 375.00 | $150.00 |
| 03/28/08 | TPC | Review motion in limine for insurance information | 0.60 | 375.00 | $225.00 |
| 03/28/08 | TPC | Review exhibits to insurance motion in limine | 0.30 | 375.00 | $112.50 |
| 03/28/08 | TPC | Review case management order for instructions for sealing motion in case | 0.30 | 375.00 | $112.50 |
| 03/28/08 | TPC | Correspondence to and from co-counsel re: sealing of document | 0.30 | 375.00 | $112.50 |
| 03/28/08 | TPC | Work with staff re: prepare document for filing under seal | 0.20 | 375.00 | $75.00 |
| 03/28/08 | TPC | File sealed version of motion in limine related to insurance information | 0.30 | 375.00 | $112.50 |
| 03/28/08 | TPC | Coordinate confidential service re: motion in limine related to insurance information | 0.40 | 375.00 | $150.00 |
| 03/28/08 | TPC | Review draft of Snyder motion in limine | 0.60 | 375.00 | $225.00 |
| 03/28/08 | TPC | Review exhibits to Snyder motion in limine | 0.30 | 375.00 | $112.50 |
| 03/28/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.20 | 190.00 | $38.00 |
| 03/29/08 | JEO | Review service issue on PI Brief | 2.50 | 515.00 | $1,287.50 |
| 03/29/08 | TPC | Correspondence to and from team re: service of sealed documents | 0.30 | 375.00 | $112.50 |
| 03/29/08 | TPC | Review and file motion in limine for Shapo testimony | 1.20 | 375.00 | $450.00 |
| 03/29/08 | TPC | Work with staff re: service of motion in limine for Shapo | 0.20 | 375.00 | $75.00 |
| 03/29/08 | TPC | Correspondence with co-counsel re: service of motion in | 0.20 | 375.00 | $75.00 |

**Invoice number 77316**      91100   00001                                    **Page 9**

| | | | | | |
|---|---|---|---|---|---|
| | | limine for Shapo | | | |
| 03/29/08 | TPC | Draft redacted version of Shapo motion in limine | 1.30 | 375.00 | $487.50 |
| 03/30/08 | JEO | Deal with service issues on PI Brief | 0.80 | 515.00 | $412.00 |
| 03/31/08 | JEO | Review order and memo regarding reconsideration motions on Montana matter | 0.30 | 515.00 | $154.50 |
| 03/31/08 | JEO | Review service issues regarding PI matters | 0.80 | 515.00 | $412.00 |
| 03/31/08 | TPC | Participate telephonically in PI Estimation hearing | 6.50 | 375.00 | $2,437.50 |
| 03/31/08 | TPC | Work with J. O'Neill re: service of motions in limine | 0.20 | 375.00 | $75.00 |
| 03/31/08 | TPC | Draft redacted version of Shapo motion in limine | 0.30 | 375.00 | $112.50 |
| | **Task Code Total** | | **106.70** | | **$35,525.00** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 03/05/08 | PEC | Prepare Declaration of Service by BMC Group, Inc. of [Signed] Order Regarding Relief Sought in Debtors' Objection to Claim Filed by Massachusetts Department of Revenue for filing | 0.30 | 195.00 | $58.50 |
| 03/17/08 | PEC | Prepare Debtors' Motion for Order Authorizing Payment of Certain Prepetition Real Property Tax Claims for filing and service (.4); Draft Notice of Motion and Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 03/17/08 | JEO | Review property tax motion | 0.40 | 515.00 | $206.00 |
| 03/20/08 | PEC | Serve [Signed] Order Regarding Relief Sought in Debtors' Objection to Claim Filed by Massachusetts Department of Revenue (.2); Draft Certificate of Service (.1); Prepare Certificate for filing (.1) | 0.40 | 195.00 | $78.00 |
| 03/20/08 | PEC | Serve [Signed] Order Authorizing Debtors to Further Extend and Modify Debtor-In-Possession Financing (.2); Draft Certificate of Service (.1); Prepare Certificate for filing (.1) | 0.40 | 195.00 | $78.00 |
| | **Task Code Total** | | **2.30** | | **$576.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/25/08 | PEC | Prepare Affidavit of Disinterestedness for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | **0.50** | | **$97.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/08 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for Entry of an Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2008 and Certificate of Service (.4); Prepare for | 0.80 | 195.00 | $156.00 |

**Invoice number  77316**          91100   00001                                    **Page  10**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| | | filing and service (.4) | | | |
| 03/12/08 | PEC | Serve [Signed] Order Authorizing Debtors to Make Legally Required Minimum Contributions to Defined Benefit Pension Plans Covering Debtors' Employees, Due April 2008  (.2); Draft Affidavit of Service (.1); File Affidavit (.2) | 0.50 | 195.00 | $97.50 |
| | | **Task Code Total** | **1.30** | | **$253.50** |

**WRG-Fee Apps., Applicant**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 03/31/08 | WLR | Draft Jan. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 03/31/08 | WLR | Prepare Jan. 2008 fee application | 0.40 | 450.00 | $180.00 |
| | | **Task Code Total** | **0.70** | | **$315.00** |

**WRG-Fee Applications, Others**

| Date | | Description | | | |
|------|------|-------------|------|------|------|
| 03/03/08 | JEO | Review Steptoe & Johnson fee application for November 2007 | 0.20 | 515.00 | $103.00 |
| 03/03/08 | JEO | Review Steptoe & Johnson fee application for October 2007 | 0.20 | 515.00 | $103.00 |
| 03/03/08 | MLO | Work on order re: 26th quarterly fee applications | 0.30 | 190.00 | $57.00 |
| 03/04/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/04/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/04/08 | MLO | Prepare Steptoe & Johnson's October 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.50 | 190.00 | $95.00 |
| 03/04/08 | MLO | Prepare Steptoe & Johnson's November 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.50 | 190.00 | $95.00 |
| 03/04/08 | MLO | Prepare Steptoe & Johnson's December 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.1) | 0.50 | 190.00 | $95.00 |
| 03/05/08 | JEO | Check on status of Fragomen fee application | 0.50 | 515.00 | $257.50 |
| 03/06/08 | MLO | Contact fee auditor re: 26th quarterly fee charts | 0.20 | 190.00 | $38.00 |
| 03/07/08 | MLO | Work on order re: 26th quarterly fees | 0.50 | 190.00 | $95.00 |
| 03/07/08 | MLO | Correspond with fee auditor re: 26th fee charts | 0.30 | 190.00 | $57.00 |
| 03/07/08 | MLO | Finalize and prepare certifications of counsel re: 26th quarterly fees for filing and service | 0.60 | 190.00 | $114.00 |
| 03/10/08 | PEC | Review first monthly fee application of Lawson Lundell (.3); Telephone call with Rod Hayley regarding corrections | 0.60 | 195.00 | $117.00 |

**Invoice number 77316**     91100   00001                                                **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| | | to the fee application (.3) | | | |
| 03/10/08 | MLO | Finalize certification of counsel re: 26th quarter fee categories and file same (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 03/10/08 | MLO | Finalize certification of counsel re: order approving 26th quarterly fee applications and file same (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 03/10/08 | MLO | Finalize order re: 26th quarterly fee period | 0.10 | 190.00 | $19.00 |
| 03/10/08 | JEO | Review spreadsheet for fees for 26th period | 0.60 | 515.00 | $309.00 |
| 03/10/08 | JEO | Review fee order for 26th fee period | 0.40 | 515.00 | $206.00 |
| 03/10/08 | JEO | Review fee charts | 0.40 | 515.00 | $206.00 |
| 03/10/08 | MLO | Review Lawson Lundell's August 2007 fee application | 0.10 | 190.00 | $19.00 |
| 03/10/08 | MLO | Review docket to verify status re: Fragomen and Bowe Fernicola quarterly fee applications | 0.20 | 190.00 | $38.00 |
| 03/11/08 | PEC | Research various Deloitte Fee Applications filed on the docket (.6); Report findings to James O'Neill (.2); Telephone call with John Port (.2) | 1.00 | 195.00 | $195.00 |
| 03/11/08 | MLO | Verify e-filings of certifications of counsel regarding 26th quarterly fee applications; retrieve and send corrected images to Clerk re: same | 0.40 | 190.00 | $76.00 |
| 03/11/08 | JEO | Review status of Deloitte fees | 0.80 | 515.00 | $412.00 |
| 03/11/08 | TPC | Review CNOs for various professionals' fee applications | 0.10 | 375.00 | $37.50 |
| 03/11/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Fragomen Del Rey (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 03/11/08 | MLO | Research status of Deloitte fee applications and invoices of various entities; discuss same with P. Cuniff and correspond with T. Scoles re: same | 0.40 | 190.00 | $76.00 |
| 03/11/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Fragomen Del Rey (.3); prepare and execute service of same (.2); file same (.1) | 0.60 | 190.00 | $114.00 |
| 03/12/08 | MLO | Correspond with G. Levin of Woodcock Washburn re: January 2008 fee application | 0.10 | 190.00 | $19.00 |
| 03/13/08 | JEO | Review Woodcock Washburn January 2008 fee application | 0.20 | 515.00 | $103.00 |
| 03/13/08 | JEO | Review Lawson Lundell August fee application | 0.20 | 515.00 | $103.00 |
| 03/13/08 | MLO | Prepare Woodcock Washburn's January 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 03/13/08 | MLO | Prepare Lawson Lundell's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 03/13/08 | MLO | Prepare Blackstone Advisory's July 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 03/13/08 | MLO | Prepare Blackstone Advisory's August 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |

