# EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

---

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/2/2008 | 5 | $1,050.00 | Analysis of Plan-PD settlement status claims in b-Linx (2.0); verify claim data (1.5); revise b-Linx per analysis (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/3/2008 | 2.5 | $525.00 | Analysis of e-mail from M Rosenberg re confirmation of asbestos PD numbers for 4th Qtr SEC reporting (.2); continue analysis of Plan-PD settlement status claims in b-Linx (1.0); verify claim data (.7); revise b-Linx as necessary (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/4/2008 | 3 | $630.00 | Continue analysis of Plan-PD settlement status claims in b-Linx (1.5); verify claim data (.8); revise b-Linx per analysis (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2008 | 3 | $630.00 | Continue analysis of Plan-PD settlement status claims in b-Linx (1.5); verify claim data (.8); revise b-Linx per analysis (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2008 | 2.7 | $567.00 | Continue analysis of Plan-PD settlement status claims in b-Linx (1.3); verify claim data (.7); revise b-Linx per analysis (.5); analysis of e-mail from J Miller re 4th Qtr 2007 SEC numbers and draft language (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2008 | 2.5 | $525.00 | Telephone from A Hammond re new active open report (.1); prepare e-mail to G Kruse re A Hammond request (.1); analysis of first draft report from G Kruse (.7); prepare e-mail to G Kruse re revisions (.1); analysis of second draft report from G Kruse (.9); begin preparation of by attorney report for A Hammond (.5); prepare e-mail to G Kruse re other issues arising during attorney report preparation (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/10/2008 | 2 | $420.00 | Analysis of e-mail from G Kruse re revised data for A Hammond (.1); analysis of revised data (.8); prepare reports by counsel for A Hammond (1.0); prepare e-mail to A Hammond re requested reports of active open by counsel with supps (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/10/2008 | 0.6 | $66.00 | Analyze docket numbers 17197 to 17642 and related docket entries (.3); audit b-Linx re claim updates (.2); revise b-Linx per audit results (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/11/2008 | 2 | $420.00 | Continue analysis of Plan-PD settlement status claims in b-Linx (1.0); verify claim data (.5); revise b-Linx per analysis (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re new PD claim processing held per order |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re K Davis e-mail re new PD claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.3 | $63.00 | Analysis of b-Linx re new PD claim supplement received from Rust Consulting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Prepare e-mail to K Davis re new PD amendment |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Prepare ART report re Madison Complex claim info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of Order 12449 re withdrawal of Madison Complex from Omni 15 objections |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of prior e-mails re instructions to Rust Consulting re amendments to PD claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Prepare e-mail to J Miller re Madison Complex amendment |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2008 | 1.5 | $315.00 | Analysis of Court docket re pleadings affecting asbestos pd claims for 1st Qtr SEC filing info |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2008 | 1.3 | $273.00 | Continue analysis of Court docket re pleadings affecting asbestos pd claims for 1st Qtr SEC filing info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2008 | 1.5 | $315.00 | Further analysis of Court docket re pleadings affecting asbestos pd claims for 1st Qtr SEC filing info |
| | | Asbestos Claims Total: | | 28.8 | $5,988.00 | |

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/1/2008 | 2.3 | $483.00 | E-mails from IT Dept re issues with ART report through-out day (.5); e-mail to G Kruse re ART report issue (.1); e-mail to S Cohen re environmental orders for SEC reporting (.2); analysis of b-Linx re new claims received from Rust Consulting (.2); revise b-Linx re new claims received from Rust Consulting (.2); e-mail to L Ruppaner re DRTT image issue (.1); analysis of Rust Consulting data re invalid claims (.8); prepare e-mail to J Miller, J Conklin, S Cohen re invalid claim data from Rust Consulting (.2) |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/2/2008 | 0.1 | $4.50 | Telephone with Anthony at (212) 889-9700 re purchase of current claims register - referred to Rust Consulting. |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/2/2008 | 0.8 | $88.00 | Analysis of Docket 17630 and related docket entries (.3); update b-Linx claim/objection data (.3); discussions with M Booth re b-Linx updates (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/2/2008 | 1.1 | $121.00 | Analysis of Docket 17632 and related docket entries (.6); update b-Linx claim/objection data (.4); discussions with M Booth re b-Linx updates (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/2/2008 | 1.5 | $112.50 | Review Court docket Nos 17655 to 17706 (.7); categorize and flag docket entries for analysis (.8) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/2/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to e-mails re repair of DRTT images |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/2/2008 | 0.7 | $66.50 | Read (.2) and respond (.2) to numerous e-mail re updates to docket and issues with DRTT; perform associated research re docket updates (.2); final determination for all missing docket entries (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/2/2008 | 0.1 | $16.50 | Discussion with L Ruppaner re DRTT and recent Court docket activity |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/2/2008 | 0.6 | $99.00 | Work with L Ruppaner to resolve missing docket items and images for docket range 17655 - 17727 |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/2/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to memos from M Araki re document review and analysis |
| JAMES MYERS - 11_CAS | | $65.00 | 1/3/2008 | 0.1 | $6.50 | Dkt 17643 Omni 18 Order - finalize Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 1/3/2008 | 0.2 | $13.00 | Dkt 17643 18th Omni Order - prepare draft of Declaration of Service |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/3/2008 | 1.4 | $105.00 | Review Court docket Nos 17707 to 17727 (.7); categorize and flag docket entries for analysis (.7) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/3/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/3/2008 | 0.3 | $28.50 | Update BMC website per J Miller request (.2); verify hyperlinks re changes made (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 1/3/2008 | 0.1 | $9.00 | Review Declaration of Service re Dkt No 17643 Continuation Order re 18th Omni Objection served on 12/21/2007 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/4/2008 | 0.1 | $11.00 | Analysis of recent docket activity re Docket 17281 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/4/2008 | 0.2 | $15.00 | Review Court dockets Nos 17741 to 17758 to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/4/2008 | 0.9 | $189.00 | E-mail from S Cohen re 4th Qtr non-asbestos claims change report (.2); analysis of reports (.4); analysis of e-mail from J Miller re asbestos pd numbers (.1); analysis of J Miller 4th Qtr SEC report re asbestos pd numbers (.1); prepare e-mail to J Miller confirming asbestos pd numbers for 4th Qtr SEC reporting (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/5/2008 | 0.4 | $84.00 | Analysis of e-mails from S Cohen re audit of DRTT re motions/orders affecting asbestos pd claims, impacts on supplements (.2); prepare e-mails to S Cohen re audit and supplements (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/6/2008 | 0.8 | $168.00 | E-mails from S Cohen re est allowed amts on settled PD claims (.2); prepare e-mail to S Cohen re est allowed amts for settled PD claims (.2); prepare e-mail to L Ruppaner re billing entries (.2); prepare e-mail to M Booth and S Cohen re DRTT billing entries (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/7/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new correspondence including e-mail from M Araki |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/7/2008 | 0.4 | $38.00 | Review Court docket report for any updates to MML and new requests for claim transfers (.3); update DRTT to reflect all transfers updated and processed (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2008 | 0.8 | $168.00 | Analysis of finalized Nov 07 invoice amts (.2); telephone with S Fritz re Nov invoice amts (.2); analysis of e-mail from S Fritz re payment received (.1); analysis of Order re 25th Qtrly fees approved (.2); prepare e-mail to S Fritz re confirmation no other funds received (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/8/2008 | 0.6 | $45.00 | Review Court docket Nos 17759 to 17779 (.3); categorize and flag docket entries for analysis (.3) |
| LILIANA ANZALDO - 11_CAS | | $45.00 | 1/8/2008 | 0.1 | $4.50 | Append letter and change of address notification to claims per E Dors request |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/8/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to e-mail from J Miller re case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/8/2008 | 0.2 | $19.00 | Revise b-Linx re change of address update to Claim No 334 (.1); prepare request to Claims Imaging Department re appending change of address notification and copy of death certificate records to claim image (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/8/2008 | 0.3 | $49.50 | Various discussions with team re recent docket activity and categorization of document types (.1); update b-Linx per discussions (.2) |
| CORAZON DEL PILAR - 11_CAS | | $45.00 | 1/9/2008 | 0.1 | $4.50 | Process 1 piece returned mail, No COA |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/9/2008 | 3.8 | $798.00 | Prepare final reports of 4th Qtr 2007 ending claim counts for non-asbestos and asbestos PD for review by counsel and inclusion in 10-K filing |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/9/2008 | 0.1 | $7.50 | Review Court docket Nos 17780 to 17787 to verify documents |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/9/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to e-mails from M Booth and S Cohen re status of all pending claim transfer requests and questions re certain claims |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/10/2008 | 0.2 | $9.00 | Telephone with Pat Cheek of Central Fiber Corp at (785) 883-4600 x217 re  status of their claim |
| JAMES MYERS - 11_CAS | | $65.00 | 1/10/2008 | 0.1 | $6.50 | Notarize Transfer Declarations of Service |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/10/2008 | 0.3 | $28.50 | Prepare Certificate of Service for transfer served re Docket no 17782 (.1); finalize Certificate of Service (.1); electronically file Certificate of Service with the Court (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/11/2008 | 0.3 | $22.50 | Review Court docket Nos 17788 to 17806 (.2); categorize and flag docket entries for analysis (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/11/2008 | 1.5 | $315.00 | Continue analysis of first batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/14/2008 | 0.2 | $15.00 | Review Court docket Nos 17807 to 17817 (.1); categorize and flag docket entries for analysis (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/14/2008 | 0.4 | $84.00 | Telephone with K Pachulski and F Zaremby at WR Grace re doc production request (.2); e-mails to J Miller, A Dalsass re doc production request (.1); emails from J Miller and A Dalsass re doc production add'l info (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/14/2008 | 2 | $420.00 | Further analysis of first batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/14/2008 | 0.6 | $99.00 | Research corrupted documents in DRTT (.3); modify corrupted images (.2); prepare memo to B Daniel re reassignment of corrupted images for further review (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/15/2008 | 0.3 | $45.00 | Conference call with project team to review case status |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/15/2008 | 0.2 | $15.00 | Review Court docket Nos 17818 to 17839 (.1); categorize and flag docket entries for analysis (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/15/2008 | 0.3 | $28.50 | Weekly conference call re case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/15/2008 | 1.9 | $399.00 | Weekly team conf call with J Miller, S Cohen, S Kjontvedt, L Ruppaner (.3); analysis of e-mail from J Miller to A Dalsass re F Zaremby PI call (.1); continue analysis of first batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx (1.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/15/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/15/2008 | 0.4 | $56.00 | Weekly team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/16/2008 | 0.1 | $7.50 | Review Court docket Nos 17840 to 17845 to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2008 | 2 | $420.00 | Analysis of second batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/16/2008 | 2 | $420.00 | Analysis of e-mail from J Weerbrouck re claim transfer confirmation for transfer agent auditors (.1); prepare e-mail to J Weerbrouck re same (.1); prepare draft Dec 07 consultant summary (.3); prepare e-mail to S Fritz re hours/amts for Dec 07 (.1); analysis of Court docket re case status (1.4) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/17/2008 | 4 | $840.00 | Audit of 4th Qtr 2007 claim counts for non-asbestos and asbestos PD claims (2.3); review process for 1st Qtr 2008 audit of claim counts (1.2); determine tools and esources needed to update reporting mechanisms (.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/17/2008 | 0.1 | $7.50 | Review Court Dockets 17846 to 17848 to verify documents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2008 | 0.2 | $19.00 | Communications with J Miller and S Cohen re claims reports and status of transfer reports |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including ECF notifications re claim transfer requests |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2008 | 0.1 | $9.50 | Communications with S Cohen re status of transfer reports and claim reconciliation reports sent to Rust Consulting and verification of tracked information |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/17/2008 | 0.3 | $28.50 | Review Court docket report re new claim transfer notices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/17/2008 | 1.2 | $252.00 | Telephone with J Miller re Rust Consulting download issues including conf call with J Conklin (.6); analysis of e-mail from J Weerbrouck at Davidson re transfer claim confirmation and Rust Consulting directed them to BMC (.1); e-mail to J Miller re J Weerbrouck e-mail (.1); telephone from J Miller re J Weerbrouck e-mail (.1); telephone from J Miller re telecon with L Sinanyan re Rust Consulting issues and case status (.2); conference call with J Miller to K Davis at Rust Consulting re flat file, left message (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/17/2008 | 2.5 | $525.00 | Continue analysis of second batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/17/2008 | 1.6 | $336.00 | Analysis of e-mail from J Miller re claims affected by order/stip report (.5); analysis of e-mail from J Conklin re requested report (.1); analysis of J Conklin report (.6); analysis of e-mail from L Ruppaner re transfer reports to Rust Consulting (.1); analysis of last reports sent to K Davis at Rust re active/inactives and transfer (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 1/17/2008 | 0.1 | $19.50 | Review notice re filing exhibits under seal forwarded to BMC from plaintiffs' counsel and forward copy of document to M Araki for review and disposition |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/18/2008 | 0.1 | $7.50 | Review Court Dockets 17849 to 17852 to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/18/2008 | 0.8 | $168.00 | Analysis of final Dec invoice numbers from S Fritz (.2); prepare invoice and production invoice for transmission to R Tarola at WR Grace (.2); prepare e-mail to R Tarola re Dec invoice and production numbers (.1); prepare e-mail to B Ruhlander at WH Smith re Oct and Nov 07 fee app documents for Fee Examiner (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/18/2008 | 3 | $630.00 | Further analysis of second batch of detail reports of claim flags re claim flag normalization and revisions to be made to b-Linx |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/21/2008 | 0.1 | $7.50 | Review Court Dockets 17853 to 17860 to verify documents |

