# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

June 2, 2008

Invoice Number  **77638**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2008 | $294,354.17 |
| Payments received since last invoice, last payment received -- May 30, 2008 | $160,682.23 |
| Net balance forward | $133,671.94 |

Re:  W.R. Grace and Co.

### Statement of Professional Services Rendered Through          04/30/2008

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Case Administration [B110]** | | | |
| 03/03/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 03/05/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 03/06/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 03/10/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 03/11/08 | SLP | Maintain docket control. | 0.30 | 105.00 | $31.50 |
| 03/12/08 | SLP | Maintai docket control. | 4.30 | 105.00 | $451.50 |
| 03/13/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 03/17/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 03/18/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 03/19/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 03/20/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 03/21/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 03/24/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 04/01/08 | PEC | Return  calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 04/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/01/08 | PEC | Update critical dates memo | 1.80 | 195.00 | $351.00 |
| 04/01/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/02/08 | PEC | Review daily correspondence and pleadings and forward to the partiesappropriate | 0.30 | 195.00 | $58.50 |
| 04/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |

**Invoice number  77638**       91100   00001                                    **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 04/02/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 04/02/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 04/02/08 | KSN | Prepare hearing binders for 4/22/08 hearing. ZAI Hearing. | 1.50 | 95.00 | $142.50 |
| 04/02/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.10 | 190.00 | $19.00 |
| 04/03/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/03/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/03/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 04/03/08 | KSN | Prepare hearing binders for 4/21/08 hearing. Preliminary hearing. | 5.50 | 95.00 | $522.50 |
| 04/03/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/04/08 | CAK | Maintain document control. | 0.20 | 185.00 | $37.00 |
| 04/04/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/04/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/04/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 04/04/08 | KSN | Prepare hearing binders for 4/21/08 hearing. Preliminary agenda. | 2.50 | 95.00 | $237.50 |
| 04/04/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.30 | 190.00 | $57.00 |
| 04/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/07/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/07/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 04/07/08 | KSN | Prepare hearing binders for 4/22/08 hearing. Preliminary | 3.50 | 95.00 | $332.50 |
| 04/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/08/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 04/08/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/08/08 | KSN | Prepare hearing binders for 4/22/08 hearing. Preliminary for DE Court & Attorneys | 2.00 | 95.00 | $190.00 |
| 04/09/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 04/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/09/08 | PEC | Update  critical dates | 1.00 | 195.00 | $195.00 |
| 04/09/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/09/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.40 | 190.00 | $76.00 |
| 04/10/08 | PEC | Review 2002 Service List for updates | 0.40 | 195.00 | $78.00 |
| 04/10/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/10/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 04/10/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/10/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/11/08 | PEC | Update critical dates | 1.60 | 195.00 | $312.00 |

| 04/11/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.50 | 195.00 | $97.50 |
|---|---|---|---|---|---|
| 04/11/08 | PEC | Review docket | 0.40 | 195.00 | $78.00 |
| 04/11/08 | PEC | Return calls to various creditors regarding case status | 0.30 | 195.00 | $58.50 |
| 04/11/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/14/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 04/14/08 | RMO | Document request from James O'Neill. | 0.20 | 105.00 | $21.00 |
| 04/14/08 | KSN | Prepare hearing binders for 4/21/08 hearing. Final agenda | 2.50 | 95.00 | $237.50 |
| 04/14/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/15/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 04/15/08 | KSN | Prepare hearing binders for 4/22/08 hearing. ZAI Final hearing agenda. | 5.00 | 95.00 | $475.00 |
| 04/15/08 | KSN | Prepare hearing binders for 4/21/08 hearing. Amended agenda. | 1.50 | 95.00 | $142.50 |
| 04/15/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.40 | 190.00 | $76.00 |
| 04/16/08 | PEC | Review daily pleadings and correspondence and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/16/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 04/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/16/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 04/16/08 | KSN | Prepare hearing binders for 4/21/08 & 4/22/08 hearing. Attorney binders. | 1.00 | 95.00 | $95.00 |
| 04/16/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/17/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/17/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 04/17/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/17/08 | MLO | Coordinate paperflow with respect to recently filed pleadings | 0.10 | 190.00 | $19.00 |
| 04/18/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/18/08 | ARP | Maintain document control. | 1.50 | 95.00 | $142.50 |
| 04/18/08 | MLO | Review daily pleadings and correspondence and forward to appropriate parties | 0.50 | 190.00 | $95.00 |
| 04/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/21/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/21/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 04/21/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |

| 04/22/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
|---|---|---|---|---|---|
| 04/22/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/22/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 04/22/08 | ARP | Maintain document control. | 1.50 | 95.00 | $142.50 |
| 04/22/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/23/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/23/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 04/23/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/24/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 04/24/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/24/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 04/24/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/24/08 | ARP | Maintain document control. | 1.50 | 95.00 | $142.50 |
| 04/24/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/25/08 | PEC | Discuss various issues with James O'Neill | 0.20 | 195.00 | $39.00 |
| 04/25/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/25/08 | PEC | Review and update critical dates | 1.20 | 195.00 | $234.00 |
| 04/25/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/25/08 | ARP | Maintain document control. | 1.50 | 95.00 | $142.50 |
| 04/25/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/28/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 04/28/08 | PEC | Update critical dates memo | 1.20 | 195.00 | $234.00 |
| 04/28/08 | ARP | Maintain document control. | 0.50 | 95.00 | $47.50 |
| 04/28/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 04/29/08 | PEC | Review Docket | 0.20 | 195.00 | $39.00 |
| 04/29/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 04/29/08 | PEC | Return calls to various parties regarding status | 0.40 | 195.00 | $78.00 |
| 04/29/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 04/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 04/30/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 04/30/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 04/30/08 | KSN | Maintain document control. Document request for Grace as per request from Patti Cuniff. | 1.50 | 95.00 | $142.50 |
| 04/30/08 | MLO | Review daily correspondence and pleadings and forward to | 0.10 | 190.00 | $19.00 |

Invoice number 77638        91100   00001                                    **Page  5**

the appropriate parties

Task Code Total                                              100.70                    $14,114.00

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 01/10/08 | PEC | Prepare Objection to ZAI Claimants' Motion for Dismissal of an Individual ZAI Claim or for a Rule 54(b) Determination for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/01/08 | TPC | Participate telephonically in PI estimation hearing | 4.00 | 375.00 | $1,500.00 |
| 04/03/08 | PEC | Discuss various issues with James O'Neill regarding the 4/22/08 ZAI Hearing | 0.20 | 195.00 | $39.00 |
| 04/03/08 | PEC | Draft Notice of Agenda for 4/22/08 hearing | 1.00 | 195.00 | $195.00 |
| 04/03/08 | JEO | Review agenda for hearing and revise | 1.00 | 515.00 | $515.00 |
| 04/03/08 | KSN | Prepare hearing binders for 4/7/08 hearing. PI Estimation hearing. Third amended agenda. | 1.00 | 95.00 | $95.00 |
| 04/04/08 | PEC | Draft Notice of Filing of Third Amended Notice of Agenda Regarding the April PI Estimation Trial Dates (.8); File and serve (.5) | 1.30 | 195.00 | $253.50 |
| 04/04/08 | JEO | Review matters for PI trial | 1.00 | 515.00 | $515.00 |
| 04/04/08 | JEO | Work on amended agenda for PI trial | 2.00 | 515.00 | $1,030.00 |
| 04/04/08 | KSN | Prepare hearing binders for 4/7/08 hearing. PI Estimation hearing. Third Amended agenda. | 3.00 | 95.00 | $285.00 |
| 04/04/08 | MLO | Finalize and file 3rd amended PI trial agenda (.3); execute service of same (.2); circulate same to PI team (.1) | 0.60 | 190.00 | $114.00 |
| 04/07/08 | PEC | Revise and review Agenda for 4/22/08 ZAI Hearing | 0.80 | 195.00 | $156.00 |
| 04/07/08 | PEC | Review 4/22/08 ZAI hearing binders | 0.50 | 195.00 | $97.50 |
| 04/07/08 | PEC | Prepare Motion for Leave From This Court's Scheduling Order And To Shorten Notice Period On Debtors' Motion To Authorize The Appointment Of Diane M. Welsh As Mediator For The Speights & Runyan Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 04/07/08 | JEO | Participate in telephonic hearing for PI Estimation; follow up call with client Will Sparks; emails regarding Grace PI settlement | 0.50 | 515.00 | $257.50 |
| 04/07/08 | JEO | Review ZAI agenda and finalize preliminary agenda | 0.50 | 515.00 | $257.50 |
| 04/07/08 | TPC | Review various internet sources re: settlement of PI claims | 0.20 | 375.00 | $75.00 |
| 04/08/08 | PEC | Review 3/31/08 PI Estimation Trial Agenda | 0.50 | 195.00 | $97.50 |
| 04/08/08 | PEC | Draft Certification of Counsel Regarding Claim Numbers 9778 (Allegheny Center Associates), 11036 (Two Allegheny Center) and 11037 (One Allegheny Center) and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 04/08/08 | PEC | Prepare Notice of Service of Discovery - Debtors' First Set of Interrogatories, First Request for Admissions and First Request for Production of documents, Directed to Claimant, Allegheny Center Associates for filing and service | 0.50 | 195.00 | $97.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/08/08 | JEO | Review proposed insurance form of order on Alleghany claims | 0.20 | 515.00 | $103.00 |
| 04/08/08 | JEO | Review discovery | 0.20 | 515.00 | $103.00 |
| 04/08/08 | TPC | Review notice of service of discovery | 0.20 | 375.00 | $75.00 |
| 04/09/08 | PEC | Order transcripts for the April PI Estimation Trial | 0.20 | 195.00 | $39.00 |
| 04/09/08 | JEO | Review potential filings for ZAIand PD | 1.00 | 515.00 | $515.00 |
| 04/09/08 | JEO | Reveiw status of matters for April 21 and 22 hearings | 1.00 | 515.00 | $515.00 |
| 04/10/08 | TPC | Correspondence to and from team re: filing of ZAI briefs | 0.20 | 375.00 | $75.00 |
| 04/10/08 | TPC | Review and file brief in opposition to ZAI class certification | 0.60 | 375.00 | $225.00 |
| 04/10/08 | TPC | Review motion to amend ZAI bar date to include Canadian claim | 0.50 | 375.00 | $187.50 |
| 04/10/08 | TPC | Review and file brief in opposition to ZAI motion for appointment of an expert | 0.30 | 375.00 | $112.50 |
| 04/10/08 | TPC | Review and file ZAI objection to rule 54(b) request | 0.40 | 375.00 | $150.00 |
| 04/10/08 | PEC | Prepare Brief in Opposition to ZAI Claimants' Motion for an Order Recognizing and Permitting Filing of a Washington Class Proof of Claim  for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/10/08 | PEC | Prepare Debtors' Amendment to Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/10/08 | PEC | Prepare Brief in Opposition to ZAI Claimants' Motion for an Order to Show Cause Why Court-Appointed Expert Witness Should Not be Designated for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/10/08 | PEC | Review April PI Estimation Transcripts | 0.50 | 195.00 | $97.50 |
| 04/10/08 | JEO | Work on ZAI Briefing | 1.50 | 515.00 | $772.50 |
| 04/11/08 | PEC | Draft Notice of Cancellation of the April PI Trial Dates (.2); Draft Certificate of Service (.1); Prepare for filing and service (.4) | 0.70 | 195.00 | $136.50 |
| 04/11/08 | PEC | Revise and review Agenda for the 4/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 04/11/08 | JEO | Review notice of cancelled PI hearing | 0.30 | 515.00 | $154.50 |
| 04/14/08 | JEO | Work on agenda for April 21, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 04/14/08 | JEO | Research ZAI order | 2.00 | 515.00 | $1,030.00 |
| 04/14/08 | JEO | Review document request regarding ZAI brief | 0.40 | 515.00 | $206.00 |
| 04/15/08 | TPC | Review and file reply re: debtors motion to set ZAI bar date | 0.40 | 375.00 | $150.00 |
| 04/15/08 | TPC | Revise and file agenda for ZAI hearing | 0.40 | 375.00 | $150.00 |
| 04/15/08 | PEC | Prepare Brief in Support of Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices and Notice Program for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/15/08 | JEO | Work on ZAI pleadings and finalize agenda | 1.00 | 515.00 | $515.00 |
| 04/16/08 | JEO | Review email from co-counsel regarding CSX matter | 0.20 | 515.00 | $103.00 |
| 04/25/08 | JEO | Review question regarding claim settlement from L. Sinanyan | 0.20 | 515.00 | $103.00 |

