# IN THE UNITED STATES BANKRUPTCY COURT

## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.[1] | ) | Case No. 01-01139 (JKF) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### ORDER (A) ESTABLISHING OCTOBER 31, 2008 AS THE PROOF OF CLAIM BAR DATE FOR ZONOLITE ATTIC INSULATION CLAIMS AND (B) APPROVING THE RELATED PROOF OF CLAIM FORM, BAR DATE NOTICES, AND NOTICE PROGRAM

Upon the Debtors' motion seeking entry of an order (a) establishing a proof of claim bar date for Zonolite Attic Insulation Claims and (b) approving the related proof of claim form, bar date notices, and notice program (the "Motion")[2] ; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that this proceeding is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2] At the June 2, 2008 hearing on the Motion, the Debtors voluntarily withdrew their Notice Regarding Debtors' Amended ZAI Bar Date Exhibits, Dkt. No. 18784.

this proceeding and the Motion is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409;

and adequate notice of the Motion having been given; and it appearing that no other notice need

be given; and after due deliberation, consideration of all objections to the Motion and arguments

from counsel, and sufficient cause appearing therefore, it is hereby

ORDERED that the relief requested in the Motion is granted to the extent set forth

herein,[3] and it is further

ORDERED that October 31, 2008 at 5:00 p.m. (prevailing Eastern Time), shall be

the ZAI Claims Bar Date, which shall be the last date and time by which the ZAI Proof of Claim

Form on account of a ZAI Claim must be filed or the holder of such ZAI Claim shall be forever

barred from asserting such ZAI Claim against the Debtors; and it is further

ORDERED that the term "ZAI Claim" shall be defined as set forth in the bar date

documents attached hereto at Exhibit A and Exhibit B; and it is further

ORDERED that the Debtors shall:

(1)     mail via first-class United States mail, within thirty (30) days of entry of
this Order, a copy of the ZAI Bar Date Notice Package,[4] to (i) all known Holders
of ZAI Claims and their counsel of record, (ii) the Office of the United States
Trustee; (iii) counsel to the official committees appointed in these Chapter 11
Cases; and (iv) all those parties that have requested  service and notice of papers
in accordance with Bankruptcy Rule 2002;

(2)     mail via first-class United States mail, within thirty (30) days of receipt of
counsel's client lists or other known putative claimant lists, a copy of the ZAI Bar
Date Notice Package to all such claimants; and

(3)     complete the publication notice and third-party mailings that are outlined
in the ZAI Bar Date Notice Program within ninety (90) days of entry of this
Order; and it is further

---

[3]     The Motion and this Order are applicable and limited to all ZAI Claims arising in the United States. A bar date
has not been set at this time for claims arising in Canada, which will be addressed in the future.

[4]     The ZAI Bar Date Notice Package consists of the ZAI Proof of Claim Form, the General Instructions for
Completing the ZAI Proof of Claim, and the Notice of the Last Day to File a Claim Concerning Zonolite Attic
Insulation.

2

ORDERED that counsel who have participated in the ZAI Bar Date proceedings turn over to the Debtors, within thirty (30) days of entry of this Order, any address lists of additional individuals known to them who may have ZAI Claims so that the Debtors can mail ZAI Bar Date Notice Packages to such individuals; and it is further

ORDERED that the form and use of the ZAI Proof of Claim Form and the General Instructions for Completing the ZAI Proof of Claim Form, annexed hereto at Exhibit A, are approved; and it is further

ORDERED that the Bar Date Notices, annexed hereto at Exhibit B, are approved; and it is further

ORDERED that the ZAI Bar Date Notice Program, annexed hereto at Exhibit C, is approved and shall constitute adequate notice of the ZAI Bar Date to all known and unknown ZAI Claimants in the United States; and it is further

ORDERED that the ZAI Proof of Claim must be completed and signed by individual holders of ZAI Claims or their authorized agents; and it is further

ORDERED that notwithstanding any term, provision, or notice to the contrary, if a person or entity holds a ZAI Claim against more than one of the Debtors, such person or entity need not file a separate ZAI Proof of Claim against each of the applicable Debtors in order to comply with the requirements of this Order and to preserve such person's or entity's ZAI Claim, the timely filing of only one ZAI Proof of Claim being sufficient and proper for purposes of this Order; and it is further

ORDERED that holders of ZAI Claims are not required to submit any physical samples of ZAI with the ZAI Proof of Claim, however, nothing in this Order prohibits that Debtors from seeking such relief from this Court in the future should it be determined that

3

samples are necessary to inform subsequent proceedings in these Chapter 11 Cases; and it is further

ORDERED that the Debtors are authorized and empowered to take all actions and execute such other documents as may be necessary to implement the relief granted herein; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this Order.

Pittsburgh, Pennsylvania
Dated:_____, 2008

_____
Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

4

# EXHIBIT A

| **UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF DELAWARE** | **W. R. GRACE & CO. ZAI PROOF OF CLAIM FORM** |
|---|---|

| W. R. Grace & Co., et al. | Case No. 01-1139 |
|---|---|

**NOTE: The last day on which to file this form is OCTOBER 31, 2008.** Use this form only if you have a <u>ZAI Claim</u> against any of the Debtors. The ZAI Bar Date includes claims affecting property located in the United States. The ZAI Bar Date does not include claims related to property located outside of the United States.

| Name of Creditor (The injured person or other entity to whom the Debtor(s) owe money or property): | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| Name and address where notices should be sent: <br><br> Telephone Number: | |

**1.  Building Information:**

**a.  Address of the building that contains ZAI:**

_____

**b.  Approximate date the building was constructed:**

_____

**c.  Approximate date ZAI was installed in the building:**

_____

**d.  Location within building where ZAI is located:**

_____

**e.  What is your legal interest in the building (i.e., own or lease)?**

_____

**f.  Date of removal of ZAI (if applicable):**

_____

**\*\*\*Attach any backup documents to this form that are related to these questions.**

THIS SPACE INTENTIONALLY LEFT BLANK

| **2.  Date-Stamped Copy:** To receive an acknowledgment of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | This Space is for Court Use Only |
|---|---|
| Date:  | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any): _____ <br><br> _____ | |

## GENERAL INSTRUCTIONS FOR COMPLETING THE W. R. GRACE & CO.
## ZAI PROOF OF CLAIM

*The instructions and definitions below are general explanations of the law. In particular types of cases or circumstances, there may be exceptions to these general rules.*

### THE LAST DAY ON WHICH TO FILE ZAI CLAIMS IS OCTOBER 31, 2008.

**The ZAI Bar Date applies only to ZAI Claims, as defined below. It does not apply to any property located outside of the United States.**

#### – GENERAL DEFINITIONS –

"ZAI" is a loose-fill, non-roll vermiculite home attic insulation, which may contain naturally occurring asbestos. It was sold from the 1920/1930s to 1984. Zonolite may have a glittery granular appearance. The granules are shaped like a small nugget and expanded like an accordion and may have a silvery, gold translucent or brownish cast. After years in the attic, the granules may darken to black or gray. Zonolite may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation.

*"ZAI Bar Date"* is <u>October 31, 2008,</u> the date set by the Court as the date by which all persons and entities who have ZAI Claims against the Debtors must file proofs of claim or be forever barred from asserting any such claims against the Debtors.

*"Debtors"* are the persons, corporations, or other entities listed below that have filed voluntary petitions for bankruptcy, and *"Debtor"* is any one of them, individually.

*"Creditor"* is any person, corporation, or other entity to whom the debtor owed a debt on the date the bankruptcy case was filed.

*"Petition Date"* is April 2, 2001, the date on which the Debtors each filed voluntary petitions for bankruptcy under Chapter 11 of Title 11 of the United States Code.

*"ZAI Proof of Claim"* is the W. R. Grace & Co. ZAI Proof of Claim which must be submitted by you on or before the ZAI Bar Date. It is the form that tells the bankruptcy court about your ZAI Claim. This form must be filed with the Claims Processing Agent as described below.

#### – THE DEBTORS –

The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

## –DEFINITION OF ZONOLITE ATTIC INSULATION OR "ZAI" CLAIM –

The Debtors have created a ZAI Proof of Claim form for ZAI Claims.  Such claims are defined as follows:

*"Zonolite Attic Insulation Claims"* or *"ZAI Claims"* are claims as defined under section 101(5) of the Bankruptcy Code and include claims that relate to the cost of abatement or removal, diminution of property value or other economic loss allegedly caused by Zonolite Attic Insulation manufactured by the Debtors and installed in homes and buildings that are located in the United States of America.  Zonolite Attic Insulation Claims are those claims against, or any debt, obligation or liability of, one or more of the Debtors, creating a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, and whether such claim, debt, obligation or liability is in the nature of or sounding in tort, contract, warranty or any other theory of law or equity, relating to or arising by reason of, directly or indirectly, property damage, including, but not limited to, diminution in the value thereof, or environmental damage or economic loss caused or allegedly caused, directly or indirectly, by the Zonolite Attic Insulation sold, supplied, produced, specified, selected, distributed or in any way marketed by one of the Debtors -- and arising or allegedly arising, directly or indirectly, from acts or omissions of one or more of the Debtors, including, but not limited to, all claims, debts, obligations or liabilities for compensatory and punitive damages.

**The ZAI Bar Date for filing ZAI Claims is October 31, 2008 at <u>5:00 P.M. Eastern Time</u>.**

*Be sure to date the claim and place the original signature of claimant or person making claim for creditor where indicated at the bottom of the claim form.  Please type or print name of individual under the signature.  Be sure all items are answered on the claim form.  If not applicable, insert "Not Applicable".*

**RETURN ZAI PROOF OF CLAIM (WITH ATTACHMENTS, IF ANY) TO THE FOLLOWING CLAIMS AGENT FOR THE DEBTORS:**

| By Mail: | | By Hand Delivery: |
|---|---|---|
| Rust Consulting, Inc. | | Rust Consulting, Inc. |
| Claims Processing Agent | **Or** | Claims Processing Agent |
| Re:  W. R. Grace & Co. Bankruptcy | | Re:  W. R. Grace & Co. Bankruptcy |
| P.O. Box 1620 | | 201 S. Lyndale Ave. |
| Faribault, MN  55021-1620 | | Faribault, MN 55021 |

2

– SPECIFIC INSTRUCTIONS FOR COMPLETING THE ZAI PROOF OF CLAIM –

1. The ZAI Proof of Claim must be completed by individual holders of ZAI Claims. If you assert claims against more than one Debtor, you do not need to file a separate ZAI Proof of Claim against each applicable Debtor. The Debtors' Chapter 11 Plan currently contemplates a consolidation of the Debtors for Plan purposes whereby claims will be paid by the consolidated Debtors' estates. If consolidation for Plan purposes is not ultimately allowed by the Court, you will have the opportunity to assert your claim against the applicable Debtor or Debtors.

2. Please read the ZAI Proof of Claim carefully and fill it in completely and accurately.

3. Print legibly. Your claim may be disallowed if it cannot be read and understood.

4. The ZAI Proof of Claim must be completed in English.

5. Attach additional pages if more space is required to complete the ZAI Proof of Claim.

6. To obtain verification that your proof of claim was received by the claims agent, include a copy of the completed form and a self-addressed, postage prepaid return envelope when you file the ZAI Proof of Claim with Rust Consulting, Inc.

7. The claimant *must* attach copies of any and all available supporting documents.

8. To be considered timely filed, the ZAI Proof of Claim must be actually received by Rust Consulting, Inc. by October 31, 2008, at 5:00 p.m. prevailing Eastern Time.

– EFFECT OF FAILING TO PROPERLY FILE A ZAI PROOF OF CLAIM –

Pursuant to Bankruptcy Rule 3003(c)(2), any person or entity who fails to complete and file a ZAI Proof of Claim by the ZAI Bar Date on account of such ZAI Claim shall be forever barred, estopped and enjoined from (a) asserting the ZAI Claim against any of the Debtors, or (b) receiving distributions under, any plan or plans of reorganization in these chapter 11 cases in respect of the ZAI Claim.

3

K&E 12877211.5

# EXHIBIT B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **W. R. GRACE & CO., *et al.*,**[1] | ) | **Case No. 01-01139 (JKF)** |
| | ) | **(Jointly Administered)** |
| **Debtors.** | ) | |
| | ) . | |
| | ) | |

## NOTICE OF LAST DAY TO FILE A CLAIM CONCERNING ZONOLITE ATTIC INSULATION ("ZAI")[2]

> This is a notice of the last day to file proofs of claim in the chapter 11 case of W. R. Grace & Co. and its related debtors for claims concerning Zonolite Attic Insulation ("ZAI"). ZAI is a loose-fill, non-roll vermiculite home attic insulation, which may contain naturally occurring asbestos. It was sold from the 1920/1930s to 1984, and it was sold or manufactured by Grace under the brand name of "Zonolite Attic Insulation" and by others under various other names including: Attic Fill, House Fill, Home Insulation, Zonolite Insulating Fill, Econofil, Quiselle Insulating Fill, Sears Micro Fill, Ward's Mineral Fill, Wickes Attic Insulation, Cashway Attic Insulation, Attic Plus, Unifil, and Mica Pellets Attic Insulation. ZAI may have a glittery granular appearance. The granules are shaped like a small nugget and expanded like an accordion and may have a silvery, gold translucent or brownish cast. After years in the attic, the granules may darken to black or gray. ZAI may be found underneath subsequently installed insulation of other types such as rolled fiberglass insulation. ZAI generally looks like this:

---

[1]     The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

[2]     Capitalized terms not defined herein are described in the General Instructions for Completing the W. R. Grace & Co. ZAI Proof of Claim Form.



PLEASE TAKE NOTICE THAT on _____, 2008 the Honorable Judith K. Fitzgerald, United States Bankruptcy Judge, United States Bankruptcy Court for the District of Delaware (the "Court"), having jurisdiction over the chapter 11 cases of W. R. Grace & Co. and certain of its affiliates (collectively, the "Debtors" or "Grace"), entered a ZAI Bar Date Order in the above-referenced bankruptcy cases.

The Court has established **October 31, 2008** at 5:00 P.M. Eastern Time (the "ZAI Bar Date") as the last date and time for all persons and entities including without limitation, each individual, partnership, joint venture, corporation, estate, trust and governmental unit **who have ZAI Claims (as defined herein)** against any of the Debtors or their predecessors-in-interest, to file a ZAI Proof of Claim.

1.      WHO MUST FILE A ZAI PROOF OF CLAIM:

        **You MUST file a ZAI Proof of Claim if you have a ZAI Claim.  ZAI Claims are defined as follows:**

        ZAI Claims are claims as defined under section 101(5) of the Bankruptcy Code and include claims that relate to the cost of abatement or removal, diminution of property value or other economic loss allegedly caused by Zonolite Attic Insulation manufactured by the Debtors and installed in buildings that are located in the United States of America.  Zonolite Attic Insulation Claims are those claims against, or any debt, obligation or liability of, one or more of the Debtors, creating a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured, and whether such claim, debt, obligation or liability is in the nature of or sounding in tort, contract, warranty or any other theory of law or equity, relating to or arising by reason of, directly or indirectly, property damage, including, but not limited to, diminution in the value thereof, or environmental damage or economic loss caused or allegedly caused, directly or indirectly, by the Zonolite Attic Insulation sold, supplied, produced, specified, selected, distributed or in any way marketed by one of the Debtors -- and arising or allegedly arising, directly or indirectly, from acts or omissions of one or more of the Debtors, including, but not limited to, all claims, debts, obligations or liabilities for compensatory and punitive damages.

2

You MUST file your ZAI Proof of Claim, on or before the ZAI Bar Date of **October 31, 2008**.

**IN THE EVENT THAT PRIOR TO THE ZAI BAR DATE, YOU FILED A PROOF OF CLAIM FOR A ZAI CLAIM USING OFFICIAL FORM 10 OR ANY OTHER PROOF OF CLAIM FORM, YOU MUST REFILE YOUR CLAIM ON THE SPECIALIZED, COURT-APPROVED ZAI PROOF OF CLAIM FORM ON, OR BEFORE, THE ZAI BAR DATE OR YOUR CLAIM SHALL BE BARRED AND DISALLOWED.**

In the event that prior to the ZAI Bar Date you filed a proof of claim for any claim in these cases that you may have **other than** your ZAI Claim, you do **not** need to refile your other non-ZAI Claims.

Under Section 101(5) of the Bankruptcy Code and as used in this notice, the word "claim" means, among other things, (a) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (b) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

2.      WHO DOES <u>NOT</u> NEED TO FILE A PROOF OF CLAIM

     (a)     The ZAI Bar Date, and the need to file a ZAI Proof of Claim, applies only to holders of ZAI Claims. You should not file a claim now if your claim relates to property located outside of the United States. A separate bar date process may be established at a later time to resolve claims related to property outside of the United States.

**THE FACT THAT YOU HAVE RECEIVED THIS NOTICE DOES NOT NECESSARILY MEAN THAT YOU HAVE A ZAI CLAIM OR THAT THE DEBTORS OR THE COURT BELIEVE YOU HAVE SUCH A CLAIM.**

3.      WHEN AND WHERE TO FILE

    To file a claim, do the following:

     (a)     File your claim by completing a ZAI Proof of Claim, a copy of which is attached hereto.

     (b)     For additional copies of the ZAI Proof of Claim:

        •     Contact Rust Consulting, Inc., the Claims Processing Agent, toll-free at 1-877-465-4817, 9:00 a.m. - 5:00 p.m., Eastern Time, Monday through Friday. Claimants will not be charged for this call.

3

- Visit the Grace chapter 11 website at www.graceclaims.com to obtain a ZAI Proof of Claim and/or General Instructions for Completing the W. R. Grace & Co. ZAI Proof of Claim.

