# EXHIBIT A

# ORRICK, HERRINGTON & SUTCLIFFE LLP
# INVOICES FOR THE TIME PERIOD
# <u>APRIL 1-30, 2008</u>



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

May 27, 2008
Client No. 17367
Invoice No. 1128593

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through April 30, 2008 in connection
with the matters described on the attached pages:                    $        519,848.00

DISBURSEMENTS as per attached pages:                                          80,215.58

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**     $   __600,063.58__

Matter(s): 17367/10, 11, 13, 14, 15, 2, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$2,815,178.85
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701.  Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1128593*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS TRANSFERS:**
*Wire Transfers Only:*
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1128593*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS TRANSFERS:**
*ACH Transfers Only:*
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499-4-10382*
*Reference: 17367/ Invoice: 1128593*
*E.I.N. 94-2952627*



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

May 27, 2008
Client No. 17367
Invoice No. 1128593

Orrick Contact: Roger Frankel

For Legal Services Rendered Through April 30, 2008 in Connection With:

**Matter: 2 - Case Administration**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/01/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/02/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/03/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/04/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/07/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/08/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/09/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/10/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/11/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/14/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/15/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/16/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/17/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/18/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 04/21/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |

Total Hours 1.50

Total For Services $270.00

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| Risa L. Mulligan | 1.50 | 180.00 | 270.00 |
| Total All Timekeepers | 1.50 | $180.00 | $270.00 |

Disbursements

| | |
|---|---|
| Court Messenger Research | 968.50 |
| Outside Services | 1,672.64 |
| Telephone | 6.93 |
| Total Disbursements | $2,648.07 |

**Total For This Matter** $2,918.07



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

## Matter: 8 - Litigation

| | | | |
|---|---|---|---|
| 11/05/07 | C. O'Connell | Review notes in preparation for deposition of Dr. Henry (.4); attend deposition of Dr. Henry (2.0). | 2.40 |
| 02/17/08 | G. Rasmussen | Analysis of Anderson report in preparation for her cross-examination. | 1.00 |
| 04/01/08 | R. Mulligan | Order asbestos article for D. Felder (.1); research citations to experts for A. Weiss and G. Rasmussen (1.5). | 1.60 |
| 04/01/08 | T. Ryan | Setups pre-court, during court and post-court. | 9.00 |
| 04/01/08 | J. Cangialosi | Assist attorney re attending hearing (7.0); prepare work copies of exhibits for deposition designations (1.0); prepare work sets of trial exhibits (2.0); organization of war room for break period (1.0). | 11.00 |
| 04/01/08 | A. Freidberg | Review responses to questions on environmental issue and assess data gaps. | 1.20 |
| 04/01/08 | K. Maco | Draft e-mail regarding expert examination preparation. | 0.40 |
| 04/01/08 | J. Pitts | Review Dr. Roggli's deposition for areas of likely cross examination and areas of expertise (2.0); prepare for and participate in meeting and conference call with G. Rasmussen, J. Cutler, A. Weiss and Dr. Roggli to prepare direct examination (1.2); review trial transcript in Colley case where Grace has used Roggli as an expert (1.5). | 4.70 |
| 04/01/08 | E. Somers | Prepare direct examination outline for testimony of Marshall Shapo. | 6.90 |
| 04/01/08 | C. O'Connell | Listen to trial testimony of Dr. A. Brody. | 3.20 |
| 04/01/08 | C. O'Connell | Listen to trial proceedings and analyze same. | 2.70 |
| 04/01/08 | C. O'Connell | Review deposition transcript of A. Brody. | 0.80 |
| 04/01/08 | A. Weiss | Review and note comments on latest draft of direct examination of V. Roggli (.5); research and review published cases in which V. Roggli's name appears (2.4); meet with G. Rasmussen, J. Cutler and J. Pitts to critique latest outline of direct examination of V. Roggli, and call Roggli to review same (2.0); review expert reports of R.J. Lee on fiber type mix in Grace products (2.1). | 7.00 |
| 04/01/08 | J. Cutler | Prepare for Roggli direct examination. | 3.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

May 27, 2008
Invoice No. 1128593

| 04/01/08 | A. Kim | Attend direct and cross examination of Dr. Brody (3.0); estimation trial motions in limine arguments related to Mr. Kraus and Mr. Snyder testimony (2.5); conference with ACC and FCR teams related to witnesses scheduling and strategy for case in chief (1.2); further work on direct examination slides and outline for Ms. Biggs' direct examination (3.3); revise and comments on Dr. Roggli direct examination outline (.4); call with Garret Rasmussen regarding Dr. Roggli direct examination preparation (.5). | 10.90 |
| 04/01/08 | D. Felder | Review materials regarding Libby settlement and e-mail correspondence with R. Lawrence and R. Wyron regarding same (1.4); conference with R. Wyron regarding environmental and settlement issues (.2); e-mail correspondence with J. Baer regarding Libby settlement (.1); telephone conference with J. Ansbro regarding estimation issues (.1); telephone conference with E. Stallard regarding estimation issues (.4); review V. Roggli deposition outline and e-mails with litigation team regarding same (2.4). | 4.60 |
| 04/01/08 | J. Ansbro | Attend trial, review and revise draft direct examination of J. Biggs, review potential exhibits to be offered into evidence, review draft examination of V. Roggli, working lunch with FCR and ACC teams regarding trial strategy (8.5); post-trial discussions with ACC counsel regarding trial strategy (1.0). | 9.50 |
| 04/01/08 | R. Mullady, Jr. | Attend trial (8.2); meet with ACC counsel regarding witness list and strategy (1.3); meet with J. Ansbro and A. Kim regarding V. Roggli and J. Biggs testimony (1.0). | 10.50 |
| 04/01/08 | G. Rasmussen | Conference with J. Cutler concerning V. Roggli direct. | 0.90 |
| 04/01/08 | G. Rasmussen | Read Roggli articles in preparation for his direct testimony. | 4.90 |
| 04/01/08 | G. Rasmussen | Revise Roggli direct. | 3.40 |
| 04/01/08 | R. Frankel | Attend continuation of estimation hearing in Pittsburgh. | 7.60 |
| 04/01/08 | R. Frankel | Telephone conference with D. Austern re hearing during travel. | 0.30 |
| 04/02/08 | R. Mulligan | Research scientific literature citation analysis of V. Roggli with A. Weiss (1.0); order article for J. Cutler (.1). | 1.10 |
| 04/02/08 | J. Cangialosi | Assist attorney re preparing work sets of trial transcripts and exhibits for next phase of trial (1.0); update exhibit lists with new exhibits used at trial (1.2); prepare work sets of new trial exhibits used at trial (2.3). | 4.50 |
| 04/02/08 | S. Cowles | Review case law and pleadings related to Grace's Motion in Limine to Exclude Shapo (3.6); draft opposition to Grace's Motion in Limine to Exclude Shapo (5). | 8.60 |
| 04/02/08 | K. Maco | Telephone meeting with J. Ansbro (.4); arrange travel (.2); prepare outline for expert examination (5.3). | 5.90 |



**O R R I C K**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

May 27, 2008
Invoice No. 1128593

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/08 | J. Pitts | ▮▮▮▮▮▮▮▮ (2.0); review asbestos related studies conducted by Dr. Roggli (2.0); prepare for and participate in meeting with trial team to prepare Roggli direct (2.2). | 6.20 |
| 04/02/08 | E. Somers | Review Shapo deposition (.8); meet with R. Mullady to discuss trial witnesses (.2). | 1.00 |
| 04/02/08 | C. O'Connell | Meet to discuss trial strategy with trial team (via telephone conference). | 2.80 |
| 04/02/08 | C. O'Connell | Review materials in preparation for trial strategy meeting to discuss presentation of direct case with trial team. | 2.20 |
| 04/02/08 | A. Weiss | Review latest draft of Roggli direct (.3); ▮▮▮▮ (.3); ▮ ▮▮▮▮▮ (.5); prepare cross-examination questions for Roggli (1.8); ▮▮▮▮▮▮ (5.4). | 8.30 |
| 04/02/08 | J. Cutler | Attend team meeting to discuss trial strategy and Roggli direct testimony (2.1); prepare for direct examination of V. Roggli (4.9). | 7.00 |
| 04/02/08 | A. Kim | Conference with G. Rasmussen on revised outline of Dr. Roggli trial testimony (.4); work with R. Mullady on strategy for FCR's case-in-chief and projects for FCR team (.7); conference with J. Ansbro regarding presentation of Ms. Biggs' average claim value calculations and methodologies (.4); draft and revise slides for Ms. Biggs' direct examination related to same (6.7); work with FCR team on preparation of testimony for Dr. Roggli (1.6); conference call with Dr. Roggli regarding his pathology work and findings (.3). | 10.10 |
| 04/02/08 | J. Ansbro | Telephone conference with K. Maco regarding preparations for J. Radecki trial testimony, review revised draft outline in connection with same (.7); review and comments to revised order of witness disclosure, discussions with R. Mullady regarding same and trial strategy (.5); work on draft of J. Biggs' trial testimony, conferences with A. Kim regarding same (9.0); attend portion of team meeting regarding FCR experts' testimony and trial strategy (.3); conference call with V. Roggli regarding trial preparations (.3). | 10.80 |
| 04/02/08 | R. Mullady, Jr. | Trial preparation, including V. Roggli direct examination revisions to ACC/FCR witness list and related discussions. | 9.00 |
| 04/02/08 | G. Rasmussen | Prepare direct examination of V. Roggli. | 5.10 |
| 04/02/08 | G. Rasmussen | Meet with R. Mullady concerning V. Roggli direct. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 5

