# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline:** July 21, 2008 at 4:00 p.m. |
| | ) | **Hearing Date:**  TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM MAY 1, 2008 THROUGH MAY 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 13029092.3

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Lori Sinanyan | 0.90 | Confer with local counsel and client re Mian motion for relief from stay. |
| 5/9/2008 | Lori Sinanyan | 0.20 | Confer with A. Krieger re Mian motion. |
| 5/13/2008 | Lori Sinanyan | 0.10 | Confer with J. Baer, client and local counsel re Mian Realty. |
| 5/14/2008 | Janet S Baer | 0.60 | Review Mian Realty discovery requests in conjunction with response on stay relief motion (.3); confer with L. Sinanyan re same (.3). |
| 5/14/2008 | Lori Sinanyan | 1.50 | Research and begin draft of response re Mian motion for relief from stay (1.2); confer with J. Baer re same (.3). |
| 5/15/2008 | Janet S Baer | 0.70 | Review draft Mian Realty response (.4); confer re same (.3). |
| 5/15/2008 | Lori Sinanyan | 8.00 | Draft response to Mian's motion for relief (6.1); confer with J. Baer re same (.4); confer with local counsel and client re same (.4); revise and finalize discovery request (1.1). |
| 5/16/2008 | Janet S Baer | 1.70 | Review and revise Mian response on lift stay (.8); prepare inserts to same (.3); further review same and confer with L. Sinanyan re final issues (.6). |
| 5/16/2008 | Lori Sinanyan | 1.50 | Finalize draft objection to Mian's motion for relief and review and comment on discovery requests (1.1); confer with J. Baer re same (.2); follow-up with L. Duff, local counsel and J. Baer re same (.2). |
| 5/20/2008 | Deborah L Bibbs | 0.20 | Review Mian Realty pleadings re automatic stay and related document requests and interrogatories. |
| 5/27/2008 | Travis J Langenkamp | 1.50 | Review, edit and cite check-brief re lift stay issues. |
| 5/28/2008 | Travis J Langenkamp | 5.00 | Review, edit and cite-check brief re lift stay issues. |
| 5/30/2008 | Janet S Baer | 0.60 | Confer with counsel re Mian and prepare correspondence re same (.3); confer with L. Duff and P. Marks re Mian (.3). |
| | Total: | 22.50 | |

A-2

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2008 | Lori Sinanyan | 0.20 | Correspond with D. Nakashige re resolution of Massachusetts excise tax claim. |
| 5/5/2008 | Lori Sinanyan | 0.40 | Review response from counsel for Madison Complex and correspond with environmental group re same (.2); review response from counsel for Michigan and correspond with tax group re same (.2). |
| 5/6/2008 | Lori Sinanyan | 0.90 | Review and respond to inquiry from claims trader re status of claims (.1); confer with Remedium re Madison Complex claim (.4); confer with J. Baer re same and re all outstanding non-asbestos claims (.2); review correspondence from J. Yoder re real estate tax claims (.1); review claim information from J. Rivenbark re CIT claim (.1). |
| 5/7/2008 | Lori Sinanyan | 0.70 | Follow-up with J. Yoder re payment of real property tax claims (.1); confer re same (.2); prepare claims withdrawals and correspond re same (.4). |
| 5/8/2008 | Lori Sinanyan | 0.40 | Review and respond to request from C. Bruens re JP Morgan claims (.2); review and respond to request from J. Baer re indemnification claims (.1); review information from City of Cambridge re withdrawal of claim (.1). |
| 5/9/2008 | Janet S Baer | 0.40 | Review non-asbestos pending claims data and organize same. |
| 5/12/2008 | Katie McCrone | 0.30 | Review claims transfer documents. |
| 5/13/2008 | Janet S Baer | 0.30 | Respond to creditor inquiries re status of claims matters. |
| 5/13/2008 | Lori Sinanyan | 0.50 | Review and respond to inquiry from J. Yoder re real property tax claims. |
| 5/15/2008 | Lori Sinanyan | 0.40 | Confer with counsel for Madison Complex (.2); review information re payment of real property tax claims and follow-up on same (.2). |
| 5/16/2008 | Lori Sinanyan | 0.50 | Confer with J. Rivenbark, J. O'Connell and M. Bonanno re non-asbestos claims status. |
| 5/20/2008 | Lori Sinanyan | 0.20 | Review and respond to request from C. Bruens re claims objections precedent. |
| 5/20/2008 | Deborah L Bibbs | 1.20 | Review motions and hearing testimony re IRS claims (1.1); review settlement agreement resolving U.S. environmental claim (.1). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2008 | Lori Sinanyan | 0.40 | Review and prepare preliminary summaries of indemnification claims. |
| 5/28/2008 | Craig A Bruens | 0.60 | Confer with C. Greco re non-asbestos claims analysis (.4); confer with L. Sinanyan re same (.2). |
| 5/28/2008 | Christopher T Greco | 5.50 | Review and summarize contingent and unliquidated contribution and indemnification claims (5.2); confer with C. Bruens re same (.3). |
| 5/28/2008 | Lori Sinanyan | 0.60 | Confer with C. Bruens re non-asbestos claims analysis (.3); prepare follow-up correspondence (.3). |
| 5/29/2008 | Craig A Bruens | 0.40 | Confer with L. Sinanyan and Blackstone re non-asbestos claims analysis (.2); correspond with L. Sinanyan re claims summary (.2). |
| 5/29/2008 | Lori Sinanyan | 0.20 | Confer with J. O'Connell and C. Bruens re non-asbestos claims calculations. |
| 5/30/2008 | Joy L Monahan | 0.20 | Confer with S. Bryant re ICI settlement issues. |
|  | Total: | 14.30 |  |

A-4

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|---|---|---|---|
| 4/29/2008 | Deborah L Bibbs | 6.60 | Review adversary chart (.2); review active dockets re motions, objections, responses and orders and update and revise motion status chart (6.4). |
| 5/1/2008 | Katie McCrone | 6.50 | Review pleadings re adversary case 01-771 (.7); prepare and update order binder index (5.8). |
| 5/1/2008 | Linda A Scussel | 4.30 | Conduct parent company research for creditors submitted as interested parties (1.0); conduct analysis for disclosure of creditors submitted as same (3.3). |
| 5/2/2008 | Katie McCrone | 3.60 | Update and prepare order binder. |
| 5/2/2008 | Holly Bull | 0.50 | Review updated/revised emergence task list (.3); review critical dates list (.2). |
| 5/5/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 5/5/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re same. |
| 5/5/2008 | Deborah L Bibbs | 0.20 | Review debtors' twenty-seventh quarterly report of settlements. |
| 5/6/2008 | Janet S Baer | 2.00 | Participate in weekly client reorganization conference (.8); participate in semi-monthly creditor committee conference (.4); review and attend to newly-filed pleadings (.6); review memo on budget (.2). |
| 5/6/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re transcripts. |
| 5/7/2008 | Janet S Baer | 0.70 | Review/provide comments re fee estimate (.3); review and attend to newly filed pleadings (.4). |
| 5/7/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 5/7/2008 | Ayesha Johnson | 1.50 | Review and update distribution list. |
| 5/8/2008 | Salvatore F Bianca | 0.50 | Review recently-filed pleadings and attend to issues re same. |
| 5/8/2008 | Deborah L Bibbs | 0.70 | Prepare chart re status for adversary proceedings, district and appeal cases. |
| 5/9/2008 | Janet S Baer | 0.70 | Review and respond to numerous creditor and client case inquiries. |
| 5/9/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re same. |
| 5/12/2008 | Katie McCrone | 4.90 | Review pleadings re adversary case 01-771 and locate information from same. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2008 | Salvatore F Bianca | 0.50 | Review recently-filed pleadings. |
| 5/12/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re same. |
| 5/13/2008 | Katie McCrone | 3.20 | Review documents re adversary cases. |
| 5/13/2008 | Craig A Bruens | 1.00 | Confer with R. Evans and N. Labovitz (partial) re background of case and pending matters (.6); confer with M. Lewinstein re same (.4). |
| 5/13/2008 | Marc Lewinstein | 0.10 | Confer with C. Bruens re case status. |
| 5/13/2008 | Janet S Baer | 1.40 | Participate in weekly reorganization conference (.7); revise case task list charts (.4); review newly filed pleadings and attend to same (.3). |
| 5/13/2008 | Holly Bull | 0.20 | Review updated critical dates list. |
| 5/13/2008 | Ayesha Johnson | 0.50 | Review and analyze case docket and correspond with team re updates. |
| 5/13/2008 | Deborah L Bibbs | 3.70 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart. |
| 5/14/2008 | Magali Lespinasse Lee | 1.80 | Review and analyze docket and underlying documents re case status. |
| 5/14/2008 | Joy L Monahan | 0.40 | Revise and finalize 23rd supplemental affidavit of disinterestedness (.3); confer with J. O'Neill re filing of same (.1). |
| 5/15/2008 | Craig A Bruens | 0.40 | Review team task list. |
| 5/15/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 5/15/2008 | Joy L Monahan | 0.30 | Confer with conflicts department re potential conflict issues. |
| 5/15/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team. |
| 5/16/2008 | Katie McCrone | 1.50 | Review pleadings re adversary case 08-2069. |
| 5/16/2008 | Janet S Baer | 0.40 | Review newly filed pleadings and attend to same. |
| 5/16/2008 | Deborah L Bibbs | 0.10 | Review K&E's supplemental affidavit of disinterestedness. |
| 5/19/2008 | Craig A Bruens | 0.20 | Correspond with J. Baer re team conference and staffing. |
| 5/19/2008 | Janet S Baer | 0.80 | Review and respond to numerous case inquiries and review newly received pleadings. |
| 5/19/2008 | Jesse Aguilar | 2.10 | Review critical dates/deadlines calendar. |

A-6

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/19/2008 | Deborah L Bibbs | 7.00 | Cross-check adversary proceedings, district and appeal cases, and docket information. |
| 5/20/2008 | Janet S Baer | 0.90 | Participate in weekly client reorganization conference. |
| 5/20/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recently-filed pleadings. |
| 5/20/2008 | Deborah L Bibbs | 4.30 | Review, organize and cross-check adversary proceedings, district and appellate cases' docket information. |
| 5/21/2008 | Deborah L Bibbs | 2.90 | Review and cross-check adversary proceedings, district and appellate cases' docket information. |
| 5/22/2008 | Craig A Bruens | 0.50 | Confer with J. Baer re research projects and staffing. |
| 5/22/2008 | Janet S Baer | 1.00 | Review case tasklist for new group assignments (.3); confer with C. Bruens re case issues and assignments (.3); review and respond to various creditor/client inquiries (.4). |
| 5/22/2008 | Deborah L Bibbs | 2.30 | Cross-check adversary proceedings, district and appellate cases' docket information. |
| 5/23/2008 | Craig A Bruens | 1.00 | Participate in team update conference. |
| 5/23/2008 | Salvatore F Bianca | 0.40 | Review recently-filed pleadings. |
| 5/23/2008 | Joy L Monahan | 1.80 | Participate in team conference re case status and strategy. |
| 5/23/2008 | Joy L Monahan | 0.80 | Research potential conflicts and confer with conflicts department re same. |
| 5/23/2008 | Deborah L Bibbs | 2.70 | Review and cross-check adversary proceedings, district and appellate cases' docket information. |
| 5/27/2008 | Janet S Baer | 1.30 | Participate in weekly Grace reorganization conference (.6); confer with unsecured creditors re status (.4); confer with counsel re status of ERISA case (.3). |
| 5/27/2008 | Deborah L Bibbs | 1.70 | Review and organize adversary proceedings, district and appeal cases document databases and docket information. |
| 5/28/2008 | Katie McCrone | 7.20 | Update adversary cases 08-1044 and 01-771 (3.2); update order binder (2.4); update order binder index (1.6). |
| 5/28/2008 | Jesse Aguilar | 0.70 | Review and revise critical dates/deadlines calendar. |