**Invoice number  77316**      91100  00001                          **Page  12**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/13/08 | MLO | Prepare Blackstone Advisory's September 2007 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 03/13/08 | MLO | Prepare 23rd Quarterly Fee Application of Blackstone Advisory for filing and service (.2); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 03/14/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/14/08 | MLO | Draft Certificate of No Objection for September 2007 Monthly Fee Application of Latham & Watkins | 0.20 | 190.00 | $38.00 |
| 03/14/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Latham & Watkins | 0.20 | 190.00 | $38.00 |
| 03/14/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Latham & Watkins | 0.20 | 190.00 | $38.00 |
| 03/14/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Latham & Watkins | 0.20 | 190.00 | $38.00 |
| 03/18/08 | MLO | File Certificate of No Objection for September 2007 Monthly Fee Application of Latham & Watkins (.1); prepare and execute service re: same (.2) | 0.30 | 190.00 | $57.00 |
| 03/18/08 | MLO | File Certificate of No Objection for October 2007 Monthly Fee Application of Latham & Watkins (.1); prepare and execute service re: same (.2) | 0.30 | 190.00 | $57.00 |
| 03/18/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Latham & Watkins (.1); prepare and execute service re: same (.2) | 0.30 | 190.00 | $57.00 |
| 03/18/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Latham & Watkins (.1); prepare and execute service re: same (.2) | 0.30 | 190.00 | $57.00 |
| 03/19/08 | MLO | Prepare Casner & Edwards' January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/19/08 | MLO | Prepare BMC Group's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/20/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/20/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/20/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Kirkland & Ellis (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/21/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/25/08 | MLO | Prepare Nelson Mullins' February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of | 0.50 | 190.00 | $95.00 |

**Invoice number  77316**        91100   00001                                              **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| | | service re: same (.1); execute service of same (.1); file same (.2) | | | |
| 03/27/08 | MLO | Draft Certificate of No Objection for 1st Quarterly Fee Application of Fragomen Del Rey (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 03/27/08 | MLO | Prepare Fragomen Del Rey's January 2008 Monthly Fee Application for filing and service (.1); correspond with S. Bettridge re: same (.3) | 0.40 | 190.00 | $76.00 |
| 03/27/08 | MLO | Prepare Fragomen Del Rey's February 2008 Monthly Fee Application for filing and service | 0.10 | 190.00 | $19.00 |
| 03/28/08 | JEO | Review Fragomen monthly fee application January 2008 | 0.20 | 515.00 | $103.00 |
| 03/28/08 | JEO | Review Fragomen monthly fee application February 2008 | 0.20 | 515.00 | $103.00 |
| 03/28/08 | JEO | Review Pitney Day monthly fee application February 2008 | 0.20 | 515.00 | $103.00 |
| 03/28/08 | JEO | Review Foley Hoag monthly fee application February 2008 | 0.20 | 515.00 | $103.00 |
| 03/28/08 | MLO | Prepare Kirkland & Ellis LLP's February 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 03/28/08 | MLO | Prepare Foley Hoag's February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/28/08 | MLO | Prepare Day Pitney's February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/28/08 | MLO | Prepare Fragomen Del Rey's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 03/28/08 | MLO | Prepare Fragomen Del Rey's February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| | **Task Code Total** | | **26.80** | | **$6,516.00** |

**Financing [B230]**

| | | | | | |
|---|---|---|---|---|---|
| 03/03/08 | PEC | Draft Certificate of No Objection Regarding Debtors' Motion for an Order Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 03/03/08 | JEO | Respond to inquiry from client regarding DIP | 0.40 | 515.00 | $206.00 |
| 03/05/08 | PEC | Draft Certification of Counsel Regarding Order Authorizing Debtors to Further Extend and Modify Debtor-In-Possession Financing and Certificate of Service (.4); Certificate of Service (.4) | 0.80 | 195.00 | $156.00 |
| 03/05/08 | PEC | Draft Certification of Counsel Re: Order Authorizing | 0.40 | 195.00 | $78.00 |

**Invoice number 77316**        91100   00001                                      **Page  14**

|  |  | Debtors to Further Extend and Modify Debtor-In-Possession Financing and Certificate of Service (.3); Draft Certificate of Service (.1) |  |  |  |
|---|---|---|---|---|---|
| 03/05/08 | JEO | Review DIP order and finalize certificate of counsel regarding same | 0.40 | 515.00 | $206.00 |
| 03/12/08 | PEC | Serve Signed] Order Authorizing Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC (.2); Draft Affidavit of Service (.1); Prepare Affidavit for filing (.2) | 0.50 | 195.00 | $97.50 |
| 03/14/08 | PEC | Serve [Signed] Order Authorizing Extending the Term of the Credit Agreement with Advanced Refining Technologies LLC (.2); Draft Affidavit of Service and service list (.1) | 0.30 | 195.00 | $58.50 |
|  | **Task Code Total** |  | **3.60** |  | **$958.00** |

**Litigation (Non-Bankruptcy)**

| 03/12/08 | KSN | Prepare hearing binders for 3/17/08 hearing. Made a third set of binders for Co-Counsel for the hearing. | 1.50 | 95.00 | $142.50 |
|---|---|---|---|---|---|
| 03/12/08 | TPC | Review and file motion to approve Libby settlement with EPA | 0.60 | 375.00 | $225.00 |
| 03/12/08 | TPC | Review changes to 3/17 agenda | 0.20 | 375.00 | $75.00 |
| 03/13/08 | JEO | Review LG Phillips preference matter | 0.40 | 515.00 | $206.00 |
| 03/17/08 | RLW | Prepare for and attend omni hearing | 4.50 | 395.00 | $1,777.50 |
| 03/20/08 | PEC | Draft Amended 3/25/08 Agenda | 0.40 | 195.00 | $78.00 |
| 03/20/08 | PEC | Draft Notice of Amended Omnibus Hearing Date | 0.40 | 195.00 | $78.00 |
| 03/20/08 | KSN | Prepare hearing binders for 3/25/08 hearing. Amended Agenda. | 0.50 | 95.00 | $47.50 |
| 03/21/08 | PEC | Revise and review Notice of Cancellation of 3/21/08 Hearing (.2); Prepare for filing and service (.3); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 03/21/08 | PEC | Revise and review Notice of Change of May 2008 Omnibus Hearing and Applicable Filing Deadlines (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 03/26/08 | PEC | Review 3/17/08 Hearing Transcript | 0.80 | 195.00 | $156.00 |
| 03/26/08 | PEC | Prepare Certificate of Service Regarding Notice of Date Change for May 19, 2008 Hearings  for filing and service | 0.40 | 195.00 | $78.00 |
| 03/27/08 | PEC | Review 3/24/08 Hearing transcript | 0.80 | 195.00 | $156.00 |
| 03/27/08 | JEO | Call from Will Sparks regarding preference - LG Phillips | 0.20 | 515.00 | $103.00 |
| 03/27/08 | JEO | Review documentation - LG Phillips | 0.50 | 515.00 | $257.50 |
| 03/27/08 | JEO | Meeting with Will Sparks regarding preference claim LG Phillips | 0.50 | 515.00 | $257.50 |
| 03/27/08 | TPC | Work with team re: prepare agendas for upcoming hearings | 0.20 | 375.00 | $75.00 |
| 03/28/08 | PEC | Review 3/25/08 Transcript | 0.80 | 195.00 | $156.00 |
| 03/31/08 | PEC | Review 3/26/08 Transcript | 0.80 | 195.00 | $156.00 |
|  | **Task Code Total** |  | **14.90** |  | **$4,297.50** |