EXHIBIT 1

# BMC Group

### WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/21/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/21/2008 | 0.5 | $105.00 | Analysis of e-mail from B Sarikas at WR Grace re monthly invoices to R Tarola (.1); analysis of e-mail from K Davis at Rust Consulting re new claim received (.1); prepare e-mail to J Miller re B Sarikas inquiry (.1); prepare e-mail to B Sarikas at WR Grace re monthly invoices transmitted per info from K&E (.1); analysis of e-mail from B Sarikas re transmit future invoices to M Shelnitz (.1) |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/22/2008 | 0.4 | $60.00 | Weekly conference call with project team re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/22/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call related to asbestos PD and non-asbestos claims |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/22/2008 | 1.5 | $315.00 | Follow-up with S Cohen re L Sinanyan reconciliation of 4th Qtr 2007 claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/22/2008 | 0.1 | $7.50 | Review Court docket No. 17861 to verify document |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/22/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to e-mail from S Cohen re DRTT projects |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2008 | 1 | $210.00 | Telephone from J Miller re claims filed after bar date calculations (.2); weekly team conf call with J Miller, S Cohen, S Kjontvedt, G Cruse re case status (.4); telephone with L Sinanyan re BMC invoices (fee apps) to J Monahan and W Sparks instead of R Tarola or M Shelnitz (.2); analysis of e-mail from L Sinanyan confirming telecon (.1); prepare e-mail to L Sinanyan clarifying fee apps to be transmitted, not invoices (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2008 | 1 | $210.00 | Analysis of e-mail from L Sinanyan re 4th Qtr 2007 asbestos PD language for SEC filing (.3); prepare e-mail to L Sinanyan re agreement with language (.1); prepare e-mail to J Miller re asbestos PD language in agreement (.1); e-mails to/from J Miller re status of K Davis/J Weerbrouck transfer info issue (.3); analysis of e-mails from L Ruppaner and J Conklin re new Rust Consulting upload received (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2008 | 0.4 | $44.00 | Status call led by J Miller re pending issues (.3); follow-up discussion with J Miller (.1) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/22/2008 | 0.3 | $42.00 | Weekly team status call |
| JAMES MYERS - 11_CAS | | $65.00 | 1/23/2008 | 0.2 | $13.00 | Notarize 4 Transfer Declarations of Service |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/23/2008 | 0.2 | $15.00 | Review Court Dockets 17862 to 17875 (.1); categorize and flag docket entries for analysis (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/23/2008 | 0.5 | $47.50 | Prepare Certificates of Service for transfers served re Docket nos 17847, 17849, 17852 and 17869 (.2); finalize Certificates of Service (.2); file electronically with the Court (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/23/2008 | 1.2 | $252.00 | Prepare e-mail to L Sinanyan, J Monahan, W Sparks re BMC Oct and Nov 07 fee apps filed (.1); e-mail from J Weerbrouck re transfer info request (.1); analysis of e-mail from S Cohen re docket 17423 (.1); analysis of docket 17423 and b-Linx (.3); prepare e-mail to S Cohen re docket 17423 (.2); analysis of e-mail from S Cohen re Notice of Settlement filed (.2); analysis of e-mail from J Miller re newsarticle re ruling in PI trial (.2) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/23/2008 | 1.1 | $181.50 | Conference call with S Cohen and L Ruppaner re processes and procedures for analysis of docket entries |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/24/2008 | 0.1 | $7.50 | Review Court Dockets 17876 to 17881to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/24/2008 | 1.3 | $273.00 | E-mails to/from J Weerbrouck re claim transfer info for auditors (.3); analysis of Court docket re recent filings (1.0) |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/25/2008 | 0.1 | $4.50 | Telephone with Michael Pappone of Goodwin Procter LLP at (617) 570-1940 re claim status |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/25/2008 | 0.1 | $7.50 | Review Court docket Nos 17882 to 17886 to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/25/2008 | 1 | $210.00 | Analysis of e-mail from M Graeb at Cohen Law re proofs of claims filed by Bayer entities (.1); prepare e-mail to M Graeb re referral to Rust Consulting as official claims agent (.1); review WR Grace website re inquiry page (.1); analysis of Court docket re recent filings (.7) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/28/2008 | 1.5 | $165.00 | Analysis of categorization updates for 109 docket items related to Court Dockets 16931-17875 (1.1); flag any pleadings impacting claims or 2002 List for further action and follow up as needed (.4) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/28/2008 | 0.1 | $7.50 | Review Court docket Nos 17887 to 17898 to verify documents |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2008 | 0.7 | $147.00 | E-mails from/to S Kjontvedt re L Manent of DK Acquisitions inquiry re trade claim verifications (.2); emails to/from J Miller re DK Acquisition inquiry and Rust Consulting response last week (.2); telephone call with J Miller re Rust Consulting (.1); analysis of e-mail from J Miller to K Davis re DK Acquisition inquiry and status (.1); analysis of e-mail from K Davis re status (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2008 | 1.5 | $315.00 | Analysis of BERT exception and detail reports from J Conklin |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/29/2008 | 0.1 | $4.50 | Telephone with John Lutz of Atofina Chemicals at (215) 419-5628 re request for e-mail confirmation of claim amount and classification - referred to Rust Consulting |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/29/2008 | 0.1 | $4.50 | Telephone with Brad Max of Long Acre at (212) 259-4318 re inquiry if certain claim was listed on any objections filed by Debtors |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/29/2008 | 0.4 | $44.00 | Analysis of categorization updates for 13 docket items related to Court Dockets 17876 - 17897 (.3); flag any pleadings impacting claims or 2002 List for further action and follow up as needed (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/29/2008 | 2.4 | $264.00 | Analysis of categorization updates for 146 docket items related to Court Dockets 17325 - 17603 (1.9); flag any pleadings impacting claims or 2002 List for further action and follow up as needed (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/29/2008 | 2.7 | $567.00 | Weekly team conference call with J Miller, S Kjontvedt, S Cohen (.5); analysis of BERT reports and details re data normalizations and rule exceptions to be made (1.5); e-mail from (.2) / to (.1) S Cohen re docket 17423 Pellett Order; analysis of e-mail from S Cohen re RMQ order (.1); analysis of e-mail from T Feil re Goldman Sachs inquiry (.1); analysis of e-mails from J Miller and S Cohen re Goldman Sachs inquiry (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/29/2008 | 0.5 | $55.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/29/2008 | 0.5 | $70.00 | Weekly team status call |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/30/2008 | 2.1 | $231.00 | Analysis of categorization updates for 142 docket items related to Court Dockets 17325 - 17603 (1.7); flag any pleadings impacting claims or 2002 List for further action and follow up as needed (.4) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 1/30/2008 | 0.3 | $33.00 | Review Court Docket Nos 17325, 17423 and 17742 (.2); categorize each new docket entry and flag for further action and follow up as needed (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/30/2008 | 0.7 | $52.50 | Review Court Dockets 17899 to 17935 (.4); categorize and flag docket entries for analysis (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2008 | 0.4 | $38.00 | Read (.1) and respond (.2) to all new electronic from S Cohen re new pleadings filed; prepare list of all new orders impacting claims and new transfers to be processed (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/30/2008 | 0.4 | $38.00 | Review Court docket report for any new claim transfer notices (.1); review status of pending transfers to process (.2); update transfer tracking report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2008 | 0.7 | $147.00 | Analysis of e-mail from S Cohen re Goldman Sachs inquiry (.1); analysis of e-mail from S Cohen re Rust Consulting and claims 18494 and 18497 (.1); analysis of claims 18494 and 18497 and prior e-mails re Rust Consulting claims docketing error and fix (.3); prepare e-mail to S Cohen re Rust Consulting claims docketing error and fix and current creditors assigned to claims (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2008 | 3 | $630.00 | Continue analysis of BERT summary and detail reports (1.5); analysis of claims in b-Linx from BERT detail reports (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/30/2008 | 0.8 | $168.00 | Analysis of Court docket re recent pleadings filed |
| BRIANNA TATE - 11_CAS | | $45.00 | 1/31/2008 | 0.1 | $4.50 | Telephone with BJ Grish of Fair Liquidity Partners at (408) 203-6854 re request for claims register - referred to Rust Consulting |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/31/2008 | 0.1 | $7.50 | Review Court docket Nos 17936 to 17941 to verify documents |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2008 | 0.5 | $47.50 | Respond to Creditor Inquiry re defective claim transfer notice and scheduled records |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2008 | 1 | $210.00 | Analysis of e-mail from L Ruppaner re Imes Engineering inquiry re claims and Rust Consulting info received (.2); analysis of b-Linx re Imes Engineering claims/schedules (.3); analysis of S Herrschaft exit memo re amended schedules (.2); prepare e-mail to L Ruppaner re Imes Engineering claim in system vs Rust Consulting info to transmit to Imes (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2008 | 0.7 | $147.00 | Analysis of e-mail from S Cohen re recently filed Certifications of Counsel re asbestos PD claims (.1); analysis of DRTT re recently filed Certifications of Counsel (.3); prepare e-mail to S Cohen re Certifications of Counsel (.1); revise DRTT re approval status (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2008 | 0.6 | $126.00 | Analysis of e-mail and attachs from L Ruppaner re transfers from Fair Harbor to Longacre Master Fund and issues re attachments (.4); prepare e-mail to L Ruppaner re resolution of issues from attachments (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2008 | 2.2 | $462.00 | Continue analysis of BERT summary and detail reports (1.0); analysis of claims in b-Linx from BERT detail reports (1.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/1/2008 | 0.1 | $7.50 | Review Court docket Nos 17942 to 17950 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/1/2008 | 0.3 | $28.50 | Review Court docket report for any updates to 2002 List, transfers, or orders impacting claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Analysis of e-mail from L Sinanyan re transmission of future invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 2 | $420.00 | Analysis of second group of claim flag detail reports re claim flag normalization (.8); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Prepare e-mail to L Sinanyan confirming fee apps to be transmitted in lieu of invoices |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 1 | $210.00 | Analysis of Court docket recent filings for case status and pleadings affecting claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/1/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17904 Omni 18 Contin Order - review (.1) and respond (.1) to e-mails transmitting Noticing Instructions, approval Service Doc and Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.3 | $19.50 | Dkt 17904 Omni 18 Contin Order - set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17904 Omni 18 Contin Order - e-mail exchange with J Conklin re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17905 Order re Massachusetts Dept of Revenue - review (.1) and respond (.1) to e-mails transmitting Noticing Instructions, approval Service Doc and Production Instructions |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.3 | $19.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - set up Noticing System/Production Folder/Noticing Instructions (.1); prepare electronic version of doc-as-served/place copy of service doc in Call Center folder (.1); review Production copy of document (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - e-mail exchange with J Conklin re population of AP MF(s) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Revenue - research udpated contact info John V Fiorella |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.2 | $13.00 | Dkt 17904 Omni 18 Contin Order - prepare draft of Declaration of Service |
| JAMES MYERS - 11_CAS | | $65.00 | 2/4/2008 | 0.1 | $6.50 | Dkt 17905 Order re Massachusetts Dept of Rev - prepare draft of Declaration of Service |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/4/2008 | 0.1 | $7.50 | Review Court docket Nos 17951 to 17962 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.5 | $47.50 | Review Omni Objection Continuation Order Docket No 17904 to verify service parties and additional notice parties (.2); prepare MRF for Production Dept (.1); final review of print production sheet and mail files to approve for service (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Analysis of Notice of Appearance on Court docket and returned mail reports for updated address info (.2); update Noticing List and 2002 List per review (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Review Order re Massachusetts Dept of Revenue Claims Docket No 17905 to verify service parties (.1); prepare MRF for Production Dept (.1); final review of print production sheet and mail files to approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Review Court docket report re new filings |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence including e-mail from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 1.1 | $104.50 | Draft Certificates of Service for Transfer Notices, Courtesy Notices and Defective Claim transfer notices served per Docket nos 17910, 17911, 17912, 17913, 17914, 17915, 17926, 17927, 17936 and 17963 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re new PD claim received |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 2 | $420.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.9); analysis of b-Linx re claim flags (.4); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 1 | $210.00 | Analysis of new BERT exception and detail reports from J Conklin |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Analysis of e-mail from S Cohen re docket 17171 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.2 | $42.00 | Analysis of docket 17171 re impact on claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 0.1 | $21.00 | Prepare e-mail to S Cohen re no DRTT update required re 17171 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/4/2008 | 1 | $210.00 | Analysis of b-Linx re BERT detail exceptions in reports |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/4/2008 | 0.1 | $11.00 | Review and reply to correspondence re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/4/2008 | 0.2 | $18.00 | Coordinate service of Dkt No 17904 - Omni 18 Continuation Order |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/4/2008 | 0.2 | $18.00 | Coordinate service of Dkt No 17905 - Order re Massachusetts Dept of Revenue claim |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/5/2008 | 0.6 | $66.00 | Audit categorization updates re Court docket Nos 17427 to 17429 (.5); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/5/2008 | 0.2 | $13.00 | Notarize 10 claims transfer Proofs of Service |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/5/2008 | 0.1 | $7.50 | Review Court docket Nos 17963 to 17970 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.6 | $57.00 | Conference Call re status of pending projects and other claims related items |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.5 | $47.50 | Finalize 10 Certificates of Service for ecf filing with the Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.5 | $47.50 | Electronically file 10 Certificates of Service for 10 Transfer Notices and Defective Notices served |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.3 | $28.50 | Update change of addresses to Service List per letter correspondence |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.3 | $63.00 | Weekly team conf call with J Miller, S Kjontvedt, S Cohen, L Ruppaner re case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 2 | $420.00 | Prepare exceptions to BERT reports and global data changes for J Conklin per research |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.2 | $42.00 | Analysis of e-mails from J Miller re new PD claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/5/2008 | 0.1 | $21.00 | Analysis of e-mail from K Davis re M Rosenberg approval to process PD claim as currently classified as environmental |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/5/2008 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/5/2008 | 0.4 | $56.00 | Weekly team status call |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/6/2008 | 0.2 | $22.00 | Audit categorization updates re Court docket Nos 17996, 17970, 17971, 17972, 17973, 17982 and 17984 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JAMES MYERS - 11_CAS | | $65.00 | 2/6/2008 | 0.2 | $13.00 | Prepare 2 Declarations of Service re docs served on 2/4/2008 for filing with counsel |
| JAMES MYERS - 11_CAS | | $65.00 | 2/6/2008 | 0.1 | $6.50 | Prepare e-mail to L Ruppaner re notarized claims transfer Proofs of Service |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/6/2008 | 0.1 | $7.50 | Review Court docket Nos 17971 to 17986 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2008 | 0.2 | $42.00 | Analysis of e-mail from M Rosenberg re new environmental supplement for Madison Complex to be processed by Rust Consulting |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2008 | 1.5 | $315.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/6/2008 | 2.8 | $588.00 | Continue preparation of exceptions to BERT reports and global data changes |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/6/2008 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 17904 - Continuation Order re 18th Omni Obj to Claims served on 2/4/2008 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/6/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 17904 - Continuation Order re 18th Omni Obj to Claims served on 2/4/2008 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/6/2008 | 0.2 | $18.00 | Review and approval of Declaration of Service re Dkt No 17905 - Order re Obj to Claim File by Massachusetts Dept of Revenue served on 2/4/2008 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/6/2008 | 0.1 | $9.00 | Notarize Declaration of Service re Dkt No 17905 - Order re Obj to Claim File by Massachusetts Dept of Revenue served on 2/4/2008 |