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/08 | JEO | Review and finalize notice regarding PI concellation | 0.30 | 515.00 | $154.50 |
| | | **Task Code Total** | 37.40 | | **$12,698.00** |

**WRG-Employ. App., Others**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/08 | PEC | Respond to request for a copy of the Third Amended OCP Order | 0.20 | 195.00 | $39.00 |
| 04/07/08 | JEO | Review motion to appoint PD mediator and finalize and file | 1.00 | 515.00 | $515.00 |
| 04/07/08 | PEC | Prepare Motion to Approve Debtors' Motion For Entry Of An Order Authorizing The Appointment Of Diane W. Welsh As Mediator For The Speights & Runyan Property Damage Claims for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 04/24/08 | JEO | Investigage mediator for ZAI matter | 0.50 | 515.00 | $257.50 |
| 04/24/08 | MLO | Research status of Duff & Phelps and State Street Bank as retained professionals | 0.60 | 190.00 | $114.00 |
| 04/28/08 | MLO | Anticipate filing of retention application of Ernst & Young | 0.20 | 190.00 | $38.00 |
| 04/29/08 | MLO | Research status of Duff & Phelps and State Street Bank as retained professionals and retrieve and circulate various fee applications re: same | 0.50 | 190.00 | $95.00 |
| | | **Task Code Total** | 3.50 | | **$1,156.00** |

**WRG-Fee Apps., Applicant**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/08 | CAK | Review and update January Fee Application. | 0.50 | 185.00 | $92.50 |
| 04/02/08 | LDJ | Review and revise interim fee application (January 2008) | 0.20 | 775.00 | $155.00 |
| 04/02/08 | WLR | Prepare Jan. 2008 fee application | 0.90 | 450.00 | $405.00 |
| 04/03/08 | CAK | Revise January Fee Application. | 0.30 | 185.00 | $55.50 |
| 04/03/08 | MLO | Prepare PSZ&J's January 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/04/08 | WLR | Draft 29th quarterly fee application | 0.50 | 450.00 | $225.00 |
| 04/16/08 | WLR | Prepare Feb. 2008 fee application | 1.10 | 450.00 | $495.00 |
| 04/17/08 | WLR | Review and revise Feb. 2008 fee application | 0.30 | 450.00 | $135.00 |
| 04/18/08 | CAK | Review and update January Fee Application. | 0.40 | 185.00 | $74.00 |
| 04/19/08 | LDJ | Review and revise interim fee application (Feb. 2008) | 0.30 | 775.00 | $232.50 |
| 04/21/08 | CAK | Revise February Fee Application. | 0.20 | 185.00 | $37.00 |
| 04/21/08 | CAK | Coordinate posting, filing and service of February Fee Application. | 0.20 | 185.00 | $37.00 |
| 04/21/08 | MLO | Prepare February 2008 Monthly Fee Application of PSZ&J for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/22/08 | WLR | Prepare March 2008 fee application | 1.30 | 450.00 | $585.00 |
| 04/24/08 | MLO | Draft Certificate of No Objection for January 2008 | 0.40 | 190.00 | $76.00 |

Monthly Fee Application of PSZ&J (.2); prepare and
execute service of same (.1); coordinate filing of same (.1)

| | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **7.70** | **$2,813.50** |

**WRG-Fee Applications, Others**

| | | | | | |
|---|---|---|---|---|---|
| 03/28/08 | MLO | Correspond with S. Bettridge re: Fragomen's fee applications | 0.10 | 190.00 | $19.00 |
| 04/01/08 | JEO | Review Ogilivy monthly fee application | 0.20 | 515.00 | $103.00 |
| 04/01/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 04/01/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 04/01/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Steptoe & Johnson (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 04/01/08 | MLO | Prepare Ogilvy Renault's February 2008 Monthly Fee Application for filing and service (.2); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/01/08 | MLO | Follow-up on status of various Deloitte invoices | 0.10 | 190.00 | $19.00 |
| 04/03/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Woodcock Washburn (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/03/08 | MLO | Draft Certificate of No Objection for August 2007 Monthly Fee Application of Lawson Lundell (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/03/08 | MLO | Draft Certificate of No Objection for October 2007 Monthly Fee Application of Blackstone (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/03/08 | MLO | Draft Certificate of No Objection for November 2007 Monthly Fee Application of Blackstone (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/03/08 | MLO | Draft Certificate of No Objection for December 2007 Monthly Fee Application of Blackstone (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/08/08 | JEO | Review Casner & Edwards fee application February 2008 | 0.20 | 515.00 | $103.00 |
| 04/09/08 | MLO | Telephone call with Beveridge & Diamond re: fee applications | 0.10 | 190.00 | $19.00 |
| 04/09/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Casner & Edwards (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 04/10/08 | MLO | Draft Certificate of No Objection for January 2008 | 0.50 | 190.00 | $95.00 |

| | | Monthly Fee Application of BMC Group (.2); prepare and execute service of same (.2); file same (.1) | | | |
|---|---|---|---|---|---|
| 04/11/08 | PEC | Prepare Statement of Professionals' Compensation To Ordinary Course Professionals from January 1, 2008 through March 31, 2008 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/11/08 | JEO | Review OCP quarterly compensation filing | 0.40 | 515.00 | $206.00 |
| 04/11/08 | MLO | Draft Certificate of No Objection for October - December 2007 Monthly Fee Application of Deloitte Financial Advisory (.2); prepare and execute service of same (.2); file same (.1) | 0.50 | 190.00 | $95.00 |
| 04/14/08 | JEO | Review Steptoe & Johnson fee application | 0.20 | 515.00 | $103.00 |
| 04/14/08 | MLO | Prepare October 2007 - December 2007 Quarterly Fee Application of Steptoe & Johnson for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 04/15/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Nelson Mullins (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/16/08 | MLO | Prepare Woodcock Washburn's February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/17/08 | JEO | Review Fragomen fee application | 0.20 | 515.00 | $103.00 |
| 04/17/08 | MLO | Research status of Duff & Phelps as retained professionals and prior fee applications | 0.30 | 190.00 | $57.00 |
| 04/17/08 | MLO | Prepare 2nd Quarterly (October 2007 - December 2007) Fee Application of Fragomen, Del Rey for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 04/17/08 | MLO | Prepare 3rd Quarterly (January 2008 - March 2008) Fee Application of Fragomen, Del Rey for filing and service (.3); draft certificate of service re: same (.1); coordinate filing of same (.1); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 04/17/08 | MLO | Prepare Fragomen Del Rey's March 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/18/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Foley Hoag (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/18/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Day Pitney (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/18/08 | MLO | Draft Certificate of No Objection for January 2008 Monthly Fee Application of Fragomen Del Rey (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/18/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Fragomen Del Rey (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/18/08 | MLO | Draft Certificate of No Objection for February 2008 | 0.50 | 190.00 | $95.00 |