(c)     ZAI Proofs of Claim must be mailed or hand-delivered so as to be received on or before the ZAI Bar Date at the following address:

If mailed, to:

> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W. R. Grace & Co. Bankruptcy
> P.O. Box 1620
> Faribault, MN 55021-1620

If hand delivered, to:

> Rust Consulting, Inc.
> Claims Processing Agent
> Re: W. R. Grace & Co. Bankruptcy
> 201 S. Lyndale Ave.
> Faribault, MN 55021

(between the hours of 9:00 a.m. and 5:00 p.m., Eastern Time, on business days).

ZAI Proofs of Claim will be deemed filed only when they have been actually received by the Claims Processing Agent. ZAI Proofs of Claim that are submitted by facsimile, telecopy or other electronic transmission will **not** be accepted and will **not** be deemed filed. If you are returning your ZAI Proof of Claim by mail, allow sufficient mailing time so that the document is received on or before the ZAI Bar Date. ZAI Proofs of Claim that are postmarked before that date, but are received thereafter, will be considered late.

(d)     ZAI Proofs of Claim must be signed by the claimant or the party submitting the document on behalf of the claimant.

(e)     Do not file or send copies of the ZAI Proof of Claim to the Debtors, counsel for the Debtors, the Official Committee of Unsecured Creditors, the Official Committee of Asbestos Personal Injury Claimants, the Official Committee of Asbestos Property Damage Claimants, the Official Committee of Equity Security Holders, or such Committees' counsel.

(f)     Upon receipt of your claim, the Claims Processing Agent will send an acknowledgment card with the appropriate claim number noted thereon.

4.     WHAT TO FILE

4

(a)     To file an ZAI Claim, you must use the court-ordered ZAI Proof of Claim, which is supplied with this notice. Attach any supporting or backup documents that relate to the questions asked on the ZAI Proof of Claim.

(b)     Your ZAI Proof of Claim must be written in English.

5.      CLAIMS AGAINST MULTIPLE DEBTORS/OTHER NAMES

If you assert claims against more than one Debtor, you do not need to file a separate ZAI Proof of Claim against each applicable Debtor. The Debtors' Chapter 11 Plan currently contemplates a consolidation of the Debtors for Plan purposes whereby claims will be paid by the consolidated Debtors' estates. If consolidation for Plan purposes is not ultimately allowed by the Court, you will have the opportunity to assert your claim against the applicable Debtor or Debtors.

6.      EFFECT OF NOT PROPERLY FILING A ZAI PROOF OF CLAIM

ANY HOLDER OF A ZAI CLAIM IS REQUIRED TO FILE A PROOF OF CLAIM ON THE COURT-APPROVED PROOF OF CLAIM FORM. ANY SUCH HOLDER WHO FAILS TO FILE HIS OR HER PROOF OF CLAIM ON OR BEFORE THE ZAI BAR DATE, **SHALL BE FOREVER BARRED, ESTOPPED AND ENJOINED** FROM ASSERTING ANY SUCH CLAIMS (OR FILING A PROOF OF CLAIM WITH RESPECT TO SUCH CLAIMS) AGAINST ANY OF THE DEBTORS OR THEIR PREDECESSORS-IN-INTEREST, INSURANCE CARRIERS OR THEIR PROPERTY OR ESTATES. IF ANY SUCH CLAIMS ARE SO BARRED, EACH OF THE DEBTORS AND ITS PROPERTY SHALL BE FOREVER DISCHARGED FROM ALL INDEBTEDNESS AND LIABILITIES WITH RESPECT TO SUCH CLAIMS AND THE HOLDERS OF SUCH CLAIMS SHALL NOT BE ENTITLED TO RECEIVE ANY DISTRIBUTION IN THESE CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIMS, OR TO RECEIVE FURTHER NOTICES REGARDING SUCH CLAIMS OR REGARDING THESE CHAPTER 11 CASES.

7.    QUESTIONS REGARDING COMPLETION OF PROOF OF CLAIM FORM

If you have any questions concerning whether or not you need to file a ZAI Proof of Claim, then you should consult your attorney.  If you have questions concerning how to complete a ZAI Proof of Claim or for additional information regarding this notice or to obtain a ZAI Proof of Claim, contact the Claims Processing Agent toll-free at 1-877-465-4817 between 9:00 a.m. and 5:00 p.m. (Eastern Time), Monday through Friday, or write to the Claims Processing Agent at the address outlined herein.  You may also request a ZAI Proof of Claim via Grace's chapter 11 website, at www.graceclaims.com.

BY ORDER OF THE COURT

_____
The Honorable Judith K. Fitzgerald
United States Bankruptcy Judge

6

# If You Have a Home with Vermiculite Loose-Fill Attic Insulation

## Your Rights May Be Affected by the W. R. Grace Bankruptcy

### Your Claim Must Be Filed By October 31, 2008

W. R. Grace and its related entities ("Grace") have filed for protection under Chapter 11 of the U.S. Bankruptcy Code. If your home has vermiculite loose-fill attic insulation, you may have a property claim against Grace.

**What Is Vermiculite Loose-Fill Attic Insulation?**
Vermiculite was used by Grace in certain non-roll home attic insulation that was sold from the 1920/1930s to 1984. Some of Grace's vermiculite attic insulation contains naturally-occurring asbestos and was sold under the name of "Zonolite Attic Insulation" ("ZAI") and under other brand names, including: Attic Fill, House Fill, Home Insulation, Zonolite Insulating Fill, Econofil, Quiselle Insulating Fill, Sears Micro Fill, Ward's Mineral Fill, Wickes Attic Insulation, Attic Plus, Mica Pellets Attic Insulation, Unifil and Cashway Attic Insulation.

**What Does It Look Like And Where Is It Located?**
ZAI is an insulation product typically used in home attics and sometimes in walls. The granules are small, accordion-shaped nuggets and may have a silvery, gold translucent or brownish cast that may also appear black or gray over time. ZAI may be found underneath other insulation installed at a later date.

**What Are ZAI claims?**
ZAI claims could include, among others, the cost of abatement or removal, the diminution of property value, economic loss, or other property-related claims caused by ZAI manufactured by Grace.


Loose vermiculite


Vermiculite nugget size

**To preserve your claim against Grace, you must file the Bankruptcy Court approved claim form by October 31, 2008.  You may obtain the appropriate claim form and more information on how to file a claim by writing:**

### Claims Processing Agent, W. R. Grace & Co.
### Bankruptcy, P. O. Box 1620, Faribault, MN 55021-1620 or

## Call: 1-800-877-465-4817 or visit: www.graceclaims.com

**30-SECOND W. R. GRACE BAR DATE SPOT**
**(Visual treatment to be determined.)**

**W. R. Grace Bankruptcy**
**Last Day to File All ZAI Claims**
**October 31, 2008**
**1-877-465-4817**

**W.R. Grace Bankruptcy**



**1-877-465-4817**

**W.R. Grace Bankruptcy**



1-877-465-4817

**W.R. Grace Bankruptcy**
**Last Day to File All ZAI**
**Claims**
**October 31, 2008**
**1-877-465-4817**
**www.graceclaims.com**
By Order of U.S. Bankruptcy Court

A court-ordered legal announcement.

If your home has loose-fill, non-roll vermiculite attic insulation, you may have a property claim against W. R. Grace. To preserve your rights, you must file a claim by October 31, 2008.

Commonly known as Zonolite Attic Insulation, it was also sold under different brand names. It consists of silver, brown and gold expanded nuggets of vermiculite that may also appear black or gray. It may be under insulation installed at a later date.

For information call 1-877-465-4817.

**\*Visual treatment is in draft form and will not be finalized until a later date. Final treatment will include listing of all product names.**

# EXHIBIT C



# BAR DATE NOTICE PLAN FOR ZONOLITE ATTIC INSULATION CLAIMS

*IN RE W.R. GRACE & CO.,*
CHAPTER 11

CASE NO. 01-01139

(BANKR. D.DEL.)

KINSELLA/NOVAK
COMMUNICATIONS, LLC

2120 L STREET, NW | SUITE 205 | WASHINGTON, DC 20037
PHONE: 202.686.4111 | FAX: 202.293.6961 | EMAIL: INFO@KINSELLA-NOVAK.COM | HTTP://WWW.KINSELLA-NOVAK.COM

THE ART & SCIENCE OF LEGAL NOTIFICATION

# TABLE OF CONTENTS

|                                      | Page |
|--------------------------------------|------|
| Firm Overview                        | 1    |
| Case Experience                      | 2    |
| Technical Approach                   | 3    |
| Relevant Manufacturing History       | 5    |
| Situation Analysis                   | 6    |
| Proposed Notice Plan Overview        | 7    |
| Direct Mail Notice                   | 8    |
| Paid Media Methodology               | 9    |
| Target Audiences                     | 10   |
| Demographics                         | 11   |
| Paid Advertising                     | 12   |
| Media Delivery                       | 17   |
| Earned Media                         | 18   |
| Do-It-Yourself Publications          | 19   |
| Informational Web site               | 20   |
| Internet Sponsored Links             | 21   |
| Toll-Free Telephone Support          | 22   |
| Notice Schedule                      | 23   |
| Estimated Budget                     | 24   |

Exhibit 1 – Newspaper Supplements

Exhibit 2 – 24/7 Selected Web sites

# FIRM OVERVIEW

Kinsella/Novak Communications, LLC ("KNC") is a nationally-recognized advertising and legal notification consulting firm specializing in the design and implementation of class action and bankruptcy notification programs to reach unidentified class members and claimants.

KNC has developed and directed some of the largest and most complex national notification programs in the country, primarily in antitrust, bankruptcy, consumer fraud, mass tort and product liability litigation. Specific cases have involved, among others, asbestos, breast implants, home siding and roofing products, infant formula, pharmaceuticals, polybutylene plumbing, tobacco and Holocaust claims. The firm has developed or consulted on over 250 notification programs and has placed over $160 million in media notice.

KNC develops advertisements, press materials, Web sites and other notice materials that bridge the gap between litigation complexities and the need for a clear and simple explanation of legal rights. The firm designs and produces notices in "plain language." KNC employs industry-recognized tools of media measurement to quantify the adequacy of the notice for the court.

_In re W.R. Grace & Co.,_ Chapter 11

# CASE EXPERIENCE

In addition to designing and implementing the previous Bar Date Notice Program for Asbestos Property Damage Claims in the W. R. Grace matter, KNC has significant notification experience designing and implementing notice programs in numerous asbestos-related bankruptcy cases.

## SELECTED CASES

➤ _In re USG Corporation,_ Chapter 11,
    Nos. 01-2094 (RJN) through 01-2104 (RJN) (Bankr. D. Del)

➤ _In re Swan Transportation Company,_ Chapter 11,
    No. 01-11690 (Bankr. D. Del.)

➤ _In re Owens Corning,_ Chapter 11,
    No. 00-03837 (MFW) (Bankr. D. Del.)

➤ _In re Armstrong World Industries, Inc.,_ Chapter 11,
    No. 00-4471 (JJF) (Bankr. D. Del.)

➤ _In re The Babcock & Wilcox Company,_
    No. 00-10992 Section "B" (Bankr. E.D. LA.)

➤ _In re Raytech Corp.,_
    No. 5-89-00293 (Bankr. D. Conn.)

➤ _In re The Celotex Corporation,_ Chapter 11,
    Nos. 90-10016-8B1 and 90-10017-8B1 (Bankr. M.D. Fla.)

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

*In re W.R. Grace & Co.,* Chapter 11

# TECHNICAL APPROACH

KNC's technical approach is based on its expertise as a leading provider of notice in class actions, knowledge of court-approved notice programs at the state and federal levels and years of experience in designing and implementing legal notification programs both nationally and internationally.

KNC begins by conducting detailed research on the claims that are the subject of the class action and how they relate to the affected population. This analysis yields the demographic characteristics of claimants — such as age, gender, income, and education level — and the geographic distribution of claimants. This research provides the parameters for identifying and locating claimants and shapes the scope of the notice program.

Specifically, KNC:

- ➢ Reviews demographic and product information provided by the client, performs independent research and establishes a demographic profile of the target audience. All media selections are based on this profile to ensure the optimum reach of potential claimants and frequency of message exposure.

- ➢ Examines the geographic distribution of potential claimants to determine effective geographic coverage.

- ➢ Evaluates and compares the relative effectiveness of media vehicles – consumer magazines, newspapers, specialty publications, broadcast television, radio and the Internet – in reaching the target audience.

- ➢ Analyzes publications using syndicated data sources and tools, such as the Audit Bureau of Circulation statements, which certify how many readers buy or obtain copies of publications, and MediaMark Research, Inc., which measures how many people open or read publications.

- ➢ Analyzes syndicated data from comScore and/or Nielsen//NetRatings for demographic composition of Internet Website visitors. Relies on Internet Advertising Bureau ("IAB") guidelines to account for gross impressions and unique users.

- ➢ Relies upon syndicated data from A.C. Nielsen for estimating television viewership Other syndicated data and tools are used when appropriate.

- ➢ Selects media available during the established notice period ensuring timely notice to claimants.

- ➢ Creates and implements all appropriate notice communications, including published notice, press releases, television spots, Internet advertising and Web sites.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

*In re W.R. Grace & Co.*, Chapter 11

- ➢ Ensures that published notices and long form notices are written in "plain language."

- ➢ Uses established advertising relationships to negotiate with advertisers to secure optimum placement with respect to the media habits of the target audience.

- ➢ Designs and maintains a Web site to enable claimants to access all relevant information including long form notices, claim forms and court documents. Provides registration and email capabilities on the site.

- ➢ Integrates all aspects of the notification program with designated claims administrators.

- ➢ Provides advice, affidavits, depositions and court testimony with respect to the design and implementation of the notification program.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.
Page 4 of 24

## RELEVANT MANUFACTURING HISTORY

W. R. Grace ("Grace") entered into the vermiculite business through its 1963 acquisition of the assets of the Zonolite Company. The Zonolite Company's assets included the world's largest vermiculite mine and mill in Libby, Montana, another mine and mill in South Carolina and various manufacturing plants. Vermiculite is a mica-like mineral that expands after heating. Vermiculite ore from the Libby Mine may contain naturally occurring asbestos.

ZAI is a loose-fill vermiculite used as insulation in attics and was one of the commercial products made from Grace's processed vermiculite. This product was sold from the 1920s or 1930s to 1984 and may have been marketed by other companies under private labels.[1]

---

[1] Loose-fill vermiculite attic insulation produced by Grace was also provided to companies primarily in the New England area, believed to be Wickes Inc., Lumbermen's Mercantile Buyers Corporation, and Carter, which may have marketed the insulation under their private labels.

## SITUATION ANALYSIS

This Bar Date notice plan ("Notice Plan") is submitted in connection with *In re W. R. Grace & Co., et al.,* Chapter 11, Case No. 01-01139 in the United States Bankruptcy Court, District of Delaware. This Notice Plan targets holders and potential holders of Zonolite Attic Insulation Claims ("ZAI Claimants") in the United States. ZAI claims include, among others, the cost of removal, the diminution of property value or economic loss, or other claims caused by ZAI manufactured by Grace.

The purpose of the Notice Plan is to outline procedures to provide fair and adequate notice to ZAI Claimants of the Bar Date. The plan is consistent with notice programs KNC designed and implemented in other asbestos bankruptcies and class actions, as well as consumer class actions, all of which have met court approval. To develop the Notice Plan, KNC relied on information provided by Grace and its experts, on research previously conducted in other asbestos litigation and on its experience in designing and executing similar plans.

# PROPOSED NOTICE PLAN OVERVIEW

The following four-part Notice Plan is recommended:

➤ Direct notice by mail to all known ZAI Claimants and their counsel;

➤ Broad national published notice through the use of national paid media (television, print publications and Internet) and press outreach ("earned media");

➤ Earned media through a press release sent to major national print and electronic outlets; and

➤ Notice by mail to third-party "do-it-yourself" ("DIY") publications whose subscribers may be ZAI Claimants.

The proposed Notice Plan carefully considers information provided by Grace and research conducted by KNC, including:

➤ The demographics of Homeowners, which would include ZAI Claimants – age, gender and other characteristics;

➤ The media vehicles through which Homeowners normally receive information.

➤ Consumer publications targeted to "DIY" homeowners.

*In re W.R. Grace & Co.,* Chapter 11

# DIRECT MAIL NOTICE

The "ZAI Claims Bar Date Notice Package," consisting of the ZAI Claims Bar Date Notice, the ZAI Proof of Claim Form and the General Instructions for completing the ZAI Proof of Claim Form, will be mailed to:

> ➤ Known ZAI Claimants;

> ➤ Counsel of record for all readily identifiable ZAI Claimants with pending ZAI claims;

> ➤ Potential ZAI claimants on lists maintained by counsel participating in the proceedings; and

> ➤ All individuals who call the toll-free telephone number or write and request a copy of the ZAI Claims Bar Date Notice Package from the Official Claims Agent.

The ZAI Claims Bar Date Notice Package will also be available directly from the Grace Chapter 11 Web site.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# PAID MEDIA METHODOLOGY

KNC notice programs directed to claimants: (1) identify the demographics of claimants and establish a target audience; (2) outline the methodology for selecting the media and other program elements and how they relate to product usage or exposure; and (3) provide results that quantify for the court the adequacy of the notice based upon recognized tools of media measurement.

In the wake of the Supreme Court's decisions in *Daubert v. Merrell Dow Pharmaceuticals*, 509 U.S. 579 (1993) and *Kumho Tire Company v. Carmichael*, 526 U.S. 137 (1999), the reliability of a notice expert's testimony should be tested against the standards developed within the media industry for determining to what degree and at what frequency a target audience has been reached. In assessing the expert's reliability, the court must determine whether the testifying expert "employs in the courtroom the same level of intellectual rigor that characterizes the practice of an expert in the relevant field." (526 U.S. at 152). That showing would likely require evidence that the expert's data and methodology are similar to that used by professionals in the relevant field.

In keeping with the *Daubert* and *Kumho* rulings, KNC employs the methodology and measurement tools used in the media planning and advertising industry for designing and measuring the adequacy of a paid media program to reach a particular audience.