May 27, 2008
Invoice No. 1128593

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/02/08 | G. Rasmussen | Conference with V. Roggli concerning his direct testimony. | 0.70 |
| 04/03/08 | J. Cangialosi | Assist attorney re preparing work sets of trial transcripts and exhibits for next phase of trial (3.7); update exhibit lists with new exhibits used at trial (1.3). | 5.00 |
| 04/03/08 | C. Britt | Review Grace's objections and counter-designations to Beber and Hughes depositions. | 3.10 |
| 04/03/08 | S. Cowles | Review and revise draft of opposition to Grace's Motion in Limine to Exclude Shapo's Expert Testimony. | 1.30 |
| 04/03/08 | K. Maco | Update outline for expert examination (2.1); circulate same to J. Ansbro (.1). | 2.20 |
| 04/03/08 | J. Pitts | Review study conducted by Dr. Roggli on asbestos causation of mesothelioma in low-dose cases (.4); research caselaw on use of case studies for specific causation versus general causation in the Third Circuit (3.6); prepare for and participate in run through of direct and cross examination with Dr. Roggli and trial team (2.0). | 6.00 |
| 04/03/08 | C. O'Connell | Review materials in preparation for presentation of FCR's case. | 6.00 |
| 04/03/08 | A. Weiss | Meet with G. Rasmussen to prepare V. Roggli for direct examination (2.8); begin review of transcripts of Roggli's testimony in prior cases (1.8). | 4.60 |
| 04/03/08 | J. Cutler | Prepare for V. Roggli examination. | 5.50 |
| 04/03/08 | A. Kim | Work on direct examination demonstrative exhibits for Ms. Bigg's methodologies related to calculation of average future claim values (2.8); work with Ms. Biggs and Mr. Kimble from Tillinghast and J. Ansbro on direct examination outline (7.7); review and revise powerpoint slides for use with Ms. Biggs' trial testimony outline (4.2). | 14.70 |
| 04/03/08 | D. Felder | Telephone conference with C. Britt regarding deposition counter-designations (.1); telephone conference with J. Cutler regarding V. Roggli issues (.1); e-mail correspondence with litigation team regarding estimation issues (.2); e-mail correspondence with E. Stallard regarding same (.1); conference with C. Britt regarding deposition counter-designations and review materials regarding same (.2); review V. Roggli direct examination outline and e-mails from G. Rasmussen regarding same (1.3). | 2.00 |
| 04/03/08 | J. Ansbro | Revise draft of J. Biggs' trial testimony outline, discussions with A. Kim and R. Mullady regarding same (2.5); meet with J. Biggs, J. Kimble, A. Kim and R. Mullady in preparation for Biggs' trial testimony. draft and revise outline of testimony and demonstrative exhibits (10.5). | 13.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

May 27, 2008
Invoice No. 1128593

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 04/03/08 | R. Mullady, Jr. | Prepare J. Biggs for her direct examination (3.0); prepare for V. Roggli direct examination (3.0); attention to opposition to motion in limine as to M. Shapo (1.0). | 7.00 |
| 04/03/08 | G. Rasmussen | Revise and continue draft of Roggli direct. | 4.90 |
| 04/03/08 | G. Rasmussen | Conferences with Roggli regarding his direct. | 2.50 |
| 04/03/08 | G. Rasmussen | Conference with A. Weiss and J. Culter et al. concerning Roggli cross. | 0.90 |
| 04/03/08 | R. Frankel | Telephone conference with N. Finch re hearing (.3); review issues re examination of witnesses (.3). | 0.60 |
| 04/04/08 | J. Cangialosi | Assist attorney re preparing work sets of trial transcripts and exhibits for next phase of trial (1.4); update exhibit lists with new exhibits used at trial (1.3); prepare work sets of new trial exhibits used at trial (1.8). | 4.50 |
| 04/04/08 | C. Britt | Review debtor deposition designations and counter-designations. | 3.30 |
| 04/04/08 | S. Cowles | Revise and edit draft of Opposition to Grace's Motion in Limine to Exclude the Expert Testimony of Marshall Shapo. | 2.20 |
| 04/04/08 | K. Maco | Prepare for expert testimony. | 3.70 |
| 04/04/08 | J. Pitts | Research general and specific causation with regards to expert testimony. | 0.60 |
| 04/04/08 | C. O'Connell | Review and organize expert reports for non-estimation experts. | 2.20 |
| 04/04/08 | C. O'Connell | Review materials in preparation for direct examination of V. Roggli. | 3.20 |
| 04/04/08 | C. O'Connell | Review and organize expert reports for estimation experts. | 0.80 |
| 04/04/08 | A. Weiss | Review Roggli trial and deposition transcripts for information that may be used by Grace on cross-examination. | 6.20 |
| 04/04/08 | J. Cutler | Prepare for Roggli examination. | 1.90 |
| 04/04/08 | A. Kim | Work with J. Ansbro, J. Biggs and J. Kimble on direct examination outline and slide presentation (4.8); work with J. Ansbro and R. Mullady on anticipating voir dire and develop slides addressing Biggs' qualifications (.6); work with Zaxis team on demonstratives and animations to explain steps in Ms. Biggs' estimation methodology (2.4); review and work on Dr. Roggli's direct examination outline and review of his expert reports in support of same (1.0); review FCR team edits to slide presentation in support of same (1.3). | 10.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

May 27, 2008
Invoice No. 1128593

| Date | Person | Description | Hours |
|---|---|---|---|
| 04/04/08 | D. Felder | E-mail correspondence with V. Roggli and litigation team regarding direct testimony (.9); review, revise and finalize opposition to motion in limine and telephone conferences with R. Mullady, S. Cowles, M. Hurford and C. Hartman regarding same (2.0); review Libby environmental issues and e-mail to J. Baer regarding same (1.0); telephone conference and e-mail correspondence with K. Maco regarding J. Radecki testimony and review materials regarding same (1.0). | 4.90 |
| 04/04/08 | J. Ansbro | Meet with J. Biggs, J. Kimble, A. Kim and Z-Axis to prepare for Biggs' trial testimony, revise draft outline of same, conferences with R. Mullady regarding same (6.7); e-mails to/from K. Maco regarding revised outline of J. Radecki testimony and draft demonstrative exhibits, review and comments to same (.7); e-mails to/from R. Mullady, R. Frankel and ACC counsel regarding settlement discussions (.3). | 7.70 |
| 04/04/08 | R. Mullady, Jr. | Review, revise and finalize opposition to motion in limine regarding M. Shapo and arrange for filing and service (2.5); attend witness preparation meeting with J. Biggs and trial team (3.0); telephone conversations with R. Frankel and N. Finch regarding proposed settlement (.5). | 6.00 |
| 04/04/08 | G. Rasmussen | Further study of Roggli deposition and revisions to direct questions. | 3.80 |
| 04/04/08 | R. Frankel | Review outline of Roggli testimony (.8); review FCR opposition to motion in limine re Shapo (.4) | 1.20 |
| 04/05/08 | K. Maco | Review e-mail regarding expert testimony. | 0.10 |
| 04/05/08 | C. O'Connell | Review expert reports and deposition transcript of V. Roggli and incorporate revisions to direct examination outline. | 4.20 |
| 04/05/08 | A. Kim | Review and edits to Ms. Biggs' demonstrative slides on estimation methodology (1.7); review direct examination outline questions (.4). | 2.10 |
| 04/05/08 | J. Ansbro | Revise outline of J. Biggs' trial testimony (1.0); prepare for trial (.7). | 1.70 |
| 04/05/08 | R. Mullady, Jr. | E-mails to/from N. Finch and R. Frankel regarding settlement status (.3); telephone conversation with N. Finch regarding evidence to be presented 4/7 (.2). | 0.50 |
| 04/05/08 | G. Rasmussen | Practice V. Roggli's direct. | 1.70 |
| 04/05/08 | G. Rasmussen | Review of Roggli Dep and other background info in preparation for direct. | 2.90 |
| 04/05/08 | G. Rasmussen | Conference with R. Frankel regarding settlement and Monday's testimony. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