K&E 13029092.3

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/28/2008 | Deborah L Bibbs | 4.30 | Review and cross-check adversary proceedings, district and appeal cases document databases and docket information. |
| 5/29/2008 | Katie McCrone | 1.40 | Prepare and update index of adversary cases 08-250, 08-246, 05-52724 and 08-0009. |
| 5/29/2008 | Magali Lespinasse Lee | 1.00 | Review and analyze docket re case status. |
| 5/29/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re updates. |
| 5/29/2008 | Deborah L Bibbs | 6.70 | Cross-check adversary proceedings, district and appeal cases document databases and docket information for document preservation. |
| 5/30/2008 | Katie McCrone | 2.10 | Update adversary cases index (1.2); prepare 01-771 adversary case docket (.9). |
| 5/30/2008 | Janet S Baer | 1.10 | Confer with W. Sparks re status of various case issues (.3); review and respond to various case inquiries (.3); review newly-filed pleadings and attend to same (.5). |
| 5/30/2008 | Ayesha Johnson | 1.20 | Review and analyze case docket and correspond with team re updates. |
| 5/30/2008 | Deborah L Bibbs | 6.50 | Review and cross-check adversary proceedings, district and appeal cases document databases and docket information for document preservation. |
| | Total: | 118.50 | |

A-8

### Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
| --- | --- | --- | --- |
| 5/1/2008 | Andrew Erskine | 5.00 | Review and index attorney work product re Snyder for purposes of building attorney work product database. |
| 5/1/2008 | Deanna D Boll | 2.70 | Confer with K. Kinsella re Canadian notice (.6); correspond to D. Hogan, F. Monaco and others re same (.2); correspond with D. Bernick and review issues re notices of ZAI bar date (1.8); correspond with O. Pasparakis re Canadian issues (.1). |
| 5/1/2008 | Janet S Baer | 0.30 | Confer with D. Boll re ZAI bar date program issues/Canadian notice. |
| 5/1/2008 | Salvatore F Bianca | 2.50 | Review materials re ZAI issues (1.7); confer with legal assistants re same (.2); confer with S. McMillin re ZAI litigation strategy (.6). |
| 5/1/2008 | Daniel T Rooney | 4.80 | Review and index witness direct and cross files from trial site. |
| 5/1/2008 | Britton R Giroux | 7.50 | Analyze and review 2019 statements re issues (4.5); analyze and review case docket re recent adverse filings (3.0). |
| 5/1/2008 | Andrew J Ross | 1.00 | Analyze and review estimation trial materials. |
| 5/1/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re same. |
| 5/1/2008 | Timothy Greene | 8.00 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.0). |
| 5/1/2008 | Lisa G Esayian | 0.50 | Update chart of status of PD settlements. |
| 5/1/2008 | Elli Leibenstein | 1.00 | Analyze claims issues. |
| 5/1/2008 | Scott A McMillin | 0.40 | Confer re ZAI claims issues. |
| 5/1/2008 | Deborah L Bibbs | 0.50 | Review motions and hearing testimony re fifth omnibus objections to claims. |
| 5/2/2008 | Maria D Gaytan | 2.00 | Review pleadings re ZAI briefing (1.5); prepare and organize briefing materials re ZAI requested (.5). |
| 5/2/2008 | Katie McCrone | 0.70 | Review reply brief in support of motion for order re ZAI claimants. |
| 5/2/2008 | Craig A Bruens | 0.80 | Confer with C. Greco re bar date and claims issues (.3); prepare correspondence to C. Greco re same (.3); confer with C. Greco re same (.2). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2008 | Christopher T Greco | 5.50 | Review government proof of claims (1.5); review order and notice of bar date for March 31, 2003, October 31, 2006 and November 16, 2006 bar dates (1.5); review certain claims research (.8); prepare timeline re same (1.7). |
| 5/2/2008 | Kimberly K Love | 2.00 | Prepare and organize PD materials filed in adversary case (1.0); prepare and organize ZAI materials requested by S. Bianca (1.0). |
| 5/2/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Snyder for purposes of building attorney work product database (4.8); quality-control trial exhibits database (3.2). |
| 5/2/2008 | Deanna D Boll | 1.10 | Confer and correspond with K. Kinsella re notice issues and Canadian ZAI claimant objections. |
| 5/2/2008 | Daniel T Rooney | 7.00 | Review and index witness direct and cross files. |
| 5/2/2008 | Andrew J Ross | 7.50 | Analyze and review L. Welch estimation trial materials (4.5); review other trial materials (3.0). |
| 5/2/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re PI claims pleadings. |
| 5/2/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/2/2008 | Scott A McMillin | 1.80 | Confer re ZAI claims (.7); analyze strategy re same (.6); review research re claims matters (.5). |
| 5/2/2008 | Deborah L Bibbs | 5.00 | Review Anderson Memorial Hospital pleadings re depositions and scheduling order. |
| 5/5/2008 | Craig A Bruens | 0.60 | Review and revise time line of claim issues. |
| 5/5/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Stallard for purposes of building attorney work product database (5.0); quality control-check expert reliance materials database (3.0). |
| 5/5/2008 | Deanna D Boll | 0.40 | Correspond with K. Kinsella re notice program issues. |
| 5/5/2008 | Daniel T Rooney | 6.00 | Review and index witness direct and cross files (3.5); review and note corrections for hyperlink version of trial transcript (2.5). |
| 5/5/2008 | Andrew J Ross | 4.00 | Analyze and review insurance production materials (1.8); analyze and review estimation trial materials (2.2). |