**Invoice number  77316**       91100   00001                              **Page  15**


### Tax Issues [B240]

| | | | | | |
|---|---|---|---|---|---|
| 03/12/08 | PEC | Serve [Signed] Order Authorizing the Remedium Closing Agreement with the IRS (.2); Draft Affidavit of Service (.1); File Affidavit (.2) | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | 0.50 | | $97.50 |

| | | | | |
|---|---|---|---|---|
| | **Total professional services:** | | 201.70 | **$56,820.50** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 01/03/2008 | PAC | 91100 - 001 PACER charges for 01/03/2008 | $18.24 |
| 01/04/2008 | PAC | 91100 - 001 PACER charges for 01/04/2008 | $8.96 |
| 01/05/2008 | PAC | 91100 - 001 PACER charges for 01/05/2008 | $18.32 |
| 01/08/2008 | PAC | 91100 - 001 PACER charges for 01/08/2008 | $10.80 |
| 01/09/2008 | PAC | 91100 - 001 PACER charges for 01/09/2008 | $17.60 |
| 01/10/2008 | PAC | 91100 - 001 PACER charges for 01/10/2008 | $9.68 |
| 01/11/2008 | PAC | 91100 - 001 PACER charges for 01/11/2008 | $5.36 |
| 01/12/2008 | PAC | 91100 - 001 PACER charges for 01/12/2008 | $32.80 |
| 01/16/2008 | PAC | 91100 - 001 PACER charges for 01/16/2008 | $6.88 |
| 01/17/2008 | PAC | 91100 - 001 PACER charges for 01/17/2008 | $12.16 |
| 01/18/2008 | PAC | 91100 - 001 PACER charges for 01/18/2008 | $5.44 |
| 01/23/2008 | PAC | 91100 - 001 PACER charges for 01/23/2008 | $0.32 |
| 01/24/2008 | PAC | 91100 - 001 PACER charges for 01/24/2008 | $5.76 |
| 01/25/2008 | PAC | 91100 - 001 PACER charges for 01/25/2008 | $24.08 |
| 01/26/2008 | PAC | 91100 - 001 PACER charges for 01/26/2008 | $28.32 |
| 01/29/2008 | PAC | 91100 - 001 PACER charges for 01/29/2008 | $23.04 |
| 01/30/2008 | PAC | 91100 - 001 PACER charges for 01/30/2008 | $5.76 |
| 01/31/2008 | PAC | 91100 - 001 PACER charges for 01/31/2008 | $13.92 |
| 01/31/2008 | PAC | 91100 - 001 PACER charges for 01/31/2008 | $0.64 |
| 02/02/2008 | PAC | 91100 - 001 PACER charges for 02/02/2008 | $2.40 |
| 02/07/2008 | PAC | 91100 - 001 PACER charges for 02/07/2008 | $46.48 |
| 02/08/2008 | PAC | 91100 - 001 PACER charges for 02/08/2008 | $51.20 |
| 02/09/2008 | PAC | 91100 - 001 PACER charges for 02/09/2008 | $24.48 |
| 02/12/2008 | PAC | 91100 - 001 PACER charges for 02/12/2008 | $7.04 |
| 02/13/2008 | PAC | 91100 - 001 PACER charges for 02/13/2008 | $66.80 |
| 02/14/2008 | PAC | 91100 - 001 PACER charges for 02/14/2008 | $9.36 |
| 02/15/2008 | PAC | 91100 - 001 PACER charges for 02/15/2008 | $29.04 |
| 02/16/2008 | PAC | 91100 - 001 PACER charges for 02/16/2008 | $10.00 |
| 02/20/2008 | PAC | 91100 - 001 PACER charges for 02/20/2008 | $79.36 |
| 02/21/2008 | PAC | 91100 - 001 PACER charges for 02/21/2008 | $3.12 |
| 02/22/2008 | PAC | 91100 - 001 PACER charges for 02/22/2008 | $13.76 |

**Invoice number  77316**       91100   00001                          **Page  16**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/23/2008 | PAC | 91100 - 001 PACER charges for 02/23/2008 | $20.32 |
| 02/25/2008 | AT | Auto Travel Expense Eagle Jan Baer from PSZJ office to Phila Airport [E109] | $176.24 |
| 02/26/2008 | PAC | 91100 - 001 PACER charges for 02/26/2008 | $20.16 |
| 02/27/2008 | PAC | 91100 - 001 PACER charges for 02/27/2008 | $27.92 |
| 02/28/2008 | PAC | 91100 - 001 PACER charges for 02/28/2008 | $47.44 |
| 02/29/2008 | PAC | 91100 - 001 PACER charges for 02/29/2008 | $15.68 |
| 02/29/2008 | PAC | 91100 - 001 PACER charges for 02/29/2008 | $13.60 |
| 03/03/2008 | DC | Tristate | $5.00 |
| 03/03/2008 | DC | Tristate | $63.00 |
| 03/03/2008 | DC | Tristate | $16.80 |
| 03/03/2008 | DC | Tristate | $16.80 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | DH | DHL - Worldwide Express | $44.47 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | DH | DHL - Worldwide Express | $44.47 |
| 03/03/2008 | DH | DHL - Worldwide Express | $78.96 |
| 03/03/2008 | PO | Postage | $1.99 |
| 03/03/2008 | PO | Postage | $7.20 |
| 03/03/2008 | RE | (C1 CORR 64 @0.10 PER PG) | $6.40 |
| 03/03/2008 | RE | (G7 CORR 9 @0.10 PER PG) | $0.90 |
| 03/03/2008 | RE | (C0 CORR 498 @0.10 PER PG) | $49.80 |
| 03/03/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 03/03/2008 | RE | (C1 CORR 424 @0.10 PER PG) | $42.40 |
| 03/03/2008 | RE | (C0 CORR 1010 @0.10 PER PG) | $101.00 |
| 03/03/2008 | RE | (G8 CORR 1232 @0.10 PER PG) | $123.20 |
| 03/03/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 03/03/2008 | RE | (A1 AGR 20 @0.10 PER PG) | $2.00 |
| 03/03/2008 | RE | (G8 CORR 60 @0.10 PER PG) | $6.00 |
| 03/03/2008 | RE | (C1 CORR 1082 @0.10 PER PG) | $108.20 |
| 03/04/2008 | DC | Tristate | $9.38 |
| 03/04/2008 | DC | Tristate | $135.00 |
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | DH | DHL - Worldwide Express | $31.92 |
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | DH | DHL - Worldwide Express | $39.49 |
| 03/04/2008 | DH | DHL - Worldwide Express | $34.84 |
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | DH | DHL - Worldwide Express | $31.92 |