EXHIBIT 1

# BMC Group
### WR GRACE
### Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/7/2008 | 0.1 | $7.50 | Review Court docket Nos 17987 to 17991 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.3 | $28.50 | Communications with M Araki re transfer issues and amended scheduled records |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.3 | $28.50 | Update to 2002 List and Master Mailing List per DRTT entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 1.5 | $315.00 | Analysis of S Herrschaft e-mail re supplements and amended schedules (.8); analysis of folders re supplements and amended schedules (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Telephone to V Knox at Fair Harbor re claim transfer inquiry |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.4 | $84.00 | Analysis of b-Linx re Cochrane Compressor claim and transfer on docket |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Telephone with L Ruppaner re Cochrane Compressor transfer and Contrarian |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 1 | $210.00 | Research historical files and e-mails re schedule supplements and amendments re Cochrane Compressor |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.5 | $105.00 | Analysis of amended and supplemental schedules filed re Cochrane Compressor |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.2 | $42.00 | Prepare e-mail to S Cohen re CSX Transportation motion |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17986 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17345 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17357 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17426 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket Nos 17447 and 17448 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 17535 |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/8/2008 | 2.8 | $588.00 | Review end of month claims reconciliation to support end of 1st quarter 10-Q reporting |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/8/2008 | 0.2 | $15.00 | Review Court docket Nos 17992 to 18007 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/8/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2008 | 1.5 | $315.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2008 | 0.2 | $42.00 | Prepare response to J Miller re CSX Transportation motion |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2008 | 1 | $210.00 | Analysis of Court docket re recent filings affecting claims |

EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2008 | 1 | $210.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.2); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/11/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18005 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/11/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos. 17992-18014 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/11/2008 | 0.1 | $7.50 | Review Court docket Nos 18008 to 18019 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/11/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 2/12/2008 | 0.2 | $30.00 | Conf call with project team re case status |
| JAMES MYERS - 11_CAS | | $65.00 | 2/12/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/12/2008 | 0.2 | $15.00 | Review Court docket Nos 18021 to 18026 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/12/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/12/2008 | 0.4 | $38.00 | Prepare Certificates of Service for all transfers served (.2); finalize Certificates of Service for filing (.1); e-file Certificates of Service with the Court (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Telephone with S Cohen re BERT reports and new Rust Consulting claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 1 | $210.00 | Continue to review S Herrschaft e-mail and files re schedule supplements and amendments re Cochrane Compressor |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 1 | $210.00 | Prepare spreadsheet re current BMC billing rates for J Miller review |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Analysis of e-mail from J Conklin re new claim from Rust Consulting and processing as non-asbestos claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Prepare e-mail to J Conklin re process new claim as non-asbestos claim per M Rosenberg |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 0.3 | $63.00 | Prepare e-mail to B Bosack re schedule supplement and Cochrane Compressor |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re transmission of current rates |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/12/2008 | 0.1 | $11.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/12/2008 | 0.2 | $28.00 | Weekly team status call |
| BRIANNA TATE - 11_CAS | | $45.00 | 2/13/2008 | 0.1 | $4.50 | Telephone with Suzanne Allenick at (212) 847-8695 re notification of change of address; requested she transmit information by e-mail to bmcgroup.com |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/13/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18015-18022 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/13/2008 | 0.1 | $7.50 | Review Court docket Nos 18027 to 18034 to categorize docket entries |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 0.1 | $21.00 | Telephone to V Knox at Fair Harbor re Cochrane Compressor two separate schedule claims in WRG-Conn case |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 1 | $210.00 | Analysis of Rule 43 BERT report records re rule exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 1 | $210.00 | Revise b-Linx re Rule 43 BERT report exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 0.3 | $63.00 | Analysis of Rule 62 BERT report records re rule exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 0.3 | $63.00 | Analysis of e-mails from J Conklin, S Cohen and J Miller re new Rust Consulting claim received |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/14/2008 | 0.1 | $7.50 | Review Court docket Nos 18035 to 18039 to categorize each new docket entry and flag for further action and follow up as needed . |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/14/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new e-mail from Court |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2008 | 0.1 | $21.00 | Analysis of e-mail from V Knox re Cochrane Compressor |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2008 | 0.5 | $105.00 | Review status of claim flag project |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2008 | 1 | $210.00 | Analysis of Court docket re pleadings filed affecting claims and case status |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2008 | 1 | $210.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (.5); revise b-Linx re audit results (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/14/2008 | 1.5 | $315.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.7); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/15/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18027-18039 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/15/2008 | 0.1 | $7.50 | Review Court docket Nos 18040 to 18054 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.6 | $126.00 | Analysis of Rule 64 BERT exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.1 | $21.00 | Telephone from D Bibbs at K&E re claim 9634 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.2 | $42.00 | Analysis of b-linx re claim 9634 for D Bibbs |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.1 | $21.00 | Prepare e-mail to D Bibbs at K&E re claim 9634 images |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.2 | $42.00 | E-mails to (.1) and from (.1) S Cohen re certain claims reconciliation notes for claims re Rule 64, 102 and 104 BERT reports |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.5 | $105.00 | Analysis of b-Linx re Rule 64 exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 1 | $210.00 | Analysis of b-Linx re Rule 102 exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.5 | $105.00 | Analysis of Rule 104 BERT exceptions |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 0.4 | $84.00 | Analysis of b-Linx re claims on Rule 104 exceptions report |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/18/2008 | 1 | $210.00 | Coordinate disabling certain K&E b-Linx user accounts per counsel request (.6); provide current b-Linx user list to L Sinanyan per request (.4) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 2/18/2008 | 0.6 | $126.00 | Research (.4) and provide (.2) copy of Order and exhibit related to claim 6100 per request from L Sinanyan |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 2/18/2008 | 0.1 | $7.50 | Review Court docket Nos 18055 to 18062 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/18/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 2/18/2008 | 0.2 | $42.00 | Analysis of e-mails from L Sinanyan, J Miller and S Cohen re claim 6100 information |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/18/2008 | 0.1 | $11.00 | Review and reply to e-mails re claims review/reconciliation |
| YVETTE KNOPP - 11_CAS | $90.00 | 2/18/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080204-1 |
| YVETTE KNOPP - 11_CAS | $90.00 | 2/18/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080204-2 |
| BRAD DANIEL - 4_SR_CONSULT_DATA | $200.00 | 2/19/2008 | 0.2 | $40.00 | Review objection related docket review status (.1); prepare e-mail to L Ruppaner re results (.1) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/19/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18040-18061 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/19/2008 | 0.1 | $11.00 | Discussion with S Cohen re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 2/19/2008 | 0.1 | $7.50 | Review Court docket Nos 18063 to 18065 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 2/19/2008 | 0.1 | $21.00 | E-mail from J Miller re cancelled weekly status call and prep of memo re pending items |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 2/19/2008 | 0.8 | $168.00 | Analysis of Court docket re recent filings |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 2/19/2008 | 0.1 | $21.00 | Prepare e-mail to J Miller re no asbestos pd issues outstanding |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/19/2008 | 0.1 | $11.00 | Discussion with E Dors re new and pending claim issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/20/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18045-18065 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/20/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18067-18072 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 2/20/2008 | 0.1 | $7.50 | Review Court docket Nos 18066 to 18067 to categorize docket entries |
| JAMES MYERS - 11_CAS | $65.00 | 2/21/2008 | 0.2 | $13.00 | Notarize 4 claims transfer Proofs of Service (.1); prepare e-mail to L Ruppaner re notarized claims transfer documents (.1) |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 2/21/2008 | 0.2 | $15.00 | Review Court docket Nos 18073 to 18091 (.1); categorize docket entries and flag for follow up (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/21/2008 | 0.9 | $85.50 | Prepare Certificates of Service for transfers and defective transfer notices served per Docket nos 18052, 18053, 18054 and 18066 (.4); finalize Certificates of Service for filing (.2); e-file Certificates of Service with Court (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2008 | 0.9 | $189.00 | Analysis of e-mail from S Cohen re docket 17854 and docketing claim (.1); analysis of docket 17854 (.2); prepare e-mail to S Cohen and J Miller re docket 17854 and docketing claim (.1); analysis of e-mail from S Cohen re docket 17328 (.1); analysis of docket 17328 (.2); prepare resposne to S Cohen re docket 17328 (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/22/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 17987-18091 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/22/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18093-18101 (.1); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/22/2008 | 0.1 | $7.50 | Review Court docket Nos 18092 to 18103 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2008 | 0.2 | $42.00 | Telephone from D Bibbs re claim 1218 (.1); telephone to S Cohen re transmission of claim 1218 to D Bibbs (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/25/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18103 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/25/2008 | 0.1 | $7.50 | Review Court docket Nos 18104 to 18111 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2008 | 0.3 | $63.00 | Analysis of e-mail from K Davis re new admin claim from docket processed (.1); e-mails to/from S Fritz re invoices no longer sent to WR Grace, only fee apps to counsel and client per L Sinanyan (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/26/2008 | 0.1 | $11.00 | Review e-mail from S Cohen re updates made to claim 18490 affected by dockets 17858 and 18055 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/26/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket No 18109 |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2008 | 0.5 | $105.00 | Weekly team call with J Miller, S Cohen, S Kjontvedt, L Ruppaner, G Kruse (.2); analysis of e-mail from L Ruppaner re receipt of CSX admin claim from Rust Consulting (.1); e-mail from E Lundy re correspondence received from Dechert LLP (.1); analysis of correspondence from Dechert re change of address (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/26/2008 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/26/2008 | 0.2 | $28.00 | Weekly team status call |
| JAMES MYERS - 11_CAS | | $65.00 | 2/27/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/27/2008 | 0.1 | $7.50 | Review Court docket Nos 18112 to 18126 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/27/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/27/2008 | 0.3 | $28.50 | Review Court docket report for any requests for removal from mailing matrix and claim transfer notifications |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/27/2008 | 0.3 | $28.50 | Communications with creditor re questions concerning preferential payment claims (.1); prepare e-mail to counsel re preference question (.1); prepare response to creditor re preferences (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/27/2008 | 0.2 | $19.00 | Analyze Court docket re objections to claim transfers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2008 | 0.4 | $84.00 | E-mail from L Oberholzer re BMC 27th Qtrly fee app filing (.1); analysis of e-mail from L Ruppaner re website inquiry from Shell Oil re preference deadline (.1); analysis of e-mail from J Miller re preference deadline (.1); prepare e-mail to L Ruppaner re transmit Shell inquiry to L Sinanyan (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/27/2008 | 0.2 | $39.00 | Review (.1) and respond (.1) to memos from M Araki re preference issue |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/28/2008 | 0.2 | $22.00 | Audit categorization updates related to Court docket Nos 18114-18125 (.1), flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/28/2008 | 2.7 | $567.00 | Coordinate end of month reporting in support of end of 1st quarter claims count reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/28/2008 | 0.2 | $15.00 | Review Court docket Nos 18127 to 18142 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/28/2008 | 0.3 | $28.50 | Read (.1) and respond (.2) to all new case correspondence |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/28/2008 | 0.5 | $47.50 | Review Court docket report for new claim transfer notices and requests to be removed from the notice service list |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2008 | 0.2 | $42.00 | Analysis of e-mail from L Oberholzer re confirmation of filing of 27th Qtrly fee app (.1); e-mail from L Ruppaner response from L Sinanyan and J Baer re Shell Oil inquiry re preference deadline (.1) |
| BRIANNA TATE - 11_CAS | | $45.00 | 2/29/2008 | 0.1 | $4.50 | Telephone with Tim Edmonds of TSI Solutions at (770) 879-3500 re status of claim |
| BRIANNA TATE - 11_CAS | | $45.00 | 2/29/2008 | 0.1 | $4.50 | Telephone with Tim Edmonds of TSI Solutions at (770) 879-3500 re how often he could call to get updates on case |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.4 | $44.00 | Audit categorization updates related to Court docket Nos 18127-18158 (.3); flag pleadings impacting claims or Master Service List for further action and follow up (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket activity and claim database updates required |
| JAMES MYERS - 11_CAS | | $65.00 | 2/29/2008 | 0.1 | $6.50 | Notarize 2 Notice of Transfer Proofs of Service per L Ruppaner request |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 2/29/2008 | 0.2 | $15.00 | Review Court docket Nos 18143 to 18167 (.1); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.3 | $28.50 | Review Court docket for change of address updates and transfer notice requests |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.3 | $28.50 | Review Docket 18138 Order re Massachusetts Dept of Revenue claim for service parties (.1); prepare MRF for service of Order (.1); verify service list and approve for service (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.4 | $38.00 | Review Docket 18139 Omni 18 Continuation Order re notice parties for service (.1); prepare MRF for service of Order (.1); analysis of service list from Notice Group (.1); approve document for service (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/29/2008 | 2 | $420.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.7); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/29/2008 | 1.2 | $252.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/29/2008 | 0.2 | $33.00 | Discussion with E Dors re analysis and review of recent docket activity and claim database updates required |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/29/2008 | 0.2 | $18.00 | Review (.1) and respond (.1) to e-mail from L Ruppaner re service of Dkt No 18138 - Order re Obj to Massachusetts Dept of Revenue Claim |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/29/2008 | 0.4 | $36.00 | Coordinate service of Dkt No 18138 - Order re Obj to Massachusetts Dept of Revenue Claim via 1st class mail |
| YVETTE KNOPP - 11_CAS | | $90.00 | 2/29/2008 | 0.2 | $18.00 | Coordinate service of Dkt 18139 - Order Re Debtors 18th Omni |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/3/2008 | 0.2 | $9.00 | Telephone with Courtney of DK Acquisition at (212) 446-4072 re request for status updates on claims they've filed in case (.1); prepare e-mail to J Miller re request (.1) |
| KATYA BELAS - 11_CAS | | $65.00 | 3/3/2008 | 0.4 | $26.00 | Draft Declaration of Service re Docket No 18139 - Order re Omni 18 Objection |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/3/2008 | 0.1 | $7.50 | Review Court docket Nos 18168-18184 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2008 | 0.2 | $19.00 | Read (.1) and respond (.1) to all new case correspondence including e-mail messages from Court |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/3/2008 | 0.1 | $9.50 | Post most recent docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2008 | 0.3 | $63.00 | Analysis of e-mail from M Soto re auditor request for transferred claim verification (.1); analysis of letter from transfer agent auditor (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2008 | 0.5 | $105.00 | Analysis of correspondence re prior auditor transfer verification (.2); prepare e-mail to M Soto re transfer auditor request (.1); telephone with J Miller re transfer auditor request (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/3/2008 | 1.5 | $315.00 | Analysis of Court docket re pleadings affecting claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/3/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/4/2008 | 0.3 | $45.00 | Conference call with project team re case status |
| JAMES MYERS - 11_CAS | | $65.00 | 3/4/2008 | 0.1 | $6.50 | Dkt 18138 Order re Objection to Massachusetts Dept of Revenue Claim - prepare document for service |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name                Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| JAMES MYERS - 11_CAS | $65.00 | 3/4/2008 | 0.1 | $6.50 | Dkt 18139 Order re Omni 18 Objections - prepare document for service |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 3/4/2008 | 0.1 | $11.00 | Docket No 17225 - audit Notice of Withdrawal of Certificate of Service to verify no further updates required |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 3/4/2008 | 0.7 | $77.00 | Docket Nos 18092, 18124 and 18162 - analyze Notices (.3); update noticing system and claims database per notices related to address changes and withdrawal/substitutions of counsel (.4) |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 3/4/2008 | 0.1 | $7.50 | Review Court docket Nos 18185-18190 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/4/2008 | 0.4 | $84.00 | Weekly conference call with G Kruse, S Cohen and S Kjontvedt (.3); prepare memo to J Miller re conf call topics (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/4/2008 | 0.3 | $33.00 | Status call led by M Araki re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | $140.00 | 3/4/2008 | 0.2 | $28.00 | Weekly team status call |
| YVETTE KNOPP - 11_CAS | $90.00 | 3/4/2008 | 0.3 | $27.00 | Draft Declaration of Service re Dkt No 18138 Order re Objection to Massachusetts Dept of Revenue Claim served on 2/29/08 |
| YVETTE KNOPP - 11_CAS | $90.00 | 3/4/2008 | 0.2 | $18.00 | Notarize Declaration of Service re Dkt No 18139 Continued Order re 18th Omni Objections to Claims served on 2/29/08 |
| LEILA HUGHES - 7_REC_TEAM | $75.00 | 3/5/2008 | 0.1 | $7.50 | Review Court docket Nos 18191-18211 to categorize docket entries |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/5/2008 | 0.3 | $28.50 | Read (.2) and respond (.1) to all new e-mail messages from M Araki re recent claim transfer requests |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/5/2008 | 2 | $420.00 | Additional analysis of second group of claim flag detail reports re claim flag normalization (.7); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| MIKE BOOTH - 3_MANAGER | $165.00 | 3/5/2008 | 0.1 | $16.50 | Discussion with S Cohen re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/5/2008 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 3/5/2008 | 0.1 | $11.00 | Discussion with M Booth re claim reconciliation issues requiring higher-level analysis outside normal scope of review |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 3/6/2008 | 0.4 | $44.00 | Audit categorization updates related to 28 Court docket Nos 18171-18203 (.3); flag any pleadings impacting claims or the master service list for further action and follow up as needed (.1) |
| JEFF MILLER - 2_SR_MANAGER | $210.00 | 3/6/2008 | 0.4 | $84.00 | Review e-mail from S Cohen re monthly claim reporting |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 3/6/2008 | 0.3 | $28.50 | Review status of pending transfers (.2); verify status list of transfers is current (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | $210.00 | 3/6/2008 | 1.2 | $252.00 | Continue analysis of second group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.3); revise b-Linx to normalize claim flags in reports reviewed (.5) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2008 | 1.7 | $357.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/6/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/7/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/10/2008 | 0.2 | $15.00 | Review Court docket Nos 18212-18253 (.1); categorize docket entries and flag for follow up (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2008 | 0.1 | $21.00 | Telephone from J Porochonski at WR Grace re transfer tracking |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/10/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080229-1 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/10/2008 | 0.2 | $18.00 | Review production reporting re invoice 021-20080229-2 |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/11/2008 | 0.3 | $45.00 | Conference call with project team re case status |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/11/2008 | 0.6 | $126.00 | Prepare for (.2) and lead (.4) team status call re PD and non-asbestos claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/11/2008 | 0.1 | $7.50 | Review Court docket Nos 18254-18262 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2008 | 0.3 | $63.00 | Telephone from D Bibbs at K&E re filing dates and copies of images for claims 9634 and 9635 (.1); analysis of b-Linx re claim images and filing dates (.1); prepare e-mail to D Bibbs re copies of claim images (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2008 | 0.4 | $84.00 | Weekly conference call with J Miller, S Cohen, G Kruse re case status and upcoming issues |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2008 | 0.6 | $126.00 | Analysis of e-mail from D Bibbs re L Sinanyan inquiry re claim of John and Pat Structko (.1); analysis of b-Linx re Structko claim (.2); telephone to D Bibbs re Structko claim not in b-Linx (.1); analysis of copy of claim from D Bibbs (.1); analysis of e-mail from D Bibbs re Structko claim is for another case (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/11/2008 | 2 | $420.00 | Additional analysis of next group of claim flag detail reports re claim flag normalization (.6); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.8) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/11/2008 | 0.3 | $33.00 | Status call led by J Miller re pending issues |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/12/2008 | 0.1 | $7.50 | Review Court docket Nos 18263-18268 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2008 | 1.2 | $252.00 | Prepare ART reports re claim flags updated (.6); analysis of ART reports re claim flags updated (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/12/2008 | 1.5 | $315.00 | Prepare third batch of claim flag detail reports (1.0); update claim flag analysis status chart (.5) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 3/13/2008 | 0.6 | $66.00 | Audit categorization updates related to 33 Court docket Nos. 18212 - 18257 (.2); flag any pleadings impacting claims or the master service list for further action and follow up as needed (.4) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/13/2008 | 0.1 | $7.50 | Review Court docket Nos 18269-18281 to categorize docket entries |