|  |  | Monthly Fee Application of K&E (.2); prepare and execute service of same (.1); file same (.2) |  |  |  |
|---|---|---|---|---|---|
| 04/22/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Ogilvy Renault (.2); prepare and execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 04/23/08 | MLO | Correspond with G. Levin of Woodcock Washburn re: February 2008 fee application | 0.20 | 190.00 | $38.00 |
| 04/23/08 | MLO | Correspond with P. Cuniff and J. O'Neill re: status of Lawson Lundell as OCP and fee auditor report | 0.20 | 190.00 | $38.00 |
| 04/24/08 | JEO | Review Olgilvey fee application | 0.20 | 515.00 | $103.00 |
| 04/24/08 | JEO | Research and review Duff and Phelps fee question | 1.00 | 515.00 | $515.00 |
| 04/24/08 | MLO | Prepare March 2008 Monthly Fee Application of Ogilvy Renault for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/28/08 | JEO | Review and finalize motion to approve Ernst and Young fee retention | 1.50 | 515.00 | $772.50 |
| 04/28/08 | JEO | Review Woodcock Washburn February 2008 fee application | 0.20 | 515.00 | $103.00 |
| 04/28/08 | JEO | Review Kirkland & Ellis March fee application | 0.20 | 515.00 | $103.00 |
| 04/28/08 | MLO | Prepare Amended February 2008 Monthly Fee Application of Woodcock Washburn for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/28/08 | MLO | Prepare March 2008 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/28/08 | MLO | Prepare March 2008 Monthly Fee Application of Kirkland & Ellis for filing and service (.2); prepare and execute service re: same (.3); file same (.2) | 0.70 | 190.00 | $133.00 |
| 04/29/08 | JEO | Research and review Duff & Phelps fee issue and email to client regarding same | 1.50 | 515.00 | $772.50 |
| 04/29/08 | JEO | Review Beveridge & Diamond January and February 2008 fee application | 0.20 | 515.00 | $103.00 |
| 04/29/08 | JEO | Review Beveridge & Diamond December 2007 fee application | 0.20 | 515.00 | $103.00 |
| 04/29/08 | JEO | Review Nelson Mullins March 2008 fee application | 0.20 | 515.00 | $103.00 |
| 04/29/08 | JEO | Review status of Ernst & Young fee motion and email to court regarding same | 0.30 | 515.00 | $154.50 |
| 04/29/08 | MLO | Draft Certificate of No Objection for February 2008 Monthly Fee Application of Casner & Edwards (.2); prepare and coordinate service of same (.1); coordinate filing of same (.1) | 0.40 | 190.00 | $76.00 |
| 04/29/08 | MLO | Draft 1st Quarterly fee application of Lawson Lundell and discuss same with J. O'Neill and P. Cuniff | 1.10 | 190.00 | $209.00 |
| 04/29/08 | MLO | Prepare March 2008 Monthly Fee Application of Nelson Mullins for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/29/08 | MLO | Prepare December 2007 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/29/08 | MLO | Prepare January - February 2008 Monthly Fee Application of Beveridge & Diamond for filing and service (.2); | 0.60 | 190.00 | $114.00 |

| | | prepare and execute service re: same (.2); file same (.2) | | | |
|---|---|---|---|---|---|
| 04/30/08 | JEO | Review BMC fee application for February 2008 | 0.20 | 515.00 | $103.00 |
| 04/30/08 | JEO | Review Day Pitney fee application | 0.20 | 515.00 | $103.00 |
| 04/30/08 | MLO | Prepare March 2008 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/30/08 | MLO | Prepare 28th Quarterly Fee Application of Day Pitney for filing and service (.3); prepare and execute service re: same (.3); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| 04/30/08 | MLO | Prepare February 2008 Monthly Fee Application of BMC for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 04/30/08 | MLO | Prepare January - March 2008 Quarterly Fee Application of Ogilvy Renault for filing and service (.3); prepare and execute service re: same (.3); coordinate filing of same (.1) | 0.70 | 190.00 | $133.00 |
| | **Task Code Total** | | **29.30** | | **$7,877.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 04/01/08 | PEC | Draft Notice of Agenda for 4/21/08 Hearing | 1.00 | 195.00 | $195.00 |
| 04/01/08 | JEO | Review opinion in NJ DEP matter | 0.60 | 515.00 | $309.00 |
| 04/02/08 | PEC | Revise and review Notice of Agenda for 4/21/08 Hearing | 1.40 | 195.00 | $273.00 |
| 04/03/08 | PEC | Review 3/17/08 Hearing transcript | 0.50 | 195.00 | $97.50 |
| 04/03/08 | PEC | Revise and review 5/21/08 Agenda | 0.80 | 195.00 | $156.00 |
| 04/03/08 | PEC | Discuss various issues regarding the 4/21/08 and 4/22/08 Agendas with James O'Neill | 0.30 | 195.00 | $58.50 |
| 04/03/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 04/04/08 | PEC | Revise and review Agenda for 4/21/08 Hearing | 2.30 | 195.00 | $448.50 |
| 04/04/08 | PEC | Revise and review 4/22/08 Agenda | 1.00 | 195.00 | $195.00 |
| 04/04/08 | PEC | Review hearing binders for the 4/21/08 Hearing | 0.80 | 195.00 | $156.00 |
| 04/04/08 | PEC | Return calls to various parties regarding hearing locations | 0.30 | 195.00 | $58.50 |
| 04/08/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 04/08/08 | JEO | Meet with client regarding LG Phillips preference claim | 0.60 | 515.00 | $309.00 |
| 04/08/08 | TPC | Correspondence with co-counsel re: service of discovery issues | 0.10 | 375.00 | $37.50 |
| 04/09/08 | PEC | Revise and review Agenda for 4/21/08 Hearing | 0.50 | 195.00 | $97.50 |
| 04/10/08 | TPC | Review notice of appeal of Montana injunction denial | 0.40 | 375.00 | $150.00 |
| 04/10/08 | TPC | Several emails to and from co-counsel re: filing issues | 0.20 | 375.00 | $75.00 |
| 04/10/08 | PEC | Revise and review Agenda for 4/21/08 Hearing | 0.80 | 195.00 | $156.00 |
| 04/10/08 | PEC | Revise 4/22/08 Agenda | 0.80 | 195.00 | $156.00 |
| 04/10/08 | JEO | Work on Montana appeal | 1.50 | 515.00 | $772.50 |
| 04/11/08 | TPC | Research Rule 8001 re: timing of motion for leave to file appeal | 0.30 | 375.00 | $112.50 |
| 04/11/08 | TPC | Research case law re: timing of motion for leave to file appeal | 1.50 | 375.00 | $562.50 |
| 04/11/08 | TPC | Review exhibits re: motion for leave to file Montana | 0.20 | 375.00 | $75.00 |

|  |  | injunction appeal |  |  |  |
|---|---|---|---|---|---|
| 04/11/08 | TPC | Review and file motion for leave to file Montana injunction appeal | 0.40 | 375.00 | $150.00 |
| 04/11/08 | PEC | Revise and review Agenda for 4/22/08 Hearing | 1.30 | 195.00 | $253.50 |
| 04/11/08 | JEO | Calls and emails with co-counsel regarding motion for leave to appeal | 0.80 | 515.00 | $412.00 |
| 04/14/08 | PEC | Prepare service List for the 4/21/08 Agenda | 0.60 | 195.00 | $117.00 |
| 04/14/08 | PEC | Revise and review Agenda for 4/21/08 hearing incorporating various comments received | 2.00 | 195.00 | $390.00 |
| 04/14/08 | PEC | File and serve Notice of Agenda for 4/21/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/14/08 | PEC | Draft Certification of No Objection Re: Motion of Debtors for Entry of an Order Approving a Settlement Agreement with the United States Regarding The Curtis Bay FUSRAP Matter and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 04/15/08 | TPC | Work with L. Oberholzer re: revisions to agenda for 4/22 hearing | 0.30 | 375.00 | $112.50 |
| 04/15/08 | TPC | Work with team re: revisions to agenda | 0.20 | 375.00 | $75.00 |
| 04/15/08 | TPC | Work with copy room re: deliver binder supplement to Pittsburgh for 4/22 hearing | 0.20 | 375.00 | $75.00 |
| 04/15/08 | TPC | Correspondence to and from co-counsel re: amended agenda for 4/22 hearing | 0.30 | 375.00 | $112.50 |
| 04/15/08 | TPC | Review and file re: amended agenda for 4/21 hearing | 0.30 | 375.00 | $112.50 |
| 04/15/08 | TPC | Work with J. O'Neill re: filing of amended agendas | 0.20 | 375.00 | $75.00 |
| 04/15/08 | TPC | Work with staff re: service of amended agendas | 0.30 | 375.00 | $112.50 |
| 04/15/08 | PEC | File and serve Notice of Agenda for 4/22/08 Hearing (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/15/08 | PEC | Review hearing binders for the 4/22/08 Hearing | 0.60 | 195.00 | $117.00 |
| 04/15/08 | PEC | Revise and review Agenda for 4/22/08 Hearing | 0.80 | 195.00 | $156.00 |
| 04/15/08 | PEC | Draft Amended Notice of Agenda for 4/21/08 Hearing (.3); Prepare for filing and service (.4) | 0.70 | 195.00 | $136.50 |
| 04/15/08 | JEO | Email to P. Cuniff regarding status of matters for April 21, 2008 hearing | 0.20 | 515.00 | $103.00 |
| 04/15/08 | JEO | Check service address for James Freeman per Dept of Justice request | 0.30 | 515.00 | $154.50 |
| 04/15/08 | JEO | Review opinion on preliminary injunction for BNSF | 0.80 | 515.00 | $412.00 |
| 04/15/08 | JEO | Call with counsel for LG Phillips regarding preference claim | 0.30 | 515.00 | $154.50 |
| 04/15/08 | JEO | Work on finalizing April 21, 2008 agenda | 0.50 | 515.00 | $257.50 |
| 04/15/08 | JEO | Emails with co-counsel regarding April 21 and 22 agendas | 0.30 | 515.00 | $154.50 |
| 04/15/08 | MLO | Make edits to 4/21 amended agenda, coordinate binder updates re: same, and coordinate filing and service of same | 0.70 | 190.00 | $133.00 |
| 04/16/08 | JEO | Check on status of documents for court | 0.40 | 515.00 | $206.00 |
| 04/18/08 | PEC | Prepare Order for the 4/21/08 Hearing | 1.10 | 195.00 | $214.50 |
| 04/18/08 | JEO | Preparation for omnibus hearing  on April 21, 2008 | 1.00 | 515.00 | $515.00 |
| 04/21/08 | PEC | Prepare Order for the 4/22/08 Hearing | 1.10 | 195.00 | $214.50 |
| 04/21/08 | JEO | Work on designation of items to be included in record on appeal in 01-771 adversary action | 0.80 | 515.00 | $412.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/08 | JEO | Follow up meeting with clients | 1.00 | 515.00 | $515.00 |
| 04/23/08 | KSN | Prepare hearing binders. Designation of record and statement of issues on appeal, 2 sets. | 5.50 | 95.00 | $522.50 |
| 04/23/08 | JEO | Review briefing regarding Mission Towers property damage appeal and email co-counsel regarding same | 0.60 | 515.00 | $309.00 |
| 04/24/08 | KSN | Prepare hearing binders. Designation of record and statement of issues on appeal (2 sets). | 2.00 | 95.00 | $190.00 |
| 04/25/08 | JEO | Email with co-counsel regarding matters on for June 2 hearing | 0.20 | 515.00 | $103.00 |
| 04/25/08 | JEO | Review questions from co-counsel regarding 4/21 hearing matters | 0.20 | 515.00 | $103.00 |
| 04/28/08 | KSN | Prepare hearing binders. Designation of record and statement of issues on appeal. | 1.00 | 95.00 | $95.00 |
| 04/28/08 | JEO | Review order on leave to amend complaint | 0.40 | 515.00 | $206.00 |
| 04/28/08 | JEO | Research appeal status on NJ 3rd circuit appeal | 0.80 | 515.00 | $412.00 |
| 04/28/08 | JEO | Review appeal designation for NJ appeal in District court | 0.80 | 515.00 | $412.00 |
| 04/28/08 | MLO | Finalize notice and coordinate filing and service of designation of additional itmes to be included in record on appeal | 0.40 | 190.00 | $76.00 |
| 04/29/08 | KSN | Prepare hearing binders. Designation of additional items to be included in the record on appeal. (Adv. 05-52724) | 0.70 | 95.00 | $66.50 |
| 04/29/08 | JEO | Emails with co-counsel regarding Montana appeal | 1.00 | 515.00 | $515.00 |
| 04/29/08 | JEO | Email to co-counsel regarding transcript status | 0.10 | 515.00 | $51.50 |
| 04/30/08 | JEO | Call with co-counsel regarding reply on motion for leave to appeal | 0.40 | 515.00 | $206.00 |
| | | **Task Code Total** | **51.10** | | **$14,273.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 04/30/08 | JEO | Inquiry from co-counsel regarding research for disclosure statement | 0.50 | 515.00 | $257.50 |
| | | **Task Code Total** | **0.50** | | **$257.50** |