Choosing a target audience encompassing the characteristics of ZAI Claimants is the first step in designing the paid media program. Media vehicles are chosen based on their ability to provide effective and cost-efficient penetration of the target audience. The selected media vehicles are then measured against the target audience to quantify the *reach* of the media program and the *frequency* of exposure to the media vehicles. *Reach* and *frequency* estimates are two of the primary measurements used to quantify the media penetration of a target audience.

> ➢ *Reach* is the estimated percentage of a target audience that is exposed one or more times through a specific media vehicle or combination of media vehicles within a given period.

> ➢ *Frequency* is the estimated average number of times an audience is exposed to a vehicle carrying the message within a given period of time.

The measured delivery of media to the target audience will be representative of delivery to ZAI Claimants.

*In re W.R. Grace & Co., Chapter 11*

# TARGET AUDIENCE

KNC used information provided by Grace relating to their asbestos business and asbestos claims history to develop the Notice Plan. This information was provided in the form of:

> ➢ An extensive briefing by counsel to the Debtors and by Grace counsel and staff regarding the asbestos history of Grace; and

> ➢ Information on Grace's vermiculite and asbestos-containing products including Zonolite Attic Insulation.

To develop a profile of the demographics and media habits of Homeowners, including potential ZAI Claimants, KNC analyzed syndicated data available from the *2007 Doublebase Survey*[2] from MediaMark Resarch, Inc. ("MRI").

MRI is the leading U.S. supplier of multimedia audience research. As a nationally accredited research firm, MRI provides information to magazines, television, radio, Internet and other media, leading national advertisers and over 450 advertising agencies – including 90 of the top 100 in the United States. MRI's nationally syndicated data are widely used by these companies as the basis for the majority of the media and marketing plans written for advertised brands in the United States.

MRI provides data on audience size, composition and other relevant factors pertaining to major media vehicles. MRI presents a single-source measurement of major media, products, services and in-depth consumer demographic and lifestyle characteristics.

In selecting the target audience for purposes of purchasing media, KNC examined the demographics of Homeowners using MRI data. Print media can be measured against the precise audience of Homeowners. However, electronic media cannot be measured against Homeowners but rather can be measured against audiences based on age and/or gender. Because 77.9% of Homeowners are adults 35 years of age and older, the following broader target audience was selected:

> ➢ Adults 35 years of age and older ("Adults 35+")

---

[2] The study, conducted since 1979, surveys persons 18 years of age and older in the contiguous 48 states. MRI conducts more than 26,000 personal interviews with consumers in two waves annually each lasting six months and consisting of 13,000 interviews. Produced annually by MediaMark Research, Inc., the *Doublebase Survey* consists of two full years of data drawn from over 50,000 respondents. Consumer information is recorded on 500 product/service categories, 6,000 brands and various lifestyle activities. Respondents are selected based on the ability to project their responses nationally.

*In re W.R. Grace & Co.*, Chapter 11

# DEMOGRAPHICS

Since all media is purchased based on demographics, it is critical to determine the age, gender and other demographic characteristics of the target audience in order to design a media-based notice program to adequately reach ZAI Claimants.

It is believed that ZAI was installed nationally with installations more likely in the northern United States due to colder weather conditions. ZAI was marketed from the 1920s or 1930s to 1984. While original installations of the product were primarily undertaken by DIY homeowners, there are likely to be many individuals who did not install ZAI themselves but who own homes with the insulation.

Using MRI, KNC examined the demographics of Homeowners, which encompasses ZAI Claimants as indicated in the table below:

| DEMOGRAPHICS | HOMEOWNERS |
|---|---|
| **Gender** | |
| Male | 48.0% |
| Female | 52.0% |
| | |
| **Age:** | |
| 35+ | 77.9% |
| | |
| **Education** | |
| Did Not Graduate High School | 12.1% |
| Graduated High School | 31.4% |
| Graduated/Attended College | 56.5% |
| | |
| **Household Income** | |
| Under $19,999 | 9.0% |
| $20,000 - $39,999 | 17.8% |
| $40,000 –$74,999 | 31.1% |
| $75,000+ | 42.1% |
| | |
| **Race/Ethnicity** | |
| White | 83.7% |
| Black/African American | 7.9% |
| Asian | 2.7% |
| Hispanic | 8.5% |
| Other | 5.8% |

*In re W.R. Grace & Co.,* Chapter 11

# PAID ADVERTISING

The core of the Notice Plan is paid media placements in national newspaper supplements and consumer magazines, supplemented by television and Internet activity.

An analysis of the media habits of Homeowners indicates that they are above average newspaper readers and average consumers of all other media. Print publications and television programming targeted to Homeowners will reach a high percentage of ZAI Claimants nationally. Internet activity will provide an opportunity to reach ZAI Claimants who may be lighter print and television consumers.

For the purpose of evaluating the strength and efficiency of the media, television, print publications and Internet were measured against Adults 35+ to establish the *reach* of the media program and the *frequency* of exposure to the media vehicles.

## PRINT ADVERTISING DESIGN AND PLACEMENT

The published form of notice ("ZAI Published Bar Date Notice") is designed as an advertisement to capture and hold the attention of ZAI Claimants. The ZAI Published Bar Date Notice is attached as Exhibit B to the *Debtors' Motion for an Order (A) Establishing a Proof of Claim Bar Date for Zonolite Attic Insulation Claims, and (B) Approving the Related Proof of Claim Form, Bar Date Notices, and Notice Program* ("the Motion"). The headline clearly targets and addresses the ZAI Claimants. The text uses subheads, product description and simple language to inform clearly rather than confuse. To facilitate identification of vermiculite, pictures are included. The Web site address and toll-free number are boldly displayed to allow ZAI Claimants to obtain complete information in the form of the ZAI Claims Bar Date Notice Package.

Magazines and newspaper supplements were analyzed for their composition[3] and coverage[4] of Adults 35+.

The ZAI Published Bar Date Notice, designed as a black & white advertisement, will be placed in the following publications:

### NEWSPAPER SUPPLEMENTS

*Parade, USA Weekend* and *American Profile,* publications known as newspaper supplements, are primarily inserted into weekend or Sunday editions of 2,361 newspapers (three newspapers carry all three newspaper supplements) reaching every media market in the country. Newspaper supplements provide coverage in all 50 states and the District of Columbia (see Exhibit 1). KNC recommends the following activity:

---

[3] Composition is the percentage of target audience in readership.
[4] Coverage is the percentage of target audience reached.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

➢ A magazine-page ad (6-7/20" x 7-3/4") will be placed once in *American Profile* magazine with an estimated circulation of 9,800,000. The readership[5] of *American Profile* among Homeowners is 22,455,000. The readership of *American Profile* among Adults 35+ is 21,476,000.

➢ A magazine-page ad (7" x 10-1/4") will be placed once in *Parade* magazine with an estimated circulation of 32,200,000. The readership of *Parade* among Homeowners is 56,268,000. The readership of *Parade* among Adults 35+ is 55,923,000.

➢ A magazine-page ad (7" x 10-1/2") will be placed once in *USA Weekend* with an estimated circulation of 23,000,000. The readership of *USA Weekend* among Homeowners is 38,765,000. The readership of *USA Weekend* among Adults 35+ is 38,264,000.

## CONSUMER MAGAZINES

KNC recommends the following activity in consumer magazines:

➢ A full-page ad (7-3/8" x 10") will be placed once in *Better Homes and Gardens* with an estimated circulation of 7,600,000. The readership among Homeowners is 30,834,000. The readership among Adults 35+ is 30,560,000.

➢ A full-page ad (7-5/8" x 10") will be placed once in *Ebony* with an estimated circulation of 1,450,000. The readership among Homeowners is 5,232,000. The readership among Adults 35+ is 6,557,000.

➢ A full-page ad (5-3/4" x 9") will be placed once in *National Geographic* with an estimated circulation of 5,000,000. The readership among Homeowners is 23,058,000. The readership among Adults 35+ is 22,794,000.

➢ A full-page ad (7" x 10") will be placed two times in *People* with an estimated circulation of 3,450,000. The readership among Homeowners is 28,654,000. The readership among Adults 35+ is 25,939,000.

➢ A full-page ad (7" x 10") will be placed once in *People en Español* with an estimated circulation of 515,000. The readership among Homeowners is 2,566,000. The readership among Adults 35+ is 2,719,000.

➢ A full-page ad (4-3/4" x 6-3/4") will be placed once in *Reader's Digest* with an estimated circulation of 8,000,000. The readership among Homeowners is 28,899,000. The readership among Adults 35+ is 30,846,000.

---

[5] The readership estimates for *Parade* and *USA Weekend* are reflective of the broader readership measurement of the newspaper carrier groups into which these supplements are inserted. A custom study, conducted by MRI in 2003, indicates that the actual readership of the supplements is less than that of the carrier papers. While this study provided directional insight into the audience, the data provided is highly variable and insufficient for use in specific computation of reach and frequency. Therefore, the use of carrier paper readership for the newspaper supplements remains the accredited methodology and standard of the industry.

➢ A full-page ad (4-3/4" x 6-3/4") will be placed once in *Selecciones Reader's Digest* with an estimated circulation of 375,000. The readership among Homeowners is 1,243,000. The readership among Adults 35+ is 1,832,000.

➢ A full-page ad (6-7/8" x 10") will be placed two times in *U.S. News & World Report* with an estimated circulation of 1,500,000. The readership among Homeowners is 7,353,000. The readership among Adults 35+ is 7,840,000.

The following table provides readership for the target audience.

| PUBLICATION | ADS | CIRCULATION | ADULTS 35+ |
|---|---|---|---|
| American Profile | 1 | 9,800,000 | 21,476,000 |
| Better Homes & Gardens | 1 | 7,600,000 | 30,560,000 |
| Ebony | 1 | 1,450,000 | 6,557,000 |
| National Geographic | 1 | 5,000,000 | 22,794,000 |
| Parade | 1 | 32,200,000 | 55,923,000 |
| People | 2 | 3,450,000 | 25,939,000 |
| People en Espanol | 1 | 515,000 | 2,719,000 |
| Reader's Digest | 1 | 8,000,000 | 30,846,000 |
| Selecciones Reader's Digest | 1 | 375,000 | 1,832,000 |
| US News & World Report | 2 | 1,500,000 | 7,840,000 |
| USA Weekend | 1 | 23,000,000 | 38,264,000 |

In addition to the effective combined reach of the newspaper supplements and consumer magazines, other factors distinguished the selection of these individual publications:

➢ *American Profile, Better Homes & Gardens, Parade, People, National Geographic, Reader's Digest and USA Weekend* are among the highest read publications among Adults 35+.

➢ *Ebony, People en Español* and *Selecciones Reader's Digest* provide targeted reach of the ethnic segments of Adults 35+.

➢ *U.S. News & World Report* quickly accumulates readership and provides timely and efficient notice to readers.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

## TV ADVERTISING DESIGN AND PLACEMENT

The television buy will consist of network broadcast and national cable television. Thirty-second spots[6] will be aired over a two-week time period.

Television is an intrusive medium that generates rapid awareness and provides effective reach of the audience. The television spot is designed to provide both audio and visual information to alert individuals that they may be ZAI Claimants in the bankruptcy and that they should seek further information through the toll-free number or Web site to determine their status as a claimant and procedures to file a claim. The tone of the spot will be similar to the print executions, alerting the potential ZAI Claimants to the nature of the litigation and stressing the importance of the information to follow (See Exhibit B to the Motion).

The television media buy will provide the following estimated delivery:

➢ An estimated 87 Targeted Rating Points[7] ("TRPs") to Adults 35+.

➢ An estimated 134,058,300 Gross Impressions[8] to Adults 35+.

The planned daypart[9] mix or times of day selected for airing the spots is as follows:

| DAYPART | ADULTS 35+ TRPs |
|---|---|
| Early Morning News<br>5:00 AM – 9:00 AM (M-F)<br>6:00 AM – 11:00 AM (Sa-Su) | 16.0 |
| Daytime<br>9:00 AM – 4:00 PM (M-F) | 15.0 |
| Network News<br>5:30 PM – 6:00 PM (M-Su) | 31.0 |
| Cable<br>6:00 AM – 12:00 M (M-Su) | 25.0 |

## INTERNET ADVERTISING DESIGN AND PLACEMENT

According to MRI, 78% of Adults 35+ have access to the Internet whether at home, work, a library, school or other location. Over 60.0% of Adults 35+ accessed the Internet in the past 30 days and at least 43.0% access the Internet one or more times per day. Internet advertising delivers an immediate message and allows the viewer of an advertisement to instantly link to a Web site for further information.

---

[6] The visuals used in the television spot and the Publication Bar Date Notice are for demonstration purposes only. The final video footage and photographs will be similar and consistent with the examples provided.

[7] Each target rating point represents impressions equal to 1% of the target population. TRPs are the sum of the ratings for all the spots in the schedule, including duplication.

[8] Gross Impressions are the total number of times a media vehicle containing the notice is seen. It is a duplicated figure, as some viewers will see several television programs containing the notice

[9] Time segments into which the broadcast day is divided. In television, the dayparts are usually daytime (morning and afternoon), early fringe, prime time and late fringe. Other designations can be used such as early news or late news.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.
Page 15 of 24

The banner advertisements will be designed to alert Internet users that they may be ZAI Claimants in the bankruptcy through the use of a bold headline. The short, simple headline will enable ZAI Claimants to quickly determine if they are potentially affected. When visitors click on the banner advertisement, they will be connected automatically to the informational Web site, www.graceclaims.com.

KNC recommends using Internet advertising to provide additional notice opportunities beyond the broad-reaching print and television program to ZAI Claimants. Internet advertising will appear across a wide range of Web sites enabling maximum exposure opportunities to reach the broad audience of Adults 35+.

The Internet buy will consist of:



- ➢ 24/7 Real Media is a network that represents over 900 Web sites including sites related to health, fitness and news and information, some of which are proprietary and confidential. A partial list of Web sites in the 24/7 Real Media Network is attached hereto as Exhibit 2.
- ➢ Banner advertisements of various measurements will appear, on a rotating basis, on Web sites that are part of the 24/7 Real Media Network delivering an estimated 138,888,889 gross impressions to Adults 35+.
- ➢ The banner advertisements will appear for a 30-day period, or until the gross impressions are delivered.

*In re W.R. Grace & Co., Chapter 11*

# MEDIA DELIVERY

The media program, using national consumer magazines and newspaper supplements, broadcast television and Internet delivers, in the aggregate, the following reach and frequency of exposure measurements[10]:

- ➢ The estimated unduplicated reach of Adults 35+ is 90.7% with an estimated average frequency of 3.7 times.

- ➢ The plan delivers an estimated 551,475,189 gross impressions for Adults 35+. It is estimated that Adults 35+ will see the media vehicles carrying the notice will be seen over 551 million times.

---

[10] The reported reach figure represents the estimated percentage of *individuals* that will have an opportunity to see the Publication Notice. It is a net number that factors out duplication as a result of target audience members seeing several media vehicles (print, television, Internet) that contain the Notice.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

# EARNED MEDIA

The thrust of the earned media program is to amplify the notice to ZAI Claimants through the use of free media. The earned media portion of this Notice Plan will augment the paid media plan developed. The third-party endorsement from reliable sources such as the news media can add immeasurable value to outreach efforts.

Outreach to print and electronic media will focus primarily on major radio and television outlets, key daily newspapers, wire services and newspaper bureaus in the U.S. A press release highlighting the toll-free telephone number and Web site address that ZAI Claimants can call or visit for complete information will be distributed as follows;

➢ On PR Newswire's Full National U.S. Circuit reaching over 4,000 media outlets and 3,600 Web outlets.

# DO-IT-YOURSELF PUBLICATIONS

Because individuals who are DIY homeowners may re-model or work in the attics of their homes in which Zonolite may be present, notice to publications that target these individuals is suggested. A press release and an explanatory cover letter, requesting that the publication advise their readers of the claims process, will be sent to the following publications, which have a high readership among DIY homeowners:

- *Ace Homeplace* with a circulation of 500,000.

- *Better Homes & Gardens Do It Yourself* with a circulation of 535,000.

- *Better Homes & Gardens Remodel* with a circulation of 400,000.

- *Extreme How-To* with a circulation of 90,000.

- *The Family Handyman Magazine* with a circulation of 1,169,016.

- *Handy* with a circulation of 984,330.

- *Old-House Journal* with a circulation of 104,121.

- *Renew* with a circulation of 50,000.

- *Renovation Style Magazine* with a circulation of 174,496.

- *Smart HomeOwner* with a circulation of 65,000.

- *This Old House* with a circulation of 962,636.

- *Woman's Day Home Remodeling & Makeovers* with a circulation of 400,000.

- *Workbench* with a circulation of 311,675.

*In re W.R. Grace & Co., Chapter 11*

# INFORMATIONAL WEB SITE

The ZAI Claims Bar Date Notice Package will be posted on the Grace Chapter 11 Web site, as a PDF file, enabling all ZAI Claimants to view the ZAI Claims Bar Date Notice Package. The site will be listed with search engines and indexes.

The Web site, established at www.graceclaims.com, is designed for ease of use and comprehension. Web pages on the site are simple, containing words, icons, documents and images. A directory, located at the top of the page, provides links to the information available on the Web site. These links to the homepage and subsections remain fixed on top as users navigate around the Web site.



© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.
Page 20 of 24

*In re W.R. Grace & Co.*, Chapter 11

# INTERNET SPONSORED LINKS

KNC will contract with Google Advertising Partners (such as Google.com, AOL.com, Lycos.com, Ask.com, Earthlink.com, Howstuffworks.com, Foodnetwork.com, Business.com, InfoSpace.com, NYTimes.com and About.com) and Yahoo! Search Marketing (such as Yahoo.com, AltaVista.com, CNN.com, iVillage.com, USAToday.com, Salon.com, Smarter.com and WallStreetJournal.com) to have sponsored links appear on the results page of keyword/phrase searches that could include:

➢ Zonolite Attic Insulation       ➢ Zonolite

➢ Attic Insulation

The following is a sample screen shot that details the results provided on Google's search engine when a visitor enters the phrase "attic insulation" as a search term:



After KNC contracts with Google Advertising Partners and Yahoo! Search Marketing for sponsored links of the keyword/phrase searches listed above, a visitor entering an applicable keyword/phrase will see the following sample ad listed in the right-hand column under the Sponsored Links section:

Attic Insulation Claims
W.R. Grace Bankruptcy may affect homeowners with Zonolite attic insulation.
http://www.graceclaims.com

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.
Page 21 of 24

*In re W.R. Grace & Co., Chapter 11*

## TOLL-FREE TELEPHONE SUPPORT

All print and television advertising will give the reader/viewer the option of calling a toll-free telephone number in order to receive the ZAI Claims Bar Date Notice Package and obtain information and instructions regarding filing proofs of claim. The toll-free telephone number will be accessible to ZAI Claimants in the United States. In addition to the toll-free number, the print and television advertising will provide the Web site address, and the print advertising will also include the address of the Claims Agent as alternative contact mechanisms.

© 2008 Kinsella/Novak Communications, LLC
Proprietary and Confidential.

**KINSELLA/NOVAK COMMUNICATIONS**

*IN RE WR GRACE & CO* **CHAPTER 11**

**NOTICE PROGRAM SCHEDULE - JUNE 2, 2008 APPROVAL**

**JUNE 10, 2008**

| | Issue Date | On-Sale Date | Space Deadline | Material Deadline |
|---|---|---|---|---|
| **Consumer Magazines** | | | | |
| Better Homes & Gardens | September | 8/19/08 | 6/16/08 | 6/16/08 |
| Ebony | September | 8/11/08 | 6/16/08 | 6/20/08 |
| National Geographic | September | 8/26/08 | 7/1/08 | 7/1/08 |
| People | 8/18/08 | 8/8/08 | 6/30/08 | 6/30/08 |
| People | 8/25/08 | 8/15/08 | 7/7/08 | 7/7/08 |
| People en Espanol | September | 8/4/08 | 6/16/08 | 6/23/08 |
| Reader's Digest | September | 8/19/08 | 6/24/08 | 7/1/08 |
| Selecciones Reader's Digest | September | 8/19/08 | 6/25/08 | 6/27/08 |
| US News & World Report | 8/18/08 | 8/11/08 | 7/7/08 | 7/25/08 |
| US News & World Report | 8/25-9/1 | 8/18/08 | 7/14/08 | 8/1/08 |
| **Newspaper Supplements** | | | | |
| American Profile | 8/10/08 | 8/10/08 | 7/3/08 | 7/7/08 |
| Parade | 8/10/08 | 8/10/08 | 7/14/08 | 7/14/08 |
| USA Weekend | 8/10/08 | 8/10/08 | 7/14/08 | 7/16/08 |
| **Television** | | | | |
| National Network & Cable | 7/21-8/3 | 7/21/08 | ASAP | 7/14/08 |
| **National – Online** | | | | |
| Web Banners (24/7) | 30 Days (8/4 - 9/3) | 8/4/08 | 7/28/08 | 7/31/08 |

## ESTIMATED BUDGET

**I.    PAID MEDIA**
    A. PRINT                                          $1,629,991.00
    B. TELEVISION (3rd Quarter '08)              $1,258,330.00
    C. INTERNET                                $147,059.00
         **TOTAL ESTIMATED PAID MEDIA EXPENSES**   **$3,035,380.00**

**II.    PRODUCTION AND DISTRIBUTION**
    A. Print Production and Distribution            $2,500.00
    B. Television Spot Production and Distribution    $7,500.00
    C. Press Release Production and Distribution    $1,500.00
         **TOTAL ESTIMATED PRODUCTION EXPENSES**   **$11,500.00**

**III.    ELECTRONIC NOTICE**
    A. Web site production and hosting (6 months at
        $250/month)                             $2,500.00
    B. Search Engine Sponsored Links           $10,000.00
         **TOTAL ESTIMATED ELECTRONIC EXPENSES**   **$12,500.00**

**IV.    MISCELLANEOUS EXPENSES**
    Courier, Duplicating, Overnight Delivery, Postage,
    Telefax, Telephone, Translation, Travel, Etc.      $5,000.00
      **TOTAL ESTIMATED MISCELLANEOUS EXPENSES**   **$5,000.00**

**V. ESTIMATED TOTAL BUDGET**                **$3,064,380.00**

1. Television estimates are subject to change based upon availabilities at the time of actual placement.

2. Upon receiving final approval, KNC will negotiate final advertising rates. Advertising rates are set by the individual publications and are subject to change without notice. While the rates we have quoted are current, they are subject to change prior to the time an ad actually appears. We will make every effort to update any changes in the advertising rates we have quoted and to negotiate the best rates possible.

# EXHIBIT 1

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| AK | Anchorage | Daily News | 72,488 | Parade Magazine |
| AK | Fairbanks | News-Miner | 18,494 | Parade Magazine |
| AK | Juneau | Empire | 5,842 | USA Weekend |
| AK | Kenai | Peninsula Clarion | 6,167 | USA Weekend |
| AL | Albertville | The Sand Mountain Reporter | 9,180 | American Profile |
| AL | Alexander City | Outlook | 3,766 | Parade Magazine |
| AL | Alexander City | The Dadeville Times | 1,600 | American Profile |
| AL | Alexander City | The Outlook | 4,100 | American Profile |
| AL | Andalusia | The Andalusia Star-News | 4,453 | American Profile |
| AL | Anniston | Star | 25,403 | Parade Magazine |
| AL | Athens | The News Courier | 8,500 | American Profile |
| AL | Atmore | The Atmore Advance | 3,213 | American Profile |
| AL | Bay Minette | The Baldwin Times | 2,500 | American Profile |
| AL | Bessemer | The Western Star | 6,120 | American Profile |
| AL | Birmingham | News | 176,087 | Parade Magazine |
| AL | Brewton | The Brewton Standard | 3,009 | American Profile |
| AL | Clanton | The Clanton Advertiser | 4,400 | American Profile |
| AL | Cullman | The Cullman Times | 11,000 | American Profile |
| AL | Cullman | Times | 10,584 | USA Weekend |
| AL | Daphne | The Bulletin | 2,500 | American Profile |
| AL | Decatur | Daily | 23,944 | Parade Magazine |
| AL | Demopolis | The Demopolis Times | 2,601 | American Profile |
| AL | Dothan | Eagle | 34,061 | USA Weekend |
| AL | Eufaula | The Eufaula Tribune | 5,610 | American Profile |
| AL | Fairhope | Fairhope Courier | 2,500 | American Profile |
| AL | Fayette | Pickens County Herald | 5,000 | American Profile |
| AL | Fayette | TheTimes-Record | 5,000 | American Profile |
| AL | Florence | Times Daily | 31,654 | Parade Magazine |
| AL | Foley | The Foley Onlooker | 2,500 | American Profile |
| AL | Fort Payne | The Times-Journal | 6,500 | American Profile |
| AL | Gadsden | Times | 21,238 | Parade Magazine |
| AL | Gardendale | North Jefferson News | 3,500 | American Profile |
| AL | Greenville | The Greenville Advocate | 3,264 | American Profile |
| AL | Gulf Shores | The Islander | 3,000 | American Profile |
| AL | Hartselle | The Hartselle Enquirer | 5,100 | American Profile |
| AL | Huntsville | Times | 71,793 | Parade Magazine |
| AL | Jasper | Daily Mountain Eagle | 11,100 | American Profile |
| AL | Jasper | Mountain Eagle | 10,552 | USA Weekend |
| AL | Leeds | The Leeds News | 2,300 | American Profile |
| AL | Lillian | Elberta-Lillian Ledger | 2,000 | American Profile |
| AL | Madison | Madison County Record | 1,530 | American Profile |
| AL | Mobile | Register | 114,247 | Parade Magazine |
| AL | Montgomery | Advertiser | 54,315 | USA Weekend |
| AL | Moulton | The Moulton Advertiser | 5,304 | American Profile |
| AL | Moundville | Moundville Times | 1,550 | American Profile |
| AL | Opelika | News | 15,563 | USA Weekend |
| AL | Ozark | The Southern Star | 4,080 | American Profile |
| AL | Pell City | St. Clair News-Aegis | 2,800 | American Profile |
| AL | Robertsdale | The Independent | 2,000 | American Profile |
| AL | Russellville | Franklin County Times | 4,080 | American Profile |
| AL | Scottsboro | The Daily Sentinel | 5,100 | American Profile |
| AL | Selma | The Selma Times-Journal | 6,241 | Parade Magazine |
| AL | Talladega | Daily Home | 9,641 | Parade Magazine |
| AL | Troy | The Messenger | 3,366 | American Profile |
| AL | Tuscaloosa | News | 35,324 | Parade Magazine |
| AL | Wetumpka | The Wetumpka Herald | 4,600 | American Profile |
| AR | Ashdown | Little River News | 3,060 | American Profile |

### Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AR | Atkins | Atkins Chronicle | 2,000 | American Profile |
| AR | Atkins | The Dover Times | 1,200 | American Profile |
| AR | Batesville | Batesville Daily Guard | 10,200 | American Profile |
| AR | Benton | The Benton Courier | 8,160 | American Profile |
| AR | Bentonville | The Weekly Vista | 4,488 | American Profile |
| AR | Berryville | Carroll County News | 4,202 | American Profile |
| AR | Blytheville | Courier News | 4,351 | Parade Magazine |
| AR | Booneville | Booneville Democrat | 2,874 | American Profile |
| AR | Camden | Camden News | 4,080 | American Profile |
| AR | Charleston | Charleston Express | 1,916 | American Profile |
| AR | Cherokee Village | The Villager Journal | 3,000 | American Profile |
| AR | Clinton | Van Buren County Democrat | 4,132 | American Profile |
| AR | Conway | Log Cabin Democrat | 11,673 | USA Weekend |
| AR | Conway | Log Cabin Democrat | 11,220 | American Profile |
| AR | Danville | Yell County Record | 3,570 | American Profile |
| AR | El Dorado | El Dorado News-Time | 10,710 | American Profile |
| AR | El Dorado | South Arkansas Sunday News | 15,112 | USA Weekend |
| AR | Fort Smith | Southwest Times Record | 43,528 | USA Weekend |
| AR | Greenwood | Greenwood Democrat | 1,421 | American Profile |
| AR | Hampton | South Arkansas Sun | 1,300 | American Profile |
| AR | Harrison | Newton County Times | 1,550 | American Profile |
| AR | Harrison | Times | 10,117 | USA Weekend |
| AR | Heber Springs | Cleburne County Sun-Times | 5,000 | American Profile |
| AR | Helena | Helena-West Helena Daily World | 4,070 | American Profile |
| AR | Hope | Hope Star | 3,060 | American Profile |
| AR | Hope | The Daily Sifting Herald | 3,060 | American Profile |
| AR | Hot Spring | The Sentinel-Record | 20,400 | American Profile |
| AR | Hot Springs | Sentinel-Record | 17,644 | USA Weekend |
| AR | Jonesboro | Sun | 20,869 | USA Weekend |
| AR | Little Rock | Arkansas Democrat-Gazette | 276,436 | Parade Magazine |
| AR | Magnolia | Banner-News | 3,876 | American Profile |
| AR | Malvern | Malvern Daily Record | 4,500 | American Profile |
| AR | Manila | Northeast Arkansas Town Crier | 2,150 | American Profile |
| AR | Marked Tree | Tri-City Tribune | 1,250 | American Profile |
| AR | Melbourne | The Melbourne Times | 1,850 | American Profile |
| AR | Mountain Home | Baxter Bulletin | 11,613 | USA Weekend |
| AR | Mountain View | Stone County Leader | 4,284 | American Profile |
| AR | Nashville | Nashville News | 3,570 | American Profile |
| AR | Newport | Newport Independent | 2,250 | American Profile |
| AR | Osceola | The Osceola Times | 2,550 | American Profile |
| AR | Paragould | Daily Press | 4,862 | USA Weekend |
| AR | Paris | Paris Express | 2,792 | American Profile |
| AR | Piggott | Piggott Times | 2,250 | American Profile |
| AR | Pine Bluff | Commercial | 16,029 | USA Weekend |
| AR | Rector | Clay County Democrat | 1,450 | American Profile |
| AR | Russellville | Courier | 11,002 | USA Weekend |
| AR | Salem | Alma Journal | 497 | American Profile |
| AR | Salem | The News | 3,366 | American Profile |
| AR | Searcy | Citizen | 5,394 | USA Weekend |
| AR | Springdale | News | 41,178 | USA Weekend |
| AR | Stuttgart | Daily Leader | 3,000 | American Profile |
| AR | Trumann | Trumann Democrat | 1,050 | American Profile |
| AR | Van Buren | Van Buren Press Argus-Courier | 3,368 | American Profile |
| AR | West Memphis | Evening Times | 8,670 | American Profile |
| AR | White Hall | The White Hall Journal | 2,350 | American Profile |
| AZ | Benzon | San Pedro Valley News – Sun | 3,060 | American Profile |
| AZ | Bullhead City | Mohave Valley Daily News | 10,423 | USA Weekend |