May 27, 2008
Invoice No. 1128593

| 04/05/08 | G. Rasmussen | Revise direct for V. Roggli (.6); review of slides for direct (.6). | 1.20 |
|---|---|---|---|
| 04/05/08 | R. Frankel | Confer with G. Rasmussen re settlement. | 0.40 |
| 04/06/08 | T. Ryan | Prepare for expert testimony with G. Rasmussen (6.5); fix equipment for same (2.5). | 9.00 |
| 04/06/08 | J. Cangialosi | Assist attorney re organization of war room for new trial week (1.0); travel to Pittsburgh (3.0); prepare exhibits, deposition transcripts and expert reports for Roggli direct (7.2); prepare materials re settlement issues (3.8). | 15.00 |
| 04/06/08 | C. Britt | Prepare response to Debtor's objections to Hughes and Beber deposition testimony. | 2.60 |
| 04/06/08 | K. Maco | Review e-mail regarding case developments. | 0.20 |
| 04/06/08 | J. Pitts | Complete research and draft memo outlining difference between expert testimony on general and specific causation in the 3rd Circuit. | 3.20 |
| 04/06/08 | J. Cutler | Moot V. Roggli direct and cross examination. | 7.30 |
| 04/06/08 | A. Kim | Review Zaxis' revisions to direct testimony slides for Ms. Biggs (.7); research on additional Actuarial Standards of Practice that are relevant to Ms. Biggs' estimation methodology in this case (1.2); research regarding Ms. Biggs' use of Dr. Roggli's Personal Injury Questionnaire analysis and correspondence with J. Ansbro and R. Mullady regarding same (.6); call with J. Kimble on matching and allocation issues related to Ms. Biggs' pending claims collection process (.4); review current draft of draft direct-examination outline for Ms. Biggs (1.5). | 4.40 |
| 04/06/08 | J. Ansbro | Discussions with team and V. Roggli in preparation for Roggli's trial testimony (1.5); review and comments to revised draft of J. Radecki's testimony and draft demonstratives, e-mails to K. Maco and Radecki regarding same (.8); edit and draft outline of J. Biggs' trial testimony, e-mails and telephone conferences with A. Kim regarding same (4.0); discussions with R. Mullady and R. Frankel regarding settlement negotiations (.3). | 6.60 |
| 04/06/08 | R. Mullady, Jr. | Prepare for 4/7 evidentiary presentations, including direct examination of V. Roggli (7.5); discussions with R. Frankel and N. Finch regarding proposed settlement and impact of same on estimation hearing (.3). | 7.80 |
| 04/06/08 | G. Rasmussen | Meet with V. Roggli concerning his direct testimony. | 7.50 |
| 04/06/08 | G. Rasmussen | Revisions to V. Roggli direct. | 1.90 |
| 04/06/08 | R. Frankel | Confer with R. Mullady, J. Ansbro and team in preparation for hearing. | 0.60 |
| 04/07/08 | T. Ryan | Pre-Court, Court and Post-Court WR breakdown. | 9.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

May 27, 2008
Invoice No. 1128593

| 04/07/08 | J. Cangialosi | Assist attorney re attending hearing (1.0); break down courtroom (1.0); break down war room (7.0). | 9.00 |
|---|---|---|---|
| 04/07/08 | C. Britt | Finalize draft of FCR response to Grace's Hughes and Beber designations. | 0.40 |
| 04/07/08 | K. Maco | Review e-mail regarding case developments. | 0.20 |
| 04/07/08 | J. Pitts | Complete research into specific and general causation testimony. | 0.20 |
| 04/07/08 | A. Weiss | Organize materials for resuming trial. | 3.80 |
| 04/07/08 | J. Cutler | Attend hearing (1.0); assist in take down of litigation room in Pittsburgh, PA (1.0). | 2.00 |
| 04/07/08 | A. Kim | Attend estimation trial via Court Call (.3); conference with R. Mullady and G. Rasmussen on concluding work on estimation trial and expert work (.2). | 0.50 |
| 04/07/08 | D. Felder | Telephonic participation in estimation hearing (.3); telephone conference with R. Frankel regarding same (.1); telephone call to D. Austern regarding same (.1); conference with R. Frankel regarding settlement issues (.1); review press releases regarding settlement (.3); telephone conference with E. Stallard regarding update (.2); telephonic participation in Grace investors conference call (.7); e-mail summary to R. Frankel and R. Wyron regarding same (.3). | 2.10 |
| 04/07/08 | J. Ansbro | Attend Estimation Hearing and conference with the Court in chambers (1.3); e-mails and telephone conferences to experts regarding settlement and follow-up actions to prepare for potential re-opened PI estimation in October (.6); organize case materials in preparation for return to NY and prepare case summary memoranda and contingency plans, confer with R. Mullady regarding same (1.7). | 3.60 |
| 04/07/08 | R. Mullady, Jr. | Prepare for and attend estimation trial (3.0); discussions with A. Kim, R. Frankel and J. Ansbro regarding case summary memorandum (.5). | 3.50 |
| 04/07/08 | G. Rasmussen | Meet with V. Roggli re testimony. | 1.60 |
| 04/07/08 | G. Rasmussen | Court appearance. | 2.20 |
| 04/07/08 | G. Rasmussen | Organize materials in the event that we have to resume in court. | 2.10 |
| 04/07/08 | R. Frankel | Review file in preparation for hearing (.5); attend hearing on estimation (1.7). | 2.20 |
| 04/07/08 | R. Frankel | Review status with litigation team, E. Inselbuch. | 0.90 |
| 04/08/08 | J. Cangialosi | Assist attorney re post trial organization of documents (2.2); review attorney work sets of documents for storage (1.3). | 3.50 |
| 04/08/08 | C. Britt | Summarize current projects for case summary memo. | 0.10 |
| 04/08/08 | K. Maco | Read e-mail regarding case conclusion (.2); meet with J. Ansbro regarding same (.4). | 0.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

May 27, 2008
Invoice No. 1128593

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/08/08 | C. O'Connell | Review, organize and file materials for use if trial resumes. | 5.00 |
| 04/08/08 | C. O'Connell | Review, organize and file materials for use if trial resumes. | 3.00 |
| 04/08/08 | J. Cutler | Begin archiving of trial materials. | 0.30 |
| 04/08/08 | A. Kim | Work with J. Ansbro and R. Mullady on file memorandum summarizing current status of estimation trial (.5); draft brief e-mail summary of Grace's key witnesses to date on medical and estimation matters (.3); review draft outline for file memorandum (.1). | 0.90 |
| 04/08/08 | D. Felder | Review materials from estimation trial. | 3.50 |
| 04/08/08 | J. Ansbro | Review various news articles regarding settlement, e-mails to/from R. Frankel and R. Mullady regarding same (.7); confer with R. Mullady about preparation of case summary memoranda, review and revise outline of same, review prior witness evaluations and e-mails to team members regarding same (2.3); e-mails with J. Biggs regarding settlement and pending tasks (.3); dealings with J. Cangialosi regarding organization of case materials upon return from trial (.3); continue to edit and draft outline of J. Biggs direct and rebuttal testimony, in the event trial resumes and review revised demonstrative exhibits in connection with same (1.5). | 5.10 |
| 04/08/08 | R. Mullady, Jr. | Initial preparation of summary memorandum regarding estimation hearing, including discussions with J. Ansbro regarding J. Biggs' report and errata. | 3.00 |
| 04/08/08 | G. Rasmussen | Debriefing trial team. | 0.30 |
| 04/08/08 | G. Rasmussen | Organize material for resuming trial. | 1.70 |
| 04/08/08 | R. Frankel | Review, sort files in connection with estimation case. | 3.40 |
| 04/09/08 | J. Cangialosi | Assist attorney re post trial organization of documents (1.2) review attorney work sets of documents for storage (1.3). | 2.50 |
| 04/09/08 | J. Pitts | Review all public statements regarding settlement agreement by Grace executives, including investors press conference, and draft memorandum re statements on the record. | 3.50 |
| 04/09/08 | C. O'Connell | Review and organize significant trial exhibits, prepare materials and expert reports and accompanying materials for potential future use. | 5.00 |
| 04/09/08 | J. Cutler | Continue archiving trial materials and case files. | 1.40 |
| 04/09/08 | A. Kim | Conference with R. Mullady and J. Ansbro regarding status of J. Biggs expert materials prior to settlement (.4); work on summaries of evidence presented to data and on strategic matters under consideration prior to settlement (3.8). | 4.20 |
| 04/09/08 | D. Felder | Conference with K. Thomas regarding research issues and review case law regarding same (.7); review estimation materials for litigation team (.6). | 1.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

May 27, 2008
Invoice No. 1128593

| 04/09/08 | J. Ansbro | Review additional news articles and commentary regarding settlement, e-mails to/from R. Frankel and R. Mullady regarding same, e-mails with J. Pitts regarding same and review and comments to Pitts' summary memorandum (.7); conferences with A. Kim regarding draft Biggs demonstrative exhibits (.5); continue to edit and draft outline of J. Biggs' testimony in anticipation of potential resumed estimation hearing or confirmation testimony in October 2008 (6.5). | 7.70 |
|---|---|---|---|
| 04/09/08 | R. Mullady, Jr. | Further preparation of memorandum summarizing estimation case status as of 4/7/08, including review of trial transcript and discussions with J. Ansbro and A. Kim. | 3.50 |
| 04/09/08 | R. Frankel | Review, organize estimation files. | 1.80 |
| 04/09/08 | R. Frankel | Review motion for stay and related papers filed by Montana. | 0.80 |
| 04/09/08 | R. Frankel | Review motion for relief from stay and related papers filed by ZAI. | 0.70 |
| 04/10/08 | J. Cangialosi | Assist attorney re post trial organization of documents (1.2); review attorney work sets of documents for storage (1.3). | 2.50 |
| 04/10/08 | J. Pitts | Review Weill deposition and testimony to draft summary for status of case memorandum. | 2.50 |
| 04/10/08 | C. O'Connell | Organize and file expert reports and related materials for potential future use. | 3.60 |
| 04/10/08 | C. O'Connell | Review material in preparation for summary of estimation trial. | 1.60 |
| 04/10/08 | C. O'Connell | Discuss estimation trial summary memo with A. Weiss and J. Pitts. | 0.30 |
| 04/10/08 | A. Weiss | Review trial testimony by Dr. Lees and draft portion of closing memo relating to Dr. Lees. | 5.20 |
| 04/10/08 | J. Cutler | Continue archiving trial/case materials and memorializing trial evidence and strategy on epidemiological issues. | 1.80 |
| 04/10/08 | A. Kim | Work on file memorandum sections dealing with motions in limine that were under consideration prior to settlement (.8); same regarding planned testimony of ACC/FCR direct witnesses (1.2); review of trial transcripts for pertinent points on direct and cross examinations of Grace witnesses (2.0); conference with R. Mullady regarding analysis of Biggs' methodology with respect to certain groups of claimants by jurisdiction (.8). | 4.80 |
| 04/10/08 | D. Felder | E-mail correspondence with litigation team regarding deposition and trial transcripts (.2); prepare memorandum memorializing estimation document issues (.7). | 0.90 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 12