A-10

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2008 | Lisa G Esayian | 1.00 | Update chart of status of PD settlements (.3); confer with T. Freedman re PD claims issues (.2); draft follow-up correspondence to T. Freedman re same (.5). |
| 5/5/2008 | Elli Leibenstein | 0.50 | Analyze claims issues. |
| 5/5/2008 | Deborah L Bibbs | 6.40 | Review motions and hearing testimony re amended CMO re estimation, motion to compel responses to questionnaire, protective order against Anderson Memorial Hospital, and related pleadings. |
| 5/6/2008 | Craig A Bruens | 0.70 | Confer with T. Freedman and D. Cameron re ZAI issues. |
| 5/6/2008 | Craig A Bruens | 0.30 | Review and revise claims analysis. |
| 5/6/2008 | Andrew Erskine | 4.00 | Review and index attorney work product re Stallard for purposes of building attorney work product database. |
| 5/6/2008 | Deanna D Boll | 3.40 | Address ZAI bar date issues with confer with Crown, Rust, Kinsella and J. Baer re scope of Canadian notice and precedent re translations of claim forms (3.2); correspond with D. Bernick re ZAI mediation (.2). |
| 5/6/2008 | Janet S Baer | 1.50 | Confer with Canadian counsel re ZAI bar date notice issues (1.2); review correspondence on ZAI and PD mediations (.3). |
| 5/6/2008 | Daniel T Rooney | 7.30 | Review and note corrections to hyperlink version of trial transcript (3.8); review and note corrections to trial demonstratives binder (2.5); confer with D. Vanderport re PI trial demonstratives (1.0). |
| 5/6/2008 | Andrew J Ross | 2.00 | Analyze and review trial materials. |
| 5/6/2008 | Theodore L Freedman | 1.50 | Review claims memorandum. |
| 5/6/2008 | Barbara M Harding | 1.00 | Prepare for conference re claims issues. |
| 5/6/2008 | Deborah L Bibbs | 6.80 | Review motions and hearing testimony re protective order against Anderson Memorial (1.6); review ZAI PD claimants' motion for leave to appeal summary judgment and other PI and PD pleadings (5.2). |
| 5/7/2008 | Craig A Bruens | 5.60 | Confer with D. Bernick, C. Greco, T. Freedman J. Hernandez, B. Harding, T. Mace and J. Baer re Libby claims issues (4.4); confer with T. Mace, J. Hernandez and C. Greco re same (.3); review and analyze related research (.9). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Christopher T Greco | 5.10 | Confer with D. Bernick and T. Freedman re claims issues (3.6); confer with C. Bruens re same (1.5). |
| 5/7/2008 | Kimberly K Love | 4.00 | Prepare, organize and edit charts re status of PD claims. |
| 5/7/2008 | Andrew Erskine | 5.00 | Review and index attorney work product re Stallard for purposes of building attorney work product database. |
| 5/7/2008 | Daniel T Rooney | 4.60 | Review and index witness direct and cross files (3.8); confer with A. Erskine re estimation trial work product database status (.8). |
| 5/7/2008 | Andrew J Ross | 2.00 | Review insurance documents and expert materials. |
| 5/7/2008 | Timothy Greene | 8.00 | Review pleadings for categorization in PI pleadings database (1.1); review, categorize and index settlement-related materials (6.9). |
| 5/7/2008 | David M Bernick, P.C. | 7.00 | Prepare for and attend conference re claims issues. |
| 5/7/2008 | Deborah L Bibbs | 6.60 | Review motions and hearing testimony, objections, responses and orders re multiple state PD claims. |
| 5/8/2008 | Craig A Bruens | 2.80 | Confer with C. Greco re claims analysis (.8); correspond with T. Freedman re same (.5); analyze relevant statute and research (.5); confer with C. Greco re same (1.0). |
| 5/8/2008 | Christopher T Greco | 6.20 | Research claim issues (1.8); research statutory issues (2.0); confer with C. Bruens re same (.5); revise timeline re same (.3); review caselaw re same (1.2); confer with C. Bruens re same (.4). |
| 5/8/2008 | Kimberly K Love | 4.00 | Prepare chart re status of PD claims (1.2); prepare and organize materials re Congoleum case (1.1); prepare chart re Medical Monitoring requested by J. Baer (2.1). |
| 5/8/2008 | Maria D Gaytan | 1.50 | Review Congoleum pleadings. |
| 5/8/2008 | Andrew Erskine | 4.00 | Review and index attorney work product re Moolgavkar for purposes of building attorney work product database. |
| 5/8/2008 | Janet S Baer | 1.00 | Confer with D. Felder re claims information (.3); follow up re same (.4); correspond re ZAI mediation and related issues (.3). |
| 5/8/2008 | Daniel T Rooney | 2.30 | Review and index witness direct and cross files. |
| 5/8/2008 | Andrew J Ross | 3.50 | Analyze and review estimation trial materials relating to discovery. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re claimant pleadings. |
| 5/8/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/8/2008 | Deborah L Bibbs | 1.80 | Review motions and hearing testimony re time-barred PD claims and matters. |
| 5/9/2008 | Craig A Bruens | 4.20 | Confer with C. Greco re claims-related research (.1); revise memo re same (2.4); correspond with T. Mace re same (.2); further review of same (.5); correspond with T. Mace re same (.3); review cases sent by T. Mace (.7). |
| 5/9/2008 | Christopher T Greco | 0.30 | Correspond with C. Bruens re claims analysis. |
| 5/9/2008 | Kimberly K Love | 2.00 | Prepare and organize medical monitoring claims information requested (1.5); prepare and edit chart re PD information (.5). |
| 5/9/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Moolgavkar for purposes of building attorney work product database (4.8); review physical sets of expert reliance materials and consult with vendors re same (3.2). |
| 5/9/2008 | Deanna D Boll | 1.90 | Correspond with K. Kinsella re ZAI (.2); confer with L. Thomure re Canadian notice program (.3); review ZAI mediation statement and consider notice issues (1.4). |
| 5/9/2008 | Janet S Baer | 2.10 | Review ZAI mediation brief (.4); confer with W. Sparks re same and ZAI mediation issues (.3); further confer re ZAI mediation issues (.3); review medical monitoring data base and prepare correspondence re same for FCR (.4); review Canadian/ZAI claims database and prepare correspondence re same for FCR (.4); review ZAI claims (.3). |
| 5/9/2008 | Salvatore F Bianca | 0.20 | Review ZAI mediation statement. |
| 5/9/2008 | Daniel T Rooney | 3.00 | Review and index witness direct and cross files. |
| 5/9/2008 | Andrew J Ross | 2.50 | Analyze and review document productions and 2019 statements. |
| 5/9/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2008 | Ellen T Ahern | 0.70 | Review graphics and related materials from estimation trial. |
| 5/9/2008 | Lisa G Esayian | 0.50 | Revise chart of remaining PD claims and status (.3); confer with K. Love re further revisions to same (.2). |
| 5/9/2008 | Elli Leibenstein | 1.00 | Analyze Rourke deposition (.5); participate in team conference (.5). |
| 5/9/2008 | Kathleen E Cawley | 1.00 | Update PD active claim charts. |
| 5/10/2008 | Craig A Bruens | 1.00 | Research and analyze claim accrual and correspond with C. Greco re same. |
| 5/10/2008 | Christopher T Greco | 3.50 | Research re claim issues (2.5); draft memorandum re same (.8); correspond with C. Bruens re same (.2). |
| 5/11/2008 | Christopher T Greco | 2.20 | Create slides of bankruptcy claims issues memorandum for creditors' meeting (2.0); correspond with C. Bruens re same (.2). |
| 5/12/2008 | Craig A Bruens | 7.60 | Review and revise analysis re claims issues (3.5); confer with C. Greco (partial) and T. Freedman re slides on same (.6); confer with C. Greco re same (1.4); finalize slides and revise outline re same (1.7); confer with T. Mace re same (.2); confer with T. Freedman re same (.2). |
| 5/12/2008 | Christopher T Greco | 4.60 | Review and revise draft of slides re claims (1.8); confer with C. Bruens re same (.8); review claims issues (1.4); confer with C. Bruens re same (.1); confer with T. Freedman and C. Bruens re same (.5). |
| 5/12/2008 | Kimberly K Love | 2.00 | Prepare and organize PD claims chart requested by L. Esayian (1.0); prepare and organize medical monitoring charts requested by J. Baer (1.0). |
| 5/12/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Lees for purposes of building attorney work product database (2.0); review and index attorney work product boxes (6.0). |
| 5/12/2008 | Daniel T Rooney | 2.00 | Review and index witness direct and cross files. |
| 5/12/2008 | Andrew J Ross | 2.50 | Analyze, review and compile expert witness cross preparation materials. |
| 5/12/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2008 | Deborah L Bibbs | 6.70 | Review motions and hearing testimony re PD claimant issues (2.9); review ZAI claimants' motion for discovery, motion re x-ray order, and Anderson Memorial Hospital motion to compel Debtors to produce privilege log (3.5); review ZAI-related pleadings (.3). |
| 5/13/2008 | Katie McCrone | 2.40 | Review pleadings and update order binder re ZAI claimants. |
| 5/13/2008 | Craig A Bruens | 7.40 | Review case law and recent pleadings re claims issues (1.3); confer with C. Greco re same (.1); confer with T. Freedman re same (.2); confer with C. Greco, B. Harding, D. Bernick, T. Mace, T. Freedman and J. Baer and others on team (1.3); confer with C. Greco re same (.4); analyze research re settlement issues (2.1); research discharge issues (.5); confer with C. Greco re claims issues (.4); correspond with T. Mace and C. Greco re same (.6); correspond with B. Harding and T. Mace re same (.5). |
| 5/13/2008 | Kimberly K Love | 3.00 | Prepare and organize various PD materials. |
| 5/13/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Lees for purposes of building attorney work product database (6.0); quality control check pleadings database (2.0). |
| 5/13/2008 | Daniel T Rooney | 3.00 | Review and index witness direct and cross files. |
| 5/13/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/13/2008 | David M Bernick, P.C. | 2.50 | Work on claims and EPA settlement. |
| 5/13/2008 | Deborah L Bibbs | 1.20 | Review PD claims-related pleadings. |
| 5/14/2008 | Craig A Bruens | 8.20 | Review research re claims issues (2.0); confer with T. Freedman re same (.5); confer with C. Greco re same (.4); confer with B. Harding, T. Mace, J. Baer and T. Freedman re same (.8); draft and revise slides of bankruptcy analysis (.8); confer with B. Harding, D. Bernick, T. Freedman, C. Greco, T. Mace and J. Baer re claims presentation (1.0); follow-up team conference (1.0); correspond with C. Greco re claims research (.7); revise outline re same (1.0). |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2008 | Christopher T Greco | 10.90 | Confer with team re upcoming claims presentation (1.0); confer with C. Bruens re same (.5); revise outline re same (.7); confer with team and D. Bernick re upcoming presentation and other outstanding issues (1.0); confer with T. Freedman and C. Bruens re same (.2); research re statutes (2.5); draft outline re same (1.8); confer with C. Bruens re same (.2); confer with team re final edits to presentation (2.1); revise outline re statutes (.8); correspond with C. Bruens re same (.1). |
| 5/14/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Lees for purposes of building attorney work product database (4.0); quality control-check attorney work product indices (4.0). |
| 5/14/2008 | Andrew J Ross | 2.50 | Analyze and review estimation trial preparation materials (2.0); review and analyze case docket and correspond with team re claimants' motions (.5). |
| 5/14/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/14/2008 | David M Bernick, P.C. | 2.50 | Prepare for and conduct team conference re status. |
| 5/14/2008 | Elli Leibenstein | 1.50 | Review Rourke deposition. |
| 5/14/2008 | Barbara M Harding | 6.20 | Review and analyze research and revise charts re claims presentation (3.6); confer with D. Bernick and team re same (.7); confer with T. Mace re same (.4); confer with T. Freedman, J. Baer, T. Mace and C. Bruens re same (1.5). |
| 5/14/2008 | Deborah L Bibbs | 5.60 | Review and summarize motions and hearing testimony re Trumbull Memorial Hospital PD claims (.7); review and prepare chart re certain PD claims re status and history re objections, responses and court orders (4.9). |
| 5/15/2008 | Craig A Bruens | 1.90 | Review and revise claims slides (.2); review and revise conflict of law analysis (.8); confer with T. Freedman re claims slides (.4); confer with T. Mace and J. Baer (partial) re claims slides (.5). |
| 5/15/2008 | Christopher T Greco | 3.50 | Review and revise drafts of claims presentation to creditors (1.2); attend presentation to unsecured creditors (2.1); confer with C. Bruens and J. Baer re same (.2). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2008 | Kimberly K Love | 0.50 | Revise and edit PD claims chart with current amount of claims. |
| 5/15/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Lees for purposes of building attorney work product database (5.0); quality control-check Grace trial exhibits database (3.0). |
| 5/15/2008 | Brian T Stansbury | 0.30 | Confer with expert re Libby claimants. |
| 5/15/2008 | M Natasha Labovitz | 0.20 | Confer with C. Bruens and J. Baer re claims presentation and outcome. |
| 5/15/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/15/2008 | David M Bernick, P.C. | 7.00 | Prepare for and attend presentation re claims and EPA settlement. |
| 5/15/2008 | Lisa G Esayian | 0.50 | Update chart of settlement status for PD claims. |
| 5/15/2008 | Elli Leibenstein | 1.50 | Analyze projects re claims. |
| 5/15/2008 | Barbara M Harding | 3.70 | Review and revise charts and slides re preparation for meeting with creditors and client (1.2); confer with creditors, client and team re same (1.8); confer with D. Bernick, T. Freedman, J. Baer and client re same (.7). |
| 5/15/2008 | Deborah L Bibbs | 7.00 | Review and summarize hearing transcript testimony re ZAI discovery (2.2); review motions and hearing testimony re 15th omnibus objection to additional claims and related pleadings re Anderson Memorial Hospital claims (4.8). |
| 5/16/2008 | Craig A Bruens | 0.60 | Review Libby claims issues (.5); confer with T. Freedman re same (.1). |
| 5/16/2008 | Andrew Erskine | 6.50 | Review and index attorney work product re Henry for purposes of building attorney work product database (5.0); quality control-check expert report database (1.5). |
| 5/16/2008 | Michael Dierkes | 0.20 | Review order re Canadian claims data. |
| 5/16/2008 | Daniel T Rooney | 2.30 | Review and index witness direct and cross files. |
| 5/16/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/16/2008 | Deborah L Bibbs | 6.70 | Review motions and hearing testimony re Motley Rice claims issues. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2008 | Andrew Erskine | 7.80 | Review and index attorney work product re Henry for purposes of building attorney work product database (5.0); quality control-check pleadings database (2.8). |
| 5/19/2008 | Deanna D Boll | 2.30 | Confer Libby medical plan (.7); draft correspondence re Canadian notice issues and confer with O. Pasparakis and T. Freedman re same (1.1); correspond with L. Thomure re same (.3); correspond with R. Finke re Canadian notice issues (.2). |
| 5/19/2008 | Janet S Baer | 0.50 | Review letter re ZAI notice program and Canada issue (.3); confer re same (.2). |
| 5/19/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/19/2008 | Travis J Langenkamp | 0.50 | Review and analyze expert files re estimation proceeding. |
| 5/20/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Henry for purposes of building attorney work product database (3.0); review fee issues re estimation proceeding (1.5); quality control-check final trial exhibits database (2.0); quality control-check pleadings database (1.5). |
| 5/20/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.5); review, categorize and index settlement-related materials (6.7). |
| 5/21/2008 | Kimberly K Love | 1.00 | Prepare and organize recently-received ZAI materials. |
| 5/21/2008 | Andrew Erskine | 4.00 | Review and index attorney work product re Hays for purposes of building attorney work product database. |
| 5/21/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re claimant issues. |
| 5/21/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/22/2008 | Andrew Erskine | 5.00 | Review and index attorney work product re Hays for purposes of building attorney work product database (3.5); review physical sets of expert reliance materials re same (1.5). |
| 5/22/2008 | Janet S Baer | 1.00 | Prepare correspondence re Canadian ZAI issues and respond to same (.6); confer re same (.4). |
| 5/22/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re claimant issues. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/22/2008 | Scott A McMillin | 0.10 | Confer re ZAI mediation. |
| 5/22/2008 | Deborah L Bibbs | 1.20 | Review motions and hearing testimony re PI expert reports and corresponding discovery issues. |
| 5/23/2008 | Andrew Erskine | 5.00 | Review and index attorney work product re Hays for purposes of building attorney work product database. |
| 5/23/2008 | Deanna D Boll | 5.80 | Edit bar date documents. |
| 5/23/2008 | Janet S Baer | 2.00 | Confer with D. Boll, R. Finke and T. Freedman re ZAI notice issues (.3); confer with D. Boll re same (.3); review notice re bar date materials (.3); prepare correspondence re same (.3); review correspondence re same (.3); confer with S. Bianca re ZAI chart on notice program issues (.5). |
| 5/23/2008 | Salvatore F Bianca | 5.10 | Review memoranda re ZAI claims issues (2.2); research re same (1.0); confer with S. McMillin re same (.6); confer with J. Baer re ZAI bar date and notice issues (.5); review materials re same (.8). |
| 5/23/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re settlement report. |
| 5/23/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.5). |
| 5/23/2008 | David M Bernick, P.C. | 2.50 | Prepare for and attend team conference re status. |
| 5/23/2008 | Deborah L Bibbs | 3.70 | Review omnibus objections re Crocker Plaza Company (2.2); review and organize motions and hearing testimony re PI Committee motion to exclude testimony, motion to preclude testimony of debtors' experts and motion to exclude expert opinion (1.5). |
| 5/26/2008 | Salvatore F Bianca | 3.70 | Review materials re bar date notice programs. |
| 5/27/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Brody for purposes of building attorney work product database (5.0); quality control check work product indices (3.0). |
| 5/27/2008 | Janet S Baer | 1.60 | Confer with S. Bianca and D. Boll re ZAI bar date issues for S. Baena response (.4); confer with D. Bibbs re ZAI/Baena issues (.3); review correspondence re Baena ZAI issues (.3); confer with S. Bianca re same (.3); review draft letter re ZAI (.3). |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2008 | Salvatore F Bianca | 6.60 | Confer with J. Baer and D. Boll re ZAI bar date notice program issues and PD Committee letter re same (.5); correspond re same (.4); review materials re bar date notice programs (2.3); draft chart re same (2.6); research re ZAI strategy (.8). |
| 5/27/2008 | Andrew J Ross | 2.00 | Analyze and review law firm questionnaire materials. |
| 5/27/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re withdrawal of claims. |
| 5/27/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/27/2008 | Deborah L Bibbs | 5.30 | Review PD claims materials (1.5); review transcripts re ZAI claimants issues (1.7); review 2002 bar date order (.2); compile and calculate fee information for ZAI special counsel (1.9). |
| 5/28/2008 | Katie McCrone | 0.20 | Review claims re ZAI complaints of Barbanti and Lewis. |
| 5/28/2008 | Kimberly K Love | 1.80 | Prepare and organize ZAI materials and update case index. |
| 5/28/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Brody for purposes of building attorney work product database (5.0); quality control-check final trial exhibits database (3.0). |
| 5/28/2008 | Deanna D Boll | 6.00 | Confer with Crown (.7); analyze emergency PD motion and work on issues related thereto (5.3). |
| 5/28/2008 | Janet S Baer | 8.00 | Review PD Committee motion re ZAI bar date notice program (.4); prepare correspondence re same (.3); confer re same (.3); confer with Canadian Counsel re ZAI notice issues (.5); confer with S. Bianca re notice chart (.4); prepare response re PD motion re ZAI hearing (2.5); review materials from Canada on notice issues (.5); confer re same (.5); confer with S. Bianca and review notice program chart (.4); review PD objections and revise response on PD ZAI objections (2.2). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2008 | Salvatore F Bianca | 6.50 | Confer with Canadian counsel re Canadian ZAI claims notice issues (.6); draft charts re ZAI notice plan issues (1.5); review materials re same (1.3); confer with J. Baer re same (.5); confer with S. Michaels re same (.3); review PD Committee motion re ZAI bar date notice program (.3); review and provide comments to objection re same (.6); research re issue of future ZAI claims (1.0); correspond with D. Boll re ZAI notice program issues (.4). |
| 5/28/2008 | Andrew J Ross | 5.00 | Analyze and review estimation trial materials. |
| 5/28/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re settlement agreement and memorandum. |
| 5/28/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (7.2). |
| 5/28/2008 | Deborah L Bibbs | 0.90 | Review ZAI complaints for information re claims (.7); review withdrawal of claims and transfer/assignment claims documentation (.2). |
| 5/29/2008 | Katie McCrone | 3.80 | Prepare Canadian proceeding documents (.5); update pleadings for review re settlement agreement, amended ZAI bar date exhibits and settlement judge's report (1.4); review correspondence re medical monitoring claim issues (1.9). |
| 5/29/2008 | Janet S Baer | 5.00 | Review draft response re PD motion on ZAI bar date hearing (.4); review Canada information re ZAI actual notice issue (.4); confer with Canadian counsel and R. Finke re Canadian settlement meeting (1.2); review T. Freedman comments to PD response draft and further revise same (.4); confer with Canadian counsel and R. Finke re potential Canadian settlement (.6); confer with T. Freedman and Canadian counsel re settlement issues (.6); review and incorporate final comments re PD response on ZAI issues (.5); review ZAI objection chart and confer re same (.3); review Anderson Memorial opinion (.3); review correspondence re Canadian settlement (.3). |
| 5/29/2008 | Salvatore F Bianca | 5.30 | Revise charts re bar date notice programs (2.1); confer with S. Michaels re same (.5); review materials re same (.9); research re notice content issues (1.8). |
| 5/29/2008 | Samuel Blatnick | 0.30 | Review order denying Anderson Memorial class certification. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2008 | Andrew J Ross | 3.00 | Analyze and review motions in limine and Daubert pleadings. |
| 5/29/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index settlement-related materials (3.5); quality-check and edit eTrial linked transcripts (4.0). |
| 5/29/2008 | Lisa G Esayian | 1.00 | Review Judge Fitzgerald's opinion denying Anderson Memorial class certification (.8); provide information to J. Baer re remaining PD claims (.2). |
| 5/29/2008 | Travis J Langenkamp | 2.00 | Review and analyze ZAI pleadings re bar date materials. |
| 5/30/2008 | Andrew Erskine | 8.00 | Review and index attorney work product re Brody for purposes of building attorney work product database (5.0); consult with vendor re same (1.0); index D. Bernick estimation trial materials (2.0). |
| 5/30/2008 | Janet S Baer | 5.80 | Review Canada correspondence and draft minutes of settlement (.5); confer re Canadian ZAI settlement and notice issues (1.6); prepare summary re Canadian potential settlement (.5); confer with D. Boll re same (.3); review D. Cameron comments to Canada minutes of settlement (.4); confer with Canadian counsel and T. Freedman re Canadian settlement (1.0); further confer with Canadian counsel re same (.3); further confer with various parties re Canadian settlement (.8); prepare correspondence re same (.4). |
| 5/30/2008 | Salvatore F Bianca | 5.70 | Research re notice content issues (3.4); draft summary re same (2.1); review correspondence re Canadian ZAI issues (.2). |
| 5/30/2008 | April Albrecht | 1.00 | Design, develop and update Grace Estimation Trial Atty Work Product Database. |
| 5/30/2008 | Andrew J Ross | 6.00 | Analyze and review document productions and document reviews. |
| 5/30/2008 | David M Bernick, P.C. | 4.00 | Conduct team conference and prepare for ZAI hearings. |
| 5/30/2008 | Deborah L Bibbs | 0.50 | Review transfer/assignment claims. |
| 5/31/2008 | Salvatore F Bianca | 2.90 | Review materials re ZAI notice plan issues (2.7); confer with J. Baer re same (.2). |
| | Total: | 711.80 | |