**Invoice number  77316**        91100   00001                                    **Page   17**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | DH | DHL - Worldwide Express | $39.49 |
| 03/04/2008 | DH | DHL - Worldwide Express | $34.84 |
| 03/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/04/2008 | PAC | 91100 - 001 PACER charges for 03/04/2008 | $14.32 |
| 03/04/2008 | PO | Postage | $6.48 |
| 03/04/2008 | PO | Postage | $7.20 |
| 03/04/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 03/04/2008 | RE | (C1 CORR 33 @0.10 PER PG) | $3.30 |
| 03/04/2008 | RE | (A8 FEE 60 @0.10 PER PG) | $6.00 |
| 03/04/2008 | RE | (A1 AGR 116 @0.10 PER PG) | $11.60 |
| 03/04/2008 | RE | (A8 FEE 20 @0.10 PER PG) | $2.00 |
| 03/04/2008 | RE | (C1 CORR 275 @0.10 PER PG) | $27.50 |
| 03/04/2008 | RE | (C0 CORR 707 @0.10 PER PG) | $70.70 |
| 03/04/2008 | RE | (G8 CORR 719 @0.10 PER PG) | $71.90 |
| 03/04/2008 | RE | (C0 CORR 227 @0.10 PER PG) | $22.70 |
| 03/04/2008 | RE | (C0 CORR 297 @0.10 PER PG) | $29.70 |
| 03/05/2008 | DC | Tristate | $9.38 |
| 03/05/2008 | DC | Tristate | $72.00 |
| 03/05/2008 | DC | Tristate | $315.00 |
| 03/05/2008 | DC | Tristate | $16.80 |
| 03/05/2008 | DH | DHL - Worldwide Express | $47.50 |
| 03/05/2008 | DH | DHL - Worldwide Express | $47.50 |
| 03/05/2008 | DH | DHL - Worldwide Express | $23.69 |
| 03/05/2008 | DH | DHL - Worldwide Express | $47.50 |
| 03/05/2008 | PAC | 91100 - 001 PACER charges for 03/05/2008 | $0.32 |
| 03/05/2008 | PO | Postage | $1.82 |
| 03/05/2008 | PO | Postage | $11.47 |
| 03/05/2008 | PO | Postage | $199.82 |
| 03/05/2008 | PO | Postage | $4.00 |
| 03/05/2008 | RE | (A1 AGR 11 @0.10 PER PG) | $1.10 |
| 03/05/2008 | RE | (G8 CORR 240 @0.10 PER PG) | $24.00 |
| 03/05/2008 | RE | (C1 CORR 1447 @0.10 PER PG) | $144.70 |
| 03/05/2008 | RE | (A1 AGR 30 @0.10 PER PG) | $3.00 |
| 03/05/2008 | RE | (C2 DOC 1033 @0.10 PER PG) | $103.30 |
| 03/05/2008 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 03/05/2008 | RE | (C0 CORR 94 @0.10 PER PG) | $9.40 |
| 03/05/2008 | RE | (A1 DOC 62 @0.10 PER PG) | $6.20 |
| 03/05/2008 | RE | (G9 CORR 1268 @0.10 PER PG) | $126.80 |
| 03/05/2008 | RE | (A1 DOC 65 @0.10 PER PG) | $6.50 |
| 03/06/2008 | DC | Tristate | $16.80 |
| 03/06/2008 | PAC | 91100 - 001 PACER charges for 03/06/2008 | $7.28 |
| 03/06/2008 | RE | (G9 CORR 2187 @0.10 PER PG) | $218.70 |

**Invoice number 77316**        91100   00001                          **Page  18**

| | | | |
|---|---|---|---|
| 03/06/2008 | RE | (C0 CORR 425 @0.10 PER PG) | $42.50 |
| 03/06/2008 | RE | (C1 CORR 827 @0.10 PER PG) | $82.70 |
| 03/06/2008 | RE | (A1 DOC 51 @0.10 PER PG) | $5.10 |
| 03/07/2008 | DC | Tristate | $5.00 |
| 03/07/2008 | DC | Tristate | $40.00 |
| 03/07/2008 | DC | Tristate | $10.65 |
| 03/07/2008 | DH | DHL - Worldwide Express | $23.37 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $23.37 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $20.55 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $19.47 |
| 03/07/2008 | DH | DHL - Worldwide Express | $19.47 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $23.14 |
| 03/07/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/07/2008 | DH | DHL - Worldwide Express | $21.64 |
| 03/07/2008 | DH | DHL - Worldwide Express | $20.55 |
| 03/07/2008 | DH | DHL- Worldwide Express | $65.90 |
| 03/07/2008 | PAC | 91100 - 001 PACER charges for 03/07/2008 | $5.52 |
| 03/07/2008 | PO | Postage | $10.67 |
| 03/07/2008 | PO | Postage | $1.48 |
| 03/07/2008 | RE | (A1 AGR 24 @0.10 PER PG) | $2.40 |
| 03/07/2008 | RE | (G8 CORR 27 @0.10 PER PG) | $2.70 |
| 03/07/2008 | RE | (G8 CORR 161 @0.10 PER PG) | $16.10 |
| 03/07/2008 | RE | (A1 AGR 7 @0.10 PER PG) | $0.70 |
| 03/07/2008 | RE | (A8 AGR 13 @0.10 PER PG) | $1.30 |
| 03/07/2008 | RE | (G7 CORR 144 @0.10 PER PG) | $14.40 |
| 03/07/2008 | RE | (C1 CORR 135 @0.10 PER PG) | $13.50 |
| 03/07/2008 | RE | (A8 AGR 1 @0.10 PER PG) | $0.10 |
| 03/07/2008 | RE | (A8 AGR 2 @0.10 PER PG) | $0.20 |
| 03/08/2008 | PAC | 91100 - 001 PACER charges for 03/08/2008 | $34.40 |
| 03/10/2008 | DC | Tristate | $333.00 |
| 03/10/2008 | DH | DHL - Worldwide Express | $28.16 |
| 03/10/2008 | DH | DHL - Worldwide Express | $58.55 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |

**Invoice number 77316**      91100   00001                              **Page  19**

| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0 16 @1.00 PER PG) | $16.00 |

**Invoice number 77316**     91100   00001                              **Page  20**

| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
|---|---|---|---|
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | FX | (R0  16 @1.00 PER PG) | $16.00 |
| 03/10/2008 | PO | Postage | $8.25 |
| 03/10/2008 | PO | Postage | $373.10 |
| 03/10/2008 | RE | (G8 CORR 5124 @0.10 PER PG) | $512.40 |
| 03/10/2008 | RE | (G7 CORR 5904 @0.10 PER PG) | $590.40 |
| 03/10/2008 | RE | (A8 FEE 114 @0.10 PER PG) | $11.40 |
| 03/10/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 03/10/2008 | RE | (G9 CORR 272 @0.10 PER PG) | $27.20 |
| 03/11/2008 | DC | Tristate | $5.00 |
| 03/11/2008 | DC | Tristate | $9.38 |
| 03/11/2008 | DC | Tristate | $54.00 |
| 03/11/2008 | DC | Tristate | $16.80 |
| 03/11/2008 | DC | Tristate | $342.00 |
| 03/11/2008 | DC | Tristate | $16.80 |
| 03/11/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/11/2008 | DH | DHL - Worldwide Express | $19.26 |
| 03/11/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/11/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/11/2008 | PAC | 91100 - 001 PACER charges for 03/11/2008 | $50.16 |
| 03/11/2008 | PO | Postage | $199.82 |
| 03/11/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 03/11/2008 | RE | (G8 CORR 32 @0.10 PER PG) | $3.20 |
| 03/11/2008 | RE | (G8 CORR 21 @0.10 PER PG) | $2.10 |
| 03/11/2008 | RE | (G8 CORR 517 @0.10 PER PG) | $51.70 |
| 03/11/2008 | RE | (A6 AGR 26 @0.10 PER PG) | $2.60 |
| 03/11/2008 | RE | (G9 CORR 475 @0.10 PER PG) | $47.50 |