EXHIBIT 1

## BMC Group
WR GRACE

Quarterly Invoice

### 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2008 | 0.4 | $84.00 | Analysis of e-mail from L Sinanyan re copy of transfers/orders re B of A claim transfer (.1); analysis of e-mail from S Cohen re B of A settlement (.1); prepare e-mail and attachments to L Sinanyan re copies of orders and transfers re B of A claim (.1); prepare e-mail to S Cohen and J Miller re L Sinanyan info request (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2008 | 1.8 | $378.00 | Analysis of third group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/13/2008 | 0.2 | $22.00 | Review (.1) and reply (.1) to e-mails and correspondence re claims review/reconciliation |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/14/2008 | 0.1 | $11.00 | Docket No 18160 - audit categorization updates to flag for impact on master service list for further action and follow up |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/14/2008 | 0.1 | $7.50 | Review Court docket Nos 18282-18290 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2008 | 1.2 | $252.00 | Analysis of creditor exception BERT report (.6); analysis of b-Linx re creditor exceptions on BERT report (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2008 | 0.8 | $168.00 | Prepare memo re creditor exception BERT report and resolutions, items to be corrected |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 3/17/2008 | 0.5 | $55.00 | Audit categorization updates related to 26 Court docket Nos. 18212 - 18257 (.2); flag any pleadings impacting claims or the master service list for further action and follow up as needed (.3) |
| JAMES MYERS - 11_CAS | | $65.00 | 3/17/2008 | 0.1 | $6.50 | Notarize POS re transfer and return to L Ruppaner |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/17/2008 | 0.3 | $22.50 | Review Court docket Nos 18291-18307 (.2); categorize docket entries and flag for follow up (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/17/2008 | 0.1 | $9.50 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2008 | 1.3 | $273.00 | Continue analysis of third group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.5); revise b-Linx to normalize claim flags in reports reviewed (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2008 | 1.5 | $315.00 | Additional analysis of third group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/17/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/18/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/18/2008 | 0.1 | $7.50 | Review Court docket Nos 18308-18312 (.1); categorize docket entries and flag for follow up (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/18/2008 | 0.1 | $7.50 | Discussion with M Booth re daily updates required for posting docket entries to DRTT |
| LUCINA SOLIS - 10_CAS | | $45.00 | 3/18/2008 | 0.1 | $4.50 | Review COA returned mail for further processing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2008 | 2 | $420.00 | Further analysis of third group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.8); revise b-Linx to normalize claim flags in reports reviewed (.7) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 3/18/2008 | 0.1 | $16.50 | Discussion with L Hughes re daily updates required for posting docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/19/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/19/2008 | 0.4 | $30.00 | Review Court docket Nos 18313-18328 (.2); categorize docket entries and flag for follow up (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2008 | 1.4 | $294.00 | Continue analysis of third group of claim flag detail reports re claim flag normalization (.3); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/20/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/20/2008 | 0.1 | $7.50 | Review Court docket Nos 18329 to 18340 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2008 | 0.5 | $105.00 | Analysis of e-mail from S Millsap re Amount/Docket exception reports (.1); brief review of reports (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2008 | 0.3 | $63.00 | Prepare e-mail to M Rosenberg re status of transition (.1); prepare e-mail to S Fritz re audit letter status (.1); analysis of e-mail from S Fritz re audit letter status (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/20/2008 | 1.5 | $315.00 | Analysis of third group of claim flag detail reports re claim flag normalization (.4); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.5) |
| NOREVE ROA - 11_CAS | | $95.00 | 3/20/2008 | 0.6 | $57.00 | Audit categorization updates related to Court docket Nos 18319-18322 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/20/2008 | 0.2 | $22.00 | Review e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/21/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/21/2008 | 0.1 | $7.50 | Review Court docket Nos 18341 to 18359 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2008 | 1.8 | $378.00 | Analysis of third group of claim flag detail reports re claim flag normalization (.5); analysis of b-Linx re claim flags (.6); revise b-Linx to normalize claim flags in reports reviewed (.7) |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/24/2008 | 0.3 | $13.50 | E-mail from (.2) / to (.1) Christopher Bruno re claim status updates sent to them by K Davis at Rust Consulting |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/24/2008 | 0.3 | $33.00 | Docket No 18308 - analyze Notice of Address Change (.1); update noticing system and claims database (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2008 | 0.3 | $63.00 | Telephone from V Knox at Fair Harbor re Novigen Scientific claim (.1); analysis of b-Linx re claim (.1); telephone to V Knox re results of analysis re Novigen claim (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2008 | 0.2 | $42.00 | E-mail to/from M Rosenberg re transition to new K&E paralegal for asbestos pd claims (.1); e-mail to J Miller re new K&E paralegal for asbestos pd (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/24/2008 | 1.6 | $336.00 | Prepare updated claim flag reports to assess revisions made (.7); analysis of updatead claim flag reports re revisions made and left to be made (.9) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/24/2008 | 0.1 | $11.00 | Review e-mails and correspondence re claims review/reconciliation |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/25/2008 | 0.3 | $45.00 | Weekly case status call |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/25/2008 | 0.7 | $147.00 | Prepare for (.3) and lead (.4) team status call re non-asbestos and asbestos PD claims |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/25/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/25/2008 | 0.1 | $7.50 | Review Court docket Nos 18360 to 18376 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2008 | 0.5 | $105.00 | Weekly team conference call with J Miller, S Cohen, G Kruse re case status (.2); analysis of e-mail from M Rosenberg re K Love and extranet setup (.1); analysis of e-mail from L Sinanyan re BMC Jan 08 fee app (.1); analysis of e-mail from S Milsap re WRG BERT reports (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2008 | 0.3 | $63.00 | Prepare e-mail to J Miller re K Love extranet request (.1); prepare e-mail to L Sinanyan re Jan 08 BMC fee app filing info (.1); prepare e-mail to S Fritz re Feb 08 biller reductions (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/25/2008 | 1.4 | $294.00 | Revise claim flags per updated claim flag reports and normalization |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/25/2008 | 0.2 | $39.00 | Discussion with M Booth re claims transfer noticing protocols (.1); review transfer and deficiency notices (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.2 | $22.00 | Status call led by J Miller re pending issues |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 3/25/2008 | 0.2 | $28.00 | Weekly BMC team status call |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/26/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2008 | 0.2 | $42.00 | Analysis of e-mail from S Fritz re Feb invoice biller reductions (.1); confirm biller reductions (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2008 | 0.1 | $11.00 | Review e-mails and correspondence re claims review/reconciliation |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/27/2008 | 0.1 | $4.50 | Telephone with George Wybeleria at (781) 935-2381 re returned call |
| BRIANNA TATE - 11_CAS | | $45.00 | 3/27/2008 | 0.1 | $4.50 | Telephone with Victor Knox of Allen Wood Capital at (301) 502-4735 re new transfers filed and how to notify BMC; advised him to send e-mail to callcenter@bmcgroup.com. |
| KATYA BELAS - 11_CAS | | $65.00 | 3/27/2008 | 1.3 | $84.50 | Coordinate service of Notice of Transfer re Docket No 18372 (.5); e-mails to/from L Bogue re service (.2); review document in production (.2); review service list (.2); approve document for production (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/27/2008 | 0.5 | $55.00 | Finalize Notice of Transfer of claim re Docket No 18372 (.1); analysis of service list for Docket No 18372 (.1); prepare e-mail to Production Dept re service of Docket No 18372 (.1); update claim transfer worksheet re new transfer (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/27/2008 | 0.2 | $22.00 | Prepare MRF for service of Notice of Transfer re Docket No 18372 |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/27/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/27/2008 | 0.1 | $7.50 | Review Court docket Nos 18387-18392 to categorize docket entries |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2008 | 0.5 | $105.00 | Analysis of docket re pleadings for 1st Qtr SEC info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2008 | 1.5 | $315.00 | Analysis of new BERT reports re objection issues (.5); revise e-mail to J Conklin and S Millsap re BERT report analysis, corrections and revisions to reports (1.0) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2008 | 1.8 | $378.00 | Audit pleadings assigned in DRTT and b-Linx re revisions made to claims per pleadings (1.0); revise b-Linx re audit results (.8) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/27/2008 | 0.3 | $58.50 | Transfers - meeting with M Booth and L Bogue re transfer requests (.2); review transfer requests and courtesy notices (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/27/2008 | 0.1 | $19.50 | Review memos and documents forwarded to Notice Group for processing and service |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/27/2008 | 0.1 | $11.00 | Review and reply to e-mails and correspondence re claims review/reconciliation |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/28/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/28/2008 | 0.2 | $15.00 | Review Court docket Nos 18377-18386 and 18393-18413 (.1); categorize docket entries and flag for follow up (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2008 | 0.2 | $42.00 | Telephone from V Knox/Fair Harbor re recent claim transfers filed and issues related to transfers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2008 | 2.3 | $483.00 | Continue analysis of new BERT reports re objection and docket exceptions (1.0); analysis of b-Linx re claims appearing on reports (.7); revise memo to J Conklin and S Millsap re BERT report analysis, corrections and revisions (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/28/2008 | 1.4 | $294.00 | Continue audit of pleadings assigned in DRTT and b-Linx re revisions to claims per pleadings (.9); revise b-Linx re audit results (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/29/2008 | 0.1 | $11.00 | Review e-mails and correspondence re claims review/reconciliation |
| KATYA BELAS - 11_CAS | | $65.00 | 3/31/2008 | 3.2 | $208.00 | Coordinate service of Notice of Transfers re Docket Nos 18384-18392, and 18394 (1.2); e-mails to/from L Bogue re service (.4); review documents in production (.7); review service lists (.5); approve documents for production (.4) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/31/2008 | 1.7 | $187.00 | Docket Nos 18384, 18387-18392 and 18394 - finalize Notices of Transfer for service (.3); analysis of service lists (.3); prepare MRF for service of documents (.4); update claim transfer worksheet re new transfers (.7) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 3/31/2008 | 0.2 | $15.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2008 | 0.4 | $84.00 | Analysis of e-mails from L Solis re noticing status reports (.2); analysis of e-mail from S Cohen re DRTT issues and pleadings assigned (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2008 | 1.7 | $357.00 | Review case status project list (.7); prepare draft 3rd Qtr report of asbestos pd for SEC reporting (.2); analysis of asbestos pd numbers for 1st Qtr SEC reporting (.5); review of docket re new filings (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/31/2008 | 0.3 | $63.00 | Discussion with S Cohen re L Ruppaner exit memo re status of WRG items, current process for transfers, status of 1st Qtr 08 SEC analysis |
| NOREVE ROA - 11_CAS | | $95.00 | 3/31/2008 | 1.5 | $142.50 | Audit categorization updates related to Court docket Nos 17762, 17765, 17768-17769, 17785, 18033-18034, 18134-18135, 18181-18182, 18311 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18387 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice Transfer of Claim re Dkt 18388 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Case Administration