**Stay Litigation [B140]**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/08 | PEC | Prepare Motion to Shorten Time Motion of the ZAI Claimants to Shorten Notice and for Expedited Consideration of Their Motion to Lift Stay and Return ZAI to the Tort System for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 04/07/08 | PEC | Prepare Motion for Relief from Stay Expedited Motion to Lift Stay and Return ZAI to the Tort System for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 04/15/08 | PEC | Prepare Objection to ZAI Claimants' Motion to Lift Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 04/15/08 | JEO | Review status of matters on ZAI hearing | 0.50 | 515.00 | $257.50 |

| | | | | | |
|---|---|---|---|---|---|
| 04/15/08 | TPC | Review and file debtors' response to ZAI motion to lift stay | 0.40 | 375.00 | $150.00 |
| 04/21/08 | JEO | Preparation for ZAI hearing | 1.00 | 515.00 | $515.00 |
| 04/22/08 | JEO | Prepare for and attend ZAI hearing | 2.00 | 515.00 | $1,030.00 |

|  | | |
|---|---|---|
| **Task Code Total** | **5.50** | **$2,264.50** |

|  | | |
|---|---|---|
| **Total professional services:** | 235.70 | **$55,454.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/14/2008 | OS | Digital Legal Services - Copies | $422.40 |
| 03/14/2008 | OS | Digital Legal Services - Postage | $87.40 |
| 03/18/2008 | OS | Digital Legal Services - Copies | $3,261.36 |
| 03/18/2008 | OS | Digital Legal Services - Postage | $1,002.04 |
| 03/22/2008 | OS | Digital Legal Services - Copies | $57.72 |
| 03/28/2008 | OS | Digital Legal Services - Copies | $212.16 |
| 03/28/2008 | OS | Digital Legal Services - Copies | $59.04 |
| 03/28/2008 | OS | Digital Legal Services - Copies | $11.16 |
| 03/28/2008 | OS | Digital Legal Services - Postage | $42.83 |
| 03/28/2008 | OS | Digital Legal Services - Copies | $202.85 |
| 03/28/2008 | OS | Digital Legal Services - Postage | $18.43 |
| 03/31/2008 | DC | Tristate | $35.00 |
| 03/31/2008 | DC | Tristate | $7.78 |
| 03/31/2008 | DC | Tristate | $16.80 |
| 04/01/2008 | DC | Tristate | $5.00 |
| 04/01/2008 | DC | Tristate | $35.00 |
| 04/01/2008 | DC | Tristate | $9.00 |
| 04/01/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/01/2008 | DH | DHL- Worldwide Express | $74.60 |
| 04/01/2008 | DH | DHL- Worldwide Express | $74.60 |
| 04/01/2008 | DH | DHL- Worldwide Express | $74.60 |
| 04/01/2008 | DH | DHL - Worldwide Express | $34.84 |
| 04/01/2008 | PO | Postage | $8.73 |
| 04/01/2008 | RE | (C1 CORR 1717 @0.10 PER PG) | $171.70 |
| 04/01/2008 | RE | (C0 CORR 2494 @0.10 PER PG) | $249.40 |
| 04/01/2008 | RE | (G8 CORR 318 @0.10 PER PG) | $31.80 |
| 04/01/2008 | RE | (A8 FEE 12 @0.10 PER PG) | $1.20 |
| 04/01/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/01/2008 | RE | (A8 FEE 32 @0.10 PER PG) | $3.20 |
| 04/01/2008 | RE | (G8 CORR 47 @0.10 PER PG) | $4.70 |
| 04/01/2008 | RE | (C2 DOC 1530 @0.10 PER PG) | $153.00 |
| 04/01/2008 | RE | (G7 CORR 90 @0.10 PER PG) | $9.00 |
| 04/01/2008 | RE | (G7 CORR 6 @0.10 PER PG) | $0.60 |

**Invoice number 77638**      91100  00001                                **Page  15**

| | | | |
|---|---|---|---|
| 04/01/2008 | RE | (C0 CORR 87 @0.10 PER PG) | $8.70 |
| 04/01/2008 | RE | (G8 CORR 48 @0.10 PER PG) | $4.80 |
| 04/01/2008 | RE | (A1 DOC 3 @0.10 PER PG) | $0.30 |
| 04/01/2008 | RE | (A1 DOC 136 @0.10 PER PG) | $13.60 |
| 04/01/2008 | RE | (A1 DOC 20 @0.10 PER PG) | $2.00 |
| 04/01/2008 | RE | (A1 DOC 50 @0.10 PER PG) | $5.00 |
| 04/01/2008 | RE | (A1 AGR 489 @0.10 PER PG) | $48.90 |
| 04/01/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/02/2008 | DC | Tristate | $84.00 |
| 04/02/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/02/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/02/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/02/2008 | DH | DHL - Worldwide Express | $38.20 |
| 04/02/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/02/2008 | PAC | 91100 - 001 PACER charges for 04/02/2008 | $20.00 |
| 04/02/2008 | RE | Reproduction Expense. 8 pgs [E101] | $0.80 |
| 04/02/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/02/2008 | RE | (A1 DOC 59 @0.10 PER PG) | $5.90 |
| 04/03/2008 | DC | Tristate | $63.00 |
| 04/03/2008 | DC | Tristate | $9.38 |
| 04/03/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/03/2008 | DH | DHL - Worldwide Express | $34.84 |
| 04/03/2008 | PAC | 91100 - 001 PACER charges for 04/03/2008 | $11.12 |
| 04/03/2008 | PO | Postage | $4.60 |
| 04/03/2008 | PO | Postage | $8.73 |
| 04/03/2008 | RE | (C2 DOC 361 @0.10 PER PG) | $36.10 |
| 04/03/2008 | RE | (A8 DOC 10 @0.10 PER PG) | $1.00 |
| 04/03/2008 | RE | (C2 DOC 155 @0.10 PER PG) | $15.50 |
| 04/03/2008 | RE | (A8 FEE 80 @0.10 PER PG) | $8.00 |
| 04/03/2008 | RE | (C2 DOC 793 @0.10 PER PG) | $79.30 |
| 04/03/2008 | RE | (G9 CORR 152 @0.10 PER PG) | $15.20 |
| 04/03/2008 | RE | (C2 DOC 1012 @0.10 PER PG) | $101.20 |
| 04/03/2008 | RE | (G8 CORR 120 @0.10 PER PG) | $12.00 |
| 04/03/2008 | RE | (G9 CORR 238 @0.10 PER PG) | $23.80 |
| 04/03/2008 | RE | (C2 DOC 350 @0.10 PER PG) | $35.00 |
| 04/04/2008 | DC | Tristate | $45.00 |
| 04/04/2008 | DC | Tristate | $84.00 |
| 04/04/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/04/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/04/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/04/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |

**Invoice number  77638**          91100   00001                                              **Page  16**

| | | | |
|---|---|---|---|
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/04/2008 | DH | DHL- Worldwide Express | $20.55 |
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/04/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/04/2008 | FE | Federal Express-263529611 | $35.19 |
| 04/04/2008 | PAC | 91100 - 001 PACER charges for 04/04/2008 | $16.64 |
| 04/04/2008 | RE | (C2 DOC 22 @0.10 PER PG) | $2.20 |
| 04/04/2008 | RE | (C2 DOC 26 @0.10 PER PG) | $2.60 |
| 04/04/2008 | RE | (C2 DOC 16 @0.10 PER PG) | $1.60 |
| 04/04/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 04/04/2008 | RE | (C2 DOC 5 @0.10 PER PG) | $0.50 |
| 04/04/2008 | RE | (G8 CORR 183 @0.10 PER PG) | $18.30 |
| 04/04/2008 | RE | (C2 DOC 4 @0.10 PER PG) | $0.40 |
| 04/04/2008 | RE | (C2 DOC 8 @0.10 PER PG) | $0.80 |
| 04/04/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 04/04/2008 | RE | (A8 NOTC 10 @0.10 PER PG) | $1.00 |
| 04/04/2008 | RE | (G8 CORR 60 @0.10 PER PG) | $6.00 |
| 04/05/2008 | PAC | 91100 - 001 PACER charges for 04/05/2008 | $28.24 |
| 04/07/2008 | DC | Tristate | $7.78 |
| 04/07/2008 | DC | Tristate | $16.80 |
| 04/07/2008 | DC | Tristate | $315.00 |
| 04/07/2008 | DC | Tristate | $16.80 |
| 04/07/2008 | DH | DHL - Worldwide Express | $62.05 |
| 04/07/2008 | PO | Postage | $2.16 |
| 04/07/2008 | PO | Postage | $18.64 |
| 04/07/2008 | PO | Postage | $943.00 |
| 04/07/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/07/2008 | RE | (C0 DOC 24 @0.10 PER PG) | $2.40 |
| 04/07/2008 | RE | (C2 DOC 21 @0.10 PER PG) | $2.10 |
| 04/07/2008 | RE | (A1 AGR 27 @0.10 PER PG) | $2.70 |
| 04/07/2008 | RE | (A6 MOT 164 @0.10 PER PG) | $16.40 |
| 04/07/2008 | RE | (A1 MOT 164 @0.10 PER PG) | $16.40 |
| 04/07/2008 | RE | (C2 CORR 1694 @0.10 PER PG) | $169.40 |
| 04/07/2008 | RE | (G9 CORR 492 @0.10 PER PG) | $49.20 |
| 04/07/2008 | RE | (C1 CORR 3018 @0.10 PER PG) | $301.80 |
| 04/07/2008 | RE | (G7 CORR 5781 @0.10 PER PG) | $578.10 |
| 04/07/2008 | RE | (G8 CORR 5996 @0.10 PER PG) | $599.60 |
| 04/07/2008 | RE | (G9 CORR 1535 @0.10 PER PG) | $153.50 |
| 04/07/2008 | RE | (C0 CORR 7112 @0.10 PER PG) | $711.20 |
| 04/08/2008 | DC | Tristate | $9.38 |
| 04/08/2008 | DC | Tristate | $72.00 |
| 04/08/2008 | DH | DHL - Worldwide Express | $21.64 |

| 04/08/2008 | DH  | DHL - Worldwide Express | $23.37 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $23.37 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $15.15 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $20.55 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $15.15 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $19.47 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $18.29 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $15.15 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $19.47 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $15.15 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $19.47 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $23.14 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $18.29 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $20.55 |
| 04/08/2008 | DH  | DHL - Worldwide Express | $40.26 |
| 04/08/2008 | DH  | DHL- Worldwide Express | $61.23 |
| 04/08/2008 | DH  | DHL- Worldwide Express | $21.64 |
| 04/08/2008 | DH  | DHL- Worldwide Express | $15.15 |
| 04/08/2008 | DH  | DHL- Worldwide Express | $61.23 |
| 04/08/2008 | DH  | DHL- Worldwide Express | $61.23 |
| 04/08/2008 | PAC | 91100 - 001 PACER charges for 04/08/2008 | $22.56 |
| 04/08/2008 | PO  | Postage | $1.31 |
| 04/08/2008 | PO  | Postage | $6.20 |
| 04/08/2008 | PO  | Postage | $10.67 |
| 04/08/2008 | RE  | (C1 CORR 1719 @0.10 PER PG) | $171.90 |
| 04/08/2008 | RE  | (C0 CORR 1067 @0.10 PER PG) | $106.70 |
| 04/08/2008 | RE  | (A1 DOC 43 @0.10 PER PG) | $4.30 |
| 04/08/2008 | RE  | (G7 CORR 56 @0.10 PER PG) | $5.60 |
| 04/08/2008 | RE  | (A1 AGR 41 @0.10 PER PG) | $4.10 |
| 04/08/2008 | RE  | (C0 CORR 120 @0.10 PER PG) | $12.00 |
| 04/08/2008 | RE  | (C1 CORR 110 @0.10 PER PG) | $11.00 |
| 04/09/2008 | DC  | Tristate | $30.00 |
| 04/09/2008 | DC  | Tristate | $10.68 |
| 04/09/2008 | DH  | DHL - Worldwide Express | $31.92 |
| 04/09/2008 | DH  | DHL - Worldwide Express | $31.92 |
| 04/09/2008 | DH  | DHL - Worldwide Express | $18.29 |
| 04/09/2008 | DH  | DHL - Worldwide Express | $31.92 |
| 04/09/2008 | PAC | 91100 - 001 PACER charges for 04/09/2008 | $5.84 |

| | | | |
|---|---|---|---:|
| 04/09/2008 | RE | (C1 CORR 112 @0.10 PER PG) | $11.20 |
| 04/09/2008 | RE | (C1 CORR 282 @0.10 PER PG) | $28.20 |
| 04/09/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 04/09/2008 | RE | (C1 CORR 49 @0.10 PER PG) | $4.90 |
| 04/10/2008 | DC | Tristate | $16.85 |
| 04/10/2008 | DC | Tristate | $10.75 |
| 04/10/2008 | DC | Tristate | $35.00 |
| 04/10/2008 | DC | Tristate | $7.25 |
| 04/10/2008 | DC | Tristate | $333.00 |
| 04/10/2008 | DC | Tristate | $25.20 |
| 04/10/2008 | DH | DHL - Worldwide Express | $24.91 |
| 04/10/2008 | DH | DHL - Worldwide Express | $19.51 |
| 04/10/2008 | DH | DHL - Worldwide Express | $24.91 |
| 04/10/2008 | DH | DHL - Worldwide Express | $24.91 |
| 04/10/2008 | PAC | 91100 - 001 PACER charges for 04/10/2008 | $7.68 |
| 04/10/2008 | PO | Postage | $0.80 |
| 04/10/2008 | PO | Postage | $20.00 |
| 04/10/2008 | PO | Postage | $33.04 |
| 04/10/2008 | PO | Postage | $1,039.60 |
| 04/10/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 04/10/2008 | RE | (G8 CORR 34 @0.10 PER PG) | $3.40 |
| 04/10/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 04/10/2008 | RE | (A1 AGR 99 @0.10 PER PG) | $9.90 |
| 04/10/2008 | RE | (A1 AGR 135 @0.10 PER PG) | $13.50 |
| 04/10/2008 | RE | (A6 DOC 120 @0.10 PER PG) | $12.00 |
| 04/10/2008 | RE | (A1 DOC 123 @0.10 PER PG) | $12.30 |
| 04/10/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 04/10/2008 | RE | (A1 DOC 202 @0.10 PER PG) | $20.20 |
| 04/10/2008 | RE | (C0 CORR 7881 @0.10 PER PG) | $788.10 |
| 04/10/2008 | RE | (C1 CORR 9815 @0.10 PER PG) | $981.50 |
| 04/10/2008 | RE | (A1 DOC 145 @0.10 PER PG) | $14.50 |
| 04/10/2008 | RE | (C1 CORR 6096 @0.10 PER PG) | $609.60 |
| 04/10/2008 | RE | (C0 CORR 7756 @0.10 PER PG) | $775.60 |
| 04/10/2008 | RE | (G9 CORR 14159 @0.10 PER PG) | $1,415.90 |
| 04/11/2008 | DC | Tristate | $30.00 |
| 04/11/2008 | DC | Tristate | $6.19 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $16.80 |
| 04/11/2008 | DC | Tristate | $227.50 |