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| AZ | Bullhead City | Mohave Valley Daily News | 9,180 | American Profile |
| AZ | Casa Grande | Casa Grande Dispatch | 13,000 | American Profile |
| AZ | Casa Grande | Dispatch | 11,387 | USA Weekend |
| AZ | Chino Valley | Chino Valley Review | 4,284 | American Profile |
| AZ | Cottonwood | The Bugle | 2,500 | American Profile |
| AZ | Cottonwood | The Verde Independent | 2,500 | American Profile |
| AZ | Douglas | Dispatch | 2,224 | USA Weekend |
| AZ | Douglas | The Daily Dispatch | 4,080 | American Profile |
| AZ | Flagstaff | Arizona Daily Sun | 12,076 | Parade Magazine |
| AZ | Globe | Arizona Silver Belt | 5,304 | American Profile |
| AZ | Green Valley | Green Valley News & Sun | 10,200 | American Profile |
| AZ | Green Valley | The Sahuarita News and Sun | 6,630 | American Profile |
| AZ | Holbrook | Holbrook Tribune - News | 2,000 | American Profile |
| AZ | Kingman | Daily Miner | 9,402 | USA Weekend |
| AZ | Kingman | The Kingman Daily Miner | 8,568 | American Profile |
| AZ | Lake Havasu City | Today's New Herald Sunday | 12,714 | USA Weekend |
| AZ | Lake Havasu City | Today's News Herald | 10,500 | American Profile |
| AZ | Mesa | Tribune | 79,066 | Parade Magazine |
| AZ | Parker | Parker Pioneer | 4,500 | American Profile |
| AZ | Phoenix | Republic | 541,757 | USA Weekend |
| AZ | Prescott | Daily Courier | 19,903 | USA Weekend |
| AZ | Prescott | The Daily Courier | 19,380 | American Profile |
| AZ | Prescott Valley | Prescott Valley Tribune | 9,486 | American Profile |
| AZ | Safford | Eastern Arizona Courier | 6,900 | American Profile |
| AZ | Show Low | White Mountain Independent | 10,000 | American Profile |
| AZ | Sierra Vista | Herald Sunday | 10,030 | USA Weekend |
| AZ | Sierra Vista | Sierra Vista Herald | 10,710 | American Profile |
| AZ | Sun City | News-Sun | 16,712 | USA Weekend |
| AZ | Tucson | Star | 168,861 | USA Weekend |
| AZ | Tucson | Arizona Daily Star | 168,861 | Parade Magazine |
| AZ | Vail | Vail Sun | 15,300 | American Profile |
| AZ | Wickenburg | Wickenburg Sun | 2,550 | American Profile |
| AZ | Willcox | Arizona Range News | 3,162 | American Profile |
| AZ | Williams | Williams-Grand Canyon News | 3,500 | American Profile |
| AZ | Yuma | Daily Sun | 26,015 | Parade Magazine |
| CA | Auburn | Journal | 11,253 | USA Weekend |
| CA | Avenal | Avenal Progress | 500 | American Profile |
| CA | Bakersfield | Californian | 72,557 | Parade Magazine |
| CA | Barstow | Desert Dispatch | 4,760 | USA Weekend |
| CA | Benicia | Herald Sunday | 3,403 | USA Weekend |
| CA | Blythe | Palo Verde Valley Times(/Quartsszite Times) | 4,080 | American Profile |
| CA | Burney | Intermountain News | 1,330 | American Profile |
| CA | Chester | Chester Progressive | 2,440 | American Profile |
| CA | Chico | Chico-Oroville Enterprise Record | 32,640 | American Profile |
| CA | Chico | Enterprise-Record | 31,816 | USA Weekend |
| CA | Coalinger | Coalinger Record | 1,800 | American Profile |
| CA | Davis | Enterprise | 10,038 | USA Weekend |
| CA | Dos Palos | The Dos Palos Sun | 1,150 | American Profile |
| CA | El Centro | Imperial Valley Press | 12,261 | USA Weekend |
| CA | El Centro | Imperial Valley Press | 15,300 | American Profile |
| CA | Escalon | Escalon Times | 1,800 | American Profile |
| CA | Eureka | The Eureka Reporter | 26,520 | American Profile |
| CA | Eureka | Times-Standard | 20,953 | USA Weekend |
| CA | Exeter | The Exeter Sun dba The Foothill's Sun Gaze | 3,000 | American Profile |
| CA | Fairfield | Daily Republic | 18,900 | American Profile |
| CA | Fairfield | Republic | 19,184 | USA Weekend |
| CA | Fort Bragg | Fort Bragg Advocate News | 5,100 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Freemont-Newark | Bulletin/Argus | 58,283 | USA Weekend |
| CA | Fresno | Bee | 180,043 | Parade Magazine |
| CA | Gilroy | The Dispatch | 4,800 | American Profile |
| CA | Grass Valley | The Union | 16,395 | USA Weekend |
| CA | Grass Valley | The Union | 17,340 | American Profile |
| CA | Greenville | Indian Valley Record | 1,210 | American Profile |
| CA | Gridley | The Gridley Herald | 3,000 | American Profile |
| CA | Handford | Central Valley Guide | 34,950 | American Profile |
| CA | Handford | Golden Eagle | 5,500 | American Profile |
| CA | Handford | The Hanford Sentinel | 15,000 | American Profile |
| CA | Handford | Twin City Times | 750 | American Profile |
| CA | Hanford | Sentinel | 13,063 | USA Weekend |
| CA | Hayward-Pleasanton | Tri-Valley Herald | 33,279 | USA Weekend |
| CA | Hollister | Free Lance | 4,000 | American Profile |
| CA | Holtville | Calexico Chronicle | 1,250 | American Profile |
| CA | Holtville | Holtville Tribune | 3,060 | American Profile |
| CA | Holtville | Imperial Valley Weekly | 1,250 | American Profile |
| CA | Idyllwild | Idyllwild Town Crier | 3,264 | American Profile |
| CA | Imperial | Valley Press | 13,146 | Parade Magazine |
| CA | Inyo | Inyo Register | 4,896 | American Profile |
| CA | Jackson | Amador Ledger-Dispatch | 8,364 | American Profile |
| CA | Kingsburg | The Kingsburg Recorder | 3,000 | American Profile |
| CA | Lakeport | Lake County Record Bee | 9,180 | American Profile |
| CA | Lakeport | Record Bee | 8,262 | USA Weekend |
| CA | Lemoore | Le Moore Advance | 1,650 | American Profile |
| CA | Lodi | News-Sentinel | 16,793 | USA Weekend |
| CA | Lompoc | Times | 6,438 | USA Weekend |
| CA | Los Angeles | Daily News | 166,640 | USA Weekend |
| CA | Los Angeles | Times | 1,173,096 | Parade Magazine |
| CA | Los Angeles County | Breeze | 67,696 | USA Weekend |
| CA | Los Angeles County | Daily News | 15,945 | USA Weekend |
| CA | Los Angeles County | Press Telegram | 86,313 | USA Weekend |
| CA | Los Angeles County | Star News | 30,671 | USA Weekend |
| CA | Los Angeles County | Valley Tribune | 42,862 | USA Weekend |
| CA | Madera | Tribune | 4,942 | USA Weekend |
| CA | Manteca | The Manteca Bulletin | 6,750 | American Profile |
| CA | Marin | Independent Journal | 34,845 | USA Weekend |
| CA | Marysville-Yuba City | Appeal-Democrat | 20,931 | USA Weekend |
| CA | Merced | Sun Star | 19,415 | Parade Magazine |
| CA | Merced | Sun Star | 19,415 | USA Weekend |
| CA | Modesto | Bee | 86,055 | Parade Magazine |
| CA | Monterey | Monterey County Herald | 32,161 | USA Weekend |
| CA | Morgan Hill | Morgan Hill Times | 4,350 | American Profile |
| CA | Mount Shasta | Mount Shasta Herald | 4,896 | American Profile |
| CA | Napa | Register | 16,972 | USA Weekend |
| CA | Napa | The Napa Valley Register | 18,360 | American Profile |
| CA | Needles | Needles Desert Star | 2,450 | American Profile |
| CA | Oakdale | Oakdale Leader | 5,100 | American Profile |
| CA | Oakland | Tribune | 44,346 | USA Weekend |
| CA | Oceanside/Escondido | North County Times | 91,627 | Parade Magazine |
| CA | Ontario | Inland Valley Daily Bulletin | 63,594 | USA Weekend |
| CA | Palm Springs | Desert Sun | 57,677 | USA Weekend |
| CA | Palmdale | Antelope Valley Press | 24,065 | USA Weekend |
| CA | Paradise | Paradise Post | 8,160 | American Profile |
| CA | Placerville | Mountain Democrat | 14,600 | American Profile |
| CA | Porterville | Recorder | 9,249 | USA Weekend |
| CA | Porterville | The Porterville Recorder | 10,200 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| CA | Portola | Portola Reporter | 2,475 | American Profile |
| CA | Quincy | Feather River Bulletin | 3,330 | American Profile |
| CA | Red Bluff | News | 6,651 | USA Weekend |
| CA | Red Bluff | Red Bluff Daily News | 8,160 | American Profile |
| CA | Redding | Record Searchlight | 37,365 | Parade Magazine |
| CA | Redlands | Facts | 6,552 | USA Weekend |
| CA | Ridgecrest | The Daily Indpendent | 8,160 | American Profile |
| CA | Riverbank | The Riverbank News | 1,300 | American Profile |
| CA | Riverside | Press-Enterprise | 178,062 | Parade Magazine |
| CA | Sacramento | Bee | 324,613 | Parade Magazine |
| CA | Salinas | Californian | 19,412 | USA Weekend |
| CA | San Bernardino | Sun | 67,960 | USA Weekend |
| CA | San Diego | La Jolla Village News | 15,011 | USA Weekend |
| CA | San Diego | Union-Tribune | 378,696 | Parade Magazine |
| CA | San Francisco | Chronicle | 438,006 | Parade Magazine |
| CA | San Jose | Mercury News | 251,666 | USA Weekend |
| CA | San Luis Obispo | Tribune | 42,619 | Parade Magazine |
| CA | San Mateo | Times | 21,901 | USA Weekend |
| CA | Santa Ana | Orange County Register | 329,549 | Parade Magazine |
| CA | Santa Barbara | News-Press | 38,032 | USA Weekend |
| CA | Santa Clarita | The Signal | 13,260 | American Profile |
| CA | Santa Cruz | Sentinel | 24,831 | USA Weekend |
| CA | Santa Maria | Record | 20,089 | USA Weekend |
| CA | Santa Rosa | Press Democrat | 83,436 | Parade Magazine |
| CA | Scotts Valley | Scotts Valley Banner | 7,650 | American Profile |
| CA | Scotts Valley | The Valley Press | 7,650 | American Profile |
| CA | Selma | The Selma Enterprise | 3,600 | American Profile |
| CA | Shasta Lake | Shasta Lake Bulletin | 1,330 | American Profile |
| CA | Sonora | The Union Democrat | 14,790 | American Profile |
| CA | South Lake Tahoe | Tahoe Daily Tribune | 8,160 | American Profile |
| CA | Stockton | Record | 62,910 | Parade Magazine |
| CA | Susanville | Lassen County Times | 8,600 | American Profile |
| CA | Susanville | Westwood Pinepress | 1,245 | American Profile |
| CA | Taft | Daily Midway Driller | 3,060 | American Profile |
| CA | Tahoe City | North Lake Tahoe Bonanza | 1,550 | American Profile |
| CA | Tehachapi | Tehachapi News | 8,475 | American Profile |
| CA | Truckee | Sierra Sun | 7,720 | American Profile |
| CA | Tulare | Advance Register | 6,811 | USA Weekend |
| CA | Turlock | Turlock Journal | 4,000 | American Profile |
| CA | Twenty-nine Palms | The Desert Trail | 3,000 | American Profile |
| CA | Ukiah | Journal | 7,027 | USA Weekend |
| CA | Ukiah | Ukiah Daily Journal | 7,854 | American Profile |
| CA | Vacaville | Reporter | 18,654 | USA Weekend |
| CA | Vacaville | Vacaville Reporter | 20,400 | American Profile |
| CA | Vallejo | Times-Herald | 17,848 | USA Weekend |
| CA | Vallejo | Vallejo Times Herald | 22,440 | American Profile |
| CA | Valley Springs | The Valley Springs News | 1,200 | American Profile |
| CA | Ventura County | Star | 95,861 | Parade Magazine |
| CA | Victorville | Press | 35,665 | USA Weekend |
| CA | Victorville | Press-Dispatch | 38,760 | American Profile |
| CA | Visalia | Times Delta | 23,583 | USA Weekend |
| CA | Walnut Creek | Contra Costa Times | 180,440 | USA Weekend |
| CA | Watsonville | Register-Pajaronian | 5,311 | USA Weekend |
| CA | Willits | The Willits News | 2,856 | American Profile |
| CA | Willows | Tri-County Newspapers | 5,800 | American Profile |
| CA | Woodland | Democrat | 9,449 | USA Weekend |
| CA | Woodland | Woodland Daily Democrat | 10,404 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| CA | Yreka | Siskiyou Daily News | 5,916 | American Profile |
| CA | Yucca Valley | Hi-Desert Star | 7,000 | American Profile |
| CO | Akron | Akron News-Reporter | 1,550 | American Profile |
| CO | Boulder | Sunday Camera | 35,826 | Parade Magazine |
| CO | Brush | Brush News-Tribune | 1,550 | American Profile |
| CO | Burlington | The Burlington Record | 2,754 | American Profile |
| CO | Canon City | Daily Record | 7,941 | USA Weekend |
| CO | Carion City | Daily Record | 8,000 | American Profile |
| CO | Colorado Springs | Gazette | 108,639 | Parade Magazine |
| CO | Craig | Craig Daily Press | 9,690 | American Profile |
| CO | Denver | Post & Rocky Mountain News | 600,000 | Parade Magazine |
| CO | Denver | Post/Rocky Mountain News | 604,148 | USA Weekend |
| CO | Durango | Herald | 9,005 | USA Weekend |
| CO | Fort Collins | Coloradoan | 31,973 | USA Weekend |
| CO | Fort Morgan | Fort Morgan Times | 3,428 | American Profile |
| CO | Glenwood Springs | Western Slope | 1,877 | Parade Magazine |
| CO | Grand Junction | Sentinel | 33,821 | Parade Magazine |
| CO | Greeley | Tribune | 26,674 | USA Weekend |
| CO | Julesburg | Julesburg Advocate | 1,350 | American Profile |
| CO | Lafayette | Lafayette News | 1,000 | American Profile |
| CO | Longmont | Daily Times – Call | 21,500 | American Profile |
| CO | Longmont | Times Call | 23,252 | USA Weekend |
| CO | Louisville | Louisville Times | 1,000 | American Profile |
| CO | Loveland | (Loveland) Daily Reporter – Herald | 18,500 | American Profile |
| CO | Loveland | Reporter-Herald | 18,163 | USA Weekend |
| CO | Montrose | Daily Press | 5,612 | USA Weekend |
| CO | Norwood | Norwood Post | 1,250 | American Profile |
| CO | Pueblo | Chieftan | 51,932 | Parade Magazine |
| CO | Silverton | Silverton Standard & The Miner | 1,250 | American Profile |
| CO | Steamboat Springs | Steamboat Pilot | 4,000 | American Profile |
| CO | Steamboat Springs | Steamboat Today | 3,160 | American Profile |
| CO | Sterling | Journal Advocate | 4,950 | American Profile |
| CO | Telluride | Telluride Daily Planet | 6,834 | American Profile |
| CO | Windsor | Now | 8,425 | Parade Magazine |
| CT | Bristol | The Herald Press | 21,649 | Parade Magazine |
| CT | Danbury | News-Times | 32,906 | Parade Magazine |
| CT | Fairfield County | Post | 85,815 | USA Weekend |
| CT | Hartford | Courant | 255,419 | USA Weekend |
| CT | Manchester | Journal Inquirer | 44,719 | Parade Magazine |
| CT | Manchester | Journal Inquirer | 45,000 | American Profile |
| CT | Meriden | Record-Journal | 23,577 | Parade Magazine |
| CT | Meriden | Record-Journal | 26,520 | American Profile |
| CT | New Britain | Herald Press | 21,649 | USA Weekend |
| CT | New Haven | Register | 92,947 | Parade Magazine |
| CT | New Haven | Register | 92,947 | USA Weekend |
| CT | New London | Day | 42,108 | Parade Magazine |
| CT | Norwalk | Hour | 14,361 | USA Weekend |
| CT | Norwalk | The Hour | 16,830 | American Profile |
| CT | Norwich | Bulletin | 26,218 | USA Weekend |
| CT | Stamford/Greenwich | Advocate/Times | 36,950 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,138 | Parade Magazine |
| CT | Torrington | Register Citizen | 7,138 | USA Weekend |
| CT | Waterbury | Republican-American | 59,173 | Parade Magazine |
| CT | Willimantic | Chronicle | 9,446 | USA Weekend |
| CT | Willimantic | The Chronicle | 12,240 | American Profile |
| DC | Suburban Washington | Examiner | 260,950 | USA Weekend |
| DC | Washington | Post | 929,921 | Parade Magazine |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| DC | Washington | The Washington Times | 124,440 | American Profile |
| DC | Washington | Times | 69,700 | USA Weekend |
| DE | Dover | Delaware State News | 22,125 | Parade Magazine |
| DE | Newark | Newark Post | 6,120 | American Profile |
| DE | Newark | Route 40 Flier | 19,380 | American Profile |
| DE | Wilmington | News Journal | 131,796 | USA Weekend |
| FL | Bartow | The Polk County Democrat | 3,200 | American Profile |
| FL | Boca Raton | News | 26,500 | USA Weekend |
| FL | Bradenton | Herald | 54,233 | Parade Magazine |
| FL | Bradenton | Herald | 54,233 | USA Weekend |
| FL | Brooksville | Hernando Today | 4,611 | USA Weekend |
| FL | Brooksville | Hernando Today | 18,360 | American Profile |
| FL | Charlotte Harbor | Sun Newspapers | 16,500 | American Profile |
| FL | Charlotte Harbor/Port Charlotte | Sun | 69,355 | USA Weekend |
| FL | Chiefland | Chiefland Citizen | 4,400 | American Profile |
| FL | Crawfordville | The Wakulla News | 6,120 | American Profile |
| FL | Crescent City | Courier Journal | 3,060 | American Profile |
| FL | Crestview | Crestview News Bulletin | 5,100 | American Profile |
| FL | Cross City | Dixie County Advocate | 4,570 | American Profile |
| FL | Crystal River | Citrus County Chronicle | 32,462 | USA Weekend |
| FL | Dade City | Auburndale Sun | 1,050 | American Profile |
| FL | Daytona Beach | News-Journal | 121,970 | USA Weekend |
| FL | Deland | DeLand – Deltona Beacon | 5,100 | American Profile |
| FL | Dunnellon | Riverland News | 3,500 | American Profile |
| FL | Eastpoint | Franklin Chronicle | 1,500 | American Profile |
| FL | Fernandina Beach | Fernandina Beach News-Leader | 11,000 | American Profile |
| FL | Fort Meade | The Fort Meade Leader | 1,000 | American Profile |
| FL | Fort Walton Beach | Northwest Florida News | 43,120 | Parade Magazine |
| FL | Ft. Lauderdale | South Florida Sun-Sentinel | 319,103 | USA Weekend |
| FL | Ft. Myers | News-Press | 115,783 | USA Weekend |
| FL | Gainesville | Sun | 52,827 | Parade Magazine |
| FL | Jacksonville | The Beaches Leader | 10,200 | American Profile |
| FL | Jacksonville | Times-Union | 214,572 | USA Weekend |
| FL | Kissimmee | Osceola News-Gazette | 20,000 | American Profile |
| FL | Kissimmee | South Orange News | 11,700 | American Profile |
| FL | Lake City | Lake City Reporter | 8,600 | American Profile |
| FL | Lake City | Reporter | 9,126 | Parade Magazine |
| FL | Lake Placid | Lake Placid Journal | 2,000 | American Profile |
| FL | Lake Wales | Lake Wales News | 4,200 | American Profile |
| FL | Lakeland | Ledger | 89,487 | Parade Magazine |
| FL | Leesburg | Commercial | 25,019 | USA Weekend |
| FL | Live Oak | Suwannee Democrat | 5,712 | American Profile |
| FL | MacClenny | The Baker County Standard | 4,590 | American Profile |
| FL | Madison | The Madison Enterprise-Recorder | 3,468 | American Profile |
| FL | Marianna | Jackson County Floridan | 7,344 | American Profile |
| FL | Marianna | Jackson County Floridian | 6,522 | USA Weekend |
| FL | Melbourne | Florida Today | 100,555 | USA Weekend |
| FL | Miami | El Nuevo Herald | 90,023 | Parade Magazine |
| FL | Miami | Herald | 342,432 | Parade Magazine |
| FL | Naples | News | 75,553 | Parade Magazine |
| FL | New Smyrna Beach | The Observer | 2,000 | American Profile |
| FL | Ocala | Star-Banner | 52,864 | Parade Magazine |
| FL | Orlando | El Sentinel | 97,953 | USA Weekend |
| FL | Orlando | Sentinel | 335,689 | Parade Magazine |
| FL | Oviedo | The Voice (Oviedo) | 3,162 | American Profile |
| FL | Panama City | News Herald | 56,722 | USA Weekend |
| FL | Pensacola | News Journal | 73,999 | USA Weekend |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| FL | Quincy | Gadsden County Times | 6,000 | American Profile |
| FL | Sarasota | Herald-Tribune | 134,101 | Parade Magazine |
| FL | Sebring | Highlands Today | 23,000 | USA Weekend |
| FL | Sebring | Highlands Today | 25,500 | American Profile |
| FL | St. Augustine | Record | 18,914 | USA Weekend |
| FL | St. Petersburg | Times | 430,893 | Parade Magazine |
| FL | Tallahassee | Democrat | 62,804 | USA Weekend |
| FL | Tampa | Suncoast Community News | 151,319 | USA Weekend |
| FL | Tampa | Tribune | 298,674 | Parade Magazine |
| FL | The Villages | Daily Sun | 33,993 | USA Weekend |
| FL | The Villages | The Villages Daily Sun | 39,000 | American Profile |
| FL | Treasure Coast | News-Press-Tribune | 119,357 | Parade Magazine |
| FL | Venice | Hardee Sun | 1,000 | American Profile |
| FL | Venice | Venice Gondolier Sun | 12,750 | American Profile |
| FL | Wauchula | The Herald Advocate | 4,590 | American Profile |
| FL | West Palm Beach | Post | 204,847 | Parade Magazine |
| FL | Winter Haven | News Chief | 7,483 | USA Weekend |
| GA | Albany | Sunday | 23,640 | USA Weekend |
| GA | Americus | Times-Recorder | 5,269 | Parade Magazine |
| GA | Athens | Banner-Herald | 30,712 | USA Weekend |
| GA | Atlanta | Journal-Constitution | 523,687 | Parade Magazine |
| GA | Augusta | Chronicle | 92,418 | USA Weekend |
| GA | Augusta | North Augusta Today | 17,200 | American Profile |
| GA | Blakely | Early County News | 3,672 | American Profile |
| GA | Brunswick | The Brunswick News | 16,520 | American Profile |
| GA | Bryan County | News | 3,033 | Parade Magazine |
| GA | Cairo | The Cairo Messenger | 4,998 | American Profile |
| GA | Canton | Tribune | 5,570 | USA Weekend |
| GA | Carrollton | Times-Georgian | 8,426 | USA Weekend |
| GA | Cartersville | The Daily Tribune News | 9,384 | American Profile |
| GA | Clayton | The Clayton Tribune | 8,466 | American Profile |
| GA | Columbus | Ledger-Enquirer | 51,410 | Parade Magazine |
| GA | Conyers | Daily Post | 9,713 | USA Weekend |
| GA | Cordele | Dispatch | 4,061 | Parade Magazine |
| GA | Covington | The Covington News | 6,120 | American Profile |
| GA | Cumming | Forsyth County News | 15,300 | American Profile |
| GA | Dalton | Citizen | 12,189 | USA Weekend |
| GA | Dawsonville | Dawson Community News | 4,080 | American Profile |
| GA | Douglas | The Douglas News | 3,200 | American Profile |
| GA | Douglasville | Douglas County Sentinel | 4,000 | USA Weekend |
| GA | Dublin | Courier Herald | 9,891 | USA Weekend |
| GA | Eatonton | The Eatonton Messenger | 4,590 | American Profile |
| GA | Fayetteville | Fayette Daily News | 4,080 | American Profile |
| GA | Fayetteville | Today in Peachtree City | 2,652 | American Profile |
| GA | Forsyth | The Monroe County Reporter | 4,500 | American Profile |
| GA | Gainesville | Times | 19,884 | USA Weekend |
| GA | Gray | The Jones County News | 4,080 | American Profile |
| GA | Griffin | News | 7,829 | USA Weekend |
| GA | Hinesville | The Coastal Courier | 4,503 | Parade Magazine |
| GA | Jesup | The Press-Sentinel | 6,500 | American Profile |
| GA | Jonesboro | News Daily | 2,437 | USA Weekend |
| GA | LaGrange | LaGrange Daily News | 9,792 | American Profile |
| GA | Lawrenceville | Sunday Citizen | 104,752 | USA Weekend |
| GA | Louisville | McDuffie Mirror | 4,080 | American Profile |
| GA | Louisville | The News & Farmer | 5,100 | American Profile |
| GA | Macon | Telegraph | 73,395 | Parade Magazine |
| GA | Marietta | Journal | 17,744 | USA Weekend |