May 27, 2008
Invoice No. 1128593

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/10/08 | J. Ansbro | Continue to edit and draft outline of J. Biggs' testimony in anticipation of potential resumed estimation hearing, conferences with A. Kim regarding same and draft demonstrative exhibits, confer with R. Mullady regarding same, e-mail to J. Biggs regarding same (6.4); review and comments to draft case summary memorandum (1.8). | 8.20 |
| 04/10/08 | R. Mullady, Jr. | Further preparation of estimation hearing summary memorandum and discussions with estimation team regarding same (3.9); e-mails to/from N. Finch and J. Cooney regarding Libby claims (.4). | 4.30 |
| 04/10/08 | R. Frankel | Review, organize files re estimation. | 1.20 |
| 04/10/08 | R. Frankel | Review issues, e-mails re Libby claimants. | 1.10 |
| 04/11/08 | J. Cangialosi | Assist attorney re post-trial organization of documents (1.2); review attorney work sets of documents for storage (1.3). | 2.50 |
| 04/11/08 | K. Maco | Draft portion of case status memo. | 1.70 |
| 04/11/08 | J. Pitts | Review and summarize trial testimony and cross examination of Dr. Weill. | 2.40 |
| 04/11/08 | C. Zurbrugg | Review testimony of W. Ory while drafting summary of same. | 3.00 |
| 04/11/08 | A. Weiss | Review trial testimony by Dr. Henry, as well as portions of trial transcript during Weill's testimony (as it related to Henry's study) and portion of Zurbrugg trial memo relating to Henry, and summarize for closing memo. | 6.40 |
| 04/11/08 | J. Cutler | Complete summary of trial evidence concerning epidemiological issues and cataloging of trial files. | 1.40 |
| 04/11/08 | A. Kim | Analysis of team summaries for various Grace experts' testimony. | 0.50 |
| 04/11/08 | D. Felder | Review preliminary agenda for April omnibus hearing (.1); telephone conference with M. Hurford regarding Grace issues (.1). | 0.20 |
| 04/11/08 | J. Ansbro | Review J. Biggs' draft errata letter and related expert reports, e-mails to/from Biggs regarding same (1.2); review record of correspondence with Grace counsel regarding same and e-mail to R. Mullady (.3); conferences with C. Zurbrugg regarding summary of Grace expert testimony, review and revise memorandum regarding same (.5); work on case summary memorandum (3.8). | 5.80 |
| 04/11/08 | R. Mullady, Jr. | Revise summary memorandum (1.5); review and reply to e-mails from J. Biggs, J. Ansbro, J. Cutler, A. Kim and A. Weiss regarding same (.5). | 2.00 |
| 04/11/08 | R. Frankel | Review objection of Canada to ZAI notice program (.4); objection of PD committee to bar date and notice program (.5). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

May 27, 2008
Invoice No. 1128593

| 04/11/08 | R. Frankel | Review ZAI opposition to Grace motion for bar date. | 1.30 |
| 04/11/08 | R. Frankel | Review Debtors objection to ZAI motion for dismissal or 54(b) determination (.6); debtors brief in opposition to court-appointed expert witness (.3). | 0.90 |
| 04/11/08 | R. Frankel | Review debtors amendment to bar date notice to include Canada. | 0.40 |
| 04/11/08 | R. Frankel | Review Debtors brief in opposition to ZAI motion to permit class proof of claim. | 1.10 |
| 04/11/08 | R. Frankel | Review draft memo re estimation trial status. | 0.70 |
| 04/12/08 | R. Mullady, Jr. | Review and revise draft summary memorandum. | 1.00 |
| 04/13/08 | R. Mullady, Jr. | Review and revise draft summary memorandum. | 1.00 |
| 04/13/08 | R. Frankel | Review draft memo to file re summary of PI estimation hearing. | 1.40 |
| 04/14/08 | A. Kim | Review of trial transcript and work on drafting summaries for Grace witness testimony (2.3); same regarding planned testimony of ACC/FCR witnesses (2.6). | 4.90 |
| 04/14/08 | J. Ansbro | E-mails to/from R. Mullady and R. Frankel regarding recent news item regarding settlement (.3); e-mails with J. Biggs regarding revisions to errata and reports (.3); continue to edit and draft case summary memoranda, telephone conferences with A. Kim regarding same (5.5). | 6.10 |
| 04/14/08 | R. Mullady, Jr. | E-mails to/from J. Biggs, N. Finch, J. Ansbro and A. Kim regarding summary . | 0.80 |
| 04/15/08 | A. Kim | Review of J. Kimble's analysis of Biggs' estimation methodology with respect to key jurisdictions (.2); review and revise Grace summary file memorandum for D. Austern (1.8). | 2.00 |
| 04/15/08 | D. Felder | Review recently filed pleadings regarding April omnibus hearing. | 2.30 |
| 04/15/08 | J. Ansbro | Work on case summary memorandum. | 2.70 |
| 04/15/08 | R. Mullady, Jr. | Further preparation of summary memorandum (Roggli and Dunbar sections) (2.0); e-mails to/from J. Ansbro (.2). | 2.20 |
| 04/16/08 | D. Felder | Telephone conference with R. Frankel and R. Meade regarding omnibus hearing. | 0.10 |
| 04/16/08 | J. Ansbro | Review latest revisions to case summary memorandum. | 0.70 |
| 04/16/08 | R. Mullady, Jr. | Further preparation of summary memorandum . | 3.20 |
| 04/17/08 | J. Pitts | Research trial testimony of Dr. Weill regarding link between asbestosis and lung cancer. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

May 27, 2008
Invoice No. 1128593

| Date | Name | Description | Hours |
|---|---|---|---|
| 04/17/08 | A. Kim | Review of Grace summary estimation trial file memorandum and e-mails with R. Mullady and J. Ansbro regarding completeness of same (1.2); further review of select deposition transcripts related to pending motions to preclude on both sides and resolution of same (.5); e-mails and calls with J. Ansbro regarding comments and edits to summary memorandum (.5). | 2.20 |
| 04/17/08 | J. Ansbro | Review and revise case summary memorandum, telephone conferences with A. Kim regarding same, e-mails to/from R. Mullady regarding same. | 4.70 |
| 04/17/08 | R. Mullady, Jr. | Further preparation of summary memorandum, including review of testimony and discussions with J. Ansbro and A. Kim. | 4.00 |
| 04/17/08 | R. Frankel | Review opinion re preliminary injunction to include actions against BNSF. | 1.20 |
| 04/18/08 | A. Kim | Further review of Grace summary memorandum providing details on status of evidence to date, pending motions in limine, planned affirmative testimony by ACC/FCR witnesses, and legal research and strategic considerations pending prior to settlement. | 0.70 |
| 04/18/08 | J. Ansbro | Review and comments to revised draft of case summary memorandum. | 1.70 |
| 04/18/08 | R. Mullady, Jr. | Finalize summary memorandum (1.0); discuss same with J. Ansbro and A. Kim (.2); e-mails to/from R. Frankel regarding estimation case publicity and effect of proceedings should case resume (.2). | 1.40 |
| 04/18/08 | R. Wyron | Review hearing agenda and follow-up with R. Frankel. | 0.40 |
| 04/18/08 | R. Frankel | Review, notes re final memo giving summary of status, strategy of estimation trial. | 2.80 |
| 04/21/08 | D. Felder | Telephonic participation in omnibus hearing (1.8); review recently filed pleadings (.8). | 2.60 |
| 04/21/08 | R. Wyron | Review hearing agenda and orders to be entered. | 0.30 |
| 04/21/08 | R. Frankel | Review US Joinder and Libby residents comments re EPA Libby settlement. | 0.60 |
| 04/21/08 | R. Frankel | Review pleadings in preparation for hearing re: A) liability transfer agreement (.5); B) Charleston motion (.4); C) appointment of mediator (.7); and D) Montana motion for stay (.3). | 1.90 |
| 04/21/08 | R. Frankel | Attend Omnibus Hearing by telephone. | 2.20 |
| 04/22/08 | D. Felder | Telephone conference with M. Hurford regarding April omnibus hearing. | 0.30 |
| 04/22/08 | R. Mullady, Jr. | Further revisions to summary memorandum (.5); review invoice for possible redactions (.4). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