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2008 | Janet S Baer | 1.00 | Review key issues in draft 10-Q and confer re same (.7); review correspondence re same (.3). |
| 5/1/2008 | Joy L Monahan | 0.20 | Confer with J. Baer re 10-Q issues. |
| 5/5/2008 | Theodore L Freedman | 1.00 | Confer with client re 10-Q issues. |
| 5/8/2008 | Janet S Baer | 0.30 | Review revised 10-Q for bankruptcy changes. |
| | Total: | 2.50 | |

A-23

### Matter 27 - Employee Benefits/Pension-Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2008 | M Natasha Labovitz | 0.10 | Correspond with J. Baer re pension contribution motion. |
| 5/7/2008 | Janet S Baer | 0.30 | Review draft revised pension motion. |
| 5/8/2008 | Janet S Baer | 0.40 | Prepare correspondence re pension motion (.2); confer re same (.2). |
| 5/8/2008 | M Natasha Labovitz | 0.30 | Correspond and confer with J. Baer re pension motion and related issues. |
| 5/8/2008 | Deborah L Bibbs | 0.30 | Review pension plan motions. |
| 5/16/2008 | Janet S Baer | 0.40 | Review/revise pension motion. |
| 5/19/2008 | Janet S Baer | 1.10 | Review and prepare final revisions and order on pension plan motion (.5); confer with J. Forgach re same (.2); review final changes to pension motion and prepare correspondence for filing (.4). |
| 5/19/2008 | M Natasha Labovitz | 0.40 | Review and comment on pension motion (.3); correspond with J. Baer re same (.1). |
| 5/20/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re pension plans. |
| 5/22/2008 | Deborah L Bibbs | 0.40 | Review pension plan motion. |
| | Total: | 4.70 | |

A-24

**Matter 28 – Litigation and Litigation Consulting – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/1/2008 | Craig A Bruens | 6.00 | Review documents and correspondence from J. Baer re Libby settlement and related issues (.5); draft and revise analysis claims analysis (4.1); confer with T. Freedman re same (.3); confer with C. Greco re same (1.1). |
| 5/1/2008 | Christopher T Greco | 7.20 | Confer with litigation team (.8); review Libby bankruptcy analysis memorandum (2.5); research re issues re same (3.5); confer with C. Bruens re research findings (.4). |
| 5/1/2008 | Kimberly K Love | 3.80 | Review, edit and cite-check reply brief re adversary case. |
| 5/1/2008 | Janet S Baer | 2.90 | Review and revise draft Montana reply motion and confer re same (.9); confer re BNSF motion for leave and related issues (.9); review correspondence re same (.3); review memorandum re Libby settlement (.8). |
| 5/1/2008 | Salvatore F Bianca | 10.00 | Finalize reply in support of motion for leave to appeal order denying Montana injunction (4.9); confer with B. Harding re same (.5); research re record issues (2.2); confer with B. Harding and A. Basta re same (.6); coordinate filing with local counsel (.3); correspond re Libby claimants' appeal of BNSF injunction (.6); conduct research re same (.9). |
| 5/1/2008 | Amanda C Basta | 9.00 | Draft opposition to motion for leave to appeal (8.0); review and revise reply brief (1.0). |
| 5/1/2008 | Travis J Langenkamp | 1.00 | Confer re ZAI status, Libby status and Montana appeal. |
| 5/1/2008 | Barbara M Harding | 2.20 | Review and revise reply brief re appeal and confer with S. Bianca and J. Baer re same. |
| 5/1/2008 | Scott A McMillin | 1.40 | Confer with Sealed Air plaintiffs' counsel re subpoenas and depositions (.5); confer re responding to same (.4); confer re litigation strategy and drafting memoranda re same (.5). |
| 5/1/2008 | Deborah L Bibbs | 5.90 | Review docketing record on appeal to District Court civil action number: 08-246 and 08-19 (.2); review adversary proceeding objections, objection responses, replies and court orders (5.7). |