**Invoice number 77316**        91100   00001                          **Page  21**

| 03/11/2008 | RE | (G7 CORR 60 @0.10 PER PG) | $6.00 |
|---|---|---|---|
| 03/11/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 03/11/2008 | RE | (G9 CORR 20 @0.10 PER PG) | $2.00 |
| 03/11/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 03/11/2008 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 03/11/2008 | RE | (A1 DOC 65 @0.10 PER PG) | $6.50 |
| 03/12/2008 | DC | Tristate | $7.25 |
| 03/12/2008 | DC | Tristate | $16.80 |
| 03/12/2008 | DC | Tristate | $324.00 |
| 03/12/2008 | DC | Tristate | $16.80 |
| 03/12/2008 | FE | Federal Express-259660109 | $10.83 |
| 03/12/2008 | FE | Federal Express-259660109 | $19.30 |
| 03/12/2008 | FE | Federal Express-259660109 | $19.30 |
| 03/12/2008 | FE | Federal Express-259660109 | $19.30 |
| 03/12/2008 | PAC | 91100 - 001 PACER charges for 03/12/2008 | $64.72 |
| 03/12/2008 | PO | Postage | $5.97 |
| 03/12/2008 | PO | Postage | $15.04 |
| 03/12/2008 | PO | Postage | $192.24 |
| 03/12/2008 | PO | Postage | $252.72 |
| 03/12/2008 | RE | (C2 DOC 222 @0.10 PER PG) | $22.20 |
| 03/12/2008 | RE | (C2 DOC 160 @0.10 PER PG) | $16.00 |
| 03/12/2008 | RE | (A1 AGR 216 @0.10 PER PG) | $21.60 |
| 03/12/2008 | RE | (C0 CORR 862 @0.10 PER PG) | $86.20 |
| 03/12/2008 | RE | (C1 CORR 147 @0.10 PER PG) | $14.70 |
| 03/12/2008 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 03/12/2008 | RE | (A1 AGR 46 @0.10 PER PG) | $4.60 |
| 03/12/2008 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 03/12/2008 | RE | (A1 DOC 188 @0.10 PER PG) | $18.80 |
| 03/12/2008 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 03/12/2008 | RE | (C1 CORR 5783 @0.10 PER PG) | $578.30 |
| 03/12/2008 | RE | (G9 CORR 6655 @0.10 PER PG) | $665.50 |
| 03/12/2008 | RE | (G9 CORR 1742 @0.10 PER PG) | $174.20 |
| 03/13/2008 | DC | Tristate | $405.00 |
| 03/13/2008 | DC | Tristate | $16.80 |
| 03/13/2008 | DC | Tristate | $6.83 |
| 03/13/2008 | DC | Tristate | $16.80 |
| 03/13/2008 | DH | DHL - Worldwide Express | $26.00 |
| 03/13/2008 | DH | DHL - Worldwide Express | $19.51 |
| 03/13/2008 | PAC | 91100 - 001 PACER charges for 03/13/2008 | $28.96 |
| 03/13/2008 | PO | Postage | $8.25 |
| 03/13/2008 | PO | Postage | $227.64 |
| 03/13/2008 | PO | Postage | $10.80 |
| 03/13/2008 | PO | Postage | $8.65 |

**Invoice number  77316**       91100   00001                                      **Page  22**

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/13/2008 | PO | Postage | $8.73 |
| 03/13/2008 | PO | Postage | $442.80 |
| 03/13/2008 | PO | Postage | $15.04 |
| 03/13/2008 | RE | (A1 DOC 38 @0.10 PER PG) | $3.80 |
| 03/13/2008 | RE | (A8 FEE 20 @0.10 PER PG) | $2.00 |
| 03/13/2008 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 03/13/2008 | RE | (C2 DOC 48 @0.10 PER PG) | $4.80 |
| 03/13/2008 | RE | (A8 FEE 46 @0.10 PER PG) | $4.60 |
| 03/13/2008 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 03/13/2008 | RE | (A1 AGR 121 @0.10 PER PG) | $12.10 |
| 03/13/2008 | RE | (A1 FEE 86 @0.10 PER PG) | $8.60 |
| 03/13/2008 | RE | (A8 FEE 55 @0.10 PER PG) | $5.50 |
| 03/13/2008 | RE | (G8 CORR 984 @0.10 PER PG) | $98.40 |
| 03/13/2008 | RE | (G9 CORR 411 @0.10 PER PG) | $41.10 |
| 03/13/2008 | RE | (A1 DOC 78 @0.10 PER PG) | $7.80 |
| 03/13/2008 | RE | (G8 CORR 816 @0.10 PER PG) | $81.60 |
| 03/13/2008 | RE | (G9 CORR 343 @0.10 PER PG) | $34.30 |
| 03/13/2008 | RE | (G8 CORR 102 @0.10 PER PG) | $10.20 |
| 03/13/2008 | RE | (A1 DOC 72 @0.10 PER PG) | $7.20 |
| 03/14/2008 | BM | Business Meal Season's Pizza for atty/client (2) (TPC) [E111] | $31.48 |
| 03/14/2008 | DC | Tristate | $5.00 |
| 03/14/2008 | DC | Tristate | $7.25 |
| 03/14/2008 | DC | Tristate | $108.00 |
| 03/14/2008 | DC | Tristate | $84.00 |
| 03/14/2008 | DC | Tristate | $16.80 |
| 03/14/2008 | DC | Tristate | $333.00 |
| 03/14/2008 | DH | DHL - Worldwide Express | $40.06 |
| 03/14/2008 | DH | DHL - Worldwide Express | $29.88 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $27.04 |
| 03/14/2008 | DH | DHL - Worldwide Express | $20.55 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $15.15 |
| 03/14/2008 | DH | DHL - Worldwide Express | $61.23 |
| 03/14/2008 | DH | DHL - Worldwide Express | $61.23 |
| 03/14/2008 | DH | DHL - Worldwide Express | $35.91 |
| 03/14/2008 | DH | DHL - Worldwide Express | $61.23 |
| 03/14/2008 | FE | Federal Express-260965847 | $9.81 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |

**Invoice number  77316**      91100  00001                                      **Page  23**

| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |

**Invoice number 77316**     91100   00001                                      **Page  24**

| | | | |
|---|---|---|---|
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |

**Invoice number 77316**        91100   00001                                        **Page  25**

| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
|---|---|---|---|
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 03/14/2008 | PAC | 91100 - 001 PACER charges for 03/14/2008 | $32.56 |
| 03/14/2008 | RE | (A6 CORR 34 @0.10 PER PG) | $3.40 |
| 03/14/2008 | RE | (G8 CORR 397 @0.10 PER PG) | $39.70 |
| 03/14/2008 | RE | (C2 DOC 93 @0.10 PER PG) | $9.30 |
| 03/14/2008 | RE | (C2 DOC 27 @0.10 PER PG) | $2.70 |
| 03/14/2008 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |

**Invoice number 77316**     91100   00001                                      **Page  26**

| 03/14/2008 | RE | (C0 CORR 882 @0.10 PER PG) | $88.20 |
| 03/14/2008 | RE | (C0 CORR 479 @0.10 PER PG) | $47.90 |
| 03/14/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 03/14/2008 | RE | (A1 DOC 42 @0.10 PER PG) | $4.20 |
| 03/14/2008 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 03/14/2008 | RE | (C2 DOC 17 @0.10 PER PG) | $1.70 |
| 03/14/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 03/14/2008 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 03/14/2008 | RE | (A1 DOC 240 @0.10 PER PG) | $24.00 |
| 03/14/2008 | RE | (A6 DOC 4 @0.10 PER PG) | $0.40 |
| 03/14/2008 | RE | (G9 CORR 277 @0.10 PER PG) | $27.70 |
| 03/14/2008 | RE | (G8 CORR 3495 @0.10 PER PG) | $349.50 |
| 03/14/2008 | RE | (A8 NOTC 46 @0.10 PER PG) | $4.60 |
| 03/14/2008 | RE | (C0 CORR 52 @0.10 PER PG) | $5.20 |
| 03/14/2008 | RE | (G9 CORR 34 @0.10 PER PG) | $3.40 |
| 03/14/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 03/14/2008 | RE | (G8 CORR 9006 @0.10 PER PG) | $900.60 |
| 03/14/2008 | RE | (A1 DOC 446 @0.10 PER PG) | $44.60 |
| 03/14/2008 | RE | (G8 CORR 1100 @0.10 PER PG) | $110.00 |
| 03/14/2008 | RE | (A1 DOC 226 @0.10 PER PG) | $22.60 |
| 03/14/2008 | RE | (A6 DOC 224 @0.10 PER PG) | $22.40 |
| 03/14/2008 | RE | (A6 DOC 116 @0.10 PER PG) | $11.60 |
| 03/15/2008 | PAC | 91100 - 001 PACER charges for 03/15/2008 | $49.84 |
| 03/17/2008 | DC | Tristate | $15.00 |
| 03/17/2008 | DC | Tristate | $10.65 |
| 03/17/2008 | DC | Tristate | $16.80 |
| 03/17/2008 | DC | Tristate | $84.50 |
| 03/17/2008 | DC | Tristate | $117.00 |
| 03/17/2008 | DC | Tristate | $16.80 |
| 03/17/2008 | DH | DHL - Worldwide Express | $37.35 |
| 03/17/2008 | DH | DHL - Worldwide Express | $37.35 |
| 03/17/2008 | DH | DHL - Worldwide Express | $35.91 |
| 03/17/2008 | DH | DHL - Worldwide Express | $100.32 |
| 03/17/2008 | DH | DHL - Worldwide Express | $40.11 |
| 03/17/2008 | DH | DHL - Worldwide Express | $69.98 |
| 03/17/2008 | DH | DHL - Worldwide Express | $35.91 |
| 03/17/2008 | DH | DHL - Worldwide Express | $38.72 |
| 03/17/2008 | PO | Postage | $54.80 |
| 03/17/2008 | PO | Postage | $38.85 |
| 03/17/2008 | PO | Postage | $6.48 |
| 03/17/2008 | PO | Postage | $10.48 |
| 03/17/2008 | RE | (A6 AGR 111 @0.10 PER PG) | $11.10 |
| 03/17/2008 | RE | (A1 AGR 1584 @0.10 PER PG) | $158.40 |