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18372 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18394 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18392 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18384 |
| YVETTE KNOPP - 11_CAS | | $90.00 | 3/31/2008 | 0.2 | $18.00 | Coordinate service of Notice of Transfer of Claim re Dkt 18389 |
| | Case Administration Total: | | | 228 | $38,958.00 | |

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALICIA MARKOE - 6_SR_ANALYST | | $110.00 | 1/1/2008 | 2 | $220.00 | Assist M Araki with ART data needs for reporting |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2008 | 1.5 | $165.00 | Prepare report at request of S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/3/2008 | 0.1 | $11.00 | Update list provided by S Cohen with claims number based on DeemID |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/3/2008 | 0.8 | $120.00 | Review/troubleshoot Advanced Reporting Tool issues per M Araki |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/4/2008 | 0.5 | $75.00 | Create worksheet of selected DeemIds, DeemNbrs and DeemTypes per S Cohen request |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/4/2008 | 1.8 | $270.00 | Continue to review/troubleshoot Advanced Reporting Tool issues per M Araki |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/7/2008 | 1 | $110.00 | Troubleshoot report on PLAN-PD SETTLEMENT claims for M Araki |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 1/7/2008 | 0.1 | $9.50 | Handle inquiry re proofs of claim verification and claims status report |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/8/2008 | 3.2 | $560.00 | Prepare (2.0) and revise (1.2) claim data change tracking/audit reports for 4th Qtr 2007 reporting |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/8/2008 | 0.7 | $122.50 | Assist S Cohen with reconciliation of 4th Qtr 2007 claim counts and dollar figures |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/8/2008 | 0.6 | $105.00 | Audit claims liability reporting tool and reports for 4th Qtr 2007 claim counts |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 1/9/2008 | 0.1 | $11.00 | Add new claim flag to look up table called Claim updates pending direction at request of S Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/9/2008 | 1 | $150.00 | Prepare worksheet of all Active PD claims per M Araki request |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/9/2008 | 0.4 | $60.00 | Create updated Active claims worksheet limited to only PD and Supplement claims |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | | $175.00 | 1/9/2008 | 1.2 | $210.00 | Assist S Cohen with reconciliation of 4th Qtr 2007 claim counts and dollar figures |
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 1/10/2008 | 2.5 | $375.00 | Audit property damage claims party address data (.8); parse and normalize address data for claimant, attorney and properties (.9); modify address fields by ensuring data is in the correct field and state and country names are uniform (.8) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name            Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 1/10/2008 | 1.1 | $165.00 | Prepare worksheet of active and inactive claims per S Cohen |
| GUNTHER KRUSE - 5_CONSULT_DATA | $150.00 | 1/10/2008 | 0.9 | $135.00 | Update worksheet with additional criteria per M Araki request (.4); re-run asbestos and supplement claims listing(.4); forward to M Araki (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/10/2008 | 0.1 | $9.50 | Update returned mail records to b-Linx |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/10/2008 | 2.3 | $402.50 | Continue to prepare claim data change tracking/audit reports for 4th Qtr 2007 (1.2); analysis of reports for accuracy (1.1) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/11/2008 | 0.3 | $33.00 | Assist M Araki with report based on claims flag |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/14/2008 | 0.1 | $9.50 | Review and update b-Linx creditor records with returned mail information |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/15/2008 | 0.3 | $33.00 | Conference call led by J Miller |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/17/2008 | 1 | $110.00 | SQL database maintenance - review logs (.4); update tables fields (.3); views and user defined functions (.3) |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 1/17/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.4); views and user defined functions (.3) (PI) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/17/2008 | 0.1 | $9.50 | Correspondence with J Miller re verification of proofs of claim and claim states |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/17/2008 | 0.5 | $47.50 | Prepare (.2) and verify (.2) report of the claim status of proofs of claim on Rust Consulting GRCBKF.txt file; prepare memo to J Miller for further review (.1) |
| MIKE GRIMMETT - 4_SR_CONSULT_DATA | $175.00 | 1/17/2008 | 3 | $525.00 | Discussion with S Cohen re revisions to 4th Qtr 2007 reports (.3); revise claim data change tracking/audit reports for 4th Qtr 2007 (2.0); prepare revised reports for 4th Qtr 2007 (.7) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/22/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/22/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/22/2008 | 0.1 | $9.50 | Migration bankruptcy claims data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/22/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/22/2008 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/28/2008 | 0.8 | $76.00 | Prepare report verifying creditor, docket, amount and objection information grouping |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 1/28/2008 | 0.3 | $28.50 | PI: prepare report verifying creditor information grouping |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/1/2008 | 0.1 | $11.00 | Confer with S Cohen on making back up of database |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/1/2008 | 0.2 | $22.00 | Review weblog data including page count (.1); convert data to database (.1) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/1/2008 | 0.2 | $19.00 | Respond to case support inquiry re the verification of transferred claim information |
| ANNA WICK - 6_SR_ANALYST | $110.00 | 2/4/2008 | 1 | $110.00 | Coordinate with IT for database back up (.3); create customer copy of b-Linx at request of S Cohen linked to database backup from 2/1/08 (.7) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/4/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | $95.00 | 2/4/2008 | 0.1 | $9.50 | Review and verify returned mail re previous mailings |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Populate mail file 27218 with Omni 18 Continuation Order affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/4/2008 | 0.1 | $9.50 | Populate mail file 27694 with Order re Massachusetts Dept of Revenue affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/5/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Migrate bankruptcy claims images from CD to server |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Migrate bankruptcy claims data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/13/2008 | 0.2 | $19.00 | Respond to proof of claim inquiry to verify claim date for claim 18419 |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.3); views and user defined functions (.4) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/15/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.3); views and user defined functions (.4) (PI) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 2/20/2008 | 0.2 | $22.00 | Update advanced reporting tool custom change data report |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat medical monitoring claims modified record data files in preparation to migrate to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat bankruptcy claims modified record data files in preparation to migrate to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Reformat property damage claims modified record data files in preparation for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Append bankruptcy claims data to tblOutput for migration to b-Linx |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/26/2008 | 0.1 | $9.50 | Prepare Claims Register for todays claims upload |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailing(s) |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Review and verify returned mail re previous mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Populate mail file 27973 with Order re Massachusetts Dept of Revenue affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 2/29/2008 | 0.1 | $9.50 | Populate mail file 27972 with Order Re Debtors 18th Omni affected parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/3/2008 | 0.2 | $22.00 | Review weblog data including page count (.1); convert data to database (.1) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/3/2008 | 0.1 | $11.00 | Read and respond to b-Linx data back up request from S Cohen |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/3/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/4/2008 | 1 | $110.00 | Create custom b-Linx linked to back up database with data from 3/3/08 |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Data Analysis

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| GUNTHER KRUSE - 5_CONSULT_DATA | | $150.00 | 3/6/2008 | 0.8 | $120.00 | Create updated worksheet listing of active and inactive claims as per S Cohen |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/14/2008 | 0.1 | $11.00 | Assist S Cohen with preparing notice party list including additional notice parties |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.4); views and user defined functions (.3) |
| ANNA WICK - 6_SR_ANALYST | | $110.00 | 3/19/2008 | 1 | $110.00 | SQL database maintenance - review logs (.3); update tables fields (.4); views and user defined functions (.3) (PI) |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/20/2008 | 0.2 | $19.00 | Preparation of report verifying docketing information grouping (.1); reporting data anomalies to J Miller, M Araki and S Cohen (.1) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 3/25/2008 | 0.6 | $120.00 | Prepare revisions to changed data summary reports |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/27/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/27/2008 | 0.2 | $19.00 | Populate mail file 28342 with Notice of Transfer re Dkt 18372 affected parties |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/28/2008 | 0.1 | $9.50 | Update mail file data to master service list |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Review and verification of service information for completed mail files |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Correspondence with production and project team re scheduled mailings |
| JACQUELINE CONKLIN - 6_SR_ANALYST | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Correspondence with data consultant re review and update of scheduled and proofs of claims |
| REYNANTE DELA CRUZ - 11_CAS | | $95.00 | 3/31/2008 | 0.6 | $57.00 | Populate Mail Files 28375, 28376, 28377 and 28378 with APs for todays scheduled mailings |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 28387 for proof of service with affected parties |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/31/2008 | 2.3 | $218.50 | Create query to update zip codes which do not match the range of zip codes for the queried state |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 28385 for proof of service with affected parties |
| SONJA MILLSAP - 5_CONSULT_DATA | | $95.00 | 3/31/2008 | 0.1 | $9.50 | Obtain CRDIDs and populate mailfile 28386 for proof of service with affected parties |
| | | | Data Analysis Total: | 44.8 | $5,951.00 | |

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/3/2008 | 1.3 | $273.00 | Review of Dec 07 billers for S Fritz (.2); review/revise Oct 07 billing descriptions re fee app compliance (1.0); analysis of e-mail from W Smith re new Fee Examiner in case (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/5/2008 | 2.3 | $483.00 | Prepare Oct 07 time detail report (.3); analysis of Oct 07 time detail report (.5); revise Oct 07 time entries per time detail review (1.0); analysis of expense and production data for Oct 07 fee app (.5) |

                    EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/6/2008 | 4.5 | $945.00 | Draft Oct 07 fee app (2.0); prepare category summary and time detail exhibits for Oct fee app (.4); prepare expense and production exhibits for Oct 07 fee app (.4); revise/finalize Oct 07 fee app and exhibits (1.5); prepare e-mail to J Miller re Oct 07 fee app (.1); prepare e-mail to L Oberholzer re filing Oct 07 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/7/2008 | 5 | $1,050.00 | Prepare draft billing detail reports for Nov 07 (.5); begin analysis of draft reports for Nov 07 for prof billing reqts and Court imposed categories (2.0); begin revision of Nov 07 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/8/2008 | 4.5 | $945.00 | Continue analysis of Nov 07 billing entries for fee app compliance (2.0); continue revision of Nov 07 billing entries for fee app compliance (2.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/9/2008 | 5 | $1,050.00 | Further analysis of Nov 07 billing entries for fee app compliance (2.3); further revision of Nov 07 billing entries for fee app compliance (2.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/10/2008 | 4.6 | $966.00 | Prepare Nov 07 time detail report (.3); analysis of Nov 07 time detail (.5); revise Nov 07 time entries per time detail report (.9); analysis of expense data for Nov 07 (.3); draft Nov 07 fee app (2.0); prepare category summary and time detail exhibits for Nov 07 (.4); prepare Nov 07 expense exhibit (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/10/2008 | 2 | $420.00 | Revise/finalize Nov 07 fee app and exhibits (1.8); prepare e-mail to J Miller re Nov 07 fee app (.1); prepare e-mail to L Oberholzer re Nov 07 fee app filing (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/18/2008 | 1.5 | $315.00 | Prepare excel time and expense details for Fee Examiner for Oct and Nov 07 fee apps |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/21/2008 | 2.5 | $525.00 | Prepare draft billing detail reports for Dec 07 (.5); begin analysis of draft reports for Dec 07 for prof billing reqts and Court imposed categories (1.0); begin revision of Dec 07 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/22/2008 | 2.5 | $525.00 | Continue analysis of Dec 07 billing entries for fee app compliance (1.2); continue revision of Dec 07 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/23/2008 | 3 | $630.00 | Further analysis of Dec 07 billing entries for fee app compliance (1.5); further revision of Dec 07 billing entries re fee app compliance (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/24/2008 | 3.3 | $693.00 | Continue analysis of Dec 07 billing entries for fee app compliance (1.2); continue revision of Dec 07 billing entries for fee app compliance (1.3); prepare Dec 07 time detail report (.3); analysis of expenses and production for Dec 07 (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/25/2008 | 2 | $420.00 | Draft Dec 07 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/28/2008 | 1.7 | $357.00 | Prepare category summary and time detail exhibits for Dec 07 (.5); review master bio data (.4); revise master bio data (.3); revise Dec 07 fee app re bios (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/29/2008 | 2.1 | $441.00 | Revise/finalize Dec 07 fee app and exhibits (1.0); prepare excel extracts of time, expense and production details for Fee Examiner (1.0); prepare e-mail to J Miller re review/sign Dec 07 fee app (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------|------|------|------|------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 1/31/2008 | 0.5 | $105.00 | Analysis of e-mail from J Miller re sig pages (.1); finalize Dec 07 fee app (.3); prepare e-mail to L Oberholzer re filing Dec 07 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Prepare e-mail L Oberholzer re Dec fee app filing |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/1/2008 | 0.1 | $21.00 | Analysis of e-mail from L Oberholzer re confirmation of filing of Dec 07 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2008 | 0.1 | $21.00 | Prepare e-mail to L Sinanyan and W Sparks re BMC Dec 07 fee app filed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2008 | 0.4 | $84.00 | Analysis of Dec 07 excel spreadsheets of time detail, expenses and production for Fee Examiner |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/9/2008 | 0.2 | $42.00 | Prepare e-mail to B Ruhlander re Fee Examiner files and documents for BMC Dec 07 fee app filed |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/12/2008 | 1.5 | $315.00 | Prepare draft billing detail reports for Jan 08 (.5); begin analysis of Jan 08 draft reports for prof billing reqts and Court imposed categories (.4); begin revision of Jan 08 billing entries for fee app compliance (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/13/2008 | 1.5 | $315.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.6); continue to revise Jan 08 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/15/2008 | 1 | $210.00 | Further analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.5); further revision of Jan 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 2.5 | $525.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (1.2); continue to revise Jan 08 billing entries for fee app compliance (1.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 0.8 | $168.00 | Analysis of e-mail from B Ruhlander re Fee Auditor's Initial Report for 26th Qtrly fee app (.1); prepare e-mail to S Fritz re receipt of report (.1); analysis of Fee Auditor's Initial Report re 26th Qtrly period (.5); analysis of e-mail from S Fritz re receipt of report at Seattle office (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 0.9 | $189.00 | Prepare e-mail to J Miller re Fee Auditor Initial Report re 26th Qtrly (.2); prepare e-mail to S Kjontvedt re Fee Auditor issues for 26th Qtrly (.1); prepare e-mail to M John re production issues in Fee Auditor Initial Report for 26th Qtrly (.2); analysis of BMC employment pleadings re fee schedule (.3); prepare e-mail to T Feil re Fee Auditor Initial Report (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 1.4 | $294.00 | Telephone with M John (2x) re Fee Auditor Initial Report and production issues raised |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 0.7 | $147.00 | Begin draft response to Fee Auditor's Initial Report re 26th Qtrly fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 1.1 | $231.00 | Analysis of e-mails from S Kjontvedt re issues raised by Fee Auditor for time entries (.2); analysis of e-mails from J Miller re suggestions for responses to Fee Auditor issues (.3); analysis of several e-mails from M John re production process (.3); analysis of several e-mails from T Feil re production (.3) |