| 04/11/2008 | DC  | Tristate                                       | $169.00 |
| 04/11/2008 | DC  | Tristate                                       | $63.00  |
| 04/11/2008 | DC  | Tristate                                       | $333.00 |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $20.55  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $15.15  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $89.53  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $86.66  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $45.64  |
| 04/11/2008 | DH  | DHL - Worldwide Express                        | $89.53  |
| 04/11/2008 | LN  | Lexis-Nexis - Legal Research [E106]            | $166.61 |
| 04/11/2008 | LN  | Lexis-Nexis - Legal Research [E106]            | $27.77  |
| 04/11/2008 | PAC | 91100 - 001 PACER charges for 04/11/2008       | $29.28  |
| 04/11/2008 | RE  | (C1 CORR 2044 @0.10 PER PG)                    | $204.40 |
| 04/11/2008 | RE  | (C0 CORR 2027 @0.10 PER PG)                    | $202.70 |
| 04/11/2008 | RE  | (A1 AGR 8 @0.10 PER PG)                        | $0.80   |
| 04/11/2008 | RE  | (A1 DOC 32 @0.10 PER PG)                       | $3.20   |
| 04/11/2008 | RE  | (C1 CORR 257 @0.10 PER PG)                     | $25.70  |
| 04/11/2008 | RE  | (C0 CORR 87 @0.10 PER PG)                      | $8.70   |
| 04/11/2008 | RE  | (G8 CORR 230 @0.10 PER PG)                     | $23.00  |
| 04/11/2008 | RE  | (G7 CORR 118 @0.10 PER PG)                     | $11.80  |
| 04/11/2008 | RE  | (C1 CORR 540 @0.10 PER PG)                     | $54.00  |
| 04/11/2008 | RE  | (C0 CORR 201 @0.10 PER PG)                     | $20.10  |
| 04/11/2008 | RE  | (A8 FEE 4 @0.10 PER PG)                        | $0.40   |
| 04/11/2008 | RE  | (C1 CORR 17 @0.10 PER PG)                      | $1.70   |
| 04/11/2008 | RE  | (G9 CORR 34 @0.10 PER PG)                      | $3.40   |
| 04/11/2008 | RE  | (A1 DOC 14 @0.10 PER PG)                       | $1.40   |
| 04/11/2008 | RE  | (C0 CORR 24 @0.10 PER PG)                      | $2.40   |
| 04/11/2008 | RE  | (A6 DOC 264 @0.10 PER PG)                      | $26.40  |
| 04/11/2008 | RE  | (C0 CORR 8015 @0.10 PER PG)                    | $801.50 |
| 04/11/2008 | RE  | (G9 CORR 7731 @0.10 PER PG)                    | $773.10 |
| 04/11/2008 | RE  | (G7 CORR 7949 @0.10 PER PG)                    | $794.90 |
| 04/11/2008 | RE  | (G8 CORR 8059 @0.10 PER PG)                    | $805.90 |
| 04/11/2008 | RE  | (C0 CORR 56 @0.10 PER PG)                      | $5.60   |
| 04/12/2008 | PAC | 91100 - 001 PACER charges for 04/12/2008       | $4.80   |
| 04/14/2008 | DC  | Tristate                                       | $144.00 |
| 04/14/2008 | DC  | Tristate                                       | $15.00  |
| 04/14/2008 | DC  | Tristate                                       | $15.00  |
| 04/14/2008 | DC  | Tristate                                       | $16.80  |

| 04/14/2008 | DC | Tristate | $16.80 |
| 04/14/2008 | DC | Tristate | $16.80 |
| 04/14/2008 | DC | Tristate | $315.00 |
| 04/14/2008 | DH | DHL - Worldwide Express | $28.16 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG) | $17.00 |

**Invoice number  77638**         91100   00001                              **Page  21**

| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | FX | (R0  17 @1.00 PER PG)          | $17.00   |
| 04/14/2008 | PO | Postage                        | $10.67   |
| 04/14/2008 | PO | Postage                        | $11.79   |
| 04/14/2008 | PO | Postage                        | $197.88  |
| 04/14/2008 | PO | Postage                        | $4.00    |
| 04/14/2008 | RE | (A8 FEE 50 @0.10 PER PG)       | $5.00    |
| 04/14/2008 | RE | (A1 AGR 10 @0.10 PER PG)       | $1.00    |
| 04/14/2008 | RE | (A1 AGR 2 @0.10 PER PG)        | $0.20    |
| 04/14/2008 | RE | (G9 CORR 122 @0.10 PER PG)     | $12.20   |
| 04/14/2008 | RE | (C2 DOC 54 @0.10 PER PG)       | $5.40    |
| 04/14/2008 | RE | (C2 DOC 12 @0.10 PER PG)       | $1.20    |
| 04/14/2008 | RE | (G9 CORR 38 @0.10 PER PG)      | $3.80    |
| 04/14/2008 | RE | (G8 CORR 414 @0.10 PER PG)     | $41.40   |
| 04/14/2008 | RE | (G9 CORR 986 @0.10 PER PG)     | $98.60   |
| 04/14/2008 | RE | (A1 AGR 4 @0.10 PER PG)        | $0.40    |
| 04/14/2008 | RE | (A1 CONT 28 @0.10 PER PG)      | $2.80    |
| 04/15/2008 | DC | Tristate                       | $7.50    |
| 04/15/2008 | DC | Tristate                       | $30.00   |
| 04/15/2008 | DC | Tristate                       | $8.46    |
| 04/15/2008 | DC | Tristate                       | $84.00   |
| 04/15/2008 | DH | DHL - Worldwide Express        | $49.50   |
| 04/15/2008 | FE | Federal Express-266203445      | $8.10    |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG)          | $23.00   |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG)          | $23.00   |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG)          | $23.00   |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG)          | $23.00   |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG)          | $23.00   |

**Invoice number  77638**          91100   00001

| | | | |
|---|---|---|---|
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0  23 @1.00 PER PG) | $23.00 |

| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
|---|---|---|---|
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 23 @1.00 PER PG) | $23.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0 13 @1.00 PER PG) | $13.00 |

**Invoice number 77638**        91100   00001                    **Page  24**

| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  13 @1.00 PER PG) | $13.00 |
| 04/15/2008 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 04/15/2008 | FX | (R0  10 @1.00 PER PG) | $10.00 |
| 04/15/2008 | PAC | 91100 - 001 PACER charges for 04/15/2008 | $34.48 |
| 04/15/2008 | PO | Postage | $7.20 |
| 04/15/2008 | RE | (C2 AGR 24 @0.10 PER PG) | $2.40 |
| 04/15/2008 | RE | (A1 DOC 14 @0.10 PER PG) | $1.40 |
| 04/15/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 04/15/2008 | RE | (C2 DOC 26 @0.10 PER PG) | $2.60 |
| 04/15/2008 | RE | (C2 DOC 10 @0.10 PER PG) | $1.00 |
| 04/15/2008 | RE | (C1 CORR 49 @0.10 PER PG) | $4.90 |
| 04/15/2008 | RE | (A1 AGR 5 @0.10 PER PG) | $0.50 |
| 04/15/2008 | RE | (C2 DOC 50 @0.10 PER PG) | $5.00 |
| 04/15/2008 | RE | (C2 DOC 93 @0.10 PER PG) | $9.30 |
| 04/15/2008 | RE | (C2 DOC 20 @0.10 PER PG) | $2.00 |
| 04/15/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 04/15/2008 | RE | (A1 DOC 62 @0.10 PER PG) | $6.20 |
| 04/15/2008 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 04/16/2008 | DC | Tristate | $5.00 |
| 04/16/2008 | DC | Tristate | $5.00 |
| 04/16/2008 | DC | Tristate | $9.00 |
| 04/16/2008 | DC | Tristate | $6.48 |
| 04/16/2008 | DC | Tristate | $16.80 |
| 04/16/2008 | DC | Tristate | $16.80 |
| 04/16/2008 | DC | Tristate | $227.50 |
| 04/16/2008 | DH | DHL- Worldwide Express | $15.15 |
| 04/16/2008 | DH | DHL- Worldwide Express | $20.55 |
| 04/16/2008 | DH | DHL- Worldwide Express | $20.55 |
| 04/16/2008 | DH | DHL- Worldwide Express | $20.55 |

| | | | |
|---|---|---|---|
| 04/16/2008 | DH | DHL - Worldwide Express | $26.00 |
| 04/16/2008 | DH | DHL - Worldwide Express | $19.51 |
| 04/16/2008 | PAC | 91100 - 001 PACER charges for 04/16/2008 | $22.40 |
| 04/16/2008 | PO | Postage | $34.76 |
| 04/16/2008 | RE | Reproduction Expense. 1 pg [E101] | $0.10 |
| 04/16/2008 | RE | (A1 DOC 24 @0.10 PER PG) | $2.40 |
| 04/16/2008 | RE | (A1 AGR 16 @0.10 PER PG) | $1.60 |
| 04/16/2008 | RE | (A1 AGR 6 @0.10 PER PG) | $0.60 |
| 04/16/2008 | RE | (A1 AGR 20 @0.10 PER PG) | $2.00 |
| 04/16/2008 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 04/16/2008 | RE | (A6 AGR 28 @0.10 PER PG) | $2.80 |
| 04/16/2008 | RE | (A8 FEE 22 @0.10 PER PG) | $2.20 |
| 04/16/2008 | RE | (G7 CORR 102 @0.10 PER PG) | $10.20 |
| 04/16/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 04/16/2008 | RE | (G9 CORR 2536 @0.10 PER PG) | $253.60 |
| 04/16/2008 | RE | (C1 CORR 2131 @0.10 PER PG) | $213.10 |
| 04/16/2008 | RE | (G9 CORR 33 @0.10 PER PG) | $3.30 |
| 04/16/2008 | RE | (A1 DOC 22 @0.10 PER PG) | $2.20 |
| 04/17/2008 | DC | Tristate | $6.83 |
| 04/17/2008 | DC | Tristate | $333.00 |
| 04/17/2008 | DC | Tristate | $153.00 |
| 04/17/2008 | DC | Tristate | $16.80 |
| 04/17/2008 | DH | DHL - Worldwide Express | $19.51 |
| 04/17/2008 | DH | DHL - Worldwide Express | $26.00 |
| 04/17/2008 | PAC | 91100 - 001 PACER charges for 04/17/2008 | $18.32 |
| 04/17/2008 | PO | Postage | $16.38 |
| 04/17/2008 | PO | Postage | $200.79 |
| 04/17/2008 | PO | Postage | $1.31 |
| 04/17/2008 | PO | Postage | $4.00 |
| 04/17/2008 | RE | Reproduction Expense. 52 pgs [E101] | $5.20 |
| 04/17/2008 | RE | Reproduction Expense. 8 pgs [E101] | $0.80 |
| 04/17/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/17/2008 | RE | (A1 AGR 14 @0.10 PER PG) | $1.40 |
| 04/17/2008 | RE | (A8 FEE 43 @0.10 PER PG) | $4.30 |
| 04/17/2008 | RE | (A1 AGR 36 @0.10 PER PG) | $3.60 |
| 04/17/2008 | RE | (A8 FEE 36 @0.10 PER PG) | $3.60 |
| 04/17/2008 | RE | (G7 CORR 90 @0.10 PER PG) | $9.00 |
| 04/17/2008 | RE | (A1 DOC 91 @0.10 PER PG) | $9.10 |
| 04/17/2008 | RE | (G8 CORR 988 @0.10 PER PG) | $98.80 |
| 04/17/2008 | RE | (G7 CORR 988 @0.10 PER PG) | $98.80 |
| 04/17/2008 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 04/17/2008 | RE | (G9 CORR 560 @0.10 PER PG) | $56.00 |
| 04/17/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |

| 04/18/2008 | DC | Tristate | $63.00 |
|---|---|---|---|
| 04/18/2008 | DC | Tristate | $16.80 |
| 04/18/2008 | DC | Tristate | $16.80 |
| 04/18/2008 | DH | DHL - Worldwide Express | $19.26 |
| 04/18/2008 | DH | DHL - Worldwide Express | $35.71 |
| 04/18/2008 | DH | DHL - Worldwide Express | $35.71 |
| 04/18/2008 | FX | (R0  7 @1.00 PER PG) | $7.00 |
| 04/18/2008 | FX | (R0  7 @1.00 PER PG) | $7.00 |
| 04/18/2008 | FX | (R0  7 @1.00 PER PG) | $7.00 |
| 04/18/2008 | FX | (R0  11 @1.00 PER PG) | $11.00 |
| 04/18/2008 | PAC | 91100 - 001 PACER charges for 04/18/2008 | $20.64 |
| 04/18/2008 | PO | Postage | $5.24 |
| 04/18/2008 | PO | Postage | $17.91 |
| 04/18/2008 | RE | (A1 AGR 20 @0.10 PER PG) | $2.00 |
| 04/18/2008 | RE | (C0 CORR 467 @0.10 PER PG) | $46.70 |
| 04/18/2008 | RE | (A8 FEE 20 @0.10 PER PG) | $2.00 |
| 04/18/2008 | RE | (A1 AGR 770 @0.10 PER PG) | $77.00 |
| 04/18/2008 | RE | (G8 CORR 150 @0.10 PER PG) | $15.00 |
| 04/19/2008 | PAC | 91100 - 001 PACER charges for 04/19/2008 | $41.12 |
| 04/21/2008 | DC | Tristate | $26.10 |
| 04/21/2008 | DC | Tristate | $5.00 |
| 04/21/2008 | DC | Tristate | $77.00 |
| 04/21/2008 | DC | Tristate | $10.00 |
| 04/21/2008 | DC | Tristate | $81.00 |
| 04/21/2008 | DC | Tristate | $16.80 |
| 04/21/2008 | DC | Tristate | $315.00 |
| 04/21/2008 | DC | Tristate | $16.80 |
| 04/21/2008 | DH | DHL - Worldwide Express | $34.84 |
| 04/21/2008 | DH | DHL- Worldwide Express | $20.55 |
| 04/21/2008 | DH | DHL- Worldwide Express | $20.55 |
| 04/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/21/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/21/2008 | FX | (C8 EXH 13 @1.00 PER PG) | $13.00 |
| 04/21/2008 | RE | (A1 ORD 115 @0.10 PER PG) | $11.50 |
| 04/21/2008 | RE | (A1 AGR 166 @0.10 PER PG) | $16.60 |
| 04/21/2008 | RE | (A8 FEE 82 @0.10 PER PG) | $8.20 |
| 04/21/2008 | RE | (A6 CORRA 8 @0.10 PER PG) | $0.80 |
| 04/21/2008 | RE | (C0 CORR 212 @0.10 PER PG) | $21.20 |
| 04/21/2008 | RE | (G7 CORR 123 @0.10 PER PG) | $12.30 |
| 04/21/2008 | RE | (A1 NOTC 138 @0.10 PER PG) | $13.80 |
| 04/21/2008 | RE | (G8 CORR 1462 @0.10 PER PG) | $146.20 |
| 04/21/2008 | RE | (G7 CORR 1500 @0.10 PER PG) | $150.00 |
| 04/21/2008 | RE | (G7 CORR 24 @0.10 PER PG) | $2.40 |

| 04/22/2008 | DC | Tristate | $63.75 |
| 04/22/2008 | DC | Tristate | $5.00 |
| 04/22/2008 | DC | Tristate | $15.00 |
| 04/22/2008 | DC | Tristate | $54.00 |
| 04/22/2008 | DH | DHL- Worldwide Express | $61.23 |
| 04/22/2008 | DH | DHL- Worldwide Express | $61.23 |
| 04/22/2008 | DH | DHL- Worldwide Express | $61.23 |
| 04/22/2008 | DH | DHL- Worldwide Express | $61.23 |
| 04/22/2008 | PAC | 91100 - 001 PACER charges for 04/22/2008 | $5.52 |
| 04/22/2008 | PO | Postage | $2.84 |
| 04/22/2008 | PO | Postage | $8.90 |
| 04/22/2008 | PO | Postage | $2.50 |
| 04/22/2008 | RE | (G8 CORR 63 @0.10 PER PG) | $6.30 |
| 04/22/2008 | RE | (C1 CORR 752 @0.10 PER PG) | $75.20 |
| 04/22/2008 | RE | (G7 CORR 387 @0.10 PER PG) | $38.70 |
| 04/22/2008 | RE | (C0 CORR 1233 @0.10 PER PG) | $123.30 |
| 04/22/2008 | RE | (C1 CORR 497 @0.10 PER PG) | $49.70 |
| 04/22/2008 | RE | (A1 BRIE 15 @0.10 PER PG) | $1.50 |
| 04/22/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 04/22/2008 | RE | (G9 CORR 33 @0.10 PER PG) | $3.30 |
| 04/22/2008 | RE | (G8 CORR 73 @0.10 PER PG) | $7.30 |
| 04/22/2008 | RE | (G8 CORR 44 @0.10 PER PG) | $4.40 |
| 04/22/2008 | TR | Transcript Plus - 4/22 ZAI Hearing [E116] | $118.32 |
| 04/23/2008 | DC | Tristate | $5.00 |
| 04/23/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/23/2008 | DH | DHL - Worldwide Express | $18.29 |
| 04/23/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/23/2008 | DH | DHL - Worldwide Express | $31.92 |
| 04/23/2008 | PAC | 91100 - 001 PACER charges for 04/23/2008 | $8.08 |
| 04/23/2008 | RE | (A1 AGR 10 @0.10 PER PG) | $1.00 |
| 04/23/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/23/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 04/23/2008 | RE | (A1 AGR 28 @0.10 PER PG) | $2.80 |
| 04/23/2008 | RE | (A1 AGR 12 @0.10 PER PG) | $1.20 |
| 04/23/2008 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 04/23/2008 | RE | (C2 DOC 858 @0.10 PER PG) | $85.80 |
| 04/23/2008 | RE | (C2 DOC 324 @0.10 PER PG) | $32.40 |
| 04/23/2008 | RE | (C2 DOC 122 @0.10 PER PG) | $12.20 |
| 04/23/2008 | RE | (C2 DOC 98 @0.10 PER PG) | $9.80 |
| 04/23/2008 | RE | (C2 DOC 232 @0.10 PER PG) | $23.20 |
| 04/23/2008 | RE | (C2 DOC 540 @0.10 PER PG) | $54.00 |
| 04/23/2008 | RE | (C2 DOC 12 @0.10 PER PG) | $1.20 |
| 04/24/2008 | DC | Tristate | $63.00 |

| 04/24/2008 | DC | Tristate | $10.65 |
|---|---|---|---|
| 04/24/2008 | DH | DHL - Worldwide Express | $19.51 |
| 04/24/2008 | DH | DHL - Worldwide Express | $26.00 |
| 04/24/2008 | PAC | 91100 - 001 PACER charges for 04/24/2008 | $2.40 |
| 04/24/2008 | PO | Postage | $8.73 |
| 04/24/2008 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 04/24/2008 | RE | (C2 DOC 361 @0.10 PER PG) | $36.10 |
| 04/24/2008 | RE | (C2 DOC 776 @0.10 PER PG) | $77.60 |
| 04/24/2008 | RE | (C2 DOC 6 @0.10 PER PG) | $0.60 |
| 04/24/2008 | RE | (A8 FEE 40 @0.10 PER PG) | $4.00 |
| 04/24/2008 | RE | (A6 CORR 107 @0.10 PER PG) | $10.70 |
| 04/24/2008 | RE | (A8 DOC 2 @0.10 PER PG) | $0.20 |
| 04/24/2008 | RE | (G9 CORR 92 @0.10 PER PG) | $9.20 |
| 04/24/2008 | RE | (A6 DOC 158 @0.10 PER PG) | $15.80 |
| 04/25/2008 | DC | Tristate | $6.00 |
| 04/25/2008 | DC | Tristate | $84.00 |
| 04/25/2008 | DH | DHL- Worldwide Express | $53.52 |
| 04/25/2008 | DH | DHL - Worldwide Express | $53.52 |
| 04/25/2008 | DH | DHL - Worldwide Express | $53.52 |
| 04/25/2008 | DH | DHL - Worldwide Express | $28.95 |
| 04/25/2008 | PAC | 91100 - 001 PACER charges for 04/25/2008 | $20.08 |
| 04/25/2008 | RE | (C1 CORR 32 @0.10 PER PG) | $3.20 |
| 04/25/2008 | RE | (C1 CORR 917 @0.10 PER PG) | $91.70 |
| 04/25/2008 | RE | (G7 CORR 121 @0.10 PER PG) | $12.10 |
| 04/25/2008 | RE | (G7 CORR 39 @0.10 PER PG) | $3.90 |
| 04/25/2008 | RE | (C1 CORR 1087 @0.10 PER PG) | $108.70 |
| 04/26/2008 | PAC | 91100 - 001 PACER charges for 04/26/2008 | $3.60 |
| 04/26/2008 | RE | (A1 DOC 2 @0.10 PER PG) | $0.20 |
| 04/28/2008 | DH | DHL- Worldwide Express | $49.14 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $21.22 |
| 04/28/2008 | DH | DHL - Worldwide Express | $15.64 |
| 04/28/2008 | DH | DHL - Worldwide Express | $32.95 |
| 04/28/2008 | DH | DHL - Worldwide Express | $36.85 |
| 04/28/2008 | DH | DHL - Worldwide Express | $36.85 |
| 04/28/2008 | DH | DHL - Worldwide Express | $19.88 |
| 04/28/2008 | DH | DHL - Worldwide Express | $24.02 |
| 04/28/2008 | PO | Postage | $2.50 |
| 04/28/2008 | PO | Postage | $1.31 |