Page 8 of 19

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| GA | McDonough | Daily Herald | 2,868 | USA Weekend |
| GA | Metter | The Metter Advertiser | 3,060 | American Profile |
| GA | Milledgeville | The Baldwin Bulletin | 3,264 | American Profile |
| GA | Milledgeville | Union-Recorder | 7,404 | USA Weekend |
| GA | Monroe | The Walton Tribune | 6,120 | American Profile |
| GA | Montezuma | The Citizen and Georgian | 3,060 | American Profile |
| GA | Moultrie | Observer | 6,314 | Parade Magazine |
| GA | Newnan | Times-Herald | 10,400 | USA Weekend |
| GA | Perry | The Houston Home Journal | 10,300 | USA Weekend |
| GA | Perry | The Houston Home Journal | 9,000 | American Profile |
| GA | Reidsville | The Tattnall Journal | 2,500 | American Profile |
| GA | Rincone | Effingham Herald | 12,231 | Parade Magazine |
| GA | Rome | News Tribune | 18,569 | Parade Magazine |
| GA | Savannah | Morning News | 64,308 | USA Weekend |
| GA | Statesboro | Herald | 7,753 | Parade Magazine |
| GA | Sylvania | The Sylvania Telephone | 4,794 | American Profile |
| GA | Thomaston | The Thomaston Times | 5,610 | American Profile |
| GA | Thomasville | Times-Enterprise | 9,298 | Parade Magazine |
| GA | Tifton | Gazette | 7,657 | Parade Magazine |
| GA | Valdosta | Daily Times | 17,997 | Parade Magazine |
| GA | Winder | The Barrow County News | 7,650 | American Profile |
| HI | Hilo | Tribune-Herald | 21,396 | USA Weekend |
| HI | Honolulu | Advertiser | 155,932 | USA Weekend |
| HI | Honolulu | Star-Bulletin | 62,678 | Parade Magazine |
| HI | Kailua-Kona | West Hawaii Today | 15,349 | USA Weekend |
| HI | Lihue | Garden Island | 9,846 | USA Weekend |
| HI | Wailuku | Maui News | 24,958 | Parade Magazine |
| IA | Algona | The Algona Upper Des Moines | 4,080 | American Profile |
| IA | Allison | Butler County Tribune Journal | 1,550 | American Profile |
| IA | Ames | Tribune | 11,959 | Parade Magazine |
| IA | Armstrong | Rock Valley Bee | 1,350 | American Profile |
| IA | Atlantic | Atlantic News - Telegraph | 3,570 | American Profile |
| IA | Audubon | Audubon County Advocate Journal | 1,950 | American Profile |
| IA | Bedford | The Bedford Times-Press | 1,099 | American Profile |
| IA | Boone | Boone News-Republican | 3,162 | American Profile |
| IA | Britt | The Britt News Tribune | 1,550 | American Profile |
| IA | Burlington | Hawk Eye | 20,410 | USA Weekend |
| IA | Burlington | The Hawk Eye | 21,420 | American Profile |
| IA | Carroll | Daily Times Herald | 6,388 | American Profile |
| IA | Cascade | Cascade Pioneer | 1,475 | American Profile |
| IA | Cedar Rapids | Gazette | 73,685 | Parade Magazine |
| IA | Cedar Rapids | The Gazette | 66,300 | American Profile |
| IA | Centerville | Daily Iowegian | 3,162 | American Profile |
| IA | Cherokee | Chronicle Times | 2,500 | American Profile |
| IA | Clarksville | The Clarksville Star | 1,600 | American Profile |
| IA | Clinton | Clinton Herald | 13,056 | American Profile |
| IA | Clinton | Herald | 11,689 | USA Weekend |
| IA | Council Bluffs | Nonpareil | 19,683 | USA Weekend |
| IA | Council Bluffs | The Daily Nonpareil | 17,000 | American Profile |
| IA | Creston | Creston News Advertiser | 5,712 | American Profile |
| IA | Davenport-Bettendorf | Quad City Times | 67,749 | Parade Magazine |
| IA | Denison | Denison Review | 3,978 | American Profile |
| IA | Des Moines | Register | 233,229 | USA Weekend |
| IA | Dubuque, IA/East Dubuque, IL | Telegraph-Herald | 33,708 | USA Weekend |
| IA | Dyersville | Dyersville Commerical | 3,400 | American Profile |
| IA | Fairfield | The Fairfield Daily Ledger | 3,315 | American Profile |
| IA | Forest City | Forest City Summit | 2,913 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| IA | Fort Dodge | Messenger | 18,561 | Parade Magazine |
| IA | Fort Madison | Fort Madison Daily Democrat | 5,610 | American Profile |
| IA | Hamburg | Hamburg Reporter | 1,249 | American Profile |
| IA | Harlan | Harlan News-Advertiser | 3,570 | American Profile |
| IA | Hawarden | The Independent/Examiner | 1,050 | American Profile |
| IA | Hull | Sioux County Index-Reporter | 1,029 | American Profile |
| IA | Ida Grove | Ida County Courier | 2,856 | American Profile |
| IA | Inwood | West Lyon Herald | 1,031 | American Profile |
| IA | Iowa City | Press-Citizen | 16,053 | USA Weekend |
| IA | Kalona | The Kalona News | 2,600 | American Profile |
| IA | Kalona | The Lone Tree Reporter | 1,000 | American Profile |
| IA | Kanawha | Kanawha Reporter | 1,000 | American Profile |
| IA | Keokuk | Daily Gate City | 5,610 | American Profile |
| IA | Knoxville | Journal Express | 2,300 | American Profile |
| IA | Knoxville | The Chronicle | 2,000 | American Profile |
| IA | LeMars | LeMars Daily Sentinel | 2,800 | American Profile |
| IA | Logan | Logan Herald-Observer | 1,500 | American Profile |
| IA | Marshalltown | Times-Republican | 10,741 | Parade Magazine |
| IA | Mason City | Globe Gazette | 19,431 | American Profile |
| IA | Mason City | Globe-Gazette | 22,504 | Parade Magazine |
| IA | Mount Pleasant | Mt. Pleasant News | 3,009 | American Profile |
| IA | Muscatine | Muscatine Journal | 7,438 | USA Weekend |
| IA | Newton | Newton Daily News | 5,916 | American Profile |
| IA | Osage | Mitchell County Press News | 3,060 | American Profile |
| IA | Osceola | Osceola Sentinel-Tribune | 3,672 | American Profile |
| IA | Oskaloosa | Oskaloosa Herald | 3,500 | American Profile |
| IA | Ottumwa | The Ottumwa Courier | 15,000 | American Profile |
| IA | Rock Rapids | Lyon County Reporter | 1,834 | American Profile |
| IA | Shenandoah | Valley News Today | 2,450 | American Profile |
| IA | Sioux City | Journal | 42,323 | USA Weekend |
| IA | Sioux City | Sioux City Journal | 45,900 | American Profile |
| IA | Spencer | The Daily Reporter | 3,800 | American Profile |
| IA | Spirit Lake | Dickinson County News | 3,100 | American Profile |
| IA | Storm Lake | Pilot Tribune | 2,800 | American Profile |
| IA | Story City | The Story City Herald | 2,100 | American Profile |
| IA | Tipton | The Tipton Conservative and Advertiser | 4,182 | American Profile |
| IA | Washington | The Washington Evening Journal | 3,839 | American Profile |
| IA | Waterloo | Cedar Falls Insider | 23,667 | American Profile |
| IA | Waterloo | Courier | 50,133 | Parade Magazine |
| IA | Waterloo | Waterloo Insider | 23,667 | American Profile |
| IA | Waterloo | Waverly Insider | 23,666 | American Profile |
| IA | West Branch | West Branch Times | 1,500 | American Profile |
| IA | West Liberty | The West Liberty Index | 1,000 | American Profile |
| IA | Winterset | Madisonain | 2,856 | American Profile |
| IA | Woodbine | The Woodbine Twiner | 1,200 | American Profile |
| ID | Aberdeen | The Aberdeen Times | 1,050 | American Profile |
| ID | American Falls | Power County Press | 2,050 | American Profile |
| ID | Blackfoot | The Morning News | 4,000 | American Profile |
| ID | Boise | Idaho Statesman | 83,787 | Parade Magazine |
| ID | Boise | Idaho Statesman | 83,787 | USA Weekend |
| ID | Burley | South Idaho Press | 4,794 | American Profile |
| ID | Coeur d'Alene | Coeur d'Alene Press | 21,800 | American Profile |
| ID | Coeur D'Alene | Press | 31,779 | USA Weekend |
| ID | Grangeville | Idaho County Free Press | 3,600 | American Profile |
| ID | Idaho Falls | Post-Register | 24,762 | Parade Magazine |
| ID | Kellogg | Shoshone News-Press | 4,200 | American Profile |
| ID | Lewiston-Clarkson | Tribune | 25,095 | Parade Magazine |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| ID | Moscow | The Moscow-Pullman Daily News | 7,140 | American Profile |
| ID | Mt. Home | Mountain Home News | 4,080 | American Profile |
| ID | Nampa-Caldwell | Idaho Press Tribune | 21,468 | Parade Magazine |
| ID | Payette | Independent Enterprise | 2,350 | American Profile |
| ID | Pocatello | Idaho State Journal | 18,735 | Parade Magazine |
| ID | Preston | The Preston Citizen | 2,300 | American Profile |
| ID | Priest River | Priest River Times | 2,800 | American Profile |
| ID | Rexburg | Standard Journal | 4,874 | Parade Magazine |
| ID | Rexburg | Standard Journal | 4,860 | USA Weekend |
| ID | Rexburg | Standard Journal | 5,500 | American Profile |
| ID | Sandpoint | Bonner County Daily Bee | 5,200 | American Profile |
| ID | Sandpoint | Bonners Ferry Herald | 3,000 | American Profile |
| ID | Twin Falls | Times-News | 23,849 | Parade Magazine |
| IL | Aledo | The Times Record | 3,468 | American Profile |
| IL | Alton | The Telegraph | 27,500 | American Profile |
| IL | Alton-East Alton-Wood River | Telegraph | 26,041 | USA Weekend |
| IL | Aurora | Beacon News | 29,451 | USA Weekend |
| IL | Belleville | News-Democrat | 64,959 | Parade Magazine |
| IL | Benton | News | 2,724 | USA Weekend |
| IL | Benton | The Evening News | 3,774 | American Profile |
| IL | Bloomington | The Pantagraph | 51,000 | American Profile |
| IL | Bloomington | Pantagraph | 50,066 | Parade Magazine |
| IL | Canton | The Daily Ledger | 5,610 | American Profile |
| IL | Carbondale | Southern Illinoisan | 36,776 | Parade Magazine |
| IL | Carbondale | The Southern Illinoisan | 29,073 | American Profile |
| IL | Carlinville | Macoupin County Enquirer Democrat | 4,080 | American Profile |
| IL | Centralia-Central City | Sentinel | 14,528 | Parade Magazine |
| IL | Champaign | News-Gazette | 45,689 | Parade Magazine |
| IL | Charleston | Times-Courier | 5,823 | USA Weekend |
| IL | Chester | Randolph County Herald-Tribune | 2,500 | American Profile |
| IL | Chicago | Redeye | 100,000 | Parade Magazine |
| IL | Chicago | Sun-Times | 300,750 | USA Weekend |
| IL | Chicago | Tribune | 940,620 | Parade Magazine |
| IL | Chicago Suburban | Herald | 149,613 | USA Weekend |
| IL | Chicago Suburban | Southtown | 67,927 | USA Weekend |
| IL | Christopher | The Progress | 1,550 | American Profile |
| IL | Crystal Lake | Lake County Journals | 50,000 | American Profile |
| IL | Crystal Lake | Northwest Herald | 40,055 | USA Weekend |
| IL | Crystal Lake | The Northwest Herald | 40,800 | American Profile |
| IL | Danville | Commercial-News | 15,300 | USA Weekend |
| IL | Decatur | Herald and Review | 45,559 | Parade Magazine |
| IL | DeKalb | Daily Chronicle | 11,183 | Parade Magazine |
| IL | Du Quoin | Du Quoin Evening Call | 3,876 | American Profile |
| IL | Du Quoin | Evening Call | 3,728 | USA Weekend |
| IL | Effingham | Daily News | 12,146 | USA Weekend |
| IL | Effingham | Effingham Daily News | 13,770 | American Profile |
| IL | Eldorado | Journal | 864 | USA Weekend |
| IL | Elgin | Courier News | 13,518 | USA Weekend |
| IL | Fairbury | The Blade | 2,150 | American Profile |
| IL | Flora | The Daily Clay County Advocate-Press | 2,150 | American Profile |
| IL | Freeport | Journal-Standard | 12,977 | Parade Magazine |
| IL | Freeport | The Journal-Standard | 14,280 | American Profile |
| IL | Galesburg | Register-Mail | 13,355 | Parade Magazine |
| IL | Galesburg | The Paper | 18,360 | American Profile |
| IL | Geneseo | Geneseo Republic | 5,950 | American Profile |
| IL | Geneva | Chronicle | 11,973 | USA Weekend |
| IL | Geneva | Kane County Chronicle | 13,800 | American Profile |