May 27, 2008
Invoice No. 1128593

| 04/22/08 | R. Frankel | Review Libby opposition to Grace motion for leave to appeal order denying injunction. | 0.60 |
| 04/22/08 | R. Frankel | Review various ZAI pleadings during travel to Delaware (1.9); prepare notes from hearing during travel from Delaware (.7). | 2.60 |
| 04/22/08 | R. Frankel | Attend hearing re ZAI matters in DE. | 2.80 |
| 04/23/08 | D. Felder | Review Libby materials from J. Baer regarding settlement. | 0.80 |
| 04/23/08 | R. Mullady, Jr. | Review and revise draft letter to D. Austern and attached estimation case summary. | 0.50 |
| 04/23/08 | R. Frankel | Review opinion granting stay pending appeal. | 0.40 |
| 04/28/08 | R. Mullady, Jr. | Review and respond to e-mails to/from R. Wyron regarding confirmation issues. | 0.20 |
| 04/29/08 | J. Cangialosi | Assist attorney re post trial organization of documents (1.2); review attorney work sets of documents for storage (.8). | 2.00 |
| 04/30/08 | J. Cangialosi | Assist attorney re post trial organization of documents (1.2); review attorney work sets of documents for storage (.8). | 2.00 |

Total Hours                660.50
Total For Services                              $358,636.50

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| John Ansbro | 95.60 | 690.00 | 65,964.00 |
| Christopher A. Britt | 9.50 | 340.00 | 3,230.00 |
| James Cangialosi | 64.00 | 260.00 | 16,640.00 |
| Stephanie M. Cowles | 12.10 | 340.00 | 4,114.00 |
| Joshua M. Cutler | 32.20 | 500.00 | 16,100.00 |
| Debra Felder | 25.60 | 530.00 | 13,568.00 |
| Roger Frankel | 44.60 | 875.00 | 39,025.00 |
| Alexandra G. Freidberg | 1.20 | 340.00 | 408.00 |
| Antony P. Kim | 73.00 | 500.00 | 36,500.00 |
| Katherine L. Maco | 15.00 | 340.00 | 5,100.00 |
| Raymond G. Mullady, Jr. | 72.30 | 710.00 | 51,333.00 |
| Risa L. Mulligan | 2.70 | 180.00 | 486.00 |
| Christopher O'Connell | 49.00 | 468.04 | 22,934.00 |
| John C. Pitts | 29.80 | 340.00 | 10,132.00 |
| Garret G. Rasmussen | 53.80 | 800.00 | 43,040.00 |
| Thomas Ryan | 27.00 | 205.00 | 5,535.00 |
| Emily S. Somers | 7.90 | 400.00 | 3,160.00 |
| Annie L. Weiss | 41.50 | 470.00 | 19,505.00 |
| Richard H. Wyron | 0.70 | 775.00 | 542.50 |
| Catharine L. Zurbrugg | 3.00 | 440.00 | 1,320.00 |
| Total All Timekeepers | 660.50 | $542.98 | $358,636.50 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 16

May 27, 2008
Invoice No. 1128593

Disbursements

| | |
|---|---|
| Deposition/Transcript Expenses | 391.25 |
| Desktop Publishing standard per hour charge | 15.00 |
| Document Reproduction | 2,681.90 |
| Expert; Consultants | 18,108.80 |
| Express Delivery | 847.90 |
| Lexis Research | 983.50 |
| Litigation Support | 1,246.75 |
| Local Taxi Expense | 2,712.68 |
| Other Business Meals | 845.77 |
| Out of Town Business Meals | 3,782.54 |
| Outside Reproduction Services | 2,771.70 |
| Outside Services | 709.02 |
| Overtime Meals | 5.96 |
| Parking Expense | 85.00 |
| Postage | 202.09 |
| Telephone | 68.41 |
| Travel Expense, Air Fare | 10,220.75 |
| Travel Expense, Local | 573.70 |
| Travel Expense, Out of Town | 18,993.84 |
| Westlaw Research | 9,026.15 |

Total Disbursements                   $74,272.71

**Total For This Matter**            **$432,909.21**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 04/01/08 | K. Thomas | Draft e-mail to P. Reyes re revised memorandum (.1); review response from R. Frankel re same (.1); review revised memorandum (.3). | 0.50 |
| 04/01/08 | M. Wallace | Review revised disclosure statement incorporating Piper Jaffray comments and edit same (1.2); review comments to estimation materials from Piper Jaffray and incorporate same (.9); review Grace term sheet for settlement (.8); continue drafting of Sealed Air covenant exhibit (3.6). | 6.50 |
| 04/01/08 | R. Frankel | Read court opinion denying motion for reconsideration re State of Montana. | 0.70 |
| 04/01/08 | R. Frankel | Review, edit revised Estimation Materials during travel from Pittsburgh to DC. | 1.20 |
| 04/02/08 | D. Fullem | Review and respond to e-mail from R. Frankel regarding Grace 8-K. | 0.20 |
| 04/02/08 | D. Felder | Review proposed term sheet (.3); attend settlement meeting (8.0); conference with R. Wyron regarding same (.1); e-mail to M. Wallace regarding same (.1). | 8.50 |
| 04/02/08 | M. Wallace | Review voice-mail and telephone call with J. Solganick regarding adjusted numbers in disclosure statement and estimation materials (.2); revise estimation materials and correspond with J. Solganick regarding same (.3) ; revise disclosure statement (.2); continue drafting covenants from Sealed Air Settlement Agreement and noting issues for discussion in same (4.0);  review correspondence regarding settlement negotiations (.1). | 4.80 |
| 04/02/08 | R. Wyron | Confer with D. Felder on plan negotiations and follow-up. | 0.50 |
| 04/02/08 | R. Frankel | Review opinion re NJ Environmental Claim. | 0.90 |
| 04/02/08 | R. Frankel | Review term sheet, review issues with D. Felder re negotiations. | 0.80 |
| 04/02/08 | R. Frankel | Confer with Grace, ACC, FCR re settlement, plan issues (7.9); confer with R. Wyron, D. Felder re same (.5); notes re same (.5). | 8.90 |
| 04/03/08 | D. Felder | Review term sheet. | 0.30 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 18

May 27, 2008
Invoice No. 1128593

| 04/03/08 | M. Wallace | Telephone call with R. Frankel regarding term sheet negotiations and next steps (.1); review revised term sheet and note issues for discussion in same (.5); discuss comments to term sheet with R. Frankel (.5); markup term sheet and distribute internally for review (.5); review voice-mail inquiry from R. Frankel regarding injunction issues (.1); review plan and draft e-mail summarizing injunction inconsistencies (.2); review correspondence regarding open issues and revised term sheets (.3). | 2.20 |
| --- | --- | --- | --- |
| 04/03/08 | R. Frankel | Review, consider issues in connection with Term Sheet settlement. | 1.60 |
| 04/03/08 | R. Frankel | Review open issues re TDP, related issues (.5); confer with Kimble, J. Biggs re same, status (1.0). | 1.50 |
| 04/03/08 | R. Frankel | Review, edit draft Term Sheet from Company (1.0); series of telephone conferences re same with client, E. Inselbuch, D. Bernick, M. Shelnitz re same (2.7). | 3.70 |
| 04/03/08 | R. Frankel | Prepare, review revised Term Sheet per discussions (1.3); series of e-mails re same (.5). | 1.80 |
| 04/04/08 | D. Felder | Review term sheet. | 0.20 |
| 04/04/08 | M. Wallace | Review revised Term Sheet (.7); draft e-mail with comments to term sheet for R. Frankel (.1); review correspondence regarding negotiations on term sheet and status (.2). | 1.00 |
| 04/04/08 | R. Frankel | Review e-mail re insurance (.3); review series of issues re Term Sheet (1.4). | 1.70 |
| 04/04/08 | R. Frankel | Telephone conference with D. Austern re status (.7); telephone conference with E. Inselbuch re Term Sheet (.6). | 1.30 |
| 04/04/08 | R. Frankel | Review insurance portions of 10-K, prior files re insurance issues in connection with settlement. | 1.30 |
| 04/04/08 | R. Frankel | Confer with J. Kimble re payment percentage, interest issues (.8); review spreadsheets from Kimble re same (.6). | 1.40 |
| 04/04/08 | R. Frankel | Finalize Term Sheet (1.5); series of e-mails re sign-off from WRG Board and ACC (.9). | 2.40 |
| 04/05/08 | R. Frankel | Telephone conferences with M. Shelnitz, E. Inselbuch re term sheet, press release (1.0); notes re same (.2). | 1.20 |
| 04/05/08 | R. Frankel | Revise Term Sheet, Press Release (1.2); series of e-mails re same (.6); review final Term Sheet, Press Release (.8). | 2.60 |
| 04/06/08 | R. Frankel | Confer with D. Bernick, E. Inselbuch, N. Finch in preparation for hearing. | 0.90 |
| 04/06/08 | R. Frankel | Confer with E. Inselbuch, N. Finch, Hurford re hearing, open issues. | 1.10 |
| 04/06/08 | R. Frankel | Review file, term sheet in preparation for hearing during travel to Pittsburgh. | 2.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