A-25

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/2/2008 | Salvatore F Bianca | 6.10 | Review motion of Libby claimants to dissolve stay pending appeal (.6); correspond re same (.5); conduct research re same (1.1); review and revise opposition to Libby claimants' motion for leave to appeal BNSF injunction (1.9); correspond re same (.4); conduct research re same (1.6). |
| 5/2/2008 | Brian T Stansbury | 0.70 | Review appeal briefs filed by State of Montana. |
| 5/2/2008 | Brian T Stansbury | 1.70 | Revise Libby claimant spreadsheets. |
| 5/2/2008 | Britton R Giroux | 4.00 | Review and analyze case documents re ARPC productions. |
| 5/2/2008 | Gregory L Skidmore | 2.50 | Outline Third Circuit brief in Mission Towers case (1.5); confer with C. Landau re same (.5); begin drafting brief (.5). |
| 5/2/2008 | Barbara M Harding | 2.60 | Review research and pleadings re Libby issues and draft correspondence and comments re same. |
| 5/2/2008 | Scott A McMillin | 1.00 | Confer with client re Sealed Air litigation (.3); analyze response to third party subpoena re same and draft potential response (.7). |
| 5/2/2008 | Deborah L Bibbs | 0.40 | Review appellee designation of additional items for inclusion in record of appeal filed by Libby claimants. |
| 5/2/2008 | Deborah L Bibbs | 1.60 | Review motions and hearing testimony re BNSF. |
| 5/3/2008 | Salvatore F Bianca | 0.50 | Correspond re injunction appeal issues. |
| 5/4/2008 | Gregory L Skidmore | 5.20 | Draft and revise Third Circuit brief in Mission Towers. |
| 5/5/2008 | Salvatore F Bianca | 7.40 | Prepare corporate disclosure statement and appearance forms re NY's Third Circuit appeal (1.6); confer with local counsel re Third Circuit procedures and coordinate filing of corporate disclosure statement (.4); confer with G. Skidmore re NJ Third Circuit appeal (.4); revise opposition to Libby claimants' motion for leave to appeal BNSF injunction (3.2); confer with A. Basta and B. Harding re same (1.3); conduct research re same (.5). |
| 5/5/2008 | Amanda C Basta | 11.00 | Revise and finalize opposition to motion for leave to appeal. |
| 5/5/2008 | Brian T Stansbury | 0.60 | Respond to inquiries from B. Harding re Libby claimants. |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/5/2008 | Gregory L Skidmore | 5.20 | Continue drafting Third Circuit brief in Mission Towers case (4.5); confer with S. Bianca re new Third Circuit appeal re New Jersey EPA (.2); prepare entry of appearance forms for filing in same (.5). |
| 5/5/2008 | Andrew J Ross | 10.80 | Cite-check opposition motion (4.0); analyze and review opposition motion materials (6.8). |
| 5/5/2008 | Travis J Langenkamp | 2.70 | Review, edit and cite-check motion in opposition to BNSF motion for leave to appeal. |
| 5/5/2008 | Barbara M Harding | 5.80 | Review correspondence and draft pleadings re BNSF injunction motions (1.9); confer with S. Bianca and A. Basta re same (1.2); revise and edit draft opposition re same (2.7). |
| 5/5/2008 | Deborah L Bibbs | 0.40 | Review State of Montana-related pleadings. |
| 5/6/2008 | Andrew Erskine | 4.00 | Review and index documents re Sealed Air in preparation for production. |
| 5/6/2008 | Janet S Baer | 2.40 | Confer with D. Bernick re BNSF injunction (.3); review response on appeal motion (.5); confer with B. Harding re same (.3); review correspondence and memoranda re Libby settlement (.3); confer with W. Corcoran and B. Harding re same (.4); prepare correspondence re same (.4); review correspondence re ELT (.2). |
| 5/6/2008 | Lori Sinanyan | 0.70 | Review service list for amended complaint re BNSF and follow-up with counsel re same (.2); respond to request from A. Basta re Montana plaintiffs (.5). |
| 5/6/2008 | Gregory L Skidmore | 7.00 | Continue drafting Third Circuit brief in Mission Towers case. |
| 5/6/2008 | Travis J Langenkamp | 0.50 | Confer with D. Rooney re Libby and ZAI work distribution. |
| 5/6/2008 | Elli Leibenstein | 0.50 | Analyze Rourke deposition issues and confer with J. Hughes re same. |
| 5/6/2008 | Barbara M Harding | 0.30 | Confer with J. Baer and A. Basta re BNSF issues. |
| 5/6/2008 | Scott A McMillin | 0.50 | Draft response to Sealed Air plaintiffs' subpoena. |
| 5/6/2008 | Deborah L Bibbs | 0.20 | Review ELT agreement. |
| 5/7/2008 | Andrew Erskine | 3.00 | Review and index documents re Sealed Air in preparation for production. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Janet S Baer | 3.30 | Respond to Committee inquiry on Montana settlement (.3); confer and arrange conferences with Committee counsel (.4); review document re ELT closing and prepare correspondence re same (.3); review Insurance letter re Libby settlement and prepare correspondence re same (.3); review amended Gerard complaint and follow up re information on same (.3); review BNSF opposition and revise same (.4); confer with A. Basta re same (.4); review corrected BNSF response and confer re same (.5); confer with L. Sinanyan re Somerville objection/discovery (.4). |
| 5/7/2008 | Lori Sinanyan | 0.60 | Correspond with J. Baer re BNSF and amended complaint (.3); confer with J. Baer re same (.3). |
| 5/7/2008 | Daniel T Rooney | 2.70 | Review and organize Sealed Air production documents. |
| 5/7/2008 | Amanda C Basta | 5.50 | Revise and finalize opposition to motion for leave. |
| 5/7/2008 | Gregory L Skidmore | 9.90 | Continue drafting Third Circuit brief in Mission Towers case. |
| 5/7/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re ZAI pleadings. |
| 5/7/2008 | Travis J Langenkamp | 0.50 | Confer with A. Ross re Montana issues (.2); confer with B. Giroux and A. Ross re same (.3). |
| 5/7/2008 | Elli Leibenstein | 2.00 | Review Rourke deposition materials. |
| 5/7/2008 | Scott A McMillin | 1.20 | Draft response to Sealed Air plaintiffs' discovery requests and confer re same (.5); confer with client re same (.3); draft letter re same (.4). |
| 5/7/2008 | Andrew R Running | 0.20 | Correspond with J. Posner re proposed Libby EPA settlement. |
| 5/7/2008 | Deborah L Bibbs | 0.10 | Review exhibit to BNSF motion. |
| 5/7/2008 | Deborah L Bibbs | 0.30 | Review objection to motion of Libby claimants for leave to appeal. |
| 5/8/2008 | Andrew Erskine | 4.00 | Review and index physical sets of Sealed Air documents in preparation for production. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2008 | Janet S Baer | 3.50 | Review Libby claimants' motion to lift stay pending appeal (.4); prepare correspondence re same (.4); correspond re committee meeting on Libby environmental settlement matters and follow up re same (.4); confer with W. Kirley re Montana settlement issues (.3); prepare revisions and updates for Canadian quarterly report (.7); review materials re Edwards judgment materials (.4); review file re Libby correspondence (.3); prepare summary re same (.3); confer re status of all pending appeals and adversaries (.3). |
| 5/8/2008 | Salvatore F Bianca | 5.00 | Draft opposition to Libby claimant's motion to dissolve stay pending appeal (2.7); research re same (1.5); correspond re injunction appeals (.6); review Libby claimants' designation of record and statement of issues on appeal re BNSF injunction (.2). |
| 5/8/2008 | Daniel T Rooney | 2.90 | Review Sealed Air production records (2.4); confer with S. McMillin re same (.5). |
| 5/8/2008 | Amanda C Basta | 8.00 | Draft Montana appeal brief. |
| 5/8/2008 | Gregory L Skidmore | 0.50 | Confer with C. Landau re Third Circuit brief in Mission Towers. |
| 5/8/2008 | Andrew J Ross | 4.00 | Review and analyze adversarial pleadings. |
| 5/8/2008 | Christopher Landau, P.C. | 1.50 | Review first draft Mission Towers Third Circuit appeal brief. |
| 5/8/2008 | Travis J Langenkamp | 0.50 | Confer with A. Ross and B. Giroux re Montana appeals pleadings file (.2); research ARPC production subpoena production documents (.3). |
| 5/8/2008 | Elli Leibenstein | 1.00 | Analyze Rourke deposition and confer with D. Clarke re same. |
| 5/8/2008 | Barbara M Harding | 1.60 | Correspond re briefing, scheduling and strategy memoranda (.9); confer with client re Libby claimant issues (.2); review documents and correspond re injunction issues (.5). |
| 5/8/2008 | Deborah L Bibbs | 0.50 | Review Maryland Casualty Company's joinder in opposition to motion of Libby claimants for leave to appeal order enjoining actions against BNSF and appellant designation of items for inclusion in record on appeal. |
| 5/9/2008 | Lorena G Toro | 2.50 | Review pleadings re State of Montana, NJDEP, Fresenius and BNSF. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2008 | Janet S Baer | 2.90 | Confer with S. Bianca re Montana emergency motion response (.3); confer with A. Basta re Montana appeal brief (.6); review revised Montana stipulation (.4); review DAP products environmental claims information (.4); correspond re environmental issues (.3); prepare correspondence re Montana claim issues (.3); follow up re same (.3); respond to inquiries re status of environmental matters (.3). |
| 5/9/2008 | Salvatore F Bianca | 8.00 | Review materials re NJDEP appeals (1.8); correspond re same (.3); confer with A. Basta re Montana appeal brief (.7); draft opposition to Libby claimant's motion to dissolve stay pending appeal (2.8); conduct research re same (1.6); confer with counsel to State of Montana re same (.3); correspond re injunction appeals (.5). |
| 5/9/2008 | Amanda C Basta | 9.50 | Draft Montana appeal brief. |
| 5/9/2008 | Gregory L Skidmore | 1.80 | Research additional questions for Mission Towers Third Circuit brief. |
| 5/9/2008 | Andrew J Ross | 5.00 | Analyze and review adversarial pleadings. |
| 5/9/2008 | Christopher Landau, P.C. | 3.00 | Edit draft Mission Towers Third Circuit appeal brief. |
| 5/9/2008 | Travis J Langenkamp | 1.00 | Confer with A. Basta re ARPC documents responsive to subpoena (.2); confer re litigation issues (.8). |
| 5/9/2008 | Barbara M Harding | 1.30 | Correspond re injunction issues, draft pleadings, ZAI, Libby objection issues and organizational chart. |
| 5/9/2008 | Scott A McMillin | 1.00 | Prepare for (.3) and participate in (.4) team conference re litigation strategy; confer re production to Sealed Air securities plaintiffs (.3). |
| 5/9/2008 | Scott A McMillin | 1.00 | Review ZAI settlement brief and confer re same (.7); review articles re medical issues (.3). |
| 5/11/2008 | Salvatore F Bianca | 6.70 | Draft opposition to Libby claimant's motion to dissolve stay pending appeal (3.8); conduct research re same (2.4); review draft opposition of Montana re same (.5). |
| 5/11/2008 | Lisa G Esayian | 1.00 | Analyze issues for brief in opposition to Speights' Third Circuit appeal. |

A-30

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/12/2008 | Janet S Baer | 4.20 | Review draft response on Montana stay and revise same (1.0); review Montana draft response and confer re same (.8); confer with State's counsel re issues (.3); review and revise Montana Injunction appellate brief (1.5); confer re same (.3); confer re Montana stay/injunction issues (.3). |
| 5/12/2008 | Salvatore F Bianca | 7.50 | Review appeal brief re denial of Montana injunction (1.2); research same (1.6); correspond re same (.4); draft and revise opposition re Libby claimant's motion to dissolve stay pending appeal (2.1); research re same (.8); confer with J. Baer and State of Montana's counsel re State's opposition brief (.5); correspond re same (.2); review revised Montana brief re same (.5); confer with State of Montana's counsel re same (.2). |
| 5/12/2008 | Daniel T Rooney | 1.00 | Review and categorize Sealed Air production documents. |
| 5/12/2008 | Brian T Stansbury | 1.00 | Review draft of appeal brief and provide comments. |
| 5/12/2008 | Gregory L Skidmore | 1.00 | Review record for additional record citations in Mission Towers Third Circuit brief. |
| 5/12/2008 | Andrew J Ross | 5.00 | Analyze and review adversarial pleadings. |
| 5/12/2008 | Lisa G Esayian | 2.30 | Create history of withdrawals and expungements of Speights claims, for use in connection with response to Speights Third Circuit appeal (2.0); reply to questions from G. Skidmore re same (.3). |
| 5/12/2008 | Christopher Landau, P.C. | 7.00 | Revise draft Mission Towers 3d Circuit appeal brief. |
| 5/12/2008 | Elli Leibenstein | 2.00 | Analyze settlement issues (.5); analyze Rourke deposition issues (1.5). |
| 5/12/2008 | Scott A McMillin | 2.50 | Review ZAI pleadings and analyze ZAI strategy. |
| 5/12/2008 | Deborah L Bibbs | 0.30 | Review BNSF pleadings. |
| 5/13/2008 | Christopher T Greco | 4.50 | Research re settlement issues (3.8); correspond with T. Mace re same (.3); correspond with C. Bruens re same (.4). |
| 5/13/2008 | Janet S Baer | 3.80 | Review revised Montana response re stay (.5); confer re same (.3); confer with L. Sinanyan and Grace re Somerville NJ lift stay matter (.7); confer with R. Wyron re related issues (.3); review revised memo and draft slides (.5); confer with plan team re same (1.2); confer with W. Corcoran and M. Shelnitz re New Jersey issues (.3). |