**Invoice number  77316**          91100  00001                              **Page  27**

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/17/2008 | RE | (A1 CORR 27 @0.10 PER PG) | $2.70 |
| 03/17/2008 | RE | (A1 CONT 141 @0.10 PER PG) | $14.10 |
| 03/17/2008 | RE | (G7 CORR 5120 @0.10 PER PG) | $512.00 |
| 03/17/2008 | RE | (G8 CORR 5041 @0.10 PER PG) | $504.10 |
| 03/17/2008 | RE | (G9 CORR 12490 @0.10 PER PG) | $1,249.00 |
| 03/17/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 03/17/2008 | RE | (A1 DOC 11 @0.10 PER PG) | $1.10 |
| 03/18/2008 | DC | Tristate | $6.83 |
| 03/18/2008 | DC | Tristate | $108.00 |
| 03/18/2008 | DC | Tristate | $16.80 |
| 03/18/2008 | DC | Tristate | $315.00 |
| 03/18/2008 | DC | Tristate | $16.80 |
| 03/18/2008 | DH | DHL - Worldwide Express | $74.34 |
| 03/18/2008 | DH | DHL - Worldwide Express | $43.08 |
| 03/18/2008 | DH | DHL - Worldwide Express | $74.34 |
| 03/18/2008 | DH | DHL - Worldwide Express | $74.34 |
| 03/18/2008 | FE | Federal Express-260965847 | $14.59 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | FE | Federal Express-260965847 | $16.50 |
| 03/18/2008 | FE | Federal Express-260965847 | $12.96 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | FE | Federal Express-260965847 | $8.00 |
| 03/18/2008 | PAC | 91100 - 001 PACER charges for 03/18/2008 | $2.40 |
| 03/18/2008 | PO | Postage | $1.31 |
| 03/18/2008 | PO | Postage | $164.00 |
| 03/18/2008 | PO | Postage | $8.73 |
| 03/18/2008 | RE | (C0 CORR 88 @0.10 PER PG) | $8.80 |
| 03/18/2008 | RE | (C1 CORR 612 @0.10 PER PG) | $61.20 |
| 03/18/2008 | RE | (C1 CORR 1400 @0.10 PER PG) | $140.00 |
| 03/18/2008 | RE | (C0 CORR 2953 @0.10 PER PG) | $295.30 |
| 03/18/2008 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 03/18/2008 | RE | (C1 CORR 508 @0.10 PER PG) | $50.80 |
| 03/18/2008 | RE | (C0 CORR 2864 @0.10 PER PG) | $286.40 |
| 03/18/2008 | RE | (A1 AGR 52 @0.10 PER PG) | $5.20 |
| 03/18/2008 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 03/18/2008 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 03/18/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 03/18/2008 | RE | (G9 CORR 62 @0.10 PER PG) | $6.20 |
| 03/18/2008 | RE | (C0 CORR 39 @0.10 PER PG) | $3.90 |
| 03/18/2008 | RE | (G8 CORR 412 @0.10 PER PG) | $41.20 |

**Invoice number 77316**      91100   00001                                        **Page 28**

| | | | |
|---|---|---|---:|
| 03/18/2008 | RE | (G9 CORR 122 @0.10 PER PG) | $12.20 |
| 03/18/2008 | RE | (G8 CORR 89 @0.10 PER PG) | $8.90 |
| 03/18/2008 | RE | (A1 DOC 54 @0.10 PER PG) | $5.40 |
| 03/18/2008 | RE | (A1 DOC 57 @0.10 PER PG) | $5.70 |
| 03/18/2008 | RE | (A1 DOC 214 @0.10 PER PG) | $21.40 |
| 03/19/2008 | DC | Tristate | $227.50 |
| 03/19/2008 | DC | Tristate | $16.80 |
| 03/19/2008 | DC | Tristate | $16.80 |
| 03/19/2008 | DC | Tristate | $25.00 |
| 03/19/2008 | DC | Tristate | $15.00 |
| 03/19/2008 | DC | Tristate | $16.80 |
| 03/19/2008 | DC | Tristate | $16.80 |
| 03/19/2008 | DC | Tristate | $9.00 |
| 03/19/2008 | DC | Tristate | $15.00 |
| 03/19/2008 | DC | Tristate | $333.00 |
| 03/19/2008 | DC | Tristate | $16.80 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $41.87 |
| 03/19/2008 | DH | DHL - Worldwide Express | $31.92 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/19/2008 | DH | DHL - Worldwide Express | $40.06 |
| 03/19/2008 | DH | DHL - Worldwide Express | $36.28 |
| 03/19/2008 | DH | DHL - Worldwide Express | $22.65 |
| 03/19/2008 | DH | DHL - Worldwide Express | $40.06 |
| 03/19/2008 | DH | DHL - Worldwide Express | $39.19 |
| 03/19/2008 | DH | DHL - Worldwide Express | $22.65 |
| 03/19/2008 | PAC | 91100 - 001 PACER charges for 03/19/2008 | $7.60 |
| 03/19/2008 | PO | Postage | $201.76 |
| 03/19/2008 | PO | Postage | $4.00 |
| 03/19/2008 | RE | (A1 DOC 60 @0.10 PER PG) | $6.00 |
| 03/19/2008 | RE | (A1 DOC 26 @0.10 PER PG) | $2.60 |
| 03/19/2008 | RE | (A6 AGR 2 @0.10 PER PG) | $0.20 |
| 03/19/2008 | RE | (C1 CORR 28 @0.10 PER PG) | $2.80 |
| 03/19/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 03/19/2008 | RE | (G8 CORR 1952 @0.10 PER PG) | $195.20 |
| 03/19/2008 | RE | (A8 FEE 100 @0.10 PER PG) | $10.00 |
| 03/19/2008 | RE | (G8 CORR 294 @0.10 PER PG) | $29.40 |
| 03/19/2008 | RE | (G8 CORR 317 @0.10 PER PG) | $31.70 |
| 03/19/2008 | RE | (G9 CORR 497 @0.10 PER PG) | $49.70 |

**Invoice number  77316**        91100   00001                                    **Page  29**

| | | | |
|---|---|---|---:|
| 03/19/2008 | RE | (G9 CORR 150 @0.10 PER PG) | $15.00 |
| 03/19/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 03/20/2008 | DC | Tristate | $25.00 |
| 03/20/2008 | DC | Tristate | $369.00 |
| 03/20/2008 | DC | Tristate | $16.80 |
| 03/20/2008 | DC | Tristate | $8.46 |
| 03/20/2008 | DC | Tristate | $16.80 |
| 03/20/2008 | DH | DHL - Worldwide Express | $93.50 |
| 03/20/2008 | DH | DHL - Worldwide Express | $48.29 |
| 03/20/2008 | DH | DHL - Worldwide Express | $93.50 |
| 03/20/2008 | DH | DHL - Worldwide Express | $93.50 |
| 03/20/2008 | PAC | 91100 - 001 PACER charges for 03/20/2008 | $7.84 |
| 03/20/2008 | PO | Postage | $6.40 |
| 03/20/2008 | PO | Postage | $8.73 |
| 03/20/2008 | PO | Postage | $9.00 |
| 03/20/2008 | PO | Postage | $64.02 |
| 03/20/2008 | RE | (A1 DOC 28 @0.10 PER PG) | $2.80 |
| 03/20/2008 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 03/20/2008 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 03/20/2008 | RE | (A6 AGR 8 @0.10 PER PG) | $0.80 |
| 03/20/2008 | RE | (A1 DOC 72 @0.10 PER PG) | $7.20 |
| 03/20/2008 | RE | (C0 CORR 15 @0.10 PER PG) | $1.50 |
| 03/20/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 03/20/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 03/20/2008 | RE | (G9 CORR 92 @0.10 PER PG) | $9.20 |
| 03/20/2008 | RE | (G8 CORR 1486 @0.10 PER PG) | $148.60 |
| 03/20/2008 | RE | (G7 CORR 4245 @0.10 PER PG) | $424.50 |
| 03/20/2008 | RE | (G8 CORR 270 @0.10 PER PG) | $27.00 |
| 03/20/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 03/21/2008 | CC | Conference Call Call Court Call inv 3/17/08 - 3/28/08 [E105] | $64.00 |
| 03/21/2008 | DC | Tristate | $8.46 |
| 03/21/2008 | DC | Tristate | $16.80 |
| 03/21/2008 | DC | Tristate | $108.00 |
| 03/21/2008 | DC | Tristate | $333.00 |
| 03/21/2008 | DC | Tristate | $16.80 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/21/2008 | DH | DHL - Worldwide Express | $41.87 |
| 03/21/2008 | DH | DHL - Worldwide Express | $31.92 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/21/2008 | DH | DHL - Worldwide Express | $18.29 |