EXHIBIT 1

# BMC Group
### WR GRACE
Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/20/2008 | 1 | $210.00 | Analysis of e-mail from S Fritz re Jan 08 invoice numbers (.1); review Jan 08 invoice (.4); revise Jan 08 invoice numbers (.4); prepare e-mail to S Fritz re revised Jan 08 invoice numbers (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/20/2008 | 1 | $195.00 | Review and analyze Fee Examiner's report (.2); discussion with M Araki re Fee Examiner's report and questions re data and production charges (.8) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/20/2008 | 0.4 | $78.00 | Memo to and from T Feil re Fee Examiner's inquiry re noticing charges (.1); prepare summary re mailfile preparation and forward to T Feil and M Araki (.3) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/20/2008 | 0.4 | $78.00 | Call from (.1) and to (.1) M Araki re Fee Examiner report; prepare detailed response to T Feil re data charges (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/20/2008 | 0.3 | $42.00 | Review old time records and respond to M Araki re July 2007 time entryfor Fee Examiner issue |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2008 | 2.2 | $462.00 | Analysis of e-mails from T Feil and M John re production response (.5); continue to draft response to Fee Auditor's Initial Report (1.0); prepare e-mail to M John re review of draft response (.1); telephone with M John re revisions (.2); revise Response (.3); prepare e-mail to T Feil re Response for review (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/21/2008 | 3 | $630.00 | Analysis of 27th Qtrly Fee App time descriptions re time detail breakouts corresponding to total for time entry (1.3); revise 27th Qtrly Fee App time detail breakouts for adding errors (1.4)  prepare sig pages for J Miller (.1); revise sig pages for California (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/21/2008 | 0.2 | $39.00 | Read (.1) and respond (.1) to memos from T Feil re response to Fee Examiner's questions |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 2/21/2008 | 0.5 | $97.50 | Review (.2) and revise (.2) explanation for submitting to Fee Examiner re BMC time entries; forward to M Araki to finalize (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2008 | 0.8 | $168.00 | Analysis of T Feil revisions to draft (.2); finalize Response to Fee Auditor's Initial Report (.5); prepare e-mail to B Ruhlander re BMC Response to Fee Auditor's Initial Report re 26th Qtrly fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2008 | 1.5 | $315.00 | Continue analysis of 27th Qtrly Fee App time descriptions re time detail breakouts corresonding to total for time entry (.6); revise 27th Qtrly Fee App time detail breakouts for adding errors (.7); analysis of e-mail from S Fritz re final Jan 08 invoice numbers (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/22/2008 | 2 | $420.00 | Prepare draft billing detail reports for 27th Qtrly fee app (.5); analysis of draft billing detail reports for Court imposed categories, prof billing reqts and time detail breakouts totalling time billed per entry (1.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2008 | 1.8 | $378.00 | Revise time entries per analysis of draft billing detail reports for 27th Qtrly fee app (.8); revise 27th Qtrly fee app re updated bios (.5); prepare revised billing detail reports for 27th Qtrly fee app (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/25/2008 | 2.2 | $462.00 | Draft 27th Qtrly Fee App (1.5); analysis of master bio list re updates (.3); revise master bio list (.4) |

    EXHIBIT 1

# BMC Group
WR GRACE
Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2008 | 1.2 | $252.00 | Prepare Notice of Filing of 27th Qtrly fee app (.5); prepare e-mail to L Oberholzer transmitting Notice of Filing for signature and service (.1); analysis of Court docket re Fee Examiner final report re 26th Qtrly fee app (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2008 | 1.7 | $357.00 | Prepare revised activity summary and time detail reports for 27th Qtrly fee app exhibits (1.0); prepare 27th Qtrly expense and production exhibits (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/26/2008 | 2 | $420.00 | Revise 27th Qtrly fee app re activity, expenses and production (.7); prepare excel extract of time detail for 27th Qtrly fee app, expenses and production for Fee Examiner (.5); analysis of e-mail from J Miller re signature pages for 27th Qtrly fee app (.2); finalize 27th Qtrly fee app and exhibits for filing (.4); prepare e-mail to L Oberholser re filing 27th Qtrly fee app (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2008 | 2.3 | $483.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (1.1); continue to revise Jan 08 billing entries for fee app compliance (1.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/27/2008 | 1.9 | $399.00 | Further analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.9); further revisions to Jan 08 billing entries for fee app compliance (1.0) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2008 | 2.5 | $525.00 | Continue analysis of Jan 08 draft billing detail reports for prof billing reqts and Court imposed categories (.8); continue revisions to Jan 08 billing entries for fee app compliance (.8); prepare Jan 08 time detail report (.3); analysis of Jan 08 time detail report (.6) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/29/2008 | 0.3 | $63.00 | Prepare e-mail to B Ruhlander re transmission of 27th Qtrly fee app, spreadsheets and other required documents (.2); e-mails to J L Aboitiz re service of filed 27th Qtrly fee app to B Ruhlander by DHL (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/29/2008 | 0.7 | $147.00 | Analysis of docket re Final Report by Fee Auditor re 26th Qtrly fee app (.3); analysis of Fee Auditors Final Report re BMC for 26th Qtr (.2); prepare e-mail to T Feil, M John and J Miller re Fee Auditor Final Report (.2) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/1/2008 | 0.1 | $19.50 | Memo from and to M Araki re Fee Examiner's approval of BMC fees and expenses |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2008 | 1.8 | $378.00 | Prepare draft Jan 08 category report (.2); analysis of draft Jan 08 category report (.5); revise Jan 08 entries to re-categorize per analysis (.5); prepare revised Jan 08 category report (.2); verify revisions (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2008 | 1 | $210.00 | Prepare Jan 08 time detail report (.2); analysis of Jan 08 expense exhibit (.3); analysis of bios re revisions needed (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/6/2008 | 1.4 | $294.00 | Analysis of Feb billers on invoice (.5); reduce invoice for time not billable (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2008 | 2 | $420.00 | Draft Jan 08 fee app (1.5); analysis of production folders to verify no production for Jan (.2); revise master bio list (.3) |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- Fee Applications

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/10/2008 | 2 | $420.00 | Prepare draft billing detail reports for Feb 08 (.5); begin analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.7); begin revision of Feb 08 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2008 | 1 | $210.00 | Continue analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.5); continue revision of Feb 08 billing entries for fee app compliance (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2008 | 1.5 | $315.00 | Further analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.7); further revision of Feb 08 billing entries for fee app compliance (.8) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2008 | 1 | $210.00 | Revise Jan 08 fee app |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/17/2008 | 1.5 | $315.00 | Additional analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.6); additional revision of Feb 08 billing entries for fee app compliance (.9) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2008 | 0.1 | $21.00 | Telephone from S Fritz re Feb invoice numbers |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2008 | 1.4 | $294.00 | Prepare exhibits for Jan 08 fee app (.4); finalize Jan 08 fee app for J Miller review (.3); prepare excel extracts of Jan 08 time and expense detail for Fee Examiner (.6); prepare e-mail to J Miller re review/signature of Jan 08 fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2008 | 0.4 | $84.00 | Analysis of e-mail from S Fritz re recent payment received (.1); analysis of prior fee apps to determine payment application (.2); prepare e-mail to S Fritz and D George re application of most recent payment and remaining balances pending fee app hearings (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/19/2008 | 0.7 | $147.00 | Analysis of e-mail from J Miller re sig pages (.1); finalize Jan 08 fee app for filing (.3); prepare e-mail to L Oberholzer re filing BMC Jan 08 fee app (.1); analysis of e-mail from L Oberholzer confirming filing of Jan 08 BMC fee app (.1); prepare e-mail to L Sinanyan and W Sparks re Jan 08 BMC fee app (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/21/2008 | 1.5 | $315.00 | Continue analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.8); continue revision of Feb 08 billing entries for fee app compliance (.7) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2008 | 1.5 | $315.00 | Additional analysis of Feb 08 draft reports for prof billing reqts and Court imposed categories (.7); additional revision of Feb 08 billing entries for fee app compliance (.8) |
| | | | Fee Applications Total: | 109.4 | $22,914.00 | |

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/2/2008 | 4.5 | $337.50 | Review claims updates related to 10/1/07 to 12/31/07 docket report per S Cohen request (2.0); update tracking spreadsheet and claims database (2.0); various discussions with M Booth re review (.5) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/2/2008 | 0.6 | $99.00 | Various discussions with E Dors re pending claims issues related to Weatherford International Inc docket item and Del Taco settlement agreement and related docket entries (.4); update b-Linx re related claims issues (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/2/2008 | 1.5 | $247.50 | Coordinate review of claims updates re 10/1/07 to 12/31/07 docket report per S Cohen request (.2); discussions with L Hughes re review (.2); audit claims updates from docket report (.6); update tracking spreadsheet and b-Linx (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/2/2008 | 0.4 | $44.00 | Review (.2) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/2/2008 | 0.6 | $66.00 | Prepare environmental claim reports per L Gardner request (.5); prepare follow-up memo to L Gardner re reports (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/2/2008 | 0.3 | $33.00 | Analyze recently docketed claims and related claim (.1); update b-Linx (.1); prepare follow-up memo to M Araki re new claim (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/2/2008 | 1.1 | $121.00 | Analyze recently filed Stipulations, Orders, Notices of Claim Settlements (.5); audit claim updates and update claim database per analysis (.4); prepare follow-up memos to L Sinanyan, J Miller, M Araki, M Booth, L Ruppaner re same (.2) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/3/2008 | 0.9 | $67.50 | Discussion with M Booth to finalize pending issues related to 10/01 - 12/31 docket report review (.2); update claims database per discussion (.7) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/3/2008 | 1.9 | $142.50 | Continue review of claims updates related to 10/1/07 to 12/31/07 docket report per S Cohen request (1.0); update tracking spreadsheet and claims database (.9) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/3/2008 | 0.7 | $66.50 | Analyze claim transfer request (.1); research corresponding claim in b-Linx (.1); revise b-Linx re claim transfer (.1); prepare transfer notice (.2); prepare notice for service (.1); file transfer notice with Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/3/2008 | 0.3 | $28.50 | Review Court docket report for all new claim transfer notices and corresponding certificates of service (.1); verify claims information related to transfers current in b-Linx (.2) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/3/2008 | 0.2 | $33.00 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/3/2008 | 0.9 | $148.50 | Discussion with L Hughes re pending issues related to 10/01 - 12/31 docket report review (.3); audit claims with issues raised by L Hughes (.3); update b-Linx re audit (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/3/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/3/2008 | 1.8 | $198.00 | Analyze claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (1.5); prepare follow-up memos to J Miller, A Wick re analysis (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/4/2008 | 3.1 | $341.00 | Continue analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request (2.4); prepare follow-up memos to J Miller, M Grimmett, G Kruse re analysis (.4); discussion with J Miller re analysis and reporting (.3) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/4/2008 | 0.3 | $33.00 | Prepare revised environmental claim reports per L Gardner request (.2); prepare follow-up memos to L Gardner re revised reports (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/4/2008 | 1.2 | $132.00 | Further analysis of claims data related to claims inactivated and resolved in 4th Qtr 2007 per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/5/2008 | 1.1 | $121.00 | Analyze Docket nos 16703 to 17195 and related docket entries (.5); audit b-Linx re claims updates (.5); prepare follow-up memo to M Araki re additional analysis and possible claim updates required (.1) |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/7/2008 | 1 | $75.00 | Review recent docket activity related to Notice of Transfers (.3); verify data in b-Linx (.4); update tracking tool (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/7/2008 | 0.8 | $76.00 | Analysis of Court docket re new claim transfers (.1); analysis of b-Linx re claims transferred (.1); revise b-Linx re claims transferred (.1); prepare claim transfer notices (.2); prepare notices for service on all affected parties (.1); prepare Certificate of Service (.1); electronically file Certificate of Service with the Court (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/7/2008 | 0.3 | $28.50 | Analysis of Court docket re objections to transfers after 20 day notice expiration (.1); revise b-Linx to finalize claim transfers and reconciliation notes (.1); revise transfer tracking worksheet re claims updated (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/8/2008 | 1.4 | $154.00 | Analysis of claim transfers on docket to verify transfer detail accuracy in b-Linx and appropriate notices served |
| LEILA HUGHES - 7_REC_TEAM | | $75.00 | 1/8/2008 | 1 | $75.00 | Continue review of recent docket activity related to Notice of Transfers (.3); verify data in b-Linx (.3); update tracking tool (.4) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/8/2008 | 0.3 | $28.50 | Analysis of Court docket re objections to transfers after 20 day notice expiration (.1); revise b-Linx to finalize claim transfers and reconciliation notes (.1); revise transfer tracking worksheet re claims updated (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/8/2008 | 0.5 | $47.50 | Analysis of Court docket re new claim transfers (.1); analyze and revise b-Linx re claims transferred (.1); prepare claim transfer notices (.2); prepare notices for service on all effected parties (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/8/2008 | 1.1 | $121.00 | Analyze docket numbers 17196 to 17440 and related docket entries (.5); audit b-Linx re claim updates (.3); revise b-Linx per audit (.3) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/9/2008 | 0.1 | $16.50 | Discussion with S Cohen re final analysis of Q4 reports and related claims data per J Miller request |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/9/2008 | 0.2 | $33.00 | Review pending claims/transfer issues (.1); draft memo to L Ruppaner re update status of pending transfers (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2008 | 0.1 | $11.00 | Discussion with M Booth re final analysis of 4th Qtr 2007 reports and related claims data per J Miller request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2008 | 0.9 | $99.00 | Analyze final 4th Qtr 2007 reports and related claims data per J Miller request (.7); prepare follow-up memos to J Miller, M Grimmett re issues noted on reports (.2) |