| 04/28/2008 | PO | Postage | $10.10 |
|---|---|---|---|
| 04/28/2008 | RE | (A6 ORD 2 @0.10 PER PG) | $0.20 |
| 04/28/2008 | RE | (G8 CORR 737 @0.10 PER PG) | $73.70 |
| 04/28/2008 | RE | (A1 AGR 21 @0.10 PER PG) | $2.10 |
| 04/28/2008 | RE | (G8 CORR 24 @0.10 PER PG) | $2.40 |
| 04/28/2008 | RE | (G8 CORR 2 @0.10 PER PG) | $0.20 |
| 04/28/2008 | RE | (A8 FEE 86 @0.10 PER PG) | $8.60 |
| 04/28/2008 | RE | (G9 CORR 232 @0.10 PER PG) | $23.20 |
| 04/28/2008 | RE | (A6 MEMO 28 @0.10 PER PG) | $2.80 |
| 04/28/2008 | RE | (C0 CORR 596 @0.10 PER PG) | $59.60 |
| 04/28/2008 | RE | (G8 CORR 1056 @0.10 PER PG) | $105.60 |
| 04/28/2008 | RE | (G7 CORR 2304 @0.10 PER PG) | $230.40 |
| 04/28/2008 | RE | (A1 CORR 12 @0.10 PER PG) | $1.20 |
| 04/28/2008 | RE | (G9 CORR 143 @0.10 PER PG) | $14.30 |
| 04/29/2008 | DH | DHL - Worldwide Express | $40.45 |
| 04/29/2008 | DH | DHL - Worldwide Express | $23.37 |
| 04/29/2008 | DH | DHL - Worldwide Express | $32.95 |
| 04/29/2008 | DH | DHL - Worldwide Express | $32.95 |
| 04/29/2008 | DH | DHL - Worldwide Express | $18.88 |
| 04/29/2008 | DH | DHL - Worldwide Express | $77.00 |
| 04/29/2008 | PAC | 91100 - 001 PACER charges for 04/29/2008 | $22.80 |
| 04/29/2008 | PO | Postage | $0.97 |
| 04/29/2008 | PO | Postage | $8.73 |
| 04/29/2008 | PO | Postage | $52.80 |
| 04/29/2008 | PO | Postage | $2.62 |
| 04/29/2008 | RE | (A6 AGR 3 @0.10 PER PG) | $0.30 |
| 04/29/2008 | RE | (A1 AGR 22 @0.10 PER PG) | $2.20 |
| 04/29/2008 | RE | (A1 AGR 8 @0.10 PER PG) | $0.80 |
| 04/29/2008 | RE | (G7 CORR 96 @0.10 PER PG) | $9.60 |
| 04/29/2008 | RE | (C2 DOC 112 @0.10 PER PG) | $11.20 |
| 04/29/2008 | RE | (G7 CORR 197 @0.10 PER PG) | $19.70 |
| 04/29/2008 | RE | (G7 CORR 15 @0.10 PER PG) | $1.50 |
| 04/29/2008 | RE | (G7 CORR 62 @0.10 PER PG) | $6.20 |
| 04/29/2008 | RE | (G8 CORR 1407 @0.10 PER PG) | $140.70 |
| 04/29/2008 | RE | (G9 CORR 92 @0.10 PER PG) | $9.20 |
| 04/29/2008 | RE | (A8 FEE 110 @0.10 PER PG) | $11.00 |
| 04/29/2008 | RE | (G9 CORR 51 @0.10 PER PG) | $5.10 |
| 04/29/2008 | RE | (G9 CORR 506 @0.10 PER PG) | $50.60 |
| 04/29/2008 | RE | (G8 CORR 30 @0.10 PER PG) | $3.00 |
| 04/29/2008 | RE | (A1 AGR 47 @0.10 PER PG) | $4.70 |
| 04/29/2008 | RE | (G9 CORR 677 @0.10 PER PG) | $67.70 |
| 04/30/2008 | DH | DHL - Worldwide Express | $45.00 |
| 04/30/2008 | DH | DHL - Worldwide Express | $45.00 |

**Invoice number  77638**        91100   00001                                    **Page  30**

| | | | |
|---|---|---|---:|
| 04/30/2008 | DH | DHL - Worldwide Express | $24.02 |
| 04/30/2008 | DH | DHL - Worldwide Express | $45.00 |
| 04/30/2008 | DH | DHL - Worldwide Express | $23.37 |
| 04/30/2008 | DH | DHL - Worldwide Express | $40.45 |
| 04/30/2008 | FE | Federal Express-268682438 | $39.12 |
| 04/30/2008 | PAC | 91100 - 001 PACER charges for 04/30/2008 | $42.56 |
| 04/30/2008 | PAC | 91100 - 001 PACER charges for 04/30/2008 | $41.68 |
| 04/30/2008 | PO | Postage | $0.80 |
| 04/30/2008 | PO | Postage | $41.40 |
| 04/30/2008 | PO | Postage | $4.00 |
| 04/30/2008 | PO | Postage | $201.76 |
| 04/30/2008 | PO | Postage | $4.00 |
| 04/30/2008 | PO | Postage | $197.88 |
| 04/30/2008 | RE | (A8 FEE 138 @0.10 PER PG) | $13.80 |
| 04/30/2008 | RE | (C1 CORR 366 @0.10 PER PG) | $36.60 |
| 04/30/2008 | RE | (G8 CORR 45 @0.10 PER PG) | $4.50 |
| 04/30/2008 | RE | (G7 CORR 357 @0.10 PER PG) | $35.70 |
| 04/30/2008 | RE | (C1 CORR 203 @0.10 PER PG) | $20.30 |
| 04/30/2008 | RE | (C1 CORR 37 @0.10 PER PG) | $3.70 |
| 04/30/2008 | RE | (A8 FEE 72 @0.10 PER PG) | $7.20 |
| 04/30/2008 | RE | (A8 FEE 25 @0.10 PER PG) | $2.50 |
| 04/30/2008 | RE | (G9 CORR 207 @0.10 PER PG) | $20.70 |
| 04/30/2008 | RE | (G7 CORR 336 @0.10 PER PG) | $33.60 |
| 04/30/2008 | RE | (G9 CORR 1978 @0.10 PER PG) | $197.80 |
| 04/30/2008 | RE | (G8 CORR 1268 @0.10 PER PG) | $126.80 |
| 04/30/2008 | RE | (A1 DOC 55 @0.10 PER PG) | $5.50 |
| 04/30/2008 | RE | (A1 DOC 25 @0.10 PER PG) | $2.50 |

Total Expenses:                                                    **$37,166.47**

## Summary:

| | | |
|---|---:|---|
| Total professional services | $55,454.00 | |
| Total expenses | $37,166.47 | |
| **Net current charges** | $92,620.47 | |
| | | |
| Net balance forward | $133,671.94 | |
| **Total balance now due** | $226,292.41 | |

| | | | | |
|---|---|---:|---:|---:|
| ARP | Paul, Andrea R. | 6.50 | 95.00 | $617.50 |
| CAK | Knotts, Cheryl A. | 2.00 | 185.00 | $370.00 |
| JEO | O'Neill, James E. | 40.30 | 515.00 | $20,754.50 |

| | | | | |
|---|---|---|---|---|
| KSN | Neil, Karen S. | 39.70 | 95.00 | $3,771.50 |
| LDJ | Jones, Laura Davis | 0.50 | 775.00 | $387.50 |
| MLO | Oberholzer, Margaret L. | 30.60 | 190.00 | $5,814.00 |
| PEC | Cuniff, Patricia E. | 75.10 | 195.00 | $14,644.50 |
| RMO | Olivere, Rita M. | 0.20 | 105.00 | $21.00 |
| SLP | Pitman, L. Sheryle | 24.20 | 105.00 | $2,541.00 |
| TPC | Cairns, Timothy P. | 12.50 | 375.00 | $4,687.50 |
| WLR | Ramseyer, William L. | 4.10 | 450.00 | $1,845.00 |
| | | 235.70 | | $55,454.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 100.70 | $14,114.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 37.40 | $12,698.00 |
| EA01 | WRG-Employ. App., Others | 3.50 | $1,156.00 |
| FA | WRG-Fee Apps., Applicant | 7.70 | $2,813.50 |
| FA01 | WRG-Fee Applications, Others | 29.30 | $7,877.50 |
| LN | Litigation (Non-Bankruptcy) | 51.10 | $14,273.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.50 | $257.50 |
| SL | Stay Litigation [B140] | 5.50 | $2,264.50 |
| | | 235.70 | $55,454.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,646.21 |
| DHL- Worldwide Express | $3,863.97 |
| Federal Express [E108] | $82.41 |
| Fax Transmittal [E104] | $2,995.00 |
| Lexis/Nexis- Legal Research [E | $194.38 |
| Outside Services | $5,377.39 |
| Pacer - Court Research | $429.84 |
| Postage [E108] | $3,161.25 |
| Reproduction Expense [E101] | $16,297.70 |
| Transcript [E116] | $118.32 |
| | $37,166.47 |