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IL | Harrisburg | Register | 3,792 | USA Weekend |
| IL | Harrisburg | The Daily Register | 6,222 | American Profile |
| IL | Herrin | The Spokesman | 2,050 | American Profile |
| IL | Hillsboro | The Journal News | 6,300 | American Profile |
| IL | Jacksonville | Jacksonville Journal Courier | 15,000 | American Profile |
| IL | Jacksonville | Journal-Courier | 13,618 | USA Weekend |
| IL | Joliet | Herald-News | 44,344 | USA Weekend |
| IL | Kankakee | The Daily Journal | 30,648 | USA Weekend |
| IL | Kankakee | The Daily Journal | 26,520 | American Profile |
| IL | Kewanee | Star-Courier | 6,018 | American Profile |
| IL | La Salle-Peru-Oglesby | News Tribune | 17,495 | USA Weekend |
| IL | Lena | Northwestern Illinois Farmers | 1,900 | American Profile |
| IL | Lincoln | The Courier | 7,038 | American Profile |
| IL | Loves Park | Rock Valley Publishing | 2,300 | American Profile |
| IL | Machesney Park | Elmhurst Independent | 2,300 | American Profile |
| IL | Macomb | Journal | 4,984 | USA Weekend |
| IL | Macomb | Macomb Journal | 4,200 | American Profile |
| IL | Marion | Marion Daily Republican | 3,060 | American Profile |
| IL | Marion | Republican | 3,004 | USA Weekend |
| IL | Mattoon | Journal Gazette | 9,695 | USA Weekend |
| IL | Metamora | Metamora Herald | 2,050 | American Profile |
| IL | Metropolis | Metropolis Planet | 4,896 | American Profile |
| IL | Moline-East Moline | Dispatch | 30,883 | USA Weekend |
| IL | Monmouth | Daily Review Atlas | 1,500 | American Profile |
| IL | Morris | Daily Herald | 7,025 | USA Weekend |
| IL | Morris | Morris Daily Herald | 7,956 | American Profile |
| IL | Mount Carmel | Daily Republican-Register | 4,080 | American Profile |
| IL | Mount Vernon | Register-News | 8,593 | USA Weekend |
| IL | Murphysboro | Murphysboro American | 1,850 | American Profile |
| IL | Naperville | Sun | 15,858 | USA Weekend |
| IL | Newton | Newton Press-Mentor | 2,250 | American Profile |
| IL | Olney | Olney Daily Mail | 4,080 | American Profile |
| IL | Oquawka | Oquawka Current | 1,000 | American Profile |
| IL | Ottawa | The Times | 15,267 | Parade Magazine |
| IL | Ottawa | The Times | 16,000 | American Profile |
| IL | Palos Heights | The Regional News | 4,200 | American Profile |
| IL | Palos Heights | The Reporter | 5,800 | American Profile |
| IL | Paris | Paris - Beacon News | 5,610 | American Profile |
| IL | Pekin | (Pekin) Daily Times | 11,000 | American Profile |
| IL | Pekin | Daily Times | 8,785 | USA Weekend |
| IL | Peoria | Chillicothe Times-Bulletin | 2,438 | American Profile |
| IL | Peoria | East Peoria Times-Courier | 2,537 | American Profile |
| IL | Peoria | Journal-Star | 82,654 | Parade Magazine |
| IL | Peoria | Morton Times-News | 2,791 | American Profile |
| IL | Peoria | Peoria Times-Observer | 20,298 | American Profile |
| IL | Peoria | Washington Times-Reporter | 8,627 | American Profile |
| IL | Plainfield | The Enterprise | 7,000 | American Profile |
| IL | Pontiac | Daily Leader | 4,488 | American Profile |
| IL | Pontiac | Leader | 3,843 | USA Weekend |
| IL | Quincy | Herald-Whig | 25,369 | Parade Magazine |
| IL | Rock Island | Argus | 13,446 | USA Weekend |
| IL | Rockford | Register Star | 70,795 | USA Weekend |
| IL | Rockford | Rockford Register Star | 57,000 | American Profile |
| IL | Rushville | The Rushville Times | 3,060 | American Profile |
| IL | Salem | Salem Times Commoner | 4,080 | American Profile |
| IL | Shawneetown | The Gallatin Democrat | 2,250 | American Profile |
| IL | Shelbyville | Shelbyville Daily Union | 4,080 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IL | Springfield | State Journal-Register | 61,178 | Parade Magazine |
| IL | Sterling | Sauk Valley Newspaper | 24,480 | American Profile |
| IL | Sterling-Rock Falls | Sauk Valley | 19,815 | USA Weekend |
| IL | Sycamore | Genoa-Kingston-Kirkland News | 1,600 | American Profile |
| IL | Sycamore | Hampshire Register-News | 1,700 | American Profile |
| IL | Sycamore | Sycamore News | 1,700 | American Profile |
| IL | Taylorville | Breeze Courier | 6,630 | American Profile |
| IL | Vandalia | Leader-Union | 5,202 | American Profile |
| IL | Waukegan-North Chicago | News Sun | 22,000 | USA Weekend |
| IL | West Frankfort | American | 1,713 | USA Weekend |
| IL | West Frankfort | The Daily American | 3,060 | American Profile |
| IN | Anderson | Herald Bulletin | 23,370 | Parade Magazine |
| IN | Angola | Herald-Republican | 4,779 | USA Weekend |
| IN | Auburn | Evening Star | 6,482 | USA Weekend |
| IN | Batesville | The Herald Tribune | 3,600 | American Profile |
| IN | Bloomington-Bedford | Times | 42,206 | Parade Magazine |
| IN | Bluffton | News-Banner | 5,064 | USA Weekend |
| IN | Boonville | Boonville Standard | 4,080 | American Profile |
| IN | Brazil | Brazil Times | 4,200 | American Profile |
| IN | Bremen | The Bremen Enquirer | 1,300 | American Profile |
| IN | Columbia City | The Post & Mail | 4,497 | American Profile |
| IN | Columbus | The Republic | 20,254 | USA Weekend |
| IN | Connersville | News Examiner | 6,395 | USA Weekend |
| IN | Crawfordsville | Journal Review | 7,820 | USA Weekend |
| IN | Culver | The Culver Citizen | 1,452 | American Profile |
| IN | Decatur | Decatur Daily Democrat | 6,685 | American Profile |
| IN | Elkhart | The Truth | 28,153 | USA Weekend |
| IN | Evansville | Courier & Press | 87,771 | Parade Magazine |
| IN | Fort Wayne | Journal-Gazette | 117,777 | Parade Magazine |
| IN | Frankfort | Times | 5,900 | USA Weekend |
| IN | Franklin | Daily Journal | 17,643 | USA Weekend |
| IN | French Lick | Springs Valley Herald | 2,856 | American Profile |
| IN | Ft. Wayne | Journal-Gazette/News-Sentinel | 25,979 | USA Weekend |
| IN | Goshen | News | 13,568 | Parade Magazine |
| IN | Greencastle | Banner – Graphic | 5,600 | American Profile |
| IN | Greenfield | Daily Reporter | 10,069 | USA Weekend |
| IN | Greensburg | Greensburg Daily News | 5,600 | American Profile |
| IN | Huntington | Herald-Press | 6,405 | USA Weekend |
| IN | Indianapolis | Star | 354,312 | USA Weekend |
| IN | Jasper | Herald | 12,371 | USA Weekend |
| IN | Kendallville | News-Sun | 8,177 | USA Weekend |
| IN | Kendallville | The News-Sun | 22,950 | American Profile |
| IN | Knox | The Leader | 2,174 | American Profile |
| IN | Kokomo | Tribune | 21,705 | Parade Magazine |
| IN | La Porte | Herald Argus | 12,488 | USA Weekend |
| IN | Lafayette-West Lafayette | Journal and Courier | 36,172 | USA Weekend |
| IN | LaPorte | The LaPorte Herald Argus | 14,000 | American Profile |
| IN | Lawrenceburg | Journal Press | 6,400 | American Profile |
| IN | Lebanon | The Lebanon Reporter | 5,600 | American Profile |
| IN | Linton | The Daily World | 5,610 | American Profile |
| IN | Logansport | Pharos-Tribune | 9,487 | Parade Magazine |
| IN | Madison | The Madison Courier | 9,300 | American Profile |
| IN | Marion | Chronicle Tribune | 18,421 | USA Weekend |
| IN | Merrillville | Post-Tribune | 67,974 | USA Weekend |
| IN | Michigan City | News-Dispatch | 11,129 | USA Weekend |
| IN | Monticello | Herald Journal | 5,105 | USA Weekend |
| IN | Mooresville | The Mooresville/Decatur Times | 6,000 | American Profile |

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| IN | Muncie | Star/Press | 34,240 | USA Weekend |
| IN | Munster | Times | 89,942 | Parade Magazine |
| IN | Nappanee | Nappanee Advance News | 1,300 | American Profile |
| IN | New Albany/Jeffersonville | Evening News/Tribune | 13,656 | Parade Magazine |
| IN | New Castle | Courier Times | 8,989 | USA Weekend |
| IN | Noblesville | The Noblesville Daily Times | 8,000 | American Profile |
| IN | North Vernon | North Vernon Plain Dealer | 6,200 | American Profile |
| IN | Paoli | Paoli Republican | 3,264 | American Profile |
| IN | Peru | Tribune | 5,694 | USA Weekend |
| IN | Plymouth | Bourbon News-Mirror | 2,374 | American Profile |
| IN | Plymouth | Pilot News | 5,900 | American Profile |
| IN | Portland | The Commercial Review | 5,508 | American Profile |
| IN | Princton | Princeton Daily Clarion | 7,752 | American Profile |
| IN | Richmond | Palladium-Item | 20,391 | USA Weekend |
| IN | Rochester | The Rochester Sentinel | 4,400 | American Profile |
| IN | Rushville | The Rushville Republican | 3,400 | American Profile |
| IN | Salem | The Salem Democrat | 5,610 | American Profile |
| IN | Seymour | The Tribune | 8,632 | USA Weekend |
| IN | Seymour | The Tribune | 8,000 | American Profile |
| IN | Shelbyville | News | 8,680 | USA Weekend |
| IN | Shoals | The Shoals News | 2,450 | American Profile |
| IN | South Bend | Tribune | 91,862 | Parade Magazine |
| IN | Terre Haute | Tribune-Star | 28,986 | Parade Magazine |
| IN | Versailles | The Versailles Republican | 4,590 | American Profile |
| IN | Vincennes | Sun-Commercial | 11,048 | USA Weekend |
| IN | Wabash | Plain Dealer | 4,599 | USA Weekend |
| IN | Warsaw | Times-Union | 11,753 | USA Weekend |
| IN | Washington | The Washington Times-Herald | 8,500 | American Profile |
| IN | Winchester | The News-Gazette | 3,162 | American Profile |
| IN | Zionsville | Zionsville Times Sentinel | 4,100 | American Profile |
| KS | Abilene | Abilene Reflector-Chronicle | 3,162 | American Profile |
| KS | Arkansas City | Traveler | 4,046 | USA Weekend |
| KS | Atchinson | Atchison Daily Globe | 4,386 | American Profile |
| KS | Augusta | Augusta Daily Gazette | 2,300 | American Profile |
| KS | Baxter Springs | Baxter Springs News | 1,600 | American Profile |
| KS | Chanute | The Chanute Tribune | 3,900 | American Profile |
| KS | Coffeyville | The Coffeyville Journal | 4,200 | American Profile |
| KS | Columbus | The Columbus Daily Advocate | 2,200 | American Profile |
| KS | Derby | The Derby Reporter | 2,040 | American Profile |
| KS | Dodge City | Globe | 6,341 | USA Weekend |
| KS | El Dorado | The El Dorado Times | 3,500 | American Profile |
| KS | Ellsworth | Ellsworth County Independent/Reporter | 2,750 | American Profile |
| KS | Emporia | Gazette | 7,449 | USA Weekend |
| KS | Eureka | The Eureka Herald | 2,050 | American Profile |
| KS | Garden City | Telegram | 8,494 | USA Weekend |
| KS | Garnett | The Anderson County Review | 3,000 | American Profile |
| KS | Goodland | The Goodland Daily News | 1,950 | American Profile |
| KS | Great Bend | Tribune | 5,768 | Parade Magazine |
| KS | Hays | News | 13,186 | USA Weekend |
| KS | Herington | The Herington Times | 2,100 | American Profile |
| KS | Holton | The Holton Recorder | 4,080 | American Profile |
| KS | Hutchinson | News | 35,018 | USA Weekend |
| KS | Junction City | The Daily Union | 5,250 | American Profile |
| KS | Kansas City | Kansan | 3,772 | USA Weekend |
| KS | Lawrence | Journal-World | 19,712 | USA Weekend |
| KS | Leavenworth | Times | 4,897 | USA Weekend |
| KS | Manhattan | The Manhattan Mecury | 11,119 | Parade Magazine |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| KS | McPherson | McPherson Sentinel | 4,600 | American Profile |
| KS | Newton | Kansan | 7,602 | USA Weekend |
| KS | Norton | The Norton Telegram | 1,900 | American Profile |
| KS | Oberlin | Bird City Times | 598 | American Profile |
| KS | Oberlin | Colby Free Press | 1,950 | American Profile |
| KS | Oberlin | The Oberlin Herald | 1,850 | American Profile |
| KS | Oberlin | The St. Francis Herald | 1,250 | American Profile |
| KS | Olathe | News | 4,196 | Parade Magazine |
| KS | Oskaloosa | The Oskaloosa Independent | 2,350 | American Profile |
| KS | Ottawa | The Ottawa Herald | 5,615 | American Profile |
| KS | Parsons | Parsons Sun | 6,528 | American Profile |
| KS | Pittsburg | Sun | 7,799 | USA Weekend |
| KS | Pratt | The Pratt Tribune | 2,050 | American Profile |
| KS | Salina | Journal | 29,328 | USA Weekend |
| KS | Stockton | Stockton Sentinel | 1,450 | American Profile |
| KS | Topeka | Capital-Journal | 54,143 | USA Weekend |
| KS | Valley Falls | The Vindicator | 2,754 | American Profile |
| KS | Wellington | Wellington Daily News | 3,366 | American Profile |
| KS | Wichita | Eagle | 135,998 | Parade Magazine |
| KS | Winfield | Courier | 4,757 | USA Weekend |
| KY | Ashland | Sunday Independent | 17,858 | Parade Magazine |
| KY | Barbourville | Barbourville Mountain Advocate | 5,610 | American Profile |
| KY | Bardstown | Kentucky Standard | 8,670 | American Profile |
| KY | Benton | The Tribune Courier | 5,406 | American Profile |
| KY | Bowling Green | Daily News | 26,112 | American Profile |
| KY | Bowling Green | News | 24,863 | Parade Magazine |
| KY | Brandenburg | The News Standard | 11,500 | American Profile |
| KY | Brownsville | Edmonsori News | 4,100 | American Profile |
| KY | Cadiz | The Cadiz Record | 4,080 | American Profile |
| KY | Carlisle | The Carlisle Mercury | 2,050 | American Profile |
| KY | Cave City | Barren County Progress | 8,000 | American Profile |
| KY | Clay City | The Clay City Times | 3,672 | American Profile |
| KY | Corbin | Times - Tribune | 8,160 | American Profile |
| KY | Danville | The Advocate Messenger | 10,000 | American Profile |
| KY | Danville | The Kentucky Advocate | 11,286 | Parade Magazine |
| KY | Eddyville | Lyon County Herald-Ledger | 2,050 | American Profile |
| KY | Elizabethtown | News-Enterprise | 20,174 | Parade Magazine |
| KY | Falmouth | The Falmouth Outlook | 4,080 | American Profile |
| KY | Flemingsburg | Flemingsburg Gazette | 2,500 | American Profile |
| KY | Frankfort | The State Journal | 9,000 | American Profile |
| KY | Fulton | The Fulton Leader | 2,400 | American Profile |
| KY | Georgetown | Georgetown News Graphic | 4,850 | American Profile |
| KY | Glasgow | Glasgow Daily Times | 8,936 | Parade Magazine |
| KY | Greenup | Greenup County News-Times | 2,550 | American Profile |
| KY | Hardinsburg | Breckinridge Herald News | 6,120 | American Profile |
| KY | Harlan | Daily Enterprise | 6,581 | USA Weekend |
| KY | Harlan | Harlan Daily | 6,936 | American Profile |
| KY | Henderson | Gleaner | 11,750 | Parade Magazine |
| KY | Hopkinsville | Fort Campbell Courier | 23,460 | American Profile |
| KY | Hopkinsville | Kentucky New Era | 15,300 | American Profile |
| KY | Hopkinsville | New Era | 10,181 | USA Weekend |
| KY | Horse Cave | Green River Republican | 6,000 | American Profile |
| KY | Horse Cave | The Metcalfe Light | 2,000 | American Profile |
| KY | Irvine | Citizen Voice and Times | 3,519 | American Profile |
| KY | Leitchfield | Grayson Co. News - Gazette | 5,200 | American Profile |
| KY | Lexington | Herald-Leader | 138,986 | Parade Magazine |
| KY | Liberty | Casey County News | 4,800 | American Profile |

Page 15 of 19

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| KY | London | The Sentinel-Echo | 8,000 | American Profile |
| KY | Louisville | Courier-Journal | 266,594 | USA Weekend |
| KY | Madisonville | Messenger | 7,504 | USA Weekend |
| KY | Maysville | Ledger Independent | 8,473 | USA Weekend |
| KY | Middlesboro | Daily News | 5,693 | USA Weekend |
| KY | Middlesboro | The Daily News | 6,630 | American Profile |
| KY | Monticello | The Wayne County Outlook | 6,120 | American Profile |
| KY | Munfordville | The Hart County Herald | 4,000 | American Profile |
| KY | New Castle | Henry County Local | 5,000 | American Profile |
| KY | Nicholasville | The Jessamine Journal | 7,300 | American Profile |
| KY | Owensboro | Messenger-Inquirer | 30,643 | USA Weekend |
| KY | Paducah | Sun | 27,616 | USA Weekend |
| KY | Pikeville | Appalachian News Express | 6,800 | American Profile |
| KY | Prestonsburg | The Floyd County Times | 11,934 | American Profile |
| KY | Princeton | The Times - Leader | 6,120 | American Profile |
| KY | Richmond | Register | 6,273 | USA Weekend |
| KY | Russellville | News Democrat & Leader | 5,712 | American Profile |
| KY | Salyersville | The Salyersville Independent | 4,200 | American Profile |
| KY | Shepherdsville | The Pioneer News | 8,833 | American Profile |
| KY | Somerset | Commonwealth Journal | 9,238 | Parade Magazine |
| KY | Taylorsville | Taylorsville Spencer Magnet | 3,672 | American Profile |
| KY | Tompkinsville | Monore County Citizen | 1,000 | American Profile |
| KY | Whitley City | The McCreary County Record | 4,080 | American Profile |
| KY | Winchester | The Winchester Sun | 7,344 | American Profile |
| LA | Alexandria-Pineville | Town Talk | 36,814 | USA Weekend |
| LA | Bastrop | Bastrop Daily Enterprise | 4,590 | American Profile |
| LA | Baton Rouge | Advocate | 123,032 | Parade Magazine |
| LA | Belle Chasse | The Plaquemines Watchman | 2,500 | American Profile |
| LA | Bogalusa | Daily New | 3,400 | American Profile |
| LA | Bogalusa | Daily News | 6,200 | USA Weekend |
| LA | Bossier City | Bossier Press-Tribune | 4,794 | American Profile |
| LA | Covington | St. Tammany News | 6,997 | USA Weekend |
| LA | Covington | St. Tammany News | 10,000 | American Profile |
| LA | Crowley | Post Signal | 3,800 | Parade Magazine |
| LA | DeRidder | Beauregard Daily News | 4,250 | American Profile |
| LA | Gonzales | Ascension Citizen | 7,200 | American Profile |
| LA | Hammond | Sunday Star | 11,661 | USA Weekend |
| LA | Houma | Daily Courier | 19,549 | Parade Magazine |
| LA | Jena | The Jena – Times | 5,000 | American Profile |
| LA | LA State Newspaper Group | Abbeville/Eunice/Vill | 11,896 | Parade Magazine |
| LA | Lafayette | Advertiser | 52,638 | USA Weekend |
| LA | Lake Charles | American Press | 40,229 | Parade Magazine |
| LA | Leesville | Leesville News Leader | 4,250 | American Profile |
| LA | Minden | Minden Press-Herald | 5,100 | American Profile |
| LA | Monroe | News-Star | 39,179 | USA Weekend |
| LA | New Iberia | Daily Iberian Sunday | 14,820 | USA Weekend |
| LA | New Orleans | Times-Picayune | 205,763 | Parade Magazine |
| LA | Opelousas | World | 11,310 | USA Weekend |
| LA | Ruston | Leader | 6,200 | Parade Magazine |
| LA | Shreveport | Times | 68,331 | USA Weekend |
| LA | Sulphur | Southwest Daily News | 4,000 | American Profile |
| LA | Thibodaux | Comet | 10,742 | USA Weekend |
| MA | Attleboro | The Sun Chronicle | 25,500 | American Profile |
| MA | Attleboro-North Attleboro | Sun Chronicle | 17,895 | USA Weekend |
| MA | Boston | Globe | 562,273 | Parade Magazine |
| MA | Boston | Herald | 110,834 | USA Weekend |
| MA | Brockton | Enterprise | 36,824 | USA Weekend |

### Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MA | Cape Cod | Sunday Cape Cod Times | 48,661 | Parade Magazine |
| MA | Fall River | Herald News | 20,316 | USA Weekend |
| MA | Fitchburg-Leominster | Sentinel & Enterprise | 17,790 | USA Weekend |
| MA | Framingham | Metrowest Daily News | 27,686 | USA Weekend |
| MA | Gloucester-Newburyport-Salem | Essex County Newspapers | 52,808 | USA Weekend |
| MA | Greenfield | Recorder | 13,864 | USA Weekend |
| MA | Greenfield | The Recorder | 15,500 | American Profile |
| MA | Lowell | Sun | 50,204 | USA Weekend |
| MA | New Bedford | Standard-Times | 32,971 | Parade Magazine |
| MA | North Adams | North Adams Transcript | 8,670 | American Profile |
| MA | North Adams | Transcript | 7,555 | USA Weekend |
| MA | North Andover | Eagle-Tribune | 49,056 | USA Weekend |
| MA | North Reading | North Reading Transcript | 4,692 | American Profile |
| MA | North Reading | The Lynnfield Villager | 1,650 | American Profile |
| MA | Northampton | Hampshire Gazette | 19,410 | USA Weekend |
| MA | Pittsfield | Eagle | 30,185 | USA Weekend |
| MA | Quincy | Patriot Ledger | 63,095 | USA Weekend |
| MA | Springfield | Sunday Republican | 124,492 | Parade Magazine |
| MA | Taunton | Gazette | 8,432 | USA Weekend |
| MA | Worcester | Sunday Telegram | 102,922 | Parade Magazine |
| MD | Annapolis | Capital | 45,687 | USA Weekend |
| MD | Annapolis | Marland Gazette | 31,000 | American Profile |
| MD | Baltimore | Baltimore Examiner | 250,285 | USA Weekend |
| MD | Baltimore | Sun | 377,561 | Parade Magazine |
| MD | Centreville | The Record-Observer | 3,366 | American Profile |
| MD | Chestertown | Kent County News | 8,670 | American Profile |
| MD | Cumberland | Times-News | 30,887 | Parade Magazine |
| MD | Denton | The Times Record | 3,366 | American Profile |
| MD | Easton | Star-Democrat | 17,390 | USA Weekend |
| MD | Easton | The Star Democrat | 19,890 | American Profile |
| MD | Elkton | Cecil Whig | 17,340 | American Profile |
| MD | Frederick | News-Post | 38,220 | USA Weekend |
| MD | Frederick | The Frederick News-Post | 47,000 | American Profile |
| MD | Hagerstown | Herald/Mail | 38,213 | Parade Magazine |
| MD | Salisbury | Times | 28,553 | USA Weekend |
| MD | Stevensville | The Bay Times | 5,100 | American Profile |
| MD | Westminster | Carroll County Times | 27,043 | USA Weekend |
| MD | Westminster | Carroll County Times | 25,500 | American Profile |
| ME | Augusta | Kennebec Journal | 12,899 | USA Weekend |
| ME | Bangor | News | 66,939 | USA Weekend |
| ME | Biddeford | Journal-Tribune | 8,888 | USA Weekend |
| ME | Lewiston | Sun Journal | 40,800 | American Profile |
| ME | Lewiston-Auburn | Sun-Journal | 32,721 | USA Weekend |
| ME | Portland | Telegram | 102,904 | Parade Magazine |
| ME | Portland | Portland Press Herald | 76,500 | American Profile |
| ME | Waterville | Morning Sentinel | 17,585 | USA Weekend |
| MI | Adrian | Telegram | 15,695 | USA Weekend |
| MI | Alpena | News | 11,168 | USA Weekend |
| MI | Ann Arbor | News | 60,236 | Parade Magazine |
| MI | Battle Creek | Enquirer | 23,948 | USA Weekend |
| MI | Bay City | Times | 40,914 | Parade Magazine |
| MI | Benton Harbor-St. Joseph | Herald-Palladium | 24,098 | USA Weekend |
| MI | Big Rapids | Big Rapids Pioneer | 6,000 | American Profile |
| MI | Big Rapids-Manistee | Pioneer-News Advocate | 5,000 | USA Weekend |
| MI | Cadillac | Cadillac News | 10,200 | American Profile |
| MI | Cadillac | News | 9,557 | USA Weekend |
| MI | Caro | Tuscola County Advertiser | 6,500 | American Profile |

## Newspapers in the American Profile Parade and USA Weekend Networks
### EXHIBIT 1

| State | City | Newspaper | Circulation | Sunday Magazine |
|---|---|---|---|---|
| MI | Cheboygan | Cheboygan Daily Tribune | 4,386 | American Profile |
| MI | Coldwater | The Daily Reporter | 5,967 | American Profile |
| MI | Dearborn | Press & Guide | 13,268 | Parade Magazine |
| MI | Detroit | News and Free Press | 640,356 | USA Weekend |
| MI | Escanaba | Press | 9,516 | USA Weekend |
| MI | Flint | Journal | 99,956 | Parade Magazine |
| MI | Grand Haven | Tribune | 9,806 | USA Weekend |
| MI | Grand Rapids | Press | 182,252 | Parade Magazine |
| MI | Greenville | News | 8,727 | USA Weekend |
| MI | Hart | Oceana's Herald Journal | 7,650 | American Profile |
| MI | Hillsdale | News | 6,584 | USA Weekend |
| MI | Hillsdale | The Hillsdale Daily News | 8,058 | American Profile |
| MI | Holland | Sentinel | 18,345 | USA Weekend |
| MI | Holland | The Holland Sentinel | 18,400 | American Profile |
| MI | Houghton | Mining Gazette | 9,231 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 16,529 | USA Weekend |
| MI | Howell | Livingston County Daily Press and Argus | 24,480 | American Profile |
| MI | Huron | Daily Tribune | 7,334 | Parade Magazine |
| MI | Ionia | Sentinel-Standard | 3,162 | American Profile |
| MI | Iron Mountain-Kingsford | News | 9,977 | USA Weekend |
| MI | Ironwood | (The Ironwood) Daily Globe | 6,630 | American Profile |
| MI | Jackson | Citizen Patriot | 36,548 | Parade Magazine |
| MI | Kalamazoo | Gazette | 69,393 | Parade Magazine |
| MI | Lansing-East Lansing | State Journal | 82,490 | USA Weekend |
| MI | Lapeer | The County Press | 10,537 | Parade Magazine |
| MI | Lapeer | The County Press | 12,000 | American Profile |
| MI | Livonia | Canton Observer | 11,000 | American Profile |
| MI | Livonia | Garden City Observer | 11,000 | American Profile |
| MI | Livonia | Livonia Observer | 11,000 | American Profile |
| MI | Livonia | Plymouth Observer | 11,000 | American Profile |
| MI | Livonia | Rochester Eccentric | 11,000 | American Profile |
| MI | Livonia | Westland Observer | 11,000 | American Profile |
| MI | Ludington | Ludington Daily News | 10,200 | American Profile |
| MI | Manistee | Manistee News Advocate | 5,000 | American Profile |
| MI | Marquette | Mining Journal | 16,380 | Parade Magazine |
| MI | Midland | Daily News | 17,701 | Parade Magazine |
| MI | Milford | Milford Times | 5,100 | American Profile |
| MI | Monroe | News | 23,680 | Parade Magazine |
| MI | Mount Clemens | Macomb Daily | 59,667 | Parade Magazine |
| MI | Mount Pleasant | Morning Sun | 11,641 | Parade Magazine |
| MI | Munising | The Munising News | 2,450 | American Profile |
| MI | Muskegon | Chronicle | 47,146 | Parade Magazine |
| MI | Northville | Northville Record | 5,100 | American Profile |
| MI | Northville | Novi News | 4,896 | American Profile |
| MI | Owosso | Argus-Press | 9,415 | USA Weekend |
| MI | Petoskey | News-Review | 9,744 | Parade Magazine |
| MI | Pontiac | The Oakland Press | 76,504 | Parade Magazine |
| MI | Port Huron | Times-Herald | 28,977 | USA Weekend |
| MI | Rogers City | Onaway Outlook | 2,550 | American Profile |
| MI | Rogers City | Presque Isle County Advance | 4,182 | American Profile |
| MI | Royal Oak | Tribune | 11,662 | Parade Magazine |
| MI | Saginaw | News | 52,057 | Parade Magazine |
| MI | Sault Ste. Marie | The Evening News | 7,650 | American Profile |
| MI | South Lyon | South Lyon Herald | 5,814 | American Profile |
| MI | Southgate | News Herald | 46,778 | Parade Magazine |
| MI | Sturgis | Sturgis Journal | 6,834 | American Profile |
| MI | Tecumseh | The Tecumseh Herald | 5,814 | American Profile |

**Newspapers in the American Profile Parade and USA Weekend Networks**
**EXHIBIT 1**

| State | City | Newspaper | Circulation | Sunday Magazine |
|-------|------|-----------|-------------|-----------------|
| MI | Three Rivers | Three Rivers Commerical News | 3,570 | American Profile |
| MI | Traverse City | Record-Eagle | 34,397 | Parade Magazine |
| MI | Whitehall | White Lake Beacon | 6,120 | American Profile |
| MI | Ypsilanti | Ypsilanti Courier | 2,550 | American Profile |
| MI | Zeeland | The Zeeland Record | 1,550 | American Profile |
| MN | Aitkin | Aitkin Independent Age | 4,750 | American Profile |
| MN | Albert Lea | Tribune | 6,901 | Parade Magazine |
| MN | Austin | Herald | 5,472 | Parade Magazine |
| MN | Bagley | Farmers Independent | 2,050 | American Profile |

# EXHIBIT 2

| KINSELLA/NOVAK COMMUNICATIONS, LLC |
| :---: |
| EXHIBIT 4 |
| SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK |

| Channel | Sampling of Sites |
| :---: | :---: |
| Health | Ask Physicians |
| | BellaOnline |
| | Caloriecount |
| | Chefs.com |
| | FoodCount |
| | Healthcastle |
| | MDAdvice |
| | Medical broadcast |
| | MedicineOnline |
| | Medifocus health |
| | MedServ Medical News |
| | MyCalorieCounter |
| | Netpulse |
| | WomensForum |
| Women's Interest | Backyardgardner |
| | Beautyriot |
| | BellaOnline |
| | Catch27 |
| | Educationstuffs |
| | Everydaycook |
| | Fabulousfoods |
| | Familywatchdog |
| | Fashionwatch.com |
| | Female First |
| | Forladys |
| | Gamesville |
| | Hermoment |
| | Justmommies |
| | Lovingyou |
| | Lucianne.com |
| | Momhomes |
| | Mommysavers |
| | Mommytips |
| | Myjellybean |
| | Mymommybiz |
| | Opendiary |
| | Reciperewards |
| | Somagirls |
| | Thegreetings |
| | WomensForum Network |

## KINSELLA/NOVAK COMMUNICATIONS, LLC
### EXHIBIT 4
### SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK

| Channel | Sampling of Sites |
|---|---|
| Travel | Able2know<br>Airliners<br>Mexconnect<br>Mytravelrate<br>Oanda<br>Tourismthru<br>Tourpub<br>Travels Info<br>travelurl<br>UKtravelsguide |
| Business-to-Business | CCH Businsess Owners Toolkit<br>Findarticle<br>Individual<br>MarketSurveys<br>Tripod<br>Verizon |
| Personal Finance | Apartments.com<br>Asian Times Online<br>Edgar Online<br>Homes.com<br>Investorvillage<br>Morningstar<br>MrSwing<br>Quote.com<br>Quotetracker<br>RagingBull<br>Realestate<br>Usaefinance<br>Wallstreetexaminer<br>WomensWallstreet<br>Xe.com |
| Technology | AVGuide<br>Arroundmedia<br>Camsinfo<br>Coolarchive<br>Everyusb<br>Gizmag<br>Html Gear<br>Hwview<br>Mypcdrivres<br>Popyard<br>Softlookup<br>Stickysauce<br>Tripod<br>Webstat |

**KINSELLA/NOVAK COMMUNICATIONS, LLC**
**EXHIBIT 4**
**SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK**

| Channel | Sampling of Sites |
|---------|-------------------|
| Sports | 1wrestling |
| | 4W-Wrestling |
| | American Boat Listing |
| | Axxessnetworks |
| | Blueandgold |
| | CDM Sports |
| | Fanball |
| | Fantasy Sports Unlimited |
| | Fishingbuddy |
| | Focusgolfer |
| | Free Golf Stats |
| | HoopsWorld |
| | MaxPreps |
| | Motorsport |
| | NBAmaster |
| | National Golf Network |
| | NYYfans |
| | Oursportscentral |
| | Paint Ball Nation |
| | RealGM |
| | Sportbikez |
| | Sports War |
| | The huddle |
| | The Redzone |
| | The wrestling answer |
| News & Information | Asian Times Online |
| | Chinesenewsnet.com |
| | ConsumerAffairs.com |
| | Drudge Report |
| | eNewsZone |
| | India Times |
| | Lawschooldiscussion |
| | Legal Notice |
| | MerriamWebster |
| | NY Press |
| | Pajamas Media |
| | Rawstory |
| | Realestate |
| | Refdesk |
| | Spacedaily |
| | Wireimage |
| | Womens Forum |
| | Worldnetdaily |

| KINSELLA/NOVAK COMMUNICATIONS, LLC |
|:---:|
| EXHIBIT 4 |
| SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK |

| Channel | Sampling of Sites |
|:---:|:---:|
| Teens | Angelfire |
| | Babblefish |
| | Catch27 |
| | Gaiaonline |
| | Highschoolsports.net |
| | Neopets |
| | Primary Games |
| | Runescape |
| | Schoolnotes |
| | Sconex |
| | StudyWorld |
| | Tabcrawler |
| | Teen Station |
| | Teensforum |
| Shopping | Couponhill |
| | Directgates |
| | Intershopzone |
| | TGpublish |
| | Tipshopping.com |
| Games | 123Cheats |
| | 202online |
| | Able2know |
| | Anime Lab |
| | Bingo.com |
| | Bluelaguna |
| | Cards.com |
| | Cheat Planet |
| | Coolrom |
| | FreeArcade.com |
| | Game Forums |
| | Game Revolution |
| | Gamefiesta |
| | GameScene |
| | Gamesville |
| | GameZone |
| | Happysky |
| | Incredigames.com |
| | Kings of Chaos |
| | Loaded Inc. |
| | Lottery.com |
| | LyncVision |
| | Mausland |
| | NeoEdge Networks |
| | Oilfight |
| | Playaholics |
| | Runescape |
| | The Emulation Station |

| KINSELLA/NOVAK COMMUNICATIONS, LLC |
|:---:|
| EXHIBIT 4 |
| SAMPLE LIST OF WEBSITES IN THE 24/7 REAL MEDIA NETWORK |

| Channel | Sampling of Sites |
|:---:|:---:|
| Auto | Autoplans |
| | Cardomain |
| | Carspire.com |
| | Carsworlds |
| | Elitecaraudio |
| | Grandprix |
| | Modifiedcars |
| | Mycarnews |
| | Neatautos |
| | RSportscars |
| | Sportbikez.net |
| | Supercars |
| Entertainment | 202online |
| | 3strandwrestling |
| | 3wk |
| | Allcomedyradio |
| | Allhiphop |
| | Amiannoying |
| | Bluelaguna |
| | Bostonpete |
| | Burningworld |
| | Classicalmusicamerica |
| | Clubplanet |
| | Dishant |
| | Facemix |
| | Fanhost |
| | Gaminginvasion |
| | Gotradio |
| | Hoverspot |
| | Ionthunder |
| | Jamwave |
| | Killeroldies |
| | Kingsofchaos |
| | Kiwibox |
| | Lavalife |
| | Liketelevision |
| | Movieopen |
| | Myamericanradio |
| | Mygamesdream |
| | Netglimse |
| | Radioio |
| | Rangerboard |
| | Ringsidemayhem |
| | Sina2 |
| | Theatermania |
| | Totalvideogames |
| | Ultimate80s |
| | Urbanmusic2000 |
| | Whatspoppin |
| | Wrestlingunleased |