May 27, 2008
Invoice No. 1128593

| 04/07/08 | R. Wyron | Call with J. Biggs regarding plan term sheet and follow-up (.3); call to J. Radecki and J. Brownstein re plan term sheet (.3). | 0.60 |
|---|---|---|---|
| 04/07/08 | R. Frankel | Telephone conferences with D. Felder, D. Austern, J. Radecki re settlement issues (1.0); confer with J. Cutler during travel re settlement (.4). | 1.40 |
| 04/08/08 | D. Fullem | Review e-mail from R. Frankel regarding news and information on settlement; download copies of same and organize; provide copies to R. Frankel, R. Wyron and D. Felder. | 0.80 |
| 04/08/08 | R. Frankel | Review updated memo, scenarios from Kimble (1.6); prepare notes for further scenarios (.8). | 2.40 |
| 04/08/08 | R. Frankel | Telephone conferences with T. Freedman re meeting (.8); series of e-mails re press, constituent reaction (.4). | 1.20 |
| 04/09/08 | K. Thomas | Review Kmart and related cases and send summary of same to D. Felder. | 0.40 |
| 04/09/08 | R. Frankel | Prepare spreadsheet of asset timing in connection with TDP issues (1.6); notes re same (.2). | 1.80 |
| 04/10/08 | R. Frankel | Review FCR draft plan re open issues. | 0.80 |
| 04/12/08 | R. Frankel | Review Assignment-Preemption opinion in Federal Mogul case re Grace plan. | 0.90 |
| 04/12/08 | R. Frankel | Prepare notes/agenda of issues for meeting at K&E. | 1.20 |
| 04/14/08 | R. Frankel | Review commentary on settlement (.7); telephone conference with D. Austern re same (.3); review with R. Wyron issues re settlement (.3). | 1.30 |
| 04/14/08 | R. Frankel | Review Tillinghast report re payment percentage, interest issues. | 2.20 |
| 04/14/08 | R. Frankel | Review issues list in preparation for meeting at K&E (1.4); telephone conference with T. Freedman re meeting (.3). | 1.70 |
| 04/14/08 | R. Frankel | Draft letter for D. Austern review (.8); series of e-mails with D. Austern, E. Inselbuch (.3). | 1.10 |
| 04/14/08 | R. Frankel | Telephone conference with J. Kimble re various projection scenarios, assumptions (.4); notes re same (.2); review e-mail from Kimble (.1). | 0.70 |
| 04/15/08 | R. Wyron | Develop open issues list for meeting with Debtors' counsel (.6); organize notes and outline (.9). | 1.50 |
| 04/15/08 | R. Frankel | Prepare further notes in preparation for meeting at K&E during travel to NY. | 1.20 |
| 04/15/08 | R. Frankel | Review, exchange series of e-mails re settlement good will (.7); telephone conference with D. Austern re same (.2). | 0.90 |

# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

May 27, 2008
Invoice No. 1128593

| | | | |
|---|---|---|---|
| 04/16/08 | R. Wyron | Confer with R. Frankel on strategy, and follow-up (.4); review term sheet and outline of issues (.5); meet with Debtors' and ACC's counsel, and follow-up (4.5); review and organize notes (.7); confer with D. Felder and follow-up notes (.6). | 6.70 |
| 04/16/08 | R. Frankel | Prepare further notes for meeting (.9); confer with R. Wyron re preparation for meeting (.9). | 1.80 |
| 04/16/08 | R. Frankel | Confer with T. Freedman, E. Inselbuch, R. Wyron, et al. to begin review of plan and related issues at K&E (NY). | 5.40 |
| 04/16/08 | R. Frankel | Prepare notes re conference (.3); review status with R. Wyron (.4). | 0.70 |
| 04/17/08 | K. Thomas | Review e-mail re proposed meeting review and agenda for conference (.1); conference with R. Wyron, D. Felder and M. Wallace re plan issues (.8). | 0.90 |
| 04/17/08 | D. Felder | Conference with R. Wyron, M. Wallace and K. Thomas regarding plan issues. | 0.70 |
| 04/17/08 | M. Wallace | Discuss meeting results and due diligence process with R. Wyron (.1); research plan and glossary status and provide filed versions to K&E (.2); review changes made to plan since filed versions (.8); review Sealed Air comments and confidentiality issues (.3); correspond with R. Frankel regarding same (.2); meeting with R. Wyron, D. Felder and K. Thomas regarding due diligence assignments (.7 ). | 2.30 |
| 04/17/08 | R. Wyron | Review agenda and notes from 4/16 meeting with K&E and organize open items schedule (1.1); confer with Plan team on follow-up due diligence and drafting (.8); organize issues list (.4); review Libby EPA issues and respond to e-mails re same (.4). | 2.70 |
| 04/17/08 | R. Frankel | Review issues, e-mails in connection with plan, open issues. | 1.30 |
| 04/18/08 | K. Thomas | Legal research re default interest. | 5.30 |
| 04/18/08 | D. Felder | Review plan issues and conference with K. Thomas regarding same (.2); review e-mail correspondence regarding Libby issues (.3). | 0.50 |
| 04/18/08 | R. Wyron | Call with P. Lockwood re Sealed Air (.2); review due diligence items and open issues outline (.6). | 0.80 |
| 04/18/08 | R. Frankel | Confer with R. Wyron re open issues. | 0.80 |
| 04/18/08 | R. Frankel | Review issues list (.8); telephone conference with D. Austern re meeting at K&E (.3). | 1.10 |
| 04/21/08 | K. Thomas | Review legal research and memorandum re post-petition interest for preparing memorandum on default interest. | 4.30 |
| 04/21/08 | R. Wyron | Review due diligence and follow-up on open items (.3); review Montana issues (.9). | 1.20 |
| 04/21/08 | R. Frankel | Confer with R. Wyron re open plan issues (.5); notes re same (.4). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

May 27, 2008
Invoice No. 1128593

| 04/22/08 | K. Thomas | Legal research re solvent debtor cases and default interest (2.3); revise and draft memorandum (3.7); conference with D. Felder re memorandum (.1); conference with R. Wyron re memorandum (.4). | 6.50 |
|---|---|---|---|
| 04/22/08 | R. Wyron | Review default interest issue with K. Thomas and review analysis (.6); begin review of closing memo on estimation issues (.5). | 1.10 |
| 04/23/08 | K. Thomas | Legal research re impairment (1.4); draft memorandum re default interest (3.5). | 4.90 |
| 04/23/08 | D. Felder | Review materials from J. Kimble and J. Biggs (.4); research and review materials regarding plan due diligence (2.6). | 3.00 |
| 04/23/08 | R. Wyron | Review due diligence materials on open plan issues regarding Libby claims. | 0.90 |
| 04/23/08 | R. Frankel | Review memo from Kimble re interest rate issues (1.8); telephone conference with Kimble re same (.4). | 2.20 |
| 04/24/08 | D. Fullem | Research Grace 10-Q filing; download press release on report of first quarter results; provide copies to R. Frankel, R. Wyron and D. Felder. | 1.00 |
| 04/24/08 | K. Thomas | Review various adversary dockets re indemnity claims. | 2.30 |
| 04/24/08 | D. Felder | Research and review materials regarding plan due diligence. | 5.20 |
| 04/24/08 | R. Wyron | Review work on default interest issue (.6); review e-mails on open issues (.2); begin review of Sealed Air documents (1.1). | 1.90 |
| 04/24/08 | R. Frankel | Review Tillinghast memo, different scenarios. | 1.30 |
| 04/24/08 | R. Frankel | Review open issues, review with R. Wyron. | 0.50 |
| 04/25/08 | K. Thomas | Review docket from adversary proceedings re indemnity claims. | 2.30 |
| 04/25/08 | D. Felder | Research regarding Sealed Air issues and e-mail to R. Frankel and R. Wyron regarding same. | 0.90 |
| 04/25/08 | R. Wyron | Review analysis on default interest and follow-up (.7); review open items schedule on plan draft (.4). | 1.10 |
| 04/25/08 | R. Frankel | Review, consider issues list for upcoming meeting with Debtor. | 0.60 |
| 04/28/08 | K. Thomas | Review dockets and appeals re indemnity claims (5.6); draft notes re summary of claims (.6). | 6.20 |
| 04/28/08 | R. Wyron | Continue review of Sealed Air issues. | 0.90 |
| 04/28/08 | R. Frankel | Review multiple scenarios from Tillinghast (.9); prepare notes re resolution of interest rate issues (.9). | 1.80 |
| 04/29/08 | K. Thomas | Draft summary of various indemnity claims and send same to R. Wyron for review (2.5); review series of e-mails re rescheduling hearing for Tersigni (.2). | 2.70 |
| 04/29/08 | M. Wallace | Begin review of ZAI claims pleadings. | 1.20 |
| 04/30/08 | R. Wyron | Review Sealed Air complaint and related analysis. | 1.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

May 27, 2008
Invoice No. 1128593

| 04/30/08 | R. Frankel | Review K. Thomas memo re default interest (.4); consider issues re same (.4). | 0.80 |

Total Hours      171.90
Total For Services      $121,082.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 19.30 | 530.00 | 10,229.00 |
| Roger Frankel | 75.10 | 875.00 | 65,712.50 |
| Debra O. Fullem | 2.00 | 245.00 | 490.00 |
| Katherine S. Thomas | 36.30 | 470.00 | 17,061.00 |
| Mary A. Wallace | 18.00 | 620.00 | 11,160.00 |
| Richard H. Wyron | 21.20 | 775.00 | 16,430.00 |
| Total All Timekeepers | 171.90 | $704.38 | $121,082.50 |

Disbursements

| Local Taxi Expense | 26.00 |
| Out of Town Business Meals | 71.18 |
| Outside Services | 53.52 |
| Telephone | 1.80 |
| Travel Expense, Air Fare | 369.22 |
| Travel Expense, Local | 190.00 |
| Travel Expense, Out of Town | 548.57 |
| Westlaw Research | 884.35 |