K&E 13029092.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2008 | Janet S Baer | 0.60 | Confer with W. Sparks re ZAI litigation issues (.3); confer with G. Skidmore re notice program issues for Speights appeal (.3). |
| 5/13/2008 | Salvatore F Bianca | 2.30 | Confer with State of Montana's counsel re appeal of injunction denial (.3); correspond re same (.5); correspond re NJ appeal issues (.3); finalize opposition to Libby Claimant' motion to dissolve stay pending appeal (.5); confer with J. Baer re same (.2); revise opposition re same (.3); correspond re orders entered by District Court re same (.2). |
| 5/13/2008 | Salvatore F Bianca | 0.30 | Confer with J. Baer re ZAI litigation issues. |
| 5/13/2008 | Gregory L Skidmore | 6.50 | Work with C. Landau to finalize Mission Towers Third Circuit brief (5.5); confer with L. Esayian re same (.5); confer with J. Baer re same (.5). |
| 5/13/2008 | Andrew J Ross | 6.00 | Analyze and review adversarial pleadings. |
| 5/13/2008 | Lisa G Esayian | 2.00 | Confer with G. Skidmore re facts for response to Speights' Third Circuit appeal (.5); correspond with G. Skidmore re Speights' claims (.5); provide comments to C. Landau and G. Skidmore re draft response to Speights' Third Circuit appeal (1.0). |
| 5/13/2008 | Christopher Landau, P.C. | 9.30 | Edit draft Mission Towers Third Circuit appeal brief. |
| 5/13/2008 | Elli Leibenstein | 1.00 | Analyze Rourke deposition issues. |
| 5/13/2008 | Barbara M Harding | 5.30 | Review research and correspond re legal issues and strategy surrounding EPA settlement and related issues (4.3); confer with D. Bernick, T. Freedman and T. Mace re same (.8); review and respond to correspondence re appeal issues (.2). |
| 5/13/2008 | Scott A McMillin | 1.00 | Confer with Sealed Air plaintiffs re Rourke deposition (.3); confer re same (.7). |
| 5/13/2008 | Scott A McMillin | 3.60 | Review ZAI pleadings and analyze strategy (3.3); confer re same (.3). |
| 5/13/2008 | Deborah L Bibbs | 2.10 | Review Maryland Casualty Company's reply in support of expanding preliminary injunction against BNSF and related pleadings. |
| 5/14/2008 | Craig A Bruens | 0.90 | Review EPA settlement (.4); review revised slides re same (.5). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2008 | Janet S Baer | 5.40 | Confer with T. Freedman and T. Mace re Libby agreement and issues re same (.5); review Libby agreement re issues (.7); confer with B. Moffit re NJDEP issues (.3); confer with B. Stansbury re revisions to Montana appellate brief (.3); confer re Libby agreement (.7); confer with client re Montana Libby claim settlement (.5); confer with State re settlement (.3); confer with B. Harding and T. Freedman re Libby issues (.3); confer with D. Bernick, T. Freedman, T. Mace and B. Harding re Libby issues and preparation for meeting with Committees re same (.8); review slides and confer re strategy re same for meeting (1.0). |
| 5/14/2008 | Salvatore F Bianca | 0.20 | Correspond re various appeals. |
| 5/14/2008 | Salvatore F Bianca | 3.00 | Research ZAI litigation strategy (2.8); review Grace issue slides (.2). |
| 5/14/2008 | Brian T Stansbury | 0.50 | Revise Montana appeal brief. |
| 5/14/2008 | Gregory L Skidmore | 5.00 | Review latest draft of Mission Towers Third Circuit brief (1.3); confer with C. Landau re same (.2); review correspondence re factual questions (.2); confer with court clerk's office re due date for brief (.3); work with C. Landau to finalize draft (2.0); insert additional record cites to draft (1.0). |
| 5/14/2008 | Lisa G Esayian | 1.00 | Provide additional comments on draft response to Speights' Third Circuit appeal brief. |
| 5/14/2008 | Theodore L Freedman | 0.90 | Confer with J. Baer, B. Harding, T. Mace and C. Bruens re EPA settlement and committee presentation. |
| 5/14/2008 | Christopher Landau, P.C. | 6.50 | Edit draft Mission Towers Third Circuit appeal brief. |
| 5/14/2008 | Travis J Langenkamp | 0.50 | Review Grace issues slides (.3); confer with A. Ross and B. Giroux re war room guidelines (.2). |
| 5/14/2008 | Deborah L Bibbs | 0.40 | Review EPA motion re claim. |
| 5/15/2008 | Craig A Bruens | 2.70 | Confer with creditors re EPA settlement. |
| 5/15/2008 | Janet S Baer | 2.60 | Review revised slides re Libby settlement issues (.3); confer re preparation for conference re same (.3); confer re Libby settlement (1.5); confer re results of same and related issues (.5). |
| 5/15/2008 | Janet S Baer | 1.00 | Confer re ZAI Canadian reply (.3); review same (.3); further confer with S. Bianca, D. Bernick and R. Finke re same (.4). |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2008 | Salvatore F Bianca | 4.40 | Review record re Libby claimants' appeal of BNSF injunction order (1.9); draft designation of additional items to be included in the record on appeal re same (2.3); coordinate filing re same (.2). |
| 5/15/2008 | Salvatore F Bianca | 2.20 | Draft objection re Canadian ZAI Claimants' lift-stay motion (1.5); research re same (.5); confer with J. Baer re same (.2). |
| 5/15/2008 | Gregory L Skidmore | 1.50 | Finalize draft of Mission Towers Third Circuit brief. |
| 5/15/2008 | Lisa G Esayian | 1.00 | Provide comments to C. Landau re revised version of brief in response to Speights' Third Circuit appeal. |
| 5/15/2008 | Theodore L Freedman | 5.00 | Confer with committee on EPA settlement (3.5); confer with T. Mace, D. Bernick and J. Baer re issues related to EPA settlement (1.5). |
| 5/15/2008 | Christopher Landau, P.C. | 4.00 | Edit draft Mission Towers Third Circuit appeal brief. |
| 5/15/2008 | Travis J Langenkamp | 0.50 | Confer with A. Ross and B. Giroux re status of war room. |
| 5/15/2008 | Elli Leibenstein | 1.50 | Review Rourke deposition. |
| 5/16/2008 | Janet S Baer | 0.30 | Review correspondence re ELT and confer re same. |
| 5/16/2008 | Janet S Baer | 2.40 | Review Montana Libby stipulation and prepare correspondence re same (.8); confer with Grace re Montana stipulation and prepare further correspondence re same (.3); confer with C. Landau re Speights Third Circuit brief (.3); review same (.8); prepare comments re same (.2). |
| 5/16/2008 | Janet S Baer | 0.30 | Review final reply re Canadian ZAI lift stay and confer re same. |
| 5/16/2008 | Salvatore F Bianca | 2.50 | Review brief re appeal of Montana injunction denial (1.5); confer with B. Stansbury re same (.3); research re same (.7). |
| 5/16/2008 | Salvatore F Bianca | 0.60 | Revise objection re Canadian ZAI Claimants' lift-stay motion (.3); confer with J. Baer re same (.2); coordinate filing re same (.1). |
| 5/16/2008 | Brian T Stansbury | 4.00 | Revise Montana appeal brief. |
| 5/16/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re ZAI pleadings. |
| 5/16/2008 | Christopher Landau, P.C. | 0.50 | Review materials re New Jersey Third Circuit appeal. |
| 5/16/2008 | Elli Leibenstein | 1.00 | Confer re Rourke deposition. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2008 | Barbara M Harding | 1.00 | Analyze research re follow-up legal issues re environmental settlement. |
| 5/16/2008 | Scott A McMillin | 0.20 | Confer with team re responding to Sealed Air securities litigation discovery requests. |
| 5/16/2008 | Scott A McMillin | 0.60 | Review Canadian ZAI pleadings. |
| 5/16/2008 | Deborah L Bibbs | 0.20 | Review documents for inclusion in record of appeal re Maryland Casualty. |
| 5/19/2008 | Janet S Baer | 1.20 | Confer with A. Basta re Montana injunction appellate brief (.3); confer with W. Kirley and R. Emmett re State of Montana stipulation issues (.4); review revised Montana stipulation and related Libby agreement and proof of claim (.5). |
| 5/19/2008 | Salvatore F Bianca | 1.60 | Research re appeal of Montana injunction denial. |
| 5/19/2008 | Salvatore F Bianca | 3.70 | Draft memorandum re ZAI litigation strategy (2.0); research and review materials re same (1.7). |
| 5/19/2008 | Daniel T Rooney | 3.30 | Review Sealed Air production documents. |
| 5/19/2008 | Gregory L Skidmore | 1.20 | Review and revise brief for Mission Towers Third Circuit appeal. |
| 5/19/2008 | Andrew J Ross | 2.00 | Analyze and review deposition preparation materials. |
| 5/19/2008 | Ayesha Johnson | 1.00 | Review and analyze case docket and correspond with team re ZAI claimants issues. |
| 5/19/2008 | Elli Leibenstein | 2.50 | Confer with counsel re Rourke deposition (1.0); analyze Rourke deposition issues (1.0); review Stallard deposition (.5). |
| 5/19/2008 | Barbara M Harding | 2.90 | Review documents re Libby medical plan issues and confer with B. Stansbury, T. Freedman and T. Mace re same (1.6); confer with client, T. Freedman, B. Stansbury and T. Mace re same (.7); draft correspondence to D. Bernick re same (.2); review draft project charts and memoranda and draft comments re same (.4). |
| 5/19/2008 | Scott A McMillin | 0.30 | Confer re production of Sealed Air documents. |
| 5/19/2008 | Scott A McMillin | 0.70 | Review ZAI pleadings (.3); confer re Rourke deposition (.4). |
| 5/20/2008 | Janet S Baer | 1.30 | Confer with W. Corcoran re ELT issues (.3); conduct final review of Montana stipulation and confer re same (.4); confer with L. Duff re ELT and Charleston (.3); further review Montana stipulation and review correspondence re same (.3). |

A-35

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/20/2008 | Lori Sinanyan | 0.10 | Follow-up with A. Aaronson re amended MVC complaint. |
| 5/20/2008 | Lori Sinanyan | 0.10 | Correspond with S. Bianca re ZAI research. |
| 5/20/2008 | Salvatore F Bianca | 1.30 | Revise brief re appeal of Montana injunction denial (.7); confer with A. Basta re same (.6). |
| 5/20/2008 | Salvatore F Bianca | 4.40 | Draft memorandum re ZAI litigation strategy (2.6); research and review materials re same (1.8). |
| 5/20/2008 | Daniel T Rooney | 1.30 | Review and categorize Sealed Air production documents. |
| 5/20/2008 | Amanda C Basta | 2.00 | Revise Montana appeal brief. |
| 5/20/2008 | Gregory L Skidmore | 2.80 | Make final revisions to Mission Towers Third Circuit brief. |
| 5/20/2008 | Theodore L Freedman | 0.50 | Confer with M. Shelnitz re ZAI strategy. |
| 5/20/2008 | Travis J Langenkamp | 4.00 | Review, edit and cite-check brief re lift stay issues. |
| 5/20/2008 | Barbara M Harding | 1.30 | Correspond re appeal briefs (.3); review research re same (1.0). |
| 5/20/2008 | Lidija Pegan | 10.50 | Cite-check appeal brief. |
| 5/20/2008 | Deborah L Bibbs | 0.30 | Review objection to ZAI claimants' motion for dismissal. |
| 5/21/2008 | Andrew Erskine | 4.00 | Quality control check production documents re Sealed Air. |
| 5/21/2008 | Gregory L Skidmore | 3.00 | Finalize and file Mission Towers Third Circuit brief. |
| 5/21/2008 | Elli Leibenstein | 1.50 | Review Stallard deposition in Sealed Air. |
| 5/21/2008 | Barbara M Harding | 4.60 | Review draft pleading re injunction issues and research documents re jurisdiction and injunction issues. |
| 5/22/2008 | Janet S Baer | 2.80 | Prepare COC re multi-site agreement and order (.8); prepare correspondence to parties re same (.8); follow up re same (.3); correspond re Montana State claims (.3); confer with T. Naful re ELT agreement and Charleston sale (.3); prepare correspondence re same (.3). |
| 5/22/2008 | Salvatore F Bianca | 4.40 | Draft memorandum re ZAI litigation strategy (2.3); research re same (1.8); correspond re same (.3). |
| 5/22/2008 | Amanda C Basta | 3.50 | Revise appeal brief. |