**Invoice number 77316**     91100  00001     **Page  30**

| | | | |
|---|---|---|---|
| 03/21/2008 | DH | DHL - Worldwide Express | $101.99 |
| 03/21/2008 | DH | DHL - Worldwide Express | $101.99 |
| 03/21/2008 | DH | DHL - Worldwide Express | $101.99 |
| 03/21/2008 | DH | DHL- Worldwide Express | $50.77 |
| 03/21/2008 | PAC | 91100 - 001 PACER charges for 03/21/2008 | $15.84 |
| 03/21/2008 | PO | Postage | $7.20 |
| 03/21/2008 | PO | Postage | $198.85 |
| 03/21/2008 | PO | Postage | $4.00 |
| 03/21/2008 | PO | Postage | $4.85 |
| 03/21/2008 | RE | (C2 CORR 1 @0.10 PER PG) | $0.10 |
| 03/21/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 03/21/2008 | RE | (G8 CORR 2480 @0.10 PER PG) | $248.00 |
| 03/21/2008 | RE | (C0 CORR 1629 @0.10 PER PG) | $162.90 |
| 03/21/2008 | RE | (C0 CORR 1584 @0.10 PER PG) | $158.40 |
| 03/21/2008 | RE | (C1 CORR 1569 @0.10 PER PG) | $156.90 |
| 03/21/2008 | RE | (C1 CORR 3 @0.10 PER PG) | $0.30 |
| 03/21/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 03/21/2008 | RE | (G7 CORR 4 @0.10 PER PG) | $0.40 |
| 03/21/2008 | RE | (C2 DOC 13 @0.10 PER PG) | $1.30 |
| 03/21/2008 | RE | (A8 AGR 4 @0.10 PER PG) | $0.40 |
| 03/21/2008 | RE | (G8 CORR 69 @0.10 PER PG) | $6.90 |
| 03/21/2008 | RE | (A1 DOC 108 @0.10 PER PG) | $10.80 |
| 03/21/2008 | RE | (C0 CORR 39 @0.10 PER PG) | $3.90 |
| 03/21/2008 | RE | (G9 CORR 1000 @0.10 PER PG) | $100.00 |
| 03/22/2008 | DC | Tristate | $45.00 |
| 03/22/2008 | DC | Tristate | $42.00 |
| 03/22/2008 | DC | Tristate | $45.00 |
| 03/22/2008 | FE | Federal Express-262241729 | $16.50 |
| 03/22/2008 | FE | Federal Express-262241729 | $9.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $47.81 |
| 03/22/2008 | FE | Federal Express-262241729 | $55.04 |
| 03/22/2008 | PAC | 91100 - 001 PACER charges for 03/22/2008 | $14.24 |
| 03/22/2008 | SO | Secretarial Overtime Mary Corcoran | $161.12 |
| 03/23/2008 | PAC | 91100 - 001 PACER charges for 03/23/2008 | $5.28 |
| 03/24/2008 | DC | Tristate | $40.00 |
| 03/24/2008 | DC | Tristate | $16.80 |
| 03/24/2008 | DH | DHL - Worldwide Express | $19.26 |
| 03/24/2008 | DH | DHL - Worldwide Express | $35.71 |

**Invoice number 77316**      91100   00001                                          **Page  31**

| | | | |
|---|---|---|---|
| 03/24/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/24/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/24/2008 | PO | Postage | $58.20 |
| 03/24/2008 | PO | Postage | $2.16 |
| 03/24/2008 | PO | Postage | $10.20 |
| 03/24/2008 | RE | (A1 AGR 12 @0.10 PER PG) | $1.20 |
| 03/24/2008 | RE | (A1 AGR 33 @0.10 PER PG) | $3.30 |
| 03/24/2008 | RE | (A1 DOC 132 @0.10 PER PG) | $13.20 |
| 03/24/2008 | RE | (C2 DOC 1 @0.10 PER PG) | $0.10 |
| 03/24/2008 | RE | (A1 DOC 10 @0.10 PER PG) | $1.00 |
| 03/24/2008 | RE | (C1 CORR 452 @0.10 PER PG) | $45.20 |
| 03/24/2008 | RE | (C1 CORR 127 @0.10 PER PG) | $12.70 |
| 03/25/2008 | DC | Tristate | $13.32 |
| 03/25/2008 | DC | Tristate | $9.00 |
| 03/25/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/25/2008 | DH | DHL - Worldwide Express | $19.26 |
| 03/25/2008 | DH | DHL - Worldwide Express | $39.19 |
| 03/25/2008 | DH | DHL - Worldwide Express | $22.65 |
| 03/25/2008 | PAC | 91100 - 001 PACER charges for 03/25/2008 | $2.08 |
| 03/25/2008 | RE | (A8 FEE 30 @0.10 PER PG) | $3.00 |
| 03/25/2008 | RE | (C1 CORR 522 @0.10 PER PG) | $52.20 |
| 03/25/2008 | RE | (C0 CORR 82 @0.10 PER PG) | $8.20 |
| 03/25/2008 | RE | (G9 CORR 45 @0.10 PER PG) | $4.50 |
| 03/25/2008 | TR | Transcript J&J [E116] | $779.81 |
| 03/26/2008 | DC | Tristate | $16.25 |
| 03/26/2008 | DC | Tristate | $333.00 |
| 03/26/2008 | PAC | 91100 - 001 PACER charges for 03/26/2008 | $7.68 |
| 03/26/2008 | PO | Postage | $166.40 |
| 03/26/2008 | RE | (A1 AGR 33 @0.10 PER PG) | $3.30 |
| 03/26/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 03/26/2008 | RE | (C2 DOC 39 @0.10 PER PG) | $3.90 |
| 03/26/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 03/26/2008 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 03/26/2008 | RE | (G9 CORR 751 @0.10 PER PG) | $75.10 |
| 03/26/2008 | RE | (G7 CORR 246 @0.10 PER PG) | $24.60 |
| 03/27/2008 | DC | Tristate | $5.00 |
| 03/27/2008 | DC | Tristate | $35.00 |
| 03/27/2008 | DC | Tristate | $13.32 |
| 03/27/2008 | DC | Tristate | $16.80 |
| 03/27/2008 | FE | Federal Express-262241729 | $12.96 |
| 03/27/2008 | FE | Federal Express-262241729 | $12.96 |
| 03/27/2008 | FE | Federal Express-262241729 | $8.00 |
| 03/27/2008 | FE | Federal Express-262241729 | $12.96 |