EXHIBIT 1

**BMC Group**

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2008 | 0.8 | $88.00 | Initialize preparation and analysis of monthly reports (.6); discussion with J Miller re additional analysis required (.2); prepare follow-up memos to M Grimmett, L Ruppaner re monthly report preparation (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/9/2008 | 0.1 | $11.00 | Review and reply to e-mails re claims review/reconciliation |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/10/2008 | 0.4 | $44.00 | Finalize preparation and analysis of monthly reports (.3); prepare follow-up memos to K Davis re reports (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/14/2008 | 0.2 | $22.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/15/2008 | 0.4 | $44.00 | Research claim information per L Sinanyan request (.1); prepare claim reports (.1); discussion with J Miller (.1); prepare follow-up memo to L Sinanyan re findings (.1) |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 1/17/2008 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/17/2008 | 0.7 | $77.00 | Research e-mails, files and reports per discussion with L Ruppaner re transfers (.5); prepare follow-up memo to L Ruppaner re research results (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/17/2008 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2008 | 1.3 | $143.00 | Prepare (.4) and analyze (.5) late filed claims data per L Sinanyan request; discussions with J Miller re additional analysis required (.2); prepare follow-up memo to J Miller re analysis (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2008 | 0.2 | $22.00 | Analyze RMQ and BMW claims per L Sinanyan e-mails (.1); prepare follow-up memos to J Miller re same (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/22/2008 | 0.9 | $99.00 | Audit categorization updates related to Court docket nos 16938 to 17861 (.7); flag pleadings impacting claims or 2002 List for further action and follow up (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/23/2008 | 0.7 | $147.00 | Discuss RMQ and BMW claims issues with S Cohen |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/23/2008 | 0.8 | $76.00 | Analysis of Court docket re new claim transfers (.2); analysis of b-Linx re claims transferred (.2); revise b-Linx to reflect transfers (.1); prepare claim transfer notices (.2); prepare notices for service on all effected parties (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/23/2008 | 0.4 | $44.00 | Research claims and Orders per L Gardner request (.2); prepare documents (.1); prepare follow-up memo to L Gardner (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/23/2008 | 2.6 | $286.00 | Audit categorization updates related to Court docket nos 16930 to 17323 (2.2); flag any pleadings impacting claims or 2002 List for further action and follow up as needed (.4) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/23/2008 | 0.1 | $11.00 | Discussion with J Miller re BMW claim and updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/28/2008 | 0.3 | $33.00 | Review (.1) and reply (.2) to e-mails and correspondence re claims review/reconciliation |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/28/2008 | 0.3 | $42.00 | E-mail from L Manent at DK Acquisition re claim report (.2); prepare e-mail to J Miller and M Araki re DK Acquisition inquiry(.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/29/2008 | 0.7 | $147.00 | Research claim per request from Lehman Bros contact |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|---|
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/29/2008 | 0.2 | $22.00 | Link response document Court docket 17325 to related claim 66 in b-Linx per request from S Cohen |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/29/2008 | 0.8 | $88.00 | Audit claim updates pursuant to recently filed Orders, Motions, Stipulations (.6); update claims database (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/29/2008 | 0.5 | $55.00 | Research claim information per T Feil request (.2); discussions with T Feil, J Miller (.2); prepare follow-up memos to T Feil, J Miller (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2008 | 2.1 | $231.00 | Generate (.8) and analyze (1.0) updated active open and reconciled reports for claims with interest components per discussion with J Miller; prepare follow-up memo to L Sinanyan re results of audit and additional analysis required (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/30/2008 | 0.3 | $33.00 | Research possible duplication of claims 18494 and 18497 per L Sinanyan request (.1); prepare follow-up memos to L Sinanyan, M Araki re same (.2) |
| BRAD DANIEL - 4_SR_CONSULT_DATA | | $200.00 | 1/31/2008 | 0.6 | $120.00 | Discuss creditor inquiry re Imes Engineering with S Cohen (.2); analysis of issues related to schedules/claims of Imes Engineering (.3); prepare e-mail to S Cohen re analysis of Imes Engineering issues (.1) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 1/31/2008 | 0.2 | $22.00 | Analysis of docket 17869 to verify transfer details and notice served |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 1/31/2008 | 2 | $190.00 | Analysis of Court docket re new claim transfers (.4); analysis of b-Linx re claims transferred (.5); revise b-Linx to reflect transfers (.4); prepare claim transfer notices (.5); prepare notices for service on all effected parties (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2008 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2008 | 1.3 | $143.00 | Analyze docket numbers 17423 to 17935 (.6); update claims database (.6); prepare follow-up memo to L Sinanyan re claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2008 | 0.2 | $22.00 | Discussion with B Daniel, L Ruppaner re Imes Engineering schedule records and further analysis required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 1/31/2008 | 1.2 | $132.00 | Audit categorization updates related to Court docket Nos 17000 to 17574 (.8); flag pleadings impacting claims or the 2002 List for further action and follow up (.3); prepare follow-up memo to M Araki re additional analysis required (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/1/2008 | 2 | $190.00 | Review new claim transfer requests filed (.3); research affected claims in b-Linx (.4); update claims to reflect transfer in b-Linx (.5); create transfer notices (.5); prepare transfer notices for service on affected parties (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/1/2008 | 1 | $95.00 | Continue to work new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.3); prepare transfer notices for service on affected parties (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/4/2008 | 0.3 | $33.00 | Review Court Docket Nos 17905, 17651, 17670 and 17898 (.2); update b-Linx re claims affected (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/4/2008 | 0.5 | $47.50 | Review new claim transfer reqeusts filed at Docket nos 17936 and 17963 (.1); research affected claims in b-Linx (.1); update claims to reflect transfer in b-Linx (.1); create transfer notices (.1); prepare transfer notices for service on affected parties (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/4/2008 | 0.4 | $44.00 | Analyze docket Nos 17171 to 17257 (.2); audit claim updates in b-Linx (.1); prepare follow-up memo to M Araki re additional analysis required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/4/2008 | 1.6 | $176.00 | Audit categorization updates related to Court docket Nos 17430 to 17818 (.8); audit b-Linx re updates to claims affected by pleadings (.8) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/5/2008 | 0.1 | $11.00 | Review Court docket No 17171 to analyze categorization |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.2 | $19.00 | Respond to call from Creditor requesting information on defective transfer notice |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/5/2008 | 0.2 | $19.00 | Call from Creditors re defective claim transfer notice served |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 2/6/2008 | 1.3 | $143.00 | Analysis of 12 claim transfers on docket to verify transfer detail accuracy in b-Linx and appropriate notices served |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 2/7/2008 | 0.2 | $22.00 | Analysis of 1 claim transfer on docket to verify transfer detail accuracy in b-Linx and appropriate notices served |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/7/2008 | 0.6 | $57.00 | Review Court docket for objections to transfers after 20 day period (.2); revise b-Linx to finalize transfers after 20 day expiration (.2); update transfer worksheet re transfers completed (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.1 | $21.00 | Analysis of e-mail from S Kjontvedt re V Knox at Fair Harbor inquiry re claim |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/7/2008 | 0.4 | $84.00 | Analysis of e-mail from S Cohen re CSX Transportation administrative claim motion |
| MIKE BOOTH - 3_MANAGER | | $165.00 | 2/7/2008 | 0.1 | $16.50 | Discussion with S Cohen re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/7/2008 | 0.7 | $77.00 | Analyze claims data related to claims inactivated and resolved in Jan 08 per J Miller request (.6); prepare follow-up memo to J Miller re status (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/7/2008 | 0.1 | $11.00 | Discussion with M Booth re analysis and review of recent docket entries and claim updates required |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/7/2008 | 0.9 | $99.00 | Analyze Court docket Nos 17065 to 17854 and related docket entries (.4); update claims database (.4); draft follow-up memos to J Miller, L Ruppaner re additional analysis and claim updates required |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 2/7/2008 | 0.2 | $28.00 | E-mail from Randa K re Fair Harbour request (.1); forward same to J Miller and M Araki (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket No 17715 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket Nos 17212, 17213 and 17214 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket Nos 17602, 17787 and 17817 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/8/2008 | 0.2 | $22.00 | Review Court docket No 18005 (.1); update b-Linx re claims affected (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

**1st Quarter -- Non-Asbestos Claims**

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|------------|------|-------|--------------|-------------|
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/8/2008 | 0.2 | $19.00 | Respond to request from J Baer for copies of claim images filed by the IRS |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/8/2008 | 0.2 | $42.00 | Analysis of e-mail from J Miller re CSX Transportation motion |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/11/2008 | 0.2 | $22.00 | Review Court docket No 18008 (.1); update b-Linx re claims affected (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/12/2008 | 1 | $95.00 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.2); prepare transfer notices for service on affected parties (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 2/13/2008 | 2.5 | $525.00 | Audit updated claims counts report for non-asbestos claims (1.5); ensure all claim changes affecting status are accounted for (1.0) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/13/2008 | 0.3 | $33.00 | Generate and analyze open tax claim reports per L Sinanyan request (.2); prepare follow-up memo to L Sinanyan re results (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/13/2008 | 0.2 | $22.00 | Analyze claim 18419 per L Sinanyan request (.1); prepare follow-up memos to J Miller (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/14/2008 | 0.1 | $11.00 | Discussion with L Sinanyan re State of New Hampshire claim |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/18/2008 | 0.8 | $88.00 | Analyze Court docket Nos 17065 to 18008 and related docket entries (.3); audit claim updates in b-Linx (.3); revise b-Linx re claims impacted (.2) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/19/2008 | 0.2 | $22.00 | Review Court docket No 17804 and 17805 (.1); update b-Linx re claims affected (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/19/2008 | 0.7 | $77.00 | Review Court docket No 18055 (Order), 17858 (Motion) and 18025 (CNO) (.4); update b-Linx re claims affected (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/19/2008 | 1.5 | $142.50 | Review new claim transfer requests filed (.3); research affected claims in b-Linx (.3); update claims to reflect transfer in b-Linx (.3); create transfer notices (.4); prepare transfer notices for service on affected parties (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | Analysis of e-mail from B Portillo at K&E re Canadian ZAI claims info |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.5 | $105.00 | Prepare ART report of ZAI claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.4 | $84.00 | Analysis of ZAI report re Canadian claims |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.3 | $63.00 | Analysis of Canadian ZAI claim images |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.2 | $42.00 | Prepare e-mail to B Portillo at K&E re Canadian ZAI claim information |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/19/2008 | 0.1 | $21.00 | Prepare e-mail to B Portillo at K&E re images of Canadian ZAI claims |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/19/2008 | 0.2 | $22.00 | Analyze Court docket Nos 17856 to 18023 and related docket entries (.1); audit claim updates in b-Linx (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/20/2008 | 0.3 | $33.00 | Review Court docket Nos 17506, 17856 and 17904 (.2); update b-Linx re claims affected (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/20/2008 | 0.9 | $85.50 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.2); prepare transfer notices for service on affected parties (.1) |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name          Type | Hourly Rate | Date | Hours | Total Amount | Description |
|---|---|---|---|---|---|
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 2/21/2008 | 0.5 | $55.00 | Analyze Court docket 17192 and 17544 re new noticing requests (.3); update noticing system per pleadings (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/21/2008 | 0.3 | $28.50 | Review Court docket for objections to transfers after 20 day period (.1); revise b-Linx to finalize transfers after 20 day expiration (.1); update transfer worksheet re transfers completed (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/21/2008 | 2.3 | $253.00 | Analyze Court docket Nos 17328 to 18086 and related docket entries (.6); audit claim updates in b-Linx (.7); revise b-Linx re claims impacted (.5); prepare various follow-up memos to L Sinanyan, J Miller, M Araki, M Booth, L Ruppaner, E Dors re additional analysis and claim updates required (.5) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/21/2008 | 0.6 | $66.00 | Analyze active Admin claims per J Miller request re possible payments made (.4); prepare follow-up memo to M Araki re additional analysis required (.2) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/22/2008 | 1.2 | $132.00 | Review Court docket Nos 17079, 17131, 17397, 17451, 17452, 18062 and 18063 and related docket entries (.6); update b-Linx re claims affected (.6) |
| ELLEN DORS - 7_REC_TEAM | $110.00 | 2/22/2008 | 0.1 | $11.00 | Review e-mail from S Cohen re creation of an admin claim related to docket 17854 |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/22/2008 | 0.1 | $11.00 | Review and reply to e-mail from E Dors re admin claim and docket 17854 |
| LAURI BOGUE - 7_REC_TEAM | $110.00 | 2/27/2008 | 0.4 | $44.00 | Analyze Court docket 18118 and 18123 re new noticing requests (.2); update noticing system per pleadings (.2) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/27/2008 | 1.1 | $104.50 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.3); create transfer notices (.3); prepare transfer notices for service on affected parties (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | $110.00 | 2/27/2008 | 2.3 | $253.00 | Research Court docket for pleadings related to Motion for Admin Expense per M Araki request (1.2); prepare documentation (.8); prepare follow-up memo to M Araki re additional analysis and possible claim database updates required (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/28/2008 | 0.2 | $19.00 | Review claim transfer reports to assist M Araki with updates according to transfer records compared against various sources |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/28/2008 | 0.4 | $38.00 | Create claims register report with all transferred claims (.1); verify results against transfer tracking report (.3) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/28/2008 | 1.4 | $133.00 | Review new claim transfer requests filed (.2); research affected claims in b-Linx (.3); update claims to reflect transfer in b-Linx (.4); create transfer notices (.4); prepare transfer notices for service on affected parties (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | $95.00 | 2/28/2008 | 0.2 | $19.00 | Phone call from M Araki to discuss reports containing claim transfer information and results of the most recent reports against the transfer tracking log maintained by Case Support |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2008 | 0.8 | $168.00 | Telephone from D Bibbs re request for info on transfer parties purchasing claims in case (.1); analysis of files re transfer worksheets maintained by L Ruppaner (.2); telephone to L Ruppaner re transfer info available (.2); analysis of L Ruppaner transfer worksheets (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2008 | 1.2 | $252.00 | Prepare ART reports and extracts re transfers in b-Linx (.4); compare ART reports and extracts to L Ruppaner transfer worksheets (.2); telephone with L Ruppaner re differences between ART reports and extracts and transfer worksheets (.1); prepare transfer buyers report for D Bibbs by purchaser and total (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 2/28/2008 | 0.6 | $126.00 | Analysis of sample report from D Bibbs re example of spreadsheet for transfer buyer info (.2); revise D Bibbs sample with updated information (.3); prepare e-mail to D Bibbs transmitting finalized spreadsheet of transfer buyers (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2008 | 0.2 | $22.00 | Research docket information (.1) and prepare PDF documents (.1) re environmental claims per L Gardner request |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2008 | 0.1 | $11.00 | Discussion with M Araki re request for transfer activity information by counsel |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/28/2008 | 0.7 | $77.00 | Analyze Court docket Nos 18102 to 18138 and related docket entries (.3); update claims database (.3); prepare follow-up memo to E Dors re analysis and claim updates required (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.2 | $22.00 | Prepare e-mail to S Cohen and M Booth re updates made to claims related to docket 18139 |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.3 | $33.00 | Review recent docket activity related to Court docket No 18139 (.2); update b-Linx re claims affected (.1) |
| ELLEN DORS - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.1 | $11.00 | Audit categorization updates related to Court docket Nos 18159, 18161 and 18167 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 2/29/2008 | 0.4 | $38.00 | Verify claims associated to claim transfer notices filed per Docket nos 18163, 18164 and 18165 |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 2/29/2008 | 0.2 | $22.00 | Analysis of e-mail from E Dors re updates made to claims per Court docket No 18139 |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/4/2008 | 0.8 | $76.00 | Review new claim transfer requests filed (.1); research affected claims in b-Linx (.2); update claims to reflect transfer in b-Linx (.2); create transfer notices (.2); prepare transfer notices for service on affected parties (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/4/2008 | 0.3 | $28.50 | Review new transfers on Court docket Nos 18163, 18164 and 18165 (.2); prepare e-mail to J Miller, M Araki and S Cohen re transfers and claims affected (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2008 | 0.5 | $105.00 | Analysis of e-mail from L Ruppaner re docket nos 18163-18165 transfers between BOA, Morgan Stanley, Tempo, and Continental (.1); analysis of b-Linx re claims affected by transfers (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2008 | 0.5 | $105.00 | Analysis of transfer documents and settlement documents related to claims transferred by dockets 18163-18165 |