Total Disbursements      $2,144.64

**Total For This Matter**      **$123,227.14**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 23

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

## Matter:  10 - Retention of Professionals - Other

| | | | |
|---|---|---|---|
| 04/01/08 | D. Fullem | Review updated e-mail from D. Felder regarding Radecki/Tre Angeli agreement. | 0.10 |
| 04/01/08 | D. Fullem | Review e-mail from D. Felder and agreement between Piper, Radecki and Tre Angeli. | 0.20 |
| 04/01/08 | D. Felder | Telephone conference with J. Solganick and R. Wyron regarding engagement issues (.2); follow-up telephone call with J. Solganick regarding same (.1). | 0.30 |
| 04/01/08 | R. Wyron | Confer with J. Solganick and review draft agreement re Piper Jaffray. | 0.70 |
| 04/03/08 | D. Fullem | Review of engagement letter and engagement agreement between Piper Jaffray, J. Radecki and Tre Angeli (.8); begin draft of application and related pleading to modify employment of PJC (1.7). | 2.50 |
| 04/04/08 | D. Fullem | Finish draft of application to modify employment of Piper Jaffray (1.3); confer with D. Felder regarding same (.2); prepare e-mail to D. Felder and include questions and follow up on items (.5). | 2.00 |
| 04/07/08 | D. Felder | Review Piper Jaffray application and conference with D. Fullem regarding same (.7); telephone conference with J. Radecki regarding same (.1). | 0.80 |
| 04/08/08 | D. Fullem | Prepare draft of Piper Jaffray declaration regarding Radecki and Tre Angeli independent contractor agreement. | 1.20 |
| 04/08/08 | D. Felder | Review and revise Piper Jaffray application and conference with D. Fullem regarding same. | 1.00 |
| 04/09/08 | D. Felder | Review and revise application to modify Piper Jaffray employment and prepare declaration regarding same (2.0); conference with K. Thomas regarding same (.1). | 2.10 |
| 04/10/08 | D. Fullem | Confer with D. Felder regarding Messrs. Radecki and Brownstein declarations in support of supplemental employment. | 0.20 |
| 04/10/08 | D. Felder | Telephone conference with J. Brownstein regarding modified application to employ (.1); review and revise declaration regarding same (.5). | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

May 27, 2008
Invoice No. 1128593

| | | | |
|---|---|---|---|
| 04/15/08 | D. Felder | Telephone conferences with J. Solganick regarding Piper Jaffray application (.2); e-mail correspondence with D. Fullem regarding same (.1); telephone conference with J. Radecki regarding same (.1); e-mail correspondence with D. Austern regarding same (.1). | 0.50 |
| 04/15/08 | R. Frankel | Review Piper Jaffray engagement letter (.4); telephone conference with D. Austern re same (.2); confer with R. Wyron re same (.2). | 0.80 |
| 04/16/08 | D. Felder | Telephone conference with J. Radecki regarding Piper Jaffray application. | 0.10 |
| 04/17/08 | D. Felder | E-mail correspondence with D. Austern and J. Radecki regarding application to modify Piper Jaffray employment (.2); revise pleadings regarding same (.5). | 0.70 |
| 04/17/08 | R. Wyron | Review and revise Piper Jaffray pleadings and follow-up e-mails. | 1.10 |
| 04/18/08 | D. Felder | Review and revise Piper Jaffray application and declarations. | 1.00 |
| 04/18/08 | R. Wyron | Review revised draft of Piper Jaffray application. | 0.40 |
| 04/21/08 | D. Felder | Telephone conferences with J. Solganick and J. Radecki regarding Piper Jaffray application (.2); review and finalize same (.5). | 0.70 |
| 04/22/08 | D. Felder | Finalize application to modify Piper Jaffray's employment and e-mail correspondence with Piper Jaffray regarding same. | 0.50 |
| 04/23/08 | D. Felder | Finalize application to modify employment and conference with R. Meade (.5); telephone conference with J. Brownstein regarding same (.2). | 0.70 |
| 04/24/08 | D. Fullem | Review e-mail from D. Felder regarding supplemental application filed for Piper and calendar objection deadline. | 0.20 |

Total Hours                18.40
Total For Services

$8.743.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367

page 25

May 27, 2008
Invoice No. 1128593

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 9.00 | 530.00 | 4,770.00 |
| Roger Frankel | 0.80 | 875.00 | 700.00 |
| Debra O. Fullem | 6.40 | 245.00 | 1,568.00 |
| Richard H. Wyron | 2.20 | 775.00 | 1,705.00 |
| Total All Timekeepers | 18.40 | $475.16 | $8,743.00 |

Disbursements
    Outside Services

40.16
Total Disbursements

$40.16

**Total For This Matter**                                    **$8,783.16**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 26

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

## Matter: 11 - Compensation of Professionals - Other

| | | | |
|---|---|---|---|
| 04/01/08 | D. Fullem | Prepare e-mail to D. Felder regarding status of Stallard invoice. | 0.10 |
| 04/03/08 | D. Fullem | Begin draft of D. Austern's February fee application. | 1.00 |
| 04/03/08 | D. Fullem | Review and respond to e-mail from M. Sales, D. Austern's assistant, regarding status of February invoice. | 0.20 |
| 04/03/08 | D. Fullem | Prepare D. Austern's February 2008 fee application. | 1.00 |
| 04/04/08 | D. Fullem | Finalize February fee application for D. Austern (.8); send same by e-mail to D. Austern (.1); coordinate signature by D. Austern, filing with Court and serving of same (.3). | 1.20 |
| 04/07/08 | D. Fullem | Finalize D. Austern's January and February fee applications (1.0); coordinate signature on notice by R. Wyron, filing with Court, and service of same (.5). | 1.50 |
| 04/08/08 | D. Fullem | Review January monthly and Quarterly for Oct-Dec 07 for Tillinghast; provide comments; send same to K. Boeger and J. Biggs. | 0.70 |
| 04/10/08 | D. Fullem | Coordinate finalizing, filing and serving of Tillinghast January fee application. | 1.00 |
| 04/16/08 | D. Fullem | Review and respond to e-mail from the fee auditor regarding D. Austern's quarterly fee application for the period Oct-Dec 07. | 0.10 |
| 04/18/08 | D. Fullem | Prepare D. Austern's Quarterly Fee Application for the period October 1-December 31, 2007 (1.0); prepare e-mail to D. Austern sending same for review (.2). | 1.20 |
| 04/18/08 | D. Fullem | Prepare e-mail to J. Solganick regarding status of quarterly fee application for Piper Jaffray for period Oct-Dec 07; review response to same. | 0.20 |
| 04/18/08 | D. Fullem | Telephone call with D. Austern (twice) regarding receipts for expenses in quarterly fee application for Oct-Dec 07. | 0.20 |
| 04/24/08 | D. Fullem | Review and respond to e-mail from J. Solganick at Piper regarding quarterly for Oct-Dec 07 and receipts for expenses. | 0.30 |
| 04/25/08 | D. Fullem | Work on quarterlies of Piper, Tillinghast and Austern for Oct-Dec 2007; forward same to R. Wyron for review. | 1.00 |
| 04/25/08 | D. Fullem | Review Tillinghast February fee application; prepare e-mail to K. Boeger at Tillinghast regarding comments to same. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

May 27, 2008
Invoice No. 1128593

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/28/08 | D. Fullem | Coordinate finalizing of notices of quarterlies of Piper, Tillinghast and Austern; provide copies to R. Meade to begin service on parties. | 0.40 |
| 04/28/08 | R. Wyron | Review notices on quarterly fee applications for D. Austern, PJC and Tillinghast. | 0.40 |
| 04/29/08 | D. Fullem | Finalize e-mail filings of Austern, Piper and Tillinghast quarterlies. | 2.50 |
| 04/29/08 | D. Fullem | Coordinate service of quarterly fee applications of PJC, Tillinghast and Austern. | 0.70 |
| 04/29/08 | R. Wyron | Follow-up on issue on D. Austern application and resolve. | 0.20 |

Total Hours 14.30
Total For Services $3,821.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 13.70 | 245.00 | 3,356.50 |
| Richard H. Wyron | 0.60 | 775.00 | 465.00 |
| Total All Timekeepers | 14.30 | $267.24 | $3,821.50 |

Disbursements
| | |
|---|---|
| Document Reproduction | 473.40 |
| Outside Services | 14.32 |
| Postage | 246.75 |
| Total Disbursements | $734.47 |

**Total For This Matter** **$4,555.97**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

May 27, 2008
Invoice No. 1128593

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/28/08 | D. Fullem | Coordinate finalizing of notices of quarterlies of Piper, Tillinghast and Austern; provide copies to R. Meade to begin service on parties. | 0.40 |
| 04/28/08 | R. Wyron | Review notices on quarterly fee applications for D. Austern, PJC and Tillinghast. | 0.40 |
| 04/29/08 | D. Fullem | Finalize e-mail filings of Austern, Piper and Tillinghast quarterlies. | 2.50 |
| 04/29/08 | D. Fullem | Coordinate service of quarterly fee applications of PJC, Tillinghast and Austern. | 0.70 |
| 04/29/08 | R. Wyron | Follow-up on issue on D. Austern application and resolve. | 0.20 |