A-36

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/22/2008 | Travis J Langenkamp | 1.00 | Review, analyze and confer with D. Rooney re ARPC production in Sealed Air. |
| 5/22/2008 | Elli Leibenstein | 3.00 | Review Rourke deposition. |
| 5/22/2008 | Barbara M Harding | 2.70 | Review and analyze case law re jurisdiction and injunctive relief issues and draft correspondence re same (2.0); draft questions re argument issues (.7). |
| 5/22/2008 | Scott A McMillin | 2.00 | Review Sealed Air production documents and confer re same (1.2); review and respond to discovery correspondence from Sealed Air securities litigation (.6); confer with client re same (.2). |
| 5/23/2008 | Lorena G Toro | 3.00 | Review documents re ZAI, settlement agreement and related orders. |
| 5/23/2008 | Andrew Erskine | 3.00 | Conduct further quality control checks of production documents re Sealed Air and prepare for transmittal. |
| 5/23/2008 | Janet S Baer | 1.70 | Review and prepare final revisions to multi-site agreement order and certificate and arrange for filing (.8); review revisions from client and EPA and incorporate into final multi site order and certificate (.3); review Big Tex correspondence (.2); correspond re multi-site and Montana matters (.4). |
| 5/23/2008 | Salvatore F Bianca | 1.50 | Prepare for (.6) and participate in (.9) team conference re litigation strategy. |
| 5/23/2008 | Daniel T Rooney | 1.00 | Confer with A. Erskine re production of Sealed Air documents (.5); correspond with S. McMillin re production of Sealed Air documents (.5). |
| 5/23/2008 | Amanda C Basta | 1.50 | Participate in team conference re litigation status and strategy. |
| 5/23/2008 | Ellen T Ahern | 1.50 | Review issues for litigation team conference (.6); confer with team (.9). |
| 5/23/2008 | Elli Leibenstein | 1.00 | Analyze Rourke deposition issues. |
| 5/23/2008 | Scott A McMillin | 2.20 | Prepare for (.7) and participate in (1.0) team conference re litigation strategy; review Sealed Air production documents for production securities litigation and internal conferences re same (.5). |
| 5/23/2008 | Scott A McMillin | 2.60 | Review memoranda re ZAI claims and confer re ZAI litigation strategy. |
| 5/23/2008 | Andrew R Running | 1.50 | Confer with team to review status of litigation projects with D. Bernick. |
| 5/23/2008 | Deborah L Bibbs | 0.20 | Review order approving FUSRAP matter and settlement judge's report. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/24/2008 | Jessica R Mullan | 2.50 | Conduct research re discovery issues. |
| 5/24/2008 | Scott A McMillin | 0.30 | Analyze ZAI litigation strategy. |
| 5/25/2008 | Janet S Baer | 2.90 | Review correspondence re Libby/Montana settlement and respond re same (.4); review draft Montana Injunction appellate brief (1.0); review state of Montanan's draft appellate brief (.5); prepare comments, corrections and correspondence re appellate briefs (1.0). |
| 5/25/2008 | Jessica R Mullan | 2.80 | Conduct research re discovery issues. |
| 5/26/2008 | Jessica R Mullan | 4.00 | Review and analyze case law re discovery issues. |
| 5/26/2008 | Scott A McMillin | 1.20 | Review ZAI research memoranda and analyze strategy re same. |
| 5/27/2008 | Janet S Baer | 4.40 | Confer re Montana brief on injunction (.5); confer with State of Montana re issues re Montana injunction brief (.5); confer with A. Basta re Montana appellate brief issues (.4); correspond re Montana briefs and ZAI Canada issues (.4); review Montana brief re Pacor claim issue (.3); confer with A. Basta and B. Harding re Montana injunction brief, issues and strategy (2.0); confer re Montana brief filing issues (.3). |
| 5/27/2008 | Salvatore F Bianca | 1.40 | Review revised appeal brief re denial of Montana injunction (.6); confer with A. Basta re same (.4); confer with J. Baer, A. Basta and counsel for State of Montana re appeal briefs (.4). |
| 5/27/2008 | Amanda C Basta | 12.00 | Revise Montana appeal brief. |
| 5/27/2008 | Jessica R Mullan | 4.50 | Draft memorandum re discovery issues (2.4); research legal issues re Maryland and New Jersey adversaries (2.1). |
| 5/27/2008 | Elli Leibenstein | 1.00 | Analyze Rourke deposition issues. |
| 5/27/2008 | Barbara M Harding | 13.10 | Review and analyze case law re subject matter jurisdiction (4.3); review and revise appellate brief re Montana injunction (6.2); confer with D. Bernick, J. Baer and A. Basta re same (2.6). |
| 5/27/2008 | David M Bernick, P.C. | 3.50 | Work on appellate briefs. |
| 5/28/2008 | Katie McCrone | 0.20 | Update Mission Towers re brief of debtors-appellee's. |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2008 | Janet S Baer | 2.30 | Review correspondence and confer re Montana appeal brief (.4); review same as revised (.4); confer with A. Basta re same (.3); review state of Montana brief and confer re same (.4); further confer with A. Basta re Montana brief (.3); review correspondence re Libby settlement (.2); review US Joinder re Libby Agreement (.3). |
| 5/28/2008 | Michael Dierkes | 1.20 | Participate in ZAI litigation team conference. |
| 5/28/2008 | Amanda C Basta | 9.00 | Finalize Montana appeal brief. |
| 5/28/2008 | Gregory L Skidmore | 0.50 | Organize materials for Mission Towers Third Circuit appeal in advance of oral argument. |
| 5/28/2008 | Jessica R Mullan | 4.80 | Prepare memorandum re evidentiary issues in Maryland and New Jersey adversaries. |
| 5/28/2008 | Christopher Landau, P.C. | 1.50 | Edit draft brief re order refusing to modify injunction. |
| 5/28/2008 | Elli Leibenstein | 8.00 | Review legal research re Rourke deposition (1.0); prepare for (2.4) and confer with (5.6) D. Rourke and others re deposition. |
| 5/28/2008 | Barbara M Harding | 3.70 | Review and revise appellate brief re Montana injunction (2.2); confer with A. Basta and D. Bernick re same (.7); correspond re same (.3); review case law re same (.5). |
| 5/28/2008 | Scott A McMillin | 1.50 | Review ZAI research and analyze strategy re same (.5); prepare for (.7) and participate in (.3) team conference re ZAI strategy. |
| 5/28/2008 | Deborah L Bibbs | 1.80 | Review motions and hearing testimony re Mission Tower appeal, motion to authorize settlement resolving U.S. proof of claim and motion of relief from stay re City of Charleston. |
| 5/29/2008 | Rashad W Evans | 9.50 | Draft and revise injunction structure chart. |
| 5/29/2008 | Janet S Baer | 0.60 | Confer with W. Kirley re Montana settlement procedure and timing (.3); review new comment on Libby settlement and confer with J. Freeman re same (.3). |
| 5/29/2008 | Gregory L Skidmore | 0.30 | Confer with C. Landau re bankruptcy opinion. |
| 5/29/2008 | Travis J Langenkamp | 0.50 | Confer with A. Johnson and A. Ross re reviewing and distributing docket information. |
| 5/29/2008 | Elli Leibenstein | 7.50 | Prepare for and defend Rourke deposition. |
| 5/30/2008 | Rashad W Evans | 7.80 | Draft and revise injunction structure chart. |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2008 | Janet S Baer | 0.50 | Confer with W. Kirley re Montana stipulation issues (.3); prepare correspondence re Montana issues (.2). |
| 5/30/2008 | Elli Leibenstein | 1.00 | Confer with client re Rourke deposition (.5); confer with expert re same (.5). |
| 5/30/2008 | Barbara M Harding | 1.10 | Review and analyze correspondence re transfer of case and draft and respond to correspondence re same (.5); confer with D. Bernick and team re ZAI issues (.6). |
| 5/30/2008 | Scott A McMillin | 1.00 | Confer with team re ZAI strategy (.5); confer with team re Libby claimants (.2); confer re Canadian ZAI claims (.3). |
| | Total: | 612.50 | |

A-40

## Matter 30 – Hearings – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2008 | Lori Sinanyan | 0.10 | Review and comment on June 2 hearing agenda. |
| 5/16/2008 | Janet S Baer | 0.50 | Review and revise 6/2 hearing agenda (.3); confer re same (.2). |
| 5/19/2008 | Janet S Baer | 0.20 | Review revised 6/2 hearing agenda. |
| 5/23/2008 | Deborah L Bibbs | 0.40 | Arrange court conference number for 6/2/08 omnibus hearing. |
| 5/27/2008 | Janet S Baer | 0.30 | Review 6/2 agenda re pending matters. |
| 5/27/2008 | Janet S Baer | 0.40 | Confer with S. Bianca and review chart re notice program for ZAI hearing. |
| 5/28/2008 | Katie McCrone | 0.30 | Review agenda of matters for 6-2-08 hearing. |
| 5/28/2008 | Kimberly K Love | 4.00 | Prepare ZAI materials for use at upcoming hearing. |
| 5/28/2008 | Janet S Baer | 0.80 | Confer with ZAI team re hearing preparation. |
| 5/28/2008 | Salvatore F Bianca | 1.20 | Prepare for (.8) and attend (.4) internal conference re hearing preparation. |
| 5/28/2008 | Lisa G Esayian | 1.00 | Confer with D. Bernick re ZAI issues for 6/2/08 hearing. |
| 5/29/2008 | Katie McCrone | 2.40 | Review and prepare documents re agenda of matters for 6-2-08 omnibus hearing. |
| 5/29/2008 | Kimberly K Love | 5.00 | Prepare materials for use at upcoming ZAI hearing. |
| 5/29/2008 | Deanna D Boll | 13.20 | Prepare materials for ZAI hearing (13.0); correspond with D. Hogan re same (.2). |
| 5/29/2008 | Janet S Baer | 1.20 | Confer re materials for omnibus hearing (.3); prepare memoranda to D. Bernick and J. Restivo re same (.3); confer with counsel for Mian Realty re motion and discovery re 6/2 hearing (.3); prepare memorandum on Mian Realty issue for hearing (.3). |
| 5/29/2008 | Salvatore F Bianca | 3.00 | Prepare materials for June 2, 2008 hearing re ZAI issues. |
| 5/29/2008 | Michael Dierkes | 0.50 | Prepare materials for D. Bernick for omnibus hearing. |
| 5/29/2008 | Lisa G Esayian | 1.50 | Prepare materials re ZAI class issues for 6/2/08 hearing. |
| 5/29/2008 | Barbara M Harding | 0.30 | Correspond re hearing issues. |
| 5/30/2008 | Katie McCrone | 0.50 | Review amended notice of hearing scheduled 6-2-08 (.3); update hearing binder re agenda of matters for hearing (.2). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2008 | Kimberly K Love | 4.30 | Prepare and organize materials and coordinate arrangements for upcoming ZAI hearing in Pittsburgh. |
| 5/30/2008 | Maria D Gaytan | 2.80 | Prepare various materials cited in agenda for 6/02/2008 hearing. |
| 5/30/2008 | Deanna D Boll | 9.00 | Prepare for ZAI bar date hearing. |
| 5/30/2008 | Janet S Baer | 1.90 | Review 6/2 hearing agenda and prepare materials for hearing (1.2); review and prepare comments on revised agenda (.3); coordinate coverage for 6/2 hearing and weekend preparation on same (.4). |
| 5/30/2008 | Janet S Baer | 0.50 | Confer with D. Bernick and ZAI team re 6/2 hearing preparation and issues. |
| 5/30/2008 | Lori Sinanyan | 0.20 | Review revised 6-2-08 hearing agenda. |
| 5/30/2008 | Salvatore F Bianca | 2.30 | Confer with team re ZAI issues and hearing preparation (.6); prepare materials for June 2, 2008 hearing (1.7). |
| 5/30/2008 | Michael Dierkes | 0.50 | Prepare materials for D. Bernick for omnibus hearing. |
| 5/30/2008 | Daniel T Rooney | 3.50 | Confer with K. Love re omnibus hearing preparation (1.0); confer re omnibus hearing (.6); prepare files for omnibus hearing (1.4); confer with A. Erskine re omnibus hearing (.5). |
| 5/30/2008 | Barbara M Harding | 0.70 | Review and analyze correspondence re preparation for hearing. |
| 5/31/2008 | Salvatore F Bianca | 3.00 | Prepare for hearing re ZAI issues. |
| | Total: | 65.50 | |