**Invoice number 77316**     91100  00001                                **Page  32**

| 03/27/2008 | FE | Federal Express-262241729 | $12.96 |
| 03/27/2008 | FF | Filing Fee USBC fee for certified copy of document [E112] Filing Fee [E112] | $18.00 |
| 03/27/2008 | FX | (R0  4 @1.00 PER PG) | $4.00 |
| 03/27/2008 | PAC | 91100 - 001 PACER charges for 03/27/2008 | $28.08 |
| 03/27/2008 | PO | Postage | $1.82 |
| 03/27/2008 | PO | Postage | $7.20 |
| 03/27/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 03/27/2008 | RE | (A1 AGR 3 @0.10 PER PG) | $0.30 |
| 03/27/2008 | RE | (A1 AGR 3 @0.10 PER PG) | $0.30 |
| 03/27/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 03/27/2008 | RE | (G8 CORR 347 @0.10 PER PG) | $34.70 |
| 03/27/2008 | RE | (G8 CORR 9 @0.10 PER PG) | $0.90 |
| 03/27/2008 | RE | (G8 CORR 225 @0.10 PER PG) | $22.50 |
| 03/27/2008 | RE | (A6 AGR 1 @0.10 PER PG) | $0.10 |
| 03/27/2008 | RE | (G8 CORR 112 @0.10 PER PG) | $11.20 |
| 03/27/2008 | RE | (A1 DOC 6 @0.10 PER PG) | $0.60 |
| 03/27/2008 | RE | (A1 DOC 4 @0.10 PER PG) | $0.40 |
| 03/28/2008 | CC | Conference Call Call Court Call inv 3/17/08 - 3/28/08 [E105] | $200.50 |
| 03/28/2008 | DC | Tristate | $13.32 |
| 03/28/2008 | DC | Tristate | $15.00 |
| 03/28/2008 | DC | Tristate | $171.00 |
| 03/28/2008 | DC | Tristate | $45.00 |
| 03/28/2008 | DC | Tristate | $333.00 |
| 03/28/2008 | DC | Tristate | $25.20 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $41.87 |
| 03/28/2008 | DH | DHL - Worldwide Express | $31.92 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $18.29 |
| 03/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/28/2008 | DH | DHL - Worldwide Express | $19.26 |
| 03/28/2008 | DH | DHL - Worldwide Express | $35.71 |
| 03/28/2008 | DH | DHL - Worldwide Express | $79.11 |
| 03/28/2008 | DH | DHL - Worldwide Express | $66.57 |
| 03/28/2008 | DH | DHL - Worldwide Express | $43.39 |
| 03/28/2008 | DH | DHL - Worldwide Express | $21.53 |
| 03/28/2008 | PAC | 91100 - 001 PACER charges for 03/28/2008 | $13.84 |
| 03/28/2008 | PO | Postage | $17.46 |

**Invoice number  77316**      91100  00001                                    **Page  33**

| 03/28/2008 | RE | (A8 FEE 190 @0.10 PER PG) | $19.00 |
|---|---|---|---|
| 03/28/2008 | RE | (A6 AGR 4 @0.10 PER PG) | $0.40 |
| 03/28/2008 | RE | (C0 CORR 497 @0.10 PER PG) | $49.70 |
| 03/28/2008 | RE | (A1 AGR 40 @0.10 PER PG) | $4.00 |
| 03/28/2008 | RE | (A6 FEE 402 @0.10 PER PG) | $40.20 |
| 03/28/2008 | RE | (A1 DOC 50 @0.10 PER PG) | $5.00 |
| 03/28/2008 | RE | (A1 DOC 16 @0.10 PER PG) | $1.60 |
| 03/28/2008 | RE | (A1 DOC 101 @0.10 PER PG) | $10.10 |
| 03/28/2008 | RE | (G8 CORR 16 @0.10 PER PG) | $1.60 |
| 03/28/2008 | RE | (G9 CORR 494 @0.10 PER PG) | $49.40 |
| 03/28/2008 | RE | (C2 DOC 15 @0.10 PER PG) | $1.50 |
| 03/28/2008 | RE | (G8 CORR 1010 @0.10 PER PG) | $101.00 |
| 03/28/2008 | RE | (C0 CORR 65 @0.10 PER PG) | $6.50 |
| 03/28/2008 | RE | (G8 CORR 1184 @0.10 PER PG) | $118.40 |
| 03/28/2008 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 03/28/2008 | RE | (G8 CORR 93 @0.10 PER PG) | $9.30 |
| 03/28/2008 | RE | (A1 DOC 136 @0.10 PER PG) | $13.60 |
| 03/28/2008 | RE | (G9 CORR 888 @0.10 PER PG) | $88.80 |
| 03/29/2008 | DC | Tristate | $84.00 |
| 03/29/2008 | PAC | 91100 - 001 PACER charges for 03/29/2008 | $9.28 |
| 03/29/2008 | RE | (A6 DOC 63 @0.10 PER PG) | $6.30 |
| 03/29/2008 | RE | (A1 DOC 2054 @0.10 PER PG) | $205.40 |
| 03/29/2008 | RE | (A1 DOC 86 @0.10 PER PG) | $8.60 |
| 03/29/2008 | RE | (A1 DOC 22 @0.10 PER PG) | $2.20 |
| 03/29/2008 | SO | Secretarial Overtime Vanessa Preston | $136.50 |
| 03/30/2008 | PAC | 91100 - 001 PACER charges for 03/30/2008 | $2.48 |
| 03/30/2008 | RE | Reproduction Expense. 24 pgs [E101] | $2.40 |
| 03/31/2008 | DH | DHL - Worldwide Express | $65.90 |
| 03/31/2008 | DH | DHL - Worldwide Express | $37.35 |
| 03/31/2008 | DH | DHL- Worldwide Express | $65.90 |
| 03/31/2008 | DH | DHL- Worldwide Express | $65.90 |
| 03/31/2008 | PAC | 91100 - 001 PACER charges for 03/31/2008 | $26.00 |
| 03/31/2008 | PO | Postage | $23.76 |
| 03/31/2008 | PO | Postage | $0.80 |
| 03/31/2008 | RE | (A1 DOC 124 @0.10 PER PG) | $12.40 |
| 03/31/2008 | RE | (C1 CORR 517 @0.10 PER PG) | $51.70 |
| 03/31/2008 | RE | (C1 CORR 1502 @0.10 PER PG) | $150.20 |
| 03/31/2008 | RE | (C0 CORR 1044 @0.10 PER PG) | $104.40 |
| 03/31/2008 | RE | (C0 CORR 2 @0.10 PER PG) | $0.20 |
| 03/31/2008 | RE | (C2 DOC 162 @0.10 PER PG) | $16.20 |
| 03/31/2008 | RE | (C2 DOC 486 @0.10 PER PG) | $48.60 |

Total Expenses:                                        **$34,316.25**

## *Summary:*

| | | |
|---|---|---|
| Total professional services | | $56,820.50 |
| Total expenses | | $34,316.25 |
| **Net current charges** | | $91,136.75 |
| | | |
| Net balance forward | | $203,217.42 |
| **Total balance now due** | | $294,354.17 |

| | | | | |
|---|---|---:|---:|---:|
| CAK | Knotts, Cheryl A. | 0.10 | 185.00 | $18.50 |
| JEO | O'Neill, James E. | 34.40 | 515.00 | $17,716.00 |
| KSN | Neil, Karen S. | 16.00 | 95.00 | $1,520.00 |
| MLO | Oberholzer, Margaret L. | 24.90 | 190.00 | $4,731.00 |
| PEC | Cuniff, Patricia E. | 81.90 | 195.00 | $15,970.50 |
| RLW | Werkheiser, Rachel L. | 8.10 | 395.00 | $3,199.50 |
| TPC | Cairns, Timothy P. | 35.60 | 375.00 | $13,350.00 |
| WLR | Ramseyer, William L. | 0.70 | 450.00 | $315.00 |
| | | 201.70 | | $56,820.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CA | Case Administration [B110] | 44.40 | $8,184.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 106.70 | $35,525.00 |
| CR02 | WRG Claim Analysis | 2.30 | $576.50 |
| EA01 | WRG-Employ. App., Others | 0.50 | $97.50 |
| EB | Employee Benefit/Pension-B220 | 1.30 | $253.50 |
| FA | WRG-Fee Apps., Applicant | 0.70 | $315.00 |
| FA01 | WRG-Fee Applications, Others | 26.80 | $6,516.00 |
| FN | Financing [B230] | 3.60 | $958.00 |
| LN | Litigation (Non-Bankruptcy) | 14.90 | $4,297.50 |
| TI | Tax Issues [B240] | 0.50 | $97.50 |
| | | 201.70 | $56,820.50 |

**Invoice number  77316**      91100  00001                                    **Page  35**

## Expense Code Summary

| | |
|---|---:|
| Auto Travel Expense [E109] | $176.24 |
| Working Meals [E1 | $31.48 |
| Conference Call [E105] | $264.50 |
| Delivery/Courier Service | $6,541.73 |
| DHL- Worldwide Express | $5,088.33 |
| Federal Express [E108] | $598.64 |
| Filing Fee [E112] | $18.00 |
| Fax Transmittal [E104] | $3,121.00 |
| Pacer - Court Research | $1,166.96 |
| Postage [E108] | $3,102.64 |
| Reproduction Expense [E101] | $13,129.30 |
| Overtime | $297.62 |
| Transcript [E116] | $779.81 |
| | $34,316.25 |