EXHIBIT 1

# BMC Group
WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/4/2008 | 0.3 | $63.00 | Prepare memo to L Ruppaner re results of analysis and claim affected by transfers, additional documentation needed from K&E before transfers can be affected |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/4/2008 | 1 | $195.00 | Review memos from L Ruppaner and M Araki re transfer of BofA claims to Morgan Stanley (.4); review and analyze transfer requests and stipulation and order re settlement (.6) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/4/2008 | 0.1 | $11.00 | Discussion with A Wick re claim updates and reporting issues |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2008 | 0.3 | $63.00 | Analysis of e-mail from S Cohen re request to L Sinanyan for documentation for claim 17718 allowed amount (.2); analysis of e-mail from M John re transfer on hold until verification provided (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/5/2008 | 0.4 | $84.00 | Prepare e-mail to K Davis at Rust Consulting re new transfer audit inquiry from DK Acquisition and status of prior request (.2); analysis of e-mail from K Davis re response previously provided (.1); prepare e-mail to K Davis re retransmit response to auditor (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2008 | 0.2 | $22.00 | Research claim issues related to recent transfer activity (.1); prepare follow-up memos to L Sinanyan, M Araki re additional analysis and claim updates required (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2008 | 0.3 | $33.00 | Research claim/status information per L Sinanyan request (.2); prepare follow-up memo to L Sinanyan, J Baer re analysis (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/5/2008 | 0.1 | $11.00 | Research MDEQ claim per L Gardner request and prepare follow-up memo to L Gardner re status of same |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/6/2008 | 0.9 | $99.00 | Prepare (.3) and analyze (.4) monthly claim reports; prepare follow-up memos to K Davis, J Miller, G Kruse, L Ruppaner re reports (.2) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2008 | 0.7 | $147.00 | Analysis of e-mail from S Cohen re e-mails from J Baer and L Sinanyan re BOA/Morgan Stanley transfers (.2); analysis of files and e-mails re receipt of claims 17717 and 17718 (.5) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2008 | 0.6 | $126.00 | Analysis of RMQ order and other settlement orders affecting BOA L/Cs (.3); calculation of draws on BOA L/Cs per settlement orders (.3) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/7/2008 | 0.7 | $147.00 | Prepare memo to S Cohen re calculations of draws on BOA L/Cs per RMQ and related settlement orders (.3); analysis of e-mail from S Cohen re transmission of info to L Sinanyan (.1); prepare e-mail to L Sinanyan re claim 17718 and J Baer inquiry re draws on BOA L/Cs (.3) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/8/2008 | 0.3 | $63.00 | Coordinate IBM claim research request from J Baer |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/8/2008 | 0.2 | $22.00 | Research IBM claims per J Miller/J Baer request (.1); prepare follow-up memo to J Miller re same (.1) |
| MYRTLE JOHN - 3_MANAGER | | $195.00 | 3/9/2008 | 0.2 | $39.00 | Review and analyze memo re M Araki re processing Bof A claims transferr |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/11/2008 | 0.4 | $44.00 | Discussion with M Grimmett re claim tracking reports and further analysis required |

EXHIBIT 1

## BMC Group

WR GRACE

Quarterly Invoice

### 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/13/2008 | 0.7 | $147.00 | Telephone from V Knox re transfer of Hit & Hiller claim (.1); analysis of b-Linx re Hit & Hiller claim, schedules and service list re bar date notice (.5); telephone to V Knox re confirmation only claim is scheduled amount, creditor served with bar date notice but no claim filed (.1) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/14/2008 | 0.8 | $168.00 | Analysis of e-mail from D Bibbs re J Monahan request for claim 13960 and consolidated claims (.1); analysis of b-Linx re claim 13960, 13961, 13962 and 13963 and related orders affecting claims (.5); prepare e-mail to D Bibbs re resutls of b-Linx and order analysis re claims 13960 and related claims (.2) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/14/2008 | 0.2 | $22.00 | Research property tax claim address information per L Sinanyan request (.1); prepare follow-up memo to L Sinanyan re same (.1) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/17/2008 | 0.5 | $105.00 | Follow-up with S Cohen re: recent claim inquiries from L Sinanyan |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/17/2008 | 2 | $190.00 | Review new claim transfer requests filed (.3); research affected claims in b-Linx (.4); update claims to reflect transfer in b-Linx (.5); create transfer notices (.5); prepare transfer notices for service on affected parties (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/17/2008 | 0.2 | $22.00 | Discussion with L Sinanyan re Broward tax claim and update claims database (.1); prepare follow-up memo to L Sinanyan (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/17/2008 | 0.8 | $88.00 | Analyze docket Nos 17903 to 18301 and related docket entries (.4); update claims database as required (.4) |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/18/2008 | 0.3 | $63.00 | Analysis of e-mail from J Monahan re claim 13934 Hampshire Chemical Corp (.1); analysis of b-Linx re claim 13934 (.1); prepare e-mail to J Monahan re claim 13934 Hampshire Chemical Corp (.1) |
| LISA RUPPANER - 8_CASE_SUPPORT | | $95.00 | 3/20/2008 | 2 | $190.00 | Review new claim transfer requests filed (.4); research affected claims in b-Linx (.4); update claims to reflect transfer in b-Linx (.5); create transfer notices (.5); prepare transfer notices for service on affected parties (.2) |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 3/25/2008 | 0.4 | $84.00 | Coordinate additional IBM claim research as requested by J Baer |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.4 | $44.00 | Docket No 18372 - prepare Notice of Transfer of claim |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.1 | $11.00 | Review Court docket re new claim transfers filed |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.2 | $22.00 | Docket No 18372 - analysis of claim transfer filed |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.4 | $44.00 | Docket No 18372 - analysis of b-Linx re claim transferred to verify transferability (.1); revise b-Linx re transfer of claim (.3) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/25/2008 | 0.2 | $22.00 | Research IBM claim data and archived correspondence per J Miller/J Baer request (.1); prepare follow-up memo to L Sinanyan re results (.1) |

# BMC Group

WR GRACE

Quarterly Invoice

## 1st Quarter -- Non-Asbestos Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/26/2008 | 1 | $210.00 | Analysis of City of Cambridge settlement pleading (.3); analysis of b-Linx re City of Cambridge claims to confirm settlement reflected (.3); analysis of scheduled amount and possible match to settled claim (.2); prepare e-mail to S Cohen re possible schedule match for City of Cambridge (.1); analysis of e-mails from S Cohen re possible schedule match for City of Cambridge (.1) |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/26/2008 | 0.1 | $11.00 | Analyze Fair Harbor claim data per L Sinanyan request and prepare follow-up memo to L Sinanyan re analysis |
| MARTHA ARAKI - 99_CONTRACTOR | | $210.00 | 3/27/2008 | 0.6 | $126.00 | Analysis of e-mail from S Cohen re City of Cambridge schedule to match to settled proof of claim (.1); analysis of docket 17858 re interest calculation not on total allowed amount, amounts referenced in pleading (.3); prepare e-mail to S Cohen re interest calculation issues, schedule and claim amounts, matching criteria (.2) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/28/2008 | 1.2 | $132.00 | Docket Nos 18384, 18387-18392 and 18394 - research affected claims in b-Linx (.6); update claims to reflect transfers in b-Linx (.6) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/28/2008 | 0.9 | $99.00 | Review Court docket re new claim transfers filed (.3); analysis of claim transfers filed - Docket Nos 18384, 18387-18392 and 18394 (.6) |
| LAURI BOGUE - 7_REC_TEAM | | $110.00 | 3/31/2008 | 1.4 | $154.00 | Docket Nos 18384, 18387-18392 and 18394 - create Notices of Transfer |
| STEFFANIE COHEN - 7_REC_TEAM | | $110.00 | 3/31/2008 | 2.7 | $297.00 | Analyze docket numbers 18312 to 18409 (1.0); update claims database (1.3); prepare follow-up memos to L Sinanyan, J Miller, M Araki re additional analysis and claim updates required (.4) |
| | Non-Asbestos Claims Total: | | | 114.3 | $14,018.50 | |

## 1st Quarter -- WRG Asbestos PI Claims

| Name | Type | Hourly Rate | Date | Hours | Total Amount | Description |
|------|------|-------------|------|-------|--------------|-------------|
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 1/14/2008 | 0.5 | $137.50 | Analysis of e-mail from M Araki re F Zaremby inquiry re discovery request at PI trial (.1); analysis of e-mail from J Miller re Zaremby discovery request (.1); analysis of M Araki response re discovery request (.1); analysis of e-mail from J Miller re status of Zaremby inquiry (.1); prepare response to J Miller re Zaremby inquiry (.1) |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 1/15/2008 | 0.5 | $137.50 | Discussion with J Miller re PI trial issues and Zaremby inquiry (.3); analysis of PI trial status (.2) |
| STEPHENIE KJONTVEDT - 4_SR_CONSULTAN | | $140.00 | 1/15/2008 | 0.1 | $14.00 | E-mail from J Miller re document production |
| ALAN DALSASS - 1_DIRECTOR | | $275.00 | 1/16/2008 | 0.5 | $137.50 | Work on Subpoena issues from PI trial inquiry |
| JEFF MILLER - 2_SR_MANAGER | | $210.00 | 1/16/2008 | 1.2 | $252.00 | Review subpoenas forwarded from E Eller (.5); determine scope of requests (.5); follow-up with D Mendelson of K&E re necessary response (.2) |
| | WRG Asbestos PI Claims Total: | | | 2.8 | $678.50 | |
| | 1st Quarter Total: | | | 528.1 | $88,508.00 | |

EXHIBIT 1

# BMC Group

WR GRACE

Quarterly Invoice

| | Grand Total: | 528.1 | $88,508.00 |
|---|---|---|---|

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 1/1/2008 thru 3/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Asbestos Claims** | | | |
| REC_TEAM | | | |
| Steffanie Cohen | $110.00 | 0.6 | $66.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 28.2 | $5,922.00 |
| | Total: | 28.8 | $5,988.00 |
| **Case Administration** | | | |
| CAS | | | |
| Lucina Solis | $45.00 | 0.1 | $4.50 |
| CAS | | | |
| Brianna Tate | $45.00 | 1.7 | $76.50 |
| Corazon Del Pilar | $45.00 | 0.1 | $4.50 |
| James Myers | $65.00 | 3.5 | $227.50 |
| Katya Belas | $65.00 | 4.9 | $318.50 |
| Liliana Anzaldo | $45.00 | 0.1 | $4.50 |
| Noreve Roa | $95.00 | 2.1 | $199.50 |
| Yvette Knopp | $90.00 | 4.6 | $414.00 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 18.8 | $3,948.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 3.1 | $511.50 |
| Myrtle John | $195.00 | 1.1 | $214.50 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.2 | $40.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 2.4 | $336.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 1.8 | $270.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 14.5 | $1,595.00 |
| Lauri Bogue | $110.00 | 3.6 | $396.00 |
| Leila Hughes | $75.00 | 13.0 | $975.00 |
| Steffanie Cohen | $110.00 | 5.0 | $550.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 18.1 | $1,719.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 129.3 | $27,153.00 |
| | Total: | 228.0 | $38,958.00 |

EXHIBIT 1

# BMC Group

WR GRACE

## Professional Activity Summary

Date Range: 1/1/2008 thru 3/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 0.6 | $57.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.6 | $120.00 |
| Mike Grimmett | $175.00 | 11.0 | $1,925.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 9.8 | $1,470.00 |
| Sonja Millsap | $95.00 | 2.8 | $266.00 |
| SR_ANALYST | | | |
| Alicia Markoe | $110.00 | 2.0 | $220.00 |
| Anna Wick | $110.00 | 12.2 | $1,342.00 |
| Jacqueline Conklin | $95.00 | 5.8 | $551.00 |
| | Total: | 44.8 | $5,951.00 |
| | | | |
| **Fee Applications** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 2.6 | $507.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.3 | $42.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 106.5 | $22,365.00 |
| | Total: | 109.4 | $22,914.00 |
| | | | |
| **Non-Asbestos Claims** | | | |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 5.1 | $1,071.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 3.7 | $610.50 |
| Myrtle John | $195.00 | 1.2 | $234.00 |
| SR_CONSULT_DATA | | | |
| Brad Daniel | $200.00 | 0.6 | $120.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.5 | $70.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 4.5 | $495.00 |
| Lauri Bogue | $110.00 | 8.8 | $968.00 |
| Leila Hughes | $75.00 | 9.3 | $697.50 |
| Steffanie Cohen | $110.00 | 45.4 | $4,994.00 |
| CASE_SUPPORT | | | |
| Lisa Ruppaner | $95.00 | 22.9 | $2,175.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 12.3 | $2,583.00 |
| | Total: | 114.3 | $14,018.50 |

EXHIBIT 1

# BMC Group

WR GRACE

Professional Activity Summary

Date Range: 1/1/2008 thru 3/31/2008

| Category / Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos PI Claims** | | | |
| DIRECTOR | | | |
| Alan Dalsass | $275.00 | 1.5 | $412.50 |
| SR_MANAGER | | | |
| Jeff Miller | $210.00 | 1.2 | $252.00 |
| SR_CONSULTANT | | | |
| Stephenie Kjontvedt | $140.00 | 0.1 | $14.00 |
| | Total: | 2.8 | $678.50 |
| | Grand Total: | 528.1 | $88,508.00 |

EXHIBIT 1