Total Hours     14.30
Total For Services     $3,821.50

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| Debra O. Fullem | 13.70 | 245.00 | 3,356.50 |
| Richard H. Wyron | 0.60 | 775.00 | 465.00 |
| Total All Timekeepers | 14.30 | $267.24 | $3,821.50 |

Disbursements
| | |
|---|---|
| Document Reproduction | 473.40 |
| Outside Services | 14.32 |
| Postage | 246.75 |
| Total Disbursements | $734.47 |

**Total For This Matter**     **$4,555.97**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 28

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

**Matter:  13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 04/01/08 | D. Fullem | Prepare meal charge summary (.8); e-mail to and review of same with R. Wyron (.2). | 1.00 |
| 04/01/08 | D. Fullem | Review and revise 8th quarterly fee application (1.0); e-mail to R. Wyron regarding status of same (.5). | 1.50 |
| 04/01/08 | D. Fullem | Confer with L. Blackhurst regarding February invoices. | 0.10 |
| 04/03/08 | D. Fullem | Telephone call with P. Van Son regarding status of accounts receivable and payments expected in the case; forward recent spreadsheets of fees/expenses and timetable to P. Van Son and R. Frankel. | 0.40 |
| 04/04/08 | D. Fullem | Finish draft of Orrick February fee application; provide to R. Wyron for review. | 1.00 |
| 04/07/08 | D. Fullem | Confer with R. Wyron regarding 8th Quarterly. | 0.50 |
| 04/07/08 | D. Fullem | Confer with R. Wyron regarding March prebills. | 0.10 |
| 04/07/08 | D. Fullem | Finalize February fee application; confer with R. Wyron regarding meals. | 1.00 |
| 04/08/08 | D. Fullem | Review of March prebill. | 1.00 |
| 04/09/08 | D. Fullem | Continue review of prebill. | 1.00 |
| 04/10/08 | D. Fullem | Continue review of receipts and meals information for February invoice to be provided to fee auditor. | 1.00 |
| 04/11/08 | D. Fullem | Finalize February fee application (1.1); e-mail/provide to R. Wyron for review (.2); prepare e-mail to C. Hartman regarding status of same (.2). | 1.50 |
| 04/14/08 | D. Fullem | Finish review of March prebill (1.0); follow-up with R. Wyron regarding certain information in prebill (.1) confer with P. Reyes regarding same (.1). | 1.20 |
| 04/15/08 | D. Fullem | Follow-up with several professionals regarding missing information in March prebill time entries; confer with P. Reyes regarding updates to same. | 1.00 |
| 04/15/08 | D. Fullem | Follow-up with certain professionals regarding incomplete billing on March prebill; coordinate with P. Reyes to update same. | 0.80 |
| 04/15/08 | D. Fullem | Review February fee application and provide to R. Wyron. | 0.50 |
| 04/15/08 | R. Wyron | Review March prebill. | 0.80 |
| 04/16/08 | R. Wyron | Complete review of March prebill (.4); review February monthly fee application (.2). | 0.60 |
| 04/18/08 | R. Wyron | Review CNO on January fees (.2); review February application (.3). | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

May 27, 2008
Invoice No. 1128593

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 04/21/08 | D. Fullem | Confer with R. Wyron regarding CNO for January fee application; coordinate filing with C. Hartman and service with R. Meade. | 0.40 |
| 04/21/08 | D. Fullem | Confer with R. Wyron regarding February fee application; revise February fee application with R. Wyron's comments. | 0.50 |
| 04/21/08 | R. Wyron | Review February monthly application. | 0.40 |
| 04/22/08 | D. Fullem | Finalize and send February fee application to C. Hartman to prepare for filing; coordinate service of same on parties. | 0.50 |
| 04/23/08 | D. Fullem | Review and respond to R. Mullady e-mail regarding Orrick litigation invoice; coordinate with C. Hartman to file fee application. | 0.40 |
| 04/23/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding March fee application status/timing for filing, payments due, and updates to charts. | 0.20 |
| 04/23/08 | R. Wyron | Review fees and pending payments. | 0.20 |
| 04/25/08 | D. Fullem | Work on Orrick's quarterly fee application for Oct-Dec 2007; provide final draft to R. Wyron. | 0.50 |
| 04/28/08 | D. Fullem | Coordinate finalizing of notices of Orrick quarterly; and provide copies to R. Meade to begin service on parties. | 0.20 |
| 04/28/08 | D. Fullem | Follow-up on status of Orrick March invoice. | 0.20 |
| 04/28/08 | R. Wyron | Review quarterly fee application for Fourth Quarter 2007. | 0.40 |
| 04/29/08 | D. Fullem | Finalize Orrick quarterly fee application. | 1.50 |
| 04/29/08 | D. Fullem | Coordinate service of Orrick quarterly. | 0.50 |

Total Hours    21.40
Total For Services    $6,780.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 18.50 | 245.00 | 4,532.50 |
| Richard H. Wyron | 2.90 | 775.00 | 2,247.50 |
| Total All Timekeepers | 21.40 | $316.82 | $6,780.00 |

Disbursements
    Document Reproduction    157.30
    Express Delivery    182.49
    Outside Services    30.96
    Postage    4.78

Total Disbursements    $375.53

**Total For This Matter**    **$7,155.53**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

**Matter: 14 - Trust Distribution Procedures**

| 04/30/08 | R. Frankel | Prepare further notes re revisions to draft Trust Distribution Procedures. | 1.20 |
|---|---|---|---|

| | Total Hours | 1.20 | |
|---|---|---|---|
| | Total For Services | | $1,050.00 |

| **Timekeeper Summary** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Roger Frankel | 1.20 | 875.00 | 1,050.00 |
| Total All Timekeepers | 1.20 | $875.00 | $1,050.00 |

**Total For This Matter**            **$1,050.00**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

May 27, 2008
Invoice No. 1128593

For Legal Services Rendered Through April 30, 2008 in Connection With:

## Matter: 15 - Travel Time (Non-Working)

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/01/08 | T. Ryan | Travel. | 4.00 |
| 04/01/08 | J. Cangialosi | Travel back to NY. | 4.00 |
| 04/01/08 | A. Kim | Travel from Pittsburgh estimation trial to Washington DC. | 2.00 |
| 04/01/08 | J. Ansbro | Non-working portion of travel time from Pittsburgh, PA to DC after attending trial and for meetings with FCR experts. | 2.70 |
| 04/01/08 | R. Mullady, Jr. | Return travel from Pittsburgh. | 3.00 |
| 04/01/08 | R. Frankel | Travel from Pittsburgh to DC. | 1.00 |
| 04/04/08 | J. Ansbro | Non-working portion of travel time from DC to NY after attending trial preparations meetings. | 2.70 |
| 04/06/08 | T. Ryan | Travel. | 4.00 |
| 04/06/08 | J. Cutler | Travel to Pittsburgh | 3.00 |
| 04/06/08 | J. Ansbro | Non-working portion of travel time from NY to Pittsburgh to attend trial. | 2.50 |
| 04/06/08 | R. Mullady, Jr. | Travel to Pittsburgh. | 2.50 |
| 04/06/08 | R. Frankel | Travel to Pittsburgh for hearing. | 2.00 |
| 04/07/08 | J. Cangialosi | Travel to NY. | 3.00 |
| 04/07/08 | J. Cutler | Travel from Pittsburgh to DC. | 3.30 |
| 04/07/08 | J. Ansbro | Non-working portion of travel time from Pittsburgh to NY (including extended flight delays), after attending trial. | 4.70 |
| 04/07/08 | R. Mullady, Jr. | Return to DC from Pittsburgh. | 3.50 |
| 04/07/08 | G. Rasmussen | Return to DC. | 2.20 |
| 04/07/08 | R. Frankel | Travel to DC from Pittsburgh. | 3.80 |
| 04/15/08 | R. Wyron | Travel to NY for Plan meeting. | 2.00 |
| 04/15/08 | R. Frankel | Travel to NY for meeting at K&E. | 2.30 |
| 04/16/08 | R. Wyron | Return to DC from Plan meeting. | 2.00 |
| 04/16/08 | R. Frankel | Travel from NY to DC. | 1.30 |
| 04/22/08 | R. Frankel | Travel from Wilmington. | 2.60 |

Total Hours        64.10
Total For Services              $19,464.50

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| John Ansbro | 12.60 | 345.00 | 4,347.00 |
| James Cangialosi | 7.00 | 130.00 | 910.00 |
| Joshua M. Cutler | 6.30 | 250.00 | 1,575.00 |
| Roger Frankel | 13.00 | 437.50 | 5,687.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

May 27, 2008
Invoice No. 1128593

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Antony P. Kim | 2.00 | 250.00 | 500.00 |
| Raymond G. Mullady, Jr. | 9.00 | 355.00 | 3,195.00 |
| Garret G. Rasmussen | 2.20 | 400.00 | 880.00 |
| Thomas Ryan | 8.00 | 102.50 | 820.00 |
| Richard H. Wyron | 4.00 | 387.50 | 1,550.00 |
| Total All Timekeepers | 64.10 | $303.66 | $19,464.50 |

**Total For This Matter**                    **$19,464.50**

**\* \* \* COMBINED TOTALS \* \* \***

| | | |
|---|---|---|
| Total Hours | 953.30 | |
| Total Fees, all Matters | | $519,848.00 |
| Total Disbursements, all Matters | | $80,215.58 |
| Total Amount Due | | $600,063.58 |