A-42

K&E 13029092.3

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2008 | Holly Bull | 1.20 | Confer re expense issues for fee auditor reply (.2); follow up on same (.3); review responses to inquiries re questioned time for reply (.4); correspond with M. McCarthy re required information (.3). |
| 5/2/2008 | Holly Bull | 2.10 | Follow up on expense issues for fee auditor reply (.3); review backup re questioned case assistant time entries and follow up on same (.4); reply to billing inquiries on April time (.3); prepare correspondence to conference attendees for fee auditor reply (.5); review prior fee auditor reports re repeat issues (.6). |
| 5/2/2008 | Maureen McCarthy | 1.00 | Review transportation charges cited in initial report filed by fee auditor (.1); prepare comparable transportation rates for response to fee auditor (.9). |
| 5/4/2008 | Holly Bull | 6.80 | Draft reply to fee auditor report re 27th period (2.6); prepare correspondence to M. McCarthy, A. Basta, T. Mace, T. Langenkamp, L. Esayian, and others re information needed for same (1.2); review and incorporate responses (1.6); review related materials for drafting reply (1.4). |
| 5/4/2008 | Amanda C Basta | 0.50 | Assist in preparation of response to fee auditor. |
| 5/4/2008 | Maureen McCarthy | 1.00 | Research issues re case assistant time in connection with response to fee auditor (.7); draft correspondence to H. Bull re same (.3). |
| 5/5/2008 | Lori Sinanyan | 0.10 | Respond to fee auditor inquiry from H. Bull. |
| 5/5/2008 | Holly Bull | 3.00 | Draft response to fee auditor initial report and review related materials and correspondence (1.6); begin review of first-round time and expense entries for April fee application (.9); prepare additional and follow-up correspondence re information needed for fee auditor reply (.5). |
| 5/5/2008 | Maureen McCarthy | 0.40 | Draft correspondence to H. Bull re questioned case assistant time re response to fee auditor (.2); draft correspondence to H. Bull re outstanding expense information re same (.2). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2008 | Holly Bull | 5.80 | Continue to draft and revise fee auditor response (2.9); correspond and confer with various professionals re additional information needed (1.1); review and edit first-round April time entries (.8); correspond with J. Baer re fee auditor reply issues (.2); correspond with M. McCarthy re expense and hearing information backup (.3); review same (.4); correspond with T. Wallace re April fee application (.1). |
| 5/6/2008 | Maureen McCarthy | 0.20 | Confer with P. Cuniff re response to fee auditor (.1); draft correspondence to H. Bull re same (.1). |
| 5/7/2008 | Holly Bull | 8.10 | Draft and revise reply to fee auditor report and review related materials (5.1); correspond with M. McCarthy re additional information (.2); prepare exhibit to report (1.9); prepare correspondence to J. Baer re fee auditor reply draft (.3); edit first-round April time entries for fee application (.6). |
| 5/7/2008 | Maureen McCarthy | 0.10 | Draft correspondence to H. Bull re time entries cited in initial report filed by fee auditor. |
| 5/8/2008 | Janet S Baer | 0.60 | Review and revise response to fee auditor letter. |
| 5/8/2008 | Holly Bull | 3.50 | Review and edit first-round April invoices for fee application (2.9); prepare correspondence to various billers re additional information needed for same (.6). |
| 5/9/2008 | Janet S Baer | 1.30 | Review and revise K&E fee auditor response (.8); confer re same (.2); prepare correspondence re same (.3). |
| 5/9/2008 | Holly Bull | 2.50 | Review and edit first-round invoices for April fee application (1.1); prepare correspondence to several billers re issues on same (.4); review replies to previous correspondence and incorporate into revisions (.3); correspond with two billers re billing questions for May fee app (.3); review J. Baer revisions to fee auditor reply (.4). |
| 5/10/2008 | Holly Bull | 1.80 | Review and edit first-round April invoices. |
| 5/11/2008 | Holly Bull | 2.80 | Review and edit first-round invoices (2.1); prepare correspondence to multiple billers with questions and issues re same (.7). |
| 5/12/2008 | Katie McCrone | 1.00 | Review fee auditor's initial report (.4); review response of Kirkland & Ellis to fee auditor's initial report for 27th interim period (.6). |
| 5/12/2008 | Joel Melendez | 0.10 | Correspond with H. Bull re billing procedures. |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/12/2008 | Janet S Baer | 0.30 | Review and respond to inquiries re April fee issues. |
| 5/12/2008 | Holly Bull | 6.20 | Review and edit first-round April invoices (4.1); review and incorporate responses to queries on same (.6); prepare additional correspondence to multiple billers re additional information needed for same (.8); correspond with T. Mace re criminal team billing (.2); correspond with T. Wallace re various fee application issues (.5).. |
| 5/13/2008 | Holly Bull | 0.70 | Review additional replies to queries re billing issues (.4); respond to other billing-related questions from several billers (.3). |
| 5/14/2008 | Marc Lewinstein | 0.40 | Review case billing memorandum. |
| 5/14/2008 | Maureen McCarthy | 4.40 | Prepare attorneys and paraprofessionals totals re 28th quarterly fee application (2.2); begin draft of 28th quarterly fee application (2.2). |
| 5/15/2008 | Holly Bull | 1.20 | Review and edit 2nd-round April invoices. |
| 5/15/2008 | Maureen McCarthy | 3.70 | Draft correspondence to T. Wallace re January fee application (.1); prepare expense and matter category totals for 28th quarterly fee application (.8); review, revise and finalize 28th quarterly fee application (2.6); coordinate with local counsel re filing and service of same (.2). |
| 5/16/2008 | Holly Bull | 3.20 | Review and edit 2nd-round April invoices and prepare correspondence to billers re issues on same. |
| 5/17/2008 | Holly Bull | 4.40 | Review and edit 2nd-round April invoices (3.8); prepare correspondence re same (.6). |
| 5/18/2008 | Holly Bull | 6.00 | Review and edit 2nd-round April invoices for fee application (4.6); prepare correspondence to various billers re billing instructions, query responses and other billing matters (1.1); review summary and detailed emergence/litigation assignment charts re same (.3). |
| 5/19/2008 | Holly Bull | 0.70 | Correspond and confer with several billers re time entry questions (.4); follow up on time description issue on April invoices (.3). |
| 5/21/2008 | Holly Bull | 0.60 | Review and respond to various correspondence on billing matters. |
| 5/21/2008 | Deborah L Bibbs | 0.10 | Review fee auditor's final report re K&E fee application. |
| 5/22/2008 | Maureen McCarthy | 1.20 | Prepare exhibits re April fee application. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2008 | Janet S Baer | 0.70 | Begin review of April fee application. |
| 5/27/2008 | Janet S Baer | 2.50 | Review April fee application. |
| 5/28/2008 | Maureen McCarthy | 4.00 | Draft and finalize March fee application (2.8); review and finalize exhibits re same (.6); confer with P. Cuniff re filing same (.1); prepare same for filing and service (.4); follow-up with J. O'Neill re same (.1). |
| 5/29/2008 | Janet S Baer | 0.30 | Review final fee auditor report re K&E fees. |
| 5/29/2008 | Maureen McCarthy | 0.40 | Draft correspondence to fee auditor re filing of April fee application (.2); review final report filed by fee auditor re 27th quarterly fee application (.2). |
| 5/29/2008 | Deborah L Bibbs | 0.30 | Review K&E fee applications. |
| 5/30/2008 | Katie McCrone | 0.90 | Update fee auditor documents. |
| 5/31/2008 | Holly Bull | 1.00 | Review fee auditor final report re 27th interim period (.5); prepare correspondence to J. Baer re same (.3); prepare correspondence re May fee application preparation (.2). |
| | Total: | 87.10 | |

K&E 13029092.3

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2008 | Katie McCrone | 0.60 | Review Pachulski Stang and Ogilvy Renault fee applications. |
| 5/8/2008 | Kimberly K Love | 1.00 | Review and obtain information re Tersigni fee application. |
| 5/12/2008 | Katie McCrone | 0.20 | Review Casner & Edwards fee application. |
| 5/22/2008 | Janet S Baer | 0.60 | Confer with I. Marcus, D. Klauder and J. O'Neill re Tersigni status (.4); confer further with I . Marcus re same (.2). |
| 5/28/2008 | Katie McCrone | 1.20 | Review fee applications of Pricewaterhouse Coopers, Ogilvy Renault, and Pachulski Stang. |
| 5/30/2008 | Katie McCrone | 1.10 | Review numerous fee applications of other law firms. |
| | Total: | 4.70 | |

A-47

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/23/2008 | David M Bernick, P.C. | 1.80 | Confer with C. Bruens re default cases. |
| 4/24/2008 | David M Bernick, P.C. | 3.00 | Conduct team conference re task list (2.5); confer with M. Shelnitz (.5). |
| 5/1/2008 | Katie McCrone | 0.40 | Prepare plan precedent file. |
| 5/1/2008 | Craig A Bruens | 1.10 | Confer with T. Freedman, J. Serino, E. Leon (partial), D. Bernick (partial) and J. Melendez re interest issues for plan drafting purposes. |
| 5/1/2008 | Craig A Bruens | 0.50 | Confer with plan team re update and tasks for plan. |
| 5/1/2008 | Joel Melendez | 3.50 | Prepare for (1.2) and attend (1.3) conference with J. Serino, C. Bruens and T. Freedman re plan issues; research and analyze cases and secondary sources re same (1.0). |
| 5/1/2008 | Deanna D Boll | 5.40 | Correspond with P. Lockwood re plan (.1); review plan issues (5.3). |
| 5/1/2008 | Andres C Mena | 1.00 | Attend weekly plan team conference. |
| 5/1/2008 | Janet S Baer | 3.00 | Revise plan task list charts (.5); confer with plan team on all pending matters (1.0); review correspondence re same (.4); prepare correspondence re conference on plan issues (.3); review response re same and prepare further correspondence re same (.8). |
| 5/1/2008 | Lori Sinanyan | 1.20 | Review and update disclosure statement. |
| 5/1/2008 | Salvatore F Bianca | 0.60 | Attend team conference re plan strategy and planning. |
| 5/1/2008 | Michael Dierkes | 0.60 | Participate in plan team conference. |
| 5/1/2008 | Brian T Stansbury | 2.30 | Confer with D. Bernick, B. Harding, T. Freedman, A. Basta, T. Mace and S. McMillin re work assignments and plan confirmation issues (.7); review Libby Claimant PIQs for same (1.6). |
| 5/1/2008 | Henry A Thompson, II | 2.30 | Review notes in preparation for conference with plan team (.6); confer with team re plan issues (.9); review ZAI briefing for ZAI issues for plan purposes (.8). |
| 5/1/2008 | M Natasha Labovitz | 0.70 | Correspond with J. Baer re open plan issues (.2); review open items chart (.2); confer with T. Freedman re same (.1); confer with C. Bruens re research status and open questions (.2). |
| 5/1/2008 | David M Bernick, P.C. | 6.50 | Conduct team conference and work on 10-K (2.5); work on claims and pendency interest (4.0). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2008 | Lisa G Esayian | 0.80 | Participate in team conference with D. Bernick re plan issues. |
| 5/1/2008 | Theodore L Freedman | 9.50 | Draft plan and memoranda re interest. |
| 5/1/2008 | Elli Leibenstein | 0.50 | Confer with plan team. |
| 5/1/2008 | Eric F Leon | 2.30 | Research post-petition interest issues (1.6); confer with plan team (.7). |
| 5/1/2008 | Barbara M Harding | 1.30 | Review, analyze and edit chart re plan-related projects (.4); confer with D. Bernick and team re litigation and bankruptcy plan projects and draft correspondence re same (.5); draft outline of project issues and timing (.4). |
| 5/1/2008 | Scott A McMillin | 0.70 | Prepare for (.3) and participate in (.4) plan team conference. |
| 5/1/2008 | Andrew R Running | 0.50 | Correspond with J. Baer, L. Esayian and B. Harding re insurance issues for plan confirmation purposes. |
| 5/1/2008 | Joseph Serino, Jr. | 1.80 | Confer with E. Leon re interest issues (.3); confer with T. Freedman and others re post-petition interest (.5); confer with D. Bernick and others re same (1.0). |
| 5/1/2008 | Deborah L Bibbs | 0.60 | Review order approving confirmation procedures, disclosure statement for amended plan. |
| 5/2/2008 | Katie McCrone | 0.50 | Review order granting Debtors authority to pay prepetition claims. |
| 5/2/2008 | Craig A Bruens | 4.30 | Review and analyze case law re interest (.8); confer with T. Freedman re same (.1); confer with J. Melendez re same (.2); review related legislative history (.7); confer with T. Freedman and J. Melendez re interest issues (.5); research postpetition interest issues (1.5); confer with B. Istvan re interest analysis (.1); review bank debt agreements (.4). |
| 5/2/2008 | Craig A Bruens | 0.20 | Confer with N. Labovitz re plan staffing and pending research projects. |
| 5/2/2008 | Joel Melendez | 13.50 | Review and analyze cases and secondary sources re plan issues (3.4); prepare for and attend confer with T. Freedman and C. Bruens re same (.6); revise memorandum re same (9.5). |
| 5/2/2008 | Deanna D Boll | 6.80 | Analyze plan issues re interest, insurance and releases. |
| 5/2/2008 | Andres C Mena | 2.20 | Confer re plan issues with T. Freedman and T. Christopher (1.4); update corporate term sheets (.8). |

A-49