| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/2/2008 | Thomas W Christopher | 2.70 | Prepare for (.5) and participate in (1.1) conference with T. Freedman, A. Mena and N. Labovitz re term sheets; confer with A. Mena re same (.6); review revised term sheets (.5). |
| 5/2/2008 | Joy L Monahan | 0.70 | Confer with J. Baer re bank issues (.2); confer with C. Finke re same (.3); confer with T. Dyer re same (.2). |
| 5/2/2008 | M Natasha Labovitz | 2.20 | Review and comment on term sheets for plan-related documents (.8); confer with T. Freedman, T. Christopher and A. Mena re same and next steps (.8); correspond with A. Mena re same (.2); review T. Freedman analysis re interest issues (.2); correspond with C. Bruens re related issues (.2). |
| 5/2/2008 | Theodore L Freedman | 7.50 | Draft plan and memorandum re interest (6.5); confer with FCR Counsel on plan issues (1.0). |
| 5/2/2008 | Eric F Leon | 3.80 | Confer with J. Serino on plan (.3); correspond re post-petition interest (3.5). |
| 5/2/2008 | Barbara M Harding | 0.40 | Draft correspondence re staffing and projects re plan issues. |
| 5/2/2008 | Joseph Serino, Jr. | 5.20 | Draft response to Paul Weiss letter re interest issues for plan (3.7); review case law re same (1.5). |
| 5/2/2008 | David M Bernick, P.C. | 2.50 | Prepare for conference re default interest. |
| 5/3/2008 | Craig A Bruens | 1.50 | Review and revise J. Melendez survey of default interest cases (1.3); review draft response letter re interest (.2). |
| 5/3/2008 | Joel Melendez | 2.50 | Revise memorandum re plan issues. |
| 5/3/2008 | Theodore L Freedman | 1.50 | Review letter on interest. |
| 5/3/2008 | Eric F Leon | 0.60 | Revise plan-related correspondence (.3); confer with J. Serino re interest issues (.3). |
| 5/3/2008 | Joseph Serino, Jr. | 0.60 | Finalize correspondence to Ad Hoc Group |
| 5/3/2008 | David M Bernick, P.C. | 0.80 | Work on default interest issue. |
| 5/4/2008 | Joseph Serino, Jr. | 0.50 | Revise plan-related correspondence. |
| 5/4/2008 | David M Bernick, P.C. | 2.00 | Review letter and cases re default interest. |

A-50

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/5/2008 | Craig A Bruens | 5.10 | Review Paul Weiss letter (.2); correspond with T. Freedman and D. Bernick re additional interest case law (.4); draft and revise memo re impairment research (2.3); analyze impairment cases (.4); confer with N. Labovitz re interest issues (.2); confer with J. Melendez re same (1.2); correspond with J. Melendez re same (.4). |
| 5/5/2008 | Craig A Bruens | 0.20 | Confer with N. Labovitz re pending plan matters. |
| 5/5/2008 | Joel Melendez | 5.30 | Revise memorandum re interest (5.0); confer with C. Bruens re same (.3). |
| 5/5/2008 | Deanna D Boll | 7.70 | Edit plan and review plan-related correspondence from C. Bruens and L. Esayian. |
| 5/5/2008 | Lori Sinanyan | 0.50 | Review and analyze plan in part and prepare list of defined terms for use in updating disclosure statement. |
| 5/5/2008 | Magali Lespinasse Lee | 0.50 | Correspond with J. Melendez re obtaining unpublished opinion/order (.2); research re same (.3). |
| 5/5/2008 | M Natasha Labovitz | 0.40 | Confer with C. Bruens re interest (.1); review correspondence re same (.2); confer with Paul Weiss re same (.1). |
| 5/5/2008 | David M Bernick, P.C. | 1.00 | Attend status conference with M. Shelnitz (.4); work on default interest cases and letter (.6). |
| 5/5/2008 | Lisa G Esayian | 4.00 | Review portions of current draft plan dealing with PD issues (.4); provide comments re same to D. Boll (.3); draft outline of PD confirmation issues (3.3). |
| 5/5/2008 | Theodore L Freedman | 9.00 | Draft plan and memorandum re claims issues for same. |
| 5/5/2008 | Eric F Leon | 0.50 | Edit correspondence re post-petition interest. |
| 5/5/2008 | Andrew R Running | 0.50 | Correspond with T. Freedman, J. Baer and B. Harding re insurance issues for Libby EPA settlement and plan confirmation (.3); confer with J. Golden re insurance issues (.2). |
| 5/5/2008 | Joseph Serino, Jr. | 0.40 | Finalize letter to Ad Hoc Group. |
| 5/6/2008 | Craig A Bruens | 1.00 | Confer with T. Freedman and A. Running re plan-related insurance issues. |
| 5/6/2008 | Deanna D Boll | 5.80 | Consider issues re ZAI for plan (2.4); edit and revise plan provisions (3.4). |
| 5/6/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re claims issues for disclosure statement updates. |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2008 | Lori Sinanyan | 1.20 | Confer with J. Baer re disclosure statement (.1); review and analyze agendas for further updates to disclosure statement (1.1). |
| 5/6/2008 | Joy L Monahan | 0.90 | Confer with C. Finke and M. Aveza re bank issues (.3); conduct research re same (.4); confer with J. Baer re same (.2). |
| 5/6/2008 | M Natasha Labovitz | 0.20 | Confer with T. Freedman and C. Bruens re plan status update. |
| 5/6/2008 | David M Bernick, P.C. | 3.50 | Prepare for and attend conference re default interest/follow up. |
| 5/6/2008 | Lisa G Esayian | 2.50 | Confer with T. Freedman and A. Running re insurance issues for plan and confirmation (.8); begin considering potential plan objections (1.0); finish drafting outline of PD issues for plan (.7). |
| 5/6/2008 | Theodore L Freedman | 9.00 | Prepare for (1.7) and participate in (1.8) conference on interest with Ad Hoc Group; confer with plan team (1.0); confer with R. Finke and Reed Smith on mediation (1.0); confer with A. Running and L. Esayian on insurance and PD claims and drafts of same (3.5). |
| 5/6/2008 | Barbara M Harding | 0.30 | Correspond re confirmation strategy. |
| 5/6/2008 | Andrew R Running | 3.50 | Confer with T. Freedman and L. Esayian re potential plan confirmation issues (.6); confer with S. Blatnick re staffing issues re same (.3); correspond with J. Baer and B. Harding re staffing assignments on project list (.2); begin review of legal articles and cases on confirmation issues (2.4). |
| 5/6/2008 | Joseph Serino, Jr. | 2.50 | Confer with Ad Hoc Group re post-petition interest issues (1.5); confer with M. Shelnitz and others re same (1.0). |
| 5/7/2008 | Deanna D Boll | 8.50 | Confer with B. Harding, D. Bernick, T. Freedman and others re claims issues and treatment under plan (5.0); analyze ZAI issues and confer with K. Kinsella re same (3.5). |
| 5/7/2008 | Janet S Baer | 1.60 | Confer with D. Mannal re status of numerous pending and outstanding plan matters (.3); confer with client and Blackstone re plan financing issues (.7); confer with Blackstone re unsecured creditors issues (.3); confer with L. Sinanyan re disclosure statement issues (.3). |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Janet S Baer | 4.70 | Confer with plan team re claims treatment issues. |
| 5/7/2008 | Lori Sinanyan | 7.50 | Update disclosure statement (7.4); confer with J. Baer re plan (.1). |
| 5/7/2008 | Lisa G Esayian | 2.30 | Confer with T. Freedman and D. Boll re PD issues for plan (.2); confer with K. Love re spreadsheet relevant to same (.3); draft outline of potential issues re plan's treatment of insurance (1.8). |
| 5/7/2008 | Theodore L Freedman | 8.50 | Confer with team re claims treatment (7.5); confer with team re plan issues (1.0). |
| 5/7/2008 | Barbara M Harding | 7.90 | Review and analyze research, charts and memoranda re plan/confirmation issues (2.5); confer with D. Bernick, T. Freedman and criminal team re same (4.8); review and analyze research re claims treatment (.3); correspond re same (.3). |
| 5/7/2008 | Scott A McMillin | 0.10 | Review plan issues chart. |
| 5/7/2008 | Andrew R Running | 2.90 | Research potential issues re plan confirmation. |
| 5/8/2008 | Craig A Bruens | 0.50 | Confer with L. Sinanyan re bank debt for plan drafting (.1); review bank debt proofs of claim (.4). |
| 5/8/2008 | Craig A Bruens | 0.30 | Confer with N. Labovitz re pending plan matters. |
| 5/8/2008 | Deanna D Boll | 8.30 | Edit plan and analyze plan issues data points. |
| 5/8/2008 | Lori Sinanyan | 3.20 | Review correspondence re corporate cleanup and follow-up with D. Boll and J. Baer re same (.4); prepare additional updates to disclosure statement (2.8). |
| 5/8/2008 | Lisa G Esayian | 1.00 | Review insurer issues re plan. |
| 5/8/2008 | Theodore L Freedman | 1.50 | Draft plan. |
| 5/8/2008 | Barbara M Harding | 0.20 | Correspond re UCC meeting preparation. |
| 5/8/2008 | Andrew R Running | 5.30 | Research re insurance issues re plan. |
| 5/9/2008 | Craig A Bruens | 0.80 | Participate in plan team update conference (.5); confer with N. Labovitz re pending matters (.3). |
| 5/9/2008 | Deanna D Boll | 5.80 | Confer with team re plan and related issues (.5); review precedent and L. Esayian correspondence on insurance findings (.8); correspond with J. Baer re corporate issues (.1); review correspondence from N. Labovitz re same (.1); review and revise plan (4.3). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/9/2008 | Janet S Baer | 1.80 | Review L. Sinanyan memo re plan issues (.3); correspond re corporate issues on plan (.3); correspond re plan task list (.3); participate in plan team weekly conference (.6); follow up re issues on same (.3). |
| 5/9/2008 | Lori Sinanyan | 9.30 | Update disclosure statement (8.9); confer with team re plan and plan-related documents (.4). |
| 5/9/2008 | Salvatore F Bianca | 0.50 | Participate in plan team conference. |
| 5/9/2008 | Brian T Stansbury | 0.60 | Confer with D. Bernick, B. Harding, S. McMillin, A. Basta, S. Bianca and J. Baer re plan confirmation issues. |
| 5/9/2008 | Henry A Thompson, II | 0.50 | Confer with plan team re plan issues. |
| 5/9/2008 | M Natasha Labovitz | 1.40 | Correspond with D. Boll, L. Sinanyan and J. Baer re plan structure and corporate structure consolidation (.2); correspond with T. Freedman re timing and plan issues (.2); confer with team re plan issues (.4); correspond with C. Bruens re same (.1); confer with C. Bruens re corporate structure consolidation (.3); correspond with J. Baer re plan team staffing and open items (.2). |
| 5/9/2008 | Lisa G Esayian | 1.50 | Analyze insurance issues re plan (1.3); confer with M. Lorimer re creating database of materials re same (.2). |
| 5/9/2008 | Theodore L Freedman | 2.00 | Draft plan. |
| 5/9/2008 | Barbara M Harding | 0.60 | Confer with D. Bernick and PI team re plan confirmation strategy and correspond re same. |
| 5/9/2008 | Andrew R Running | 1.90 | Research insurance confirmation issues (1.1); review correspondence from L. Esayian re same (.3); confer with D. Bernick to review status of litigation assignments (.5). |
| 5/9/2008 | Joseph Serino, Jr. | 0.30 | Confer with D. Bernick and team re Ad Hoc Group. |
| 5/10/2008 | Craig A Bruens | 0.30 | Review J. Serino correspondence re interest rate issues. |
| 5/10/2008 | Theodore L Freedman | 1.00 | Draft plan. |
| 5/10/2008 | Joseph Serino, Jr. | 1.20 | Review memo re post petition interest analysis/case survey (.7); draft memo to team re opposition to Ad Hoc Group (.5). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/11/2008 | Deanna D Boll | 3.70 | Edit plan. |
| 5/12/2008 | Craig A Bruens | 0.30 | Correspond with N. Labovitz re staffing and pending projects for plan. |
| 5/12/2008 | Deanna D Boll | 7.80 | Edit plan and analyze Sealed Air provisions from S. Air's counsel and ACC (6.5); confer with T. Freedman re tax distribution issues (.3); review Libby issues for plan (.7); correspond with L. Esayian and B. Harding re plan (.3). |
| 5/12/2008 | Andres C Mena | 2.00 | Confer with J. MacFarland and T. Christopher re client comments to term sheet (.7); prepare revised drafts of corporate term sheet (1.3). |
| 5/12/2008 | Janet S Baer | 0.30 | Confer re status and Sealed Air issues. |
| 5/12/2008 | Lori Sinanyan | 0.20 | Update disclosure statement. |
| 5/12/2008 | Thomas W Christopher | 3.00 | Review client comments to term sheets (.5); confer with A. Mena re same (.4); confer with T. Freedman re same (1.1); confer with J. McFarland and A. Mena re same (1.0). |
| 5/12/2008 | M Natasha Labovitz | 0.80 | Review and address subsidiary rollup issue (.4); confer with C. Bruens re same (.1); confer with T. Freedman re staffing, status and open items for plan documents (.2); follow-up correspondence re same (.1). |
| 5/12/2008 | Lisa G Esayian | 1.50 | Review PD portions of revised draft plan and provide comments to D. Boll (.5); draft, review and revise outline of insurance issues re plan (1.0). |
| 5/12/2008 | Theodore L Freedman | 9.50 | Draft plan. |
| 5/12/2008 | Barbara M Harding | 0.40 | Review and analyze draft analysis and charts (.3); correspond re UCC potential plan issues (.1). |
| 5/12/2008 | Andrew R Running | 3.10 | Review portions of plan (1.2); research re insurance issues (1.9). |
| 5/13/2008 | Rashad W Evans | 7.00 | Confer with N. Labovitz and C. Bruens re plan issues (1.0); review plan, disclosure statement and settlement agreements (6.0). |
| 5/13/2008 | Craig A Bruens | 0.20 | Correspond with R. Evans re plan. |
| 5/13/2008 | Marc Lewinstein | 0.20 | Research re corporate governance/bankruptcy issues. |

A-55

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 5/13/2008 | Christopher T Greco | 4.50 | Confer with D. Bernick and plan team re outstanding issues (.6); confer with T. Freedman and C. Bruens re same (.9); correspond with K. Trotter re plan issues (.5); research statutory issues re confirmation matters (2.2); confer with C. Bruens re same (.3). |
| 5/13/2008 | Deanna D Boll | 5.80 | Confer re Sealed Air issues (1.2); edit and review plan issues (4.6). |
| 5/13/2008 | Andres C Mena | 2.00 | Finalize first draft of corporate term sheets (1.4); confer with T. Christopher and J. McFarland re relevant issues (.6). |
| 5/13/2008 | Janet S Baer | 1.80 | Confer with T. Freedman re Sealed Air-related plan issues (.3); confer with R. Finke re issues re Solow and Canadian claim issues (.3); review draft plan re Sealed Air issues (1.2). |
| 5/13/2008 | Thomas W Christopher | 3.00 | Review revised term sheets (.6); confer with A. Mena re same (.4); confer and correspond with J. McFarland re same (.5); confer with T. Freedman re same (.3); revise warrant (1.0); correspond with A. Mena re same (.2). |
| 5/13/2008 | M Natasha Labovitz | 0.50 | Confer with R. Evans and C. Bruens re plan and research issues. |
| 5/13/2008 | Theodore L Freedman | 8.50 | Confer with plan team and client (1.0); confer with team re drafting related materials (1.5); draft plan and review Sealed Air agreement (6.0). |
| 5/14/2008 | Rashad W Evans | 0.80 | Prepare for (.3) and attend (.5) conference with T. Freedman, C. Bruens and D. Boll re plan. |
| 5/14/2008 | Craig A Bruens | 2.60 | Confer with R. Evans re plan (.1); confer with D. Boll, T. Freedman, R. Evans, N. Labovitz and J. Baer re Sealed Air settlement and effect on plan (1.0); review interest analysis (.5); confer with J. Serino and E. Leon re interest issues (1.0). |
| 5/14/2008 | Craig A Bruens | 0.20 | Confer with N. Labovitz re plan staffing. |
| 5/14/2008 | Marc Lewinstein | 0.10 | Correspond with C. Bruens re research re corporate governance/bankruptcy issues. |
| 5/14/2008 | Marc Lewinstein | 4.20 | Research corporate governance/bankruptcy issues. |
| 5/14/2008 | Marc Lewinstein | 0.80 | Review disclosure statement and plan. |
| 5/14/2008 | Marc Lewinstein | 0.50 | Review plan term sheet. |
| 5/14/2008 | Deanna D Boll | 7.40 | Review and revise plan (6.9); confer re Sealed Air issues (.5). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/14/2008 | Janet S Baer | 4.40 | Review draft plan and Sealed Air Agreement re issues (1.5); review draft disclosure statement (.7); review Sealed Air motion and order re plan issues (1.0); revise team task list and prepare correspondence re same (.4); confer with plan team re Sealed Air issues (.8). |
| 5/14/2008 | M Natasha Labovitz | 0.80 | Confer with T. Freedman, D. Boll, J. Baer and others re Sealed Air and other plan-related issues (.7); correspond with T. Freedman re valuation issues (.1). |
| 5/14/2008 | Theodore L Freedman | 7.60 | Draft plan. |
| 5/14/2008 | Eric F Leon | 1.00 | Confer with J. Serino and C. Bruens re plan issues. |
| 5/14/2008 | Andrew R Running | 0.70 | Review correspondence from ACC re insurance information requests (.3); correspond with J. Baer and J. Posner re same (.4). |
| 5/14/2008 | Joseph Serino, Jr. | 1.00 | Confer with E. Leon and C. Bruens re Ad Hoc claim. |
| 5/15/2008 | Craig A Bruens | 2.00 | Correspond with J. Melendez re interest research (.5); review bank debt proofs of claim and correspond with J. Serino re same (.3); review draft plan (1.2). |
| 5/15/2008 | Joel Melendez | 0.60 | Review and analyze cases re interest and ipso facto provisions (.3); correspond with C. Bruens re same (.1); correspond with M. Lee re same (.2). |
| 5/15/2008 | Marc Lewinstein | 1.70 | Prepare for conference with plan team (.5); attend same (1.2). |
| 5/15/2008 | Deanna D Boll | 7.20 | Review and analyze issues re notice and ZAI bar date (3.2); edit plan provisions (4.0). |
| 5/15/2008 | Janet S Baer | 2.30 | Review draft disclosure statement (2.0); confer with L. Sinanyan re same (.3). |
| 5/15/2008 | Thomas W Christopher | 0.50 | Confer with T. Freedman re status of corporate term sheets. |
| 5/15/2008 | Magali Lespinasse Lee | 2.00 | Correspond with J. Melendez re rate of interest cases in survey (.1); prepare binder re same (1.9) |
| 5/15/2008 | Lisa G Esayian | 2.50 | Prepare outline of potential insurance issues re plan. |
| 5/15/2008 | Barbara M Harding | 0.30 | Correspond re plan and potential plan litigation issues. |
| 5/15/2008 | Joseph Serino, Jr. | 0.70 | Review case law re objection to Ad Hoc Group proof of claim. |
| 5/15/2008 | Marc Lewinstein | 3.20 | Draft memorandum re corporate governance/bankruptcy issues. |

A-57

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/16/2008 | Craig A Bruens | 1.40 | Review research re ipso facto clauses (1.0); confer with E. Beverage re research binders (.2); review same (.2). |
| 5/16/2008 | Craig A Bruens | 0.60 | Confer with M. Lewinstein re research on corporate governance issues (.4); review correspondence re same (.2). |
| 5/16/2008 | Marc Lewinstein | 1.00 | Draft memorandum re corporate governance/bankruptcy issues. |
| 5/16/2008 | Marc Lewinstein | 1.00 | Research corporate governance/bankruptcy issues. |
| 5/16/2008 | Marc Lewinstein | 0.80 | Confer with C. Bruens re corporate governance/bankruptcy issues research. |
| 5/16/2008 | Deanna D Boll | 7.20 | Edit plan (6.7); confer with L. Thomure re notice issues (.5). |
| 5/16/2008 | Janet S Baer | 1.40 | Review Horkovich letter and confer with A. Running and client re insurance issues for plan (.7); prepare correspondence re same (.2); review draft disclosure statement (.5). |
| 5/16/2008 | Theodore L Freedman | 4.50 | Draft plan (3.7); review Sealed Air agreement (.8). |
| 5/16/2008 | Barbara M Harding | 0.30 | Correspond re plan-related issues. |
| 5/16/2008 | Andrew R Running | 1.70 | Review insurance memoranda and coverage allocation spreadsheets provided by client for plan drafting purposes (.8); confer with J. Baer re potential insurance issues (.3); confer with F. Zaremby, J. Posner and J. Baer re same (.6). |
| 5/18/2008 | Janet S Baer | 5.50 | Confer with L. Sinanyan re status of disclosure statement and revisions to same (1.5); review plan/Sealed Air Agreement re issues (1.5); prepare Sealed Air plan checklist (2.5). |
| 5/18/2008 | Lori Sinanyan | 2.70 | Confer with J. Baer re disclosure statement (1.4); review and follow-up with several parties re disclosure statement (1.3). |
| 5/19/2008 | Craig A Bruens | 3.50 | Review draft plan (1.5); research re same (.5); confer with N. Labovitz re plan process update and staffing (.3); confer with M. Lewinstein re disclosure statement projections (.2); review correspondence re same (.2); confer with C. Greco re interest rate research (.6); confer with M. Lewinstein re results of research (.2). |

A-58

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|-------------|
| 5/19/2008 | Christopher T Greco | 5.10 | Research re legislative issues re ipso facto clauses and prepare bullet point memo re same (4.7); confer with C. Bruens re same (.4). |
| 5/19/2008 | Marc Lewinstein | 5.20 | Confer with C. Bruens re disclosure statement feasibility analysis financial projections (.1); review plan (2.7); research disclosure statement feasibility analysis financial projections (2.4). |
| 5/19/2008 | Deanna D Boll | 5.30 | Review Canadian notice plan issues (1.1); edit plan (4.2). |
| 5/19/2008 | Janet S Baer | 1.70 | Review numerous inquiries on disclosure statement issues and provide comments re same (.4); prepare checklist re Sealed Air and Fresenius issues for plan (1.3). |
| 5/19/2008 | M Natasha Labovitz | 0.30 | Confer with C. Bruens re plan next steps and plan preparations (.2); review M. Lewinstein chart re projections (.1). |
| 5/19/2008 | Lisa G Esayian | 0.50 | Correspond with L. Sinanyan and J. Baer re plan language re insurance issues. |
| 5/19/2008 | Theodore L Freedman | 8.50 | Confer re Canadian notice issue with D. Boll and J. Baer (.5); draft plan (6.5); confer with client re Libby medical plan (1.0); confer re projections (.5). |
| 5/20/2008 | Craig A Bruens | 6.20 | Confer with N. Labovitz re plan (.4); review and analyze draft plan in preparation for drafting session (3.8); research impairment issues (.6); confer with T. Freedman, Blackstone, Grace and N. Labovitz (partial) re disclosure statement projections (.4); confer with J. Serino re interest (.5); review research re same (.5). |
| 5/20/2008 | Christopher T Greco | 2.20 | Review draft plan in preparation for client conference. |
| 5/20/2008 | Marc Lewinstein | 4.40 | Review plan. |
| 5/20/2008 | Deanna D Boll | 7.40 | Correspond with W. Sparks re plan (.1); review and edit plan provisions and review Sealed Air agreement re same (7.3) |
| 5/20/2008 | Janet S Baer | 5.90 | Review Fresenius settlement agreement and revise checklist re same and Sealed Air agreement issues (2.0); prepare correspondence re same (.3); review draft plan re Sealed Air and other issues (1.0); further review/revise Sealed Air/Fresenius plan checklist (2.6). |

A-59

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/20/2008 | Lori Sinanyan | 2.10 | Confer with J. McFarland re update to asset disposition section of disclosure statement (.1); update disclosure statement (1.9); correspond with J. Baer re general unsecured claims (.1). |
| 5/20/2008 | M Natasha Labovitz | 0.60 | Participate (partial) in plan update conference re disclosure statement issues (.3); correspond with C. Bruens re plan issues and preparations for plan conference (.3). |
| 5/20/2008 | Theodore L Freedman | 9.50 | Confer with plan team (1.3); confer with client re disclosure statement objections (.4); draft plan (3.8); draft plan memorandum (3.5); confer with D. Boll re indemnity agreement (.5). |
| 5/21/2008 | Rashad W Evans | 3.80 | Confer with team re plan revisions. |
| 5/21/2008 | Craig A Bruens | 11.10 | Prepare for all-hands plan conference (.6); confer with T. Freedman, J. Baer, D. Boll, C. Greco, R. Evans (partial), M. Lewinstein, client and Blackstone re plan (7.0); confer with J. Serino and E. Leon re outline for objection to bank claims (1.0); draft comments and sections to plan (1.5); research calculation of claims and postpetition defaults (1.0). |
| 5/21/2008 | Christopher T Greco | 9.10 | Confer with team members re tasks to be completed re plan (1.2); review and revise plan task list (.6); confer with client, T. Freedman and other parties re outstanding issues (6.5); draft and revise table of tasks to be completed re plan (.8). |
| 5/21/2008 | Marc Lewinstein | 7.00 | Prepare for (.7) and attend (6.3) reorganization plan conference with T. Freedman, J. Baer, C. Bruens, D. Boll, C. Greco and others. |
| 5/21/2008 | Deanna D Boll | 8.50 | Confer with J. Baer, T. Freedman, R. Finke and others re plan (7.0); edit plan issue list (.4); edit plan provisions (1.1). |
| 5/21/2008 | Janet S Baer | 10.30 | Review draft plan in conjunction with Sealed Air Agreement and Fresenius Agreement in preparation for plan conference (3.5); participate in plan conference with client (6.0); confer internally with plan team re same (.8). |
| 5/21/2008 | Lori Sinanyan | 5.60 | Confer with client and K&E team re plan (4.9); update disclosure statement (.7). |
| 5/21/2008 | Andrew J Ross | 2.50 | Analyze and review insurance review documents. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2008 | Lisa G Esayian | 3.80 | Participate in selected portions (re PD and insurance issues) of conference re draft plan (2.0); revise L. Sinanyan's draft insert re PD claims issues for disclosure statement (1.0); provide to T. Freedman revisions to overview of plan treatment of claims (.8). |
| 5/21/2008 | Theodore L Freedman | 9.00 | Prepare for (.6) and participate in (6.9) conference with client on plan draft; follow-up on plan draft (1.5). |
| 5/21/2008 | Eric F Leon | 2.30 | Conduct legal research re plan issues (1.1); confer with J. Serino re same (.3); outline objection to Ad Hoc group (.9). |
| 5/21/2008 | Barbara M Harding | 0.50 | Correspond re plan documents and strategy issues (.3); confer with T. Freedman re same (.2). |
| 5/21/2008 | Andrew R Running | 1.30 | Participate in portion of conference with T. Freedman, J. Baer, K&E team members and client to review draft plan of reorganization (1.1); correspond re same (.2). |
| 5/21/2008 | Joseph Serino, Jr. | 2.00 | Draft objection to Ad Hoc Group POC. |
| 5/21/2008 | Deborah L Bibbs | 5.70 | Review motion and hearing testimony re plan issues (2.8); review pleadings re PI Committee's proposed plan (2.9). |
| 5/22/2008 | Rashad W Evans | 7.80 | Address plan revisions and Sealed Air issues. |
| 5/22/2008 | Craig A Bruens | 11.20 | Analyze draft plan in relation to Sealed Air comments and definitions (1.5); analyze precedent for plans (1.0); analyze claim treatment in draft plan (1.2); review research re 524(g) (.5); draft and revise portions of plan (.5); review case law re ispso facto argument (1.0); correspond with D. Boll re comments to plan (.5); review and analyze indemnity provisions in plans and ancillary agreements (2.2); draft section to plan re same (1.0); confer with M. Lewinstein (partial) and C. Greco re plan-related research projects (.8); review M. Lewinstein correspondence re corporate issues (.2); confer with C. Greco re supersedeas bonds and plan treatment (.6); confer with N. Labovitz re plan issues (.2). |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2008 | Christopher T Greco | 5.90 | Research status of supersedeas bond (1.5); research re 524(g) channeling injunctions and treatment of supersedeas bonds (1.8); correspond with C. Bruens re same (.8); correspond with D. Boll re same (.4); confer with C. Bruens re additional research items (.5); review and revise plan/confirmation task list (.9). |
| 5/22/2008 | Marc Lewinstein | 1.90 | Confer with C. Bruens and C. Greco re corporate issues for plan (.3); research interest rate issues (1.0); research corporate issues for plan (.6). |
| 5/22/2008 | Deanna D Boll | 8.90 | Edit plan (8.3); review D. Hogan correspondence re ZAI and consider related issues for plan (.6). |
| 5/22/2008 | Janet S Baer | 3.30 | Review plan checklist and revise same (.3); review notes re revisions to plan and prepare same (3.0). |
| 5/22/2008 | Janet S Baer | 0.40 | Confer with C. Bruens re numerous outstanding plan-related issues and tasks. |
| 5/22/2008 | Lori Sinanyan | 0.20 | Respond to inquiry from W. Sparks re disclosure statement updates. |
| 5/22/2008 | Magali Lespinasse Lee | 0.50 | Obtain various plan of reorganization and disclosure statement precedent for M. Lewinstein. |
| 5/22/2008 | M Natasha Labovitz | 0.70 | Review plan task list (.3); confer with C. Bruens re plan meetings and next steps (.4). |
| 5/22/2008 | Lisa G Esayian | 4.00 | Reply to correspondence from L. Sinanyan re descriptions of certain PD claims for disclosure statement (.2); outline insurance issues for plan (3.8). |
| 5/22/2008 | Theodore L Freedman | 7.50 | Draft plan. |
| 5/22/2008 | Eric F Leon | 0.80 | Research interest issues (.5); confer with J. Serino re same (.2); review correspondence (.1). |
| 5/22/2008 | Andrew R Running | 0.20 | Confer with T. Freedman re plan confirmation insurance issues. |
| 5/22/2008 | Joseph Serino, Jr. | 1.00 | Draft objection to Ad Hoc POC. |
| 5/23/2008 | Rashad W Evans | 4.50 | Revise plan provisions re Sealed Air issues. |

A-62

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/23/2008 | Craig A Bruens | 6.60 | Review draft plan and prepare comments re same (.9); confer with J. Serino re interest (.2); review and revise fact section for interest objection (.8); analyze research re interest (1.0); draft summary of ipso facto research (.5); confer with J. Serino and E. Leon re interest (.3); confer with R. Evans re Sealed Air and plan (.8); confer with E. Leon re interest (.4); review precedent chapter 11 plans (1.2); confer with C. Greco re secured claim research (.2); review research re same (.3). |
| 5/23/2008 | Christopher T Greco | 5.10 | Review cases re interest issues (.8); correspond with C. Bruens re same (.1); research re bondholders issues (2.3); correspond with C. Bruens re same (.2); review precedent plans re same (1.4); correspond with C. Bruens re same (.3). |
| 5/23/2008 | Greg A Furtado | 4.00 | Confer with L. Sinanyan re disclosure statement update (.6); review documents re same (1.9); draft and revise document re same (1.5). |
| 5/23/2008 | Brandon Vongsawad | 8.50 | Review court filings and update disclosure statement. |
| 5/23/2008 | Marc Lewinstein | 4.20 | Research interest rate issues for plan (1.6); research corporate issues for plan (2.6). |
| 5/23/2008 | Marc Lewinstein | 0.30 | Confer with D. Bernick, J. Baer and others re plan issues. |
| 5/23/2008 | Deanna D Boll | 4.00 | Review and revise plan. |
| 5/23/2008 | Janet S Baer | 4.40 | Revise draft plan (1.5); confer with R. Horkovich, A. Running and client re insurance issues and information necessary to provide PI Committee insurance information (.7); confer with A. Running and client re same (.4); participate in plan team conference (1.5); confer further with certain attorneys re ZAI plan-related issues (.3). |
| 5/23/2008 | Lori Sinanyan | 2.10 | Confer with M. Conron re disclosure statement and securities issues (.2); follow-up with J. Baer re same (.1); confer with G. Furtado and B. Vongsawad re updates to disclosure statement (.8); review and analyze plan-related ZAI materials (1.0). |
| 5/23/2008 | Christian O Nagler | 0.50 | Research issues re Trust. |
| 5/23/2008 | Thomas W Christopher | 1.50 | Correspond with J. McFarland re warrant issues (.4); conduct research re same (.9); correspond with C. Nagler re same (.2). |

A-63

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/23/2008 | Magali Lespinasse Lee | 1.70 | Correspond with C. Greco re plan precedent (.1); research and obtain same (.4); correspond with M. Lewinstein re various plan precedent (.2); research and download same (1.0). |
| 5/23/2008 | Theodore L Freedman | 3.50 | Confer re plan issues (.8); draft plan (2.7). |
| 5/23/2008 | Travis J Langenkamp | 1.50 | Confer re matters for plan purposes, including ZAI status, Libby status, Montana appeal and plan status. |
| 5/23/2008 | Eric F Leon | 1.00 | Confer with plan team (.4); review draft fact section (.6). |
| 5/23/2008 | Andrew R Running | 1.30 | Prepare for (.2) and participate in (.4) conference with R. Horkovich, J. Posner, F. Zaremby and J. Baer re ACC's insurance document requests; confer with J. Baer, J. Posner and F. Zaremby re same (.4); correspond with R. Finke and J. Posner re insurance issues (.3). |
| 5/23/2008 | Joseph Serino, Jr. | 3.80 | Draft objection re lenders POC (3.3); confer with D. Bernick and others re same (.3); confer with E. Leon re same (.2). |
| 5/24/2008 | Deanna D Boll | 3.80 | Edit plan. |
| 5/24/2008 | Lori Sinanyan | 0.30 | Correspond with T. Christopher and C. Emerson on securities issues (.2); confer with T. Christopher re same (.1). |
| 5/24/2008 | Thomas W Christopher | 0.50 | Correspond with C. Nagler re issue re warrants. |
| 5/25/2008 | Craig A Bruens | 2.00 | Review and analyze relevant plans for precedent. |
| 5/25/2008 | Janet S Baer | 3.10 | Correspond re securities issues (.3); prepare correspondence re follow up plan conference (.3); review revised draft plan and further revise same (1.5); review Sealed Air and Fresenius chart re plan (.5); review plan checklist and previous revisions (.5). |
| 5/25/2008 | Eric F Leon | 5.80 | Confer with J. Serino re plan (.5); research and draft objection to Ad Hoc Group's proof of claim (5.3). |
| 5/26/2008 | Craig A Bruens | 2.50 | Review and analyze ipso facto arguments and case law (1.0); revise outline re same (1.0); review revised plan (.5). |
| 5/26/2008 | Deanna D Boll | 2.20 | Edit plan and correspond with client re same. |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/26/2008 | Lisa G Esayian | 2.00 | Provide comments to D. Boll and J. Baer re insurance and PD portions of revised plan (1.0); provide additional possible insurance findings for plan to T. Freedman, D. Boll and J. Baer (1.0). |
| 5/26/2008 | Joseph Serino, Jr. | 2.00 | Draft objection to Ad Hoc Group's proofs of claim re post petition interest. |
| 5/27/2008 | Rashad W Evans | 3.30 | Revise plan provisions re Sealed Air settlement. |
| 5/27/2008 | Craig A Bruens | 13.20 | Draft and revise comments re plan (5.8); draft memo re additional plan comments (1.5); review relevant plan precedent (.5); correspond with T. Freedman re interest and objection to bank claims (.5); research and review interest cases (.5); review previous plan and disclosure statement (1.0); revise objection to bank lenders' claims (3.2); confer with T. Freedman re postpetition interest (.2). |
| 5/27/2008 | Christopher T Greco | 2.20 | Review revised draft of plan in preparation for team conference (2.0); correspond with C. Bruens re same (.2). |
| 5/27/2008 | Greg A Furtado | 8.00 | Review and revise disclosure statement. |
| 5/27/2008 | Marc Lewinstein | 1.10 | Review revised plan (1.0); correspond with C. Bruens re comments on plan (.1). |
| 5/27/2008 | Deanna D Boll | 10.30 | Edit plan and analyze ZAI issues. |
| 5/27/2008 | Lori Sinanyan | 1.80 | Confer with G. Furtado and B. Vongsawad re disclosure statement assignment (.1); update disclosure statement per comments from various parties (1.7). |
| 5/27/2008 | Christian O Nagler | 1.00 | Confer with T. Christopher re various 1145 issues. |
| 5/27/2008 | Thomas W Christopher | 3.00 | Research re Section 1145 and Rule 144 issues (2.4); confer with C. Nagler re same (.6). |
| 5/27/2008 | M Natasha Labovitz | 2.80 | Confer with C. Bruens re plan issues (.3); review revised plan and open issues chart in preparation for plan conference (2.5). |
| 5/27/2008 | Lisa G Esayian | 4.00 | Draft outline of potential insurer objections to plan and outstanding issues. |
| 5/27/2008 | Theodore L Freedman | 10.00 | Draft plan and related plan documents (5.0); draft memorandum on claims objections (2.9); review ZAI materials (1.4); confer with client re ZAI (.7). |
| 5/27/2008 | Eric F Leon | 0.50 | Review draft objection to Ad Hoc Group's POC (.3); review correspondence re same (.2). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2008 | Andrew R Running | 2.30 | Prepare for (.3) and participate in (.6) conference with A. Marchetta, S. Parker, F. Zaremby and J. Posner re ACC's insurance document requests and other insurance-related plan confirmation issues; prepare correspondence to T. Freedman re same (1.1); review correspondence re plan revisions (.3). |
| 5/27/2008 | Joseph Serino, Jr. | 3.30 | Draft objection to Ad Hoc POC. |
| 5/28/2008 | Rashad W Evans | 4.00 | Prepare for (1.0) and attend (3.0) conference re plan revisions. |
| 5/28/2008 | Rashad W Evans | 3.50 | Draft injunction structure chart. |
| 5/28/2008 | Craig A Bruens | 9.90 | Review draft of objection to bank claims (.8); analyze issues relating to same (.5); confer with D. Bernick, T. Freedman and J. Serino re objection to bank claims (.8); confer with J. Serino re same (.2); research re bank debt claims (1.9); draft additional section to objection to postpetition interest (1.8); confer with client and Blackstone re revised draft of plan (2.8); follow-up team conference re same (.5); analyze plan issues (.5); confer with M. Lewinstein re third-party releases (.1). |
| 5/28/2008 | Joel Melendez | 0.40 | Correspond re interest (.1); revise memorandum re same (.3). |
| 5/28/2008 | Christopher T Greco | 3.00 | Confer re revised plan. |
| 5/28/2008 | Brandon Vongsawad | 0.60 | Update disclosure statement. |
| 5/28/2008 | Marc Lewinstein | 4.80 | Research post-petition interest rate issue (.3); confer with C. Bruens re third party release provisions (.1); research third party releases (.9); confer with team and client re plan (3.3); review third party release memo from C. Bruens (.2). |
| 5/28/2008 | Deanna D Boll | 3.50 | Participate in plan conference with client. |
| 5/28/2008 | Janet S Baer | 4.10 | Confer with client re comments to plan (3.0); confer with Blackstone re plan issues on Sealed Air contribution (.5); review insurance correspondence (.2); review T. Freedman plan memo and prepare comments re same (.4). |
| 5/28/2008 | Christian O Nagler | 1.70 | Confer with T. Christopher re 1145 issues (.8); review no-action letters (.4); review treatises (.3); correspond with SEC re same (.2). |

A-66

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|-------|-------------|
| 5/28/2008 | Thomas W Christopher | 3.00 | Research Section 1145/Rule 144 issue (2.2); confer with C. Nagler re same (.8). |
| 5/28/2008 | Magali Lespinasse Lee | 0.40 | Correspond with M. Lewinstein re obtain plan and disclosure statement precedent (.1); research and send same to M. Lewinstein (.3). |
| 5/28/2008 | M Natasha Labovitz | 2.20 | Attend (partial) all-hands plan conference (2.0); follow-up conferences with C. Bruens re same (.2). |
| 5/28/2008 | Lisa G Esayian | 6.00 | Confer re plan revisions (1.7); continue drafting outline of potential insurer issues (4.0); circulate draft outline (.3). |
| 5/28/2008 | Theodore L Freedman | 10.00 | Draft plan and related plan documents (4.6); draft memorandum on claims objections (2.6); review ZAI materials (1.8); confer with client re ZAI issues for plan (1.0). |
| 5/28/2008 | Andrew R Running | 4.20 | Confer with T. Freedman, D. Boll, J. Baer, client and others re plan (2.9); review excess policies (1.3). |
| 5/28/2008 | Joseph Serino, Jr. | 2.40 | Draft objection to Ad Hoc POC (1.3); review case law re same (.3); confer with D. Bernick and others re same (.8). |
| 5/29/2008 | Craig A Bruens | 9.40 | Review and revise objection to lenders' claims for postpetition default interest (6.1); research issues re same (2.4); correspond with J. Melendez re additional research (.4); review local rules re objections to claims (.2); confer with J. O'Neill re objection (.3). |
| 5/29/2008 | Joel Melendez | 5.10 | Correspond with C. Bruens re objections to unsecured bank debtholders' claims (.1); confer with M. Lee re same (.2); revise same (3.2); review and analyze case law re same (1.6). |
| 5/29/2008 | Marc Lewinstein | 4.10 | Confer with T. Freedman re third party releases (.1); research third party releases (4.0). |
| 5/29/2008 | Lori Sinanyan | 4.60 | Update disclosure statement, including conforming with terms of plan. |
| 5/29/2008 | Christian O Nagler | 1.00 | Confer with T. Christopher re various securities law issues for confirmation and confer with SEC re no-action letter. |
| 5/29/2008 | Thomas W Christopher | 3.50 | Securities law research re warrants issues (2.1); confer with C. Nagler re same (.5); begin drafting correspondence to client re same (.4); various other internal correspondence re same (.5). |

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 5/29/2008 | Magali Lespinasse Lee | 3.30 | Correspond with M. Lewinstein re obtaining plan and disclosure statement precedent (.2); obtain and send same to M. Lewinstein (.1); correspond with J. Melendez re cite-checking cases cited in objection to Lenders' POC (.2); cite-check same (2.5); confer with J. Melendez re same (.3). |
| 5/29/2008 | M Natasha Labovitz | 0.80 | Confer with T. Freedman re plan (.2); review decision on PD class action (.3); correspond with team re plan issues (.3). |
| 5/29/2008 | Lisa G Esayian | 1.00 | Draft responses to potential insurance issues. |
| 5/29/2008 | Theodore L Freedman | 10.00 | Draft plan and related plan documents (4.4); draft memorandum on claims objections (2.1); review ZAI materials (2.9); confer with client re ZAI (.6). |
| 5/29/2008 | Barbara M Harding | 0.20 | Confer with T. Freedman and T. Mace re insurance issues. |
| 5/29/2008 | Andrew R Running | 1.10 | Review L. Esayian's outline of potential insurance issues. |
| 5/29/2008 | Joseph Serino, Jr. | 3.30 | Draft objection to Lender's POC. |
| 5/30/2008 | Craig A Bruens | 2.90 | Correspond with J. Serino re interest objection (.2); review cases and N. Labovitz correspondence re same (.4); correspond with M. Lewis re third-party releases (.2); revise interest objection based on comments from J. Serino and T. Freedman (1.3); review correspondence re same (.3); confer with J. Serino re objection (.2); confer with T. Freedman re objection (.3). |
| 5/30/2008 | Joel Melendez | 1.50 | Review debtors' objection to unsecured bank debtholders' motion (.7); research cases re same (.1); review proofs of claim filed by unsecured bank debtholders (.6); correspond re same (.1). |
| 5/30/2008 | Christopher T Greco | 0.70 | Review revised plan. |
| 5/30/2008 | Marc Lewinstein | 2.50 | Confer with T. Freedman re releases (.5); research and compare third party releases (1.9); confer with D. Boll re same (.1). |
| 5/30/2008 | Deanna D Boll | 0.20 | Correspond with J. McFarland, L. Sinanyan, J. O'Neill and N. Labovitz re plan issues. |
| 5/30/2008 | Lori Sinanyan | 0.30 | Update disclosure statement. |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2008 | Thomas W Christopher | 3.00 | Conclude research re warrant issues (1.6); draft and revise correspondence to client re same (.4); confer with N. Labovitz re same (.4); review follow-up correspondence from various parties (.3); correspond with L. Sinanyan re disclosure statement issues (.3). |
| 5/30/2008 | Magali Lespinasse Lee | 0.90 | Confer with J. Melendez re obtaining lender proofs of claim (.2); research re same (.4); confer with D. Boll re claims agent (.1); confer with J. Melendez re same (.2). |
| 5/30/2008 | M Natasha Labovitz | 1.50 | Confer with T. Christopher re plan structuring issues (.3); confer with J. McFarland re same (.1); review issues re same (.6); confer and correspond with T. Freedman re plan (.3); correspond with T. Maynes re plan tax issues (.1); correspond with D. Boll re plan drafting issues (.1). |
| 5/30/2008 | Theodore L Freedman | 10.00 | Draft plan and related plan documents (5.8); draft memorandum on claims objections (2.0); review plan-related ZAI materials (1.6); confer with client re ZAI (.6). |
| 5/30/2008 | Joseph Serino, Jr. | 1.50 | Draft objection to Ad Hoc POC (1.0); confer with T. Freedman re same (.5). |
| 5/31/2008 | Craig A Bruens | 1.00 | Revise objection per M. Shelnitz comments (.8); correspond with team re same (.2). |
| 5/31/2008 | Lori Sinanyan | 3.40 | Update disclosure statement. |
| 5/31/2008 | M Natasha Labovitz | 0.20 | Correspond with T. Freedman, L. Sinanyan and T. Christopher re plan and disclosure statement issues. |
| 5/31/2008 | Joseph Serino, Jr. | 0.80 | Draft objection to Lenders' POC. |
| | Total: | 919.50 | |

A-69

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2008 | Joy L Monahan | 0.20 | Confer with D. Klauder and S. Tetro re E&Y OCP motion. |
| 5/2/2008 | Joy L Monahan | 0.50 | Confer with US Trustee and S. Tetro re E&Y OCP motion (.4); confer with J. Baer re same (.1). |
| 5/5/2008 | Joy L Monahan | 1.00 | Confer with C. Finke re conflicts issues for 327 professionals (.2); conduct research re same (.8). |
| 5/5/2008 | Barbara M Harding | 2.30 | Prepare for (.6) and attend (1.7) conference with S. McMillin, E. Ahern, T. Fitzsimmons and consultants re potential Libby claimant objection issues. |
| 5/7/2008 | Janet S Baer | 0.40 | Confer with counsel for Steptoe re retention issues. |
| 5/7/2008 | Joy L Monahan | 0.50 | Confer with J. Baer, C. Finke, A. Moran and B. Jordan re Steptoe issues. |
| 5/8/2008 | Janet S Baer | 0.70 | Review correspondence on potential Tersigni settlement and prepare follow up correspondence re same (.4); confer with client re status of E&Y retention (.3). |
| 5/13/2008 | Janet S Baer | 0.50 | Confer with S. Tetro re E&Y 327 retention issues (.3); follow up with J. Monahan re same (.2). |
| 5/14/2008 | Joy L Monahan | 0.70 | Confer with C. Finke re Ernst & Young retention issues (.3); confer with J. McFarland re same (.2); confer with J. Baer re same (.2). |
| 5/15/2008 | Joy L Monahan | 2.40 | Confer with C. Finke re E&Y retention issues (.2); confer with J. McFarland re same (.4); review and analyze E&Y master agreement and statements of work (.8); confer with S. Tetro re same (.6); confer with J. Baer re status of same (.2); confer with S. Tetro and U.S. Trustee re OCP motion (.2). |
| 5/15/2008 | Theodore L Freedman | 3.50 | Draft plan. |
| 5/16/2008 | Janet S Baer | 0.90 | Confer with J. Monahan re E&Y retention issues (.3); further confer re scope of work and conflict issues re E&Y (.3); review correspondence re issues on same (.3). |

A-70

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/16/2008 | Joy L Monahan | 8.60 | Review and analyze revised master services agreement and statements of work re E&Y retention (1.2); confer with J. McFarland re same (.6); confer with E&Y, J. McFarland and C. Finke re same (1.3); confer with J. Baer re same (.3); confer with S. Tetro re same and draft affidavit in support of application (.8); review and analyze draft affidavit (.7); draft application to employ E&Y and conduct research in support of same (3.4); confer with S. Tetro re same (.3). |
| 5/19/2008 | Janet S Baer | 2.30 | Review correspondence and confer re E&Y issues (.4); review draft statements of work re E&Y services (.5); confer re E&Y retention issues (.5); confer with client re same (.3); confer with E&Y counsel re same (.3); confer with J. Monahan re same (.3). |
| 5/19/2008 | Joy L Monahan | 5.40 | Review and analyze revised master agreements and statements of work (.7); review and analyze correspondence with E&Y and client re same (.3); confer with J. Baer re same (.3); confer with E&Y, J. McFarland, E. Filon and C. Finke re same (2.2); confer with S. Tetro re same (.3); confer with J. Baer and S. Tetro re same (.3); review and revise E&Y retention application (.8); confer with J. Baer, E. Filon and C. Finke re status of E&Y engagement (.5). |
| 5/20/2008 | Joy L Monahan | 0.30 | Confer with S. Tetro re fee procedures issues. |
| 5/21/2008 | Joy L Monahan | 0.20 | Confer with S. Tetro re E&Y issues. |
| 5/23/2008 | Janet S Baer | 0.40 | Confer with client re further E&Y issues. |
| 5/23/2008 | Joy L Monahan | 0.50 | Confer with J. Baer, E. Filon and J. McFarland re E&Y issues. |
| 5/29/2008 | Joy L Monahan | 0.70 | Confer with C. Finke and A. Moran re Steptoe retention issues (.4); conduct research re same (.3). |
| 5/30/2008 | Joy L Monahan | 0.60 | Confer with C. Finke re Deloitte retention issues (.4); confer with J. Baer re same (.2). |
|  | Total: | 32.60 |  |

A-71

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/1/2008 | Todd F Maynes, P.C. | 0.50 | Correspond with Citadel re status of stockholdings and NOLs. |
| 5/5/2008 | Todd F Maynes, P.C. | 2.00 | Research re built-in gain rules (1.3); confer with E. Filon and C. Finke re same (.7). |
| 5/7/2008 | Todd F Maynes, P.C. | 2.50 | Research re built-in gain issues (1.8); confer re same (.7). |
| 5/12/2008 | Christopher T Greco | 0.40 | Research tax lien issues. |
| 5/20/2008 | Todd F Maynes, P.C. | 1.50 | Confer re transfer restrictions. |
| 5/21/2008 | Todd F Maynes, P.C. | 2.00 | Confer and correspond re disclosure statement tax issues. |
| 5/22/2008 | Todd F Maynes, P.C. | 0.80 | Review Section 382 restructuring issues. |
| 5/23/2008 | Thad Davis | 0.30 | Confer with T. Maynes and A. Rokach re tax issues re disclosure statement. |
| 5/23/2008 | Todd F Maynes, P.C. | 2.50 | Confer re NOL issues. |
| 5/27/2008 | Thad Davis | 1.80 | Review plan and disclosure statement re tax issues (1.2); confer with A. Rokach re same (.6). |
| 5/27/2008 | Aaron Rokach | 5.30 | Review documents re plan and formation of trust (2.7); revise tax section of disclosure statement (2.6). |
| 5/27/2008 | Todd F Maynes, P.C. | 1.00 | Revise tax sections of disclosure statement. |
| 5/28/2008 | Thad Davis | 2.30 | Review and revise tax section of disclosure statement (1.2); confer with A. Rokach re same (.6); confer with T. Maynes re same (.5). |
| 5/28/2008 | Aaron Rokach | 3.70 | Revise tax discussion of disclosure statement. |
| 5/28/2008 | Todd F Maynes, P.C. | 2.00 | Revise tax sections of disclosure statement (1.2); confer re trading restrictions (.8). |
| 5/29/2008 | Thad Davis | 1.00 | Review and revise tax section of disclosure statement. |
| 5/29/2008 | Aaron Rokach | 3.30 | Revise tax discussion for disclosure statement. |
| 5/29/2008 | Todd F Maynes, P.C. | 2.00 | Revise tax discussion for disclosure statement. |
| 5/30/2008 | Todd F Maynes, P.C. | 2.00 | Confer re trading restrictions and disclosure statement tax issues. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/31/2008 | Todd F Maynes, P.C. | 0.50 | Revise tax discussion for disclosure statement. |
| | Total: | 37.40 | |

K&E 13029092.3

## Matter 42 - Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Barbara M Harding | 0.50 | Return travel from conference in New York, NY to Washington, DC (billed at half time). |
| 5/15/2008 | Janet S Baer | 4.00 | Travel to New York, NY for conference re Libby issues (1.5) (billed at half time); travel from New York, NY to Chicago, IL after same (2.5) (billed at half time). |
| 5/21/2008 | Janet S Baer | 3.00 | Travel from Chicago, IL to New York, NY for plan conference (.5) (billed at half time); travel from New York, NY to Chicago, IL after same (2.5) (billed at half time). |
| 5/28/2008 | Elli Leibenstein | 0.70 | Travel to deposition (billed at half time). |
| 5/29/2008 | Elli Leibenstein | 1.00 | Return travel to Chicago, IL from deposition (billed at half time). |
| | Total: | 9.20 | |

A-74

## Matter 57 – Montana Grand Jury Investigation – Fees

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/1/2008 | Terrell D Stansbury | 5.00 | Prepare documents in key document chronology re post-1990 timeframe. |
| 5/1/2008 | Tyler D Mace | 10.50 | Confer with J. Hernandez re case research project (1.5); correspond with co-counsel (.6); conduct legal research and draft memoranda for internal distribution (8.4). |
| 5/1/2008 | Jason P Hernandez | 6.00 | Prepare and review materials for conference with bankruptcy team. |
| 5/1/2008 | Brian T Stansbury | 1.30 | Analyze government exhibits and incorporate into science information. |
| 5/1/2008 | Peter A Farrell | 0.10 | Review status of petition for writ of certiorari. |
| 5/1/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science issues. |
| 5/1/2008 | Laura M Durity | 3.50 | Research fee issues. |
| 5/1/2008 | Patrick J King | 1.10 | Review and analyze key document report of case chronology project. |
| 5/1/2008 | Andrew J Ross | 4.50 | Review and analyze expert materials and deposition transcripts. |
| 5/1/2008 | Barbara M Harding | 0.70 | Review and analyze documents and correspond re preparation for conference with L. Urgenson re trial strategy. |
| 5/2/2008 | Terrell D Stansbury | 6.50 | Prepare key document chronology re post-1990 timeframe (5.0); compile research notes (1.5). |
| 5/2/2008 | Tyler D Mace | 8.60 | Finalize legal research and draft memoranda for internal distribution (8.0); correspond with joint defense counsel (.6). |
| 5/2/2008 | Brian T Stansbury | 2.30 | Revise scientific issues and Libby presentations in anticipation of internal conferences (1.4); confer with expert re direct examination testimony (.3); confer with expert re analysis (.4); confer with expert re expert analysis (.2). |
| 5/2/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re science issues (6.5); correspond re same with B. Harding, S. McMillin, B. Stansbury and T. Mace (1.0). |
| 5/2/2008 | Ellen T Ahern | 0.50 | Review materials related to expert conference. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/2/2008 | Barbara M Harding | 2.10 | Review and analyze documents and research re defense issues (1.3); draft correspondence re questions and comments re analysis (.5); draft correspondence re charges (.3). |
| 5/2/2008 | Scott A McMillin | 1.20 | Review work product re science presentation (1.0); prepare for strategy conference in DC (.2). |
| 5/5/2008 | Alex L Karan | 3.50 | Analyze legal issues and review key trial exhibits in preparation for conference. |
| 5/5/2008 | Terrell D Stansbury | 9.50 | Prepare key document chronology re post-1990 (8.5); prepare materials re legal research notes (1.0). |
| 5/5/2008 | Tyler D Mace | 8.50 | Confer with consultants (5.0); confer with L. Urgenson re case status (.5); conduct legal research re case issue (3.0). |
| 5/5/2008 | Jason P Hernandez | 1.00 | Research defense issues. |
| 5/5/2008 | Timothy J Fitzsimmons | 9.50 | Participate in conference re science issues (4.4); analyze documents re same (5.1). |
| 5/5/2008 | Laura M Durity | 4.80 | Confer with team, B. Harding and T. Mace re issues in case. |
| 5/5/2008 | Patrick J King | 0.60 | Review memorandum on key legal issues. |
| 5/5/2008 | Ellen T Ahern | 6.50 | Prepare for pre-trial strategy conference re expert and science issues (1.1); participate in same (4.4); review materials for conference with L. Urgenson (1.0). |
| 5/5/2008 | Walter R Lancaster | 7.00 | Work on cross outline (5.0); prepare for defense conference (2.0). |
| 5/5/2008 | Barbara M Harding | 1.80 | Prepare for conference with L. Urgenson re defense strategy. |
| 5/5/2008 | Scott A McMillin | 8.20 | Prepare for conference with team re additional expert work to be done (1.5); attend same (4.3); confer re strategy (1.0); review memoranda and orders (1.4). |
| 5/5/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status. |
| 5/6/2008 | Alex L Karan | 7.50 | Prepare for team conference (2.0); participate in same (4.5); research and analyze legal issues relevant to case (1.0). |
| 5/6/2008 | Terrell D Stansbury | 7.00 | Prepare key document chronology and database (6.5); update factual narratives (.5). |
| 5/6/2008 | Tyler D Mace | 9.60 | Conduct legal research re project and prepare presentation materials re same (8.0); correspond with co-counsel (.5); review key work product (1.1). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2008 | Jason P Hernandez | 4.00 | Research defense issues (1.1); prepare materials for conference (2.9). |
| 5/6/2008 | Amanda C Basta | 6.50 | Participate in team conference re case status and strategy. |
| 5/6/2008 | Peter A Farrell | 4.10 | Confer with L. Urgenson, B. Harding, W. Lancaster E. Ahern, S. McMillin, A. Karan, T. Mace, A. Basta, P. King, L. Durity and T. Fitzsimmons re case themes, strategy and next steps. |
| 5/6/2008 | Timothy J Fitzsimmons | 7.50 | Participate in conference re science issues (6.5); analyze documents re same (1.0). |
| 5/6/2008 | Laura M Durity | 5.20 | Confer with B. Harding, T. Mace, L. Urgenson, S. McMillin, A. Basta and E. Ahern re criminal case status and strategy. |
| 5/6/2008 | Patrick J King | 7.80 | Prepare to confer with K&E team re legal and case chronology issues (1.2); confer with L. Urgenson, B. Harding, S. McMillin, W. Lancaster, E. Ahern, A. Karan, T. Mace, A. Basta, P. Farrell and L. Durity re case strategy and upcoming work (6.6). |
| 5/6/2008 | Andrew J Ross | 1.00 | Analyze and review Libby, Montana studies and expert reports. |
| 5/6/2008 | Ellen T Ahern | 6.20 | Participate in pre-trial strategy and planning conference with L. Urgenson, B. Harding, S. McMillin, A. Basta, T. Mace and L. Durity. |
| 5/6/2008 | Walter R Lancaster | 7.50 | Prepare for defense conference (1.0); attend same (6.5). |
| 5/6/2008 | Barbara M Harding | 6.80 | Prepare for conference with L. Urgenson re trial preparation and strategy (.5); confer with L. Urgenson and defense team re same (5.7); draft notes re project assignments and follow up research (.6). |
| 5/6/2008 | Scott A McMillin | 8.40 | Prepare for conference with defense team re trial preparation and strategy (1.1); attend same (5.7); review pleadings and confer re same (.6); confer re logistics and follow up (1.0). |
| 5/6/2008 | Laurence A Urgenson | 8.00 | Review case documents relating to case status and strategy (2.2); confer re trial team re trial preparation (5.8). |
| 5/7/2008 | Alex L Karan | 4.00 | Review and analyze key exhibits and documents (2.6); research and analyze legal issues (1.4). |
| 5/7/2008 | Terrell D Stansbury | 7.50 | Update key document chronology and database (7.0); assist expert consultant with document review (.5). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/7/2008 | Tyler D Mace | 10.20 | Conduct legal research re bankruptcy project and prepare presentation materials re same (9.0); confer with L. Urgenson (.3); confer with joint defense counsel (.9). |
| 5/7/2008 | Jason P Hernandez | 6.00 | Research statutory issues (.9); attend conference with bankruptcy team (5.1). |
| 5/7/2008 | Brian T Stansbury | 2.00 | Review case chronologies re Libby issues. |
| 5/7/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re scientific issues. |
| 5/7/2008 | Patrick J King | 0.80 | Review and analyze indictment for upcoming legal and factual research (.7); correspond with T. Stansbury re case chronology status and upcoming work (.1). |
| 5/7/2008 | Andrew J Ross | 1.50 | Analyze and review Libby materials. |
| 5/7/2008 | Ellen T Ahern | 0.50 | Review scheduling issues related to conference (.2); review materials re case status (.3). |
| 5/7/2008 | Walter R Lancaster | 8.00 | Prepare cross outline. |
| 5/7/2008 | Scott A McMillin | 1.00 | Confer re trial preparation, staffing and project planning. |
| 5/7/2008 | Laurence A Urgenson | 2.50 | Review legal research memoranda related to pretrial motions. |
| 5/8/2008 | Alex L Karan | 2.80 | Review and analyze key exhibits and documents (1.9); research and analyze legal issues (.9). |
| 5/8/2008 | Terrell D Stansbury | 7.50 | Update case key document chronology. |
| 5/8/2008 | Tyler D Mace | 10.20 | Conduct legal research re bankruptcy project and prepare presentation materials re same (9.0); confer with L. Urgenson (.3); confer with joint defense counsel (.9). |
| 5/8/2008 | Daniel T Rooney | 1.80 | Confer with S. McMillin re defense conference (.8); confer with K. Vanderport re conference and graphics (.5); confer with T. Langenkamp re case issues (.5). |
| 5/8/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re scientific issues (6.5); draft memorandum re same (1.0). |
| 5/8/2008 | Ellen T Ahern | 1.50 | Review past rulings re motions in limine (1.0); review scheduling matters (.5). |
| 5/8/2008 | Walter R Lancaster | 7.00 | Review and analyze documents. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/8/2008 | Barbara M Harding | 0.80 | Review and analyze documents and expert reports re discovery issues (.3); confer with consultant re same (.2); correspond re damages issues (.2); confer with S. McMillin re projects (.1). |
| 5/8/2008 | Scott A McMillin | 1.50 | Analyze pretrial work to be done (.6); confer re same (.9). |
| 5/8/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status and review pretrial motions. |
| 5/9/2008 | Alex L Karan | 2.70 | Research and analyze legal issues relevant to case. |
| 5/9/2008 | Terrell D Stansbury | 7.50 | Update case key document chronology. |
| 5/9/2008 | Tyler D Mace | 10.20 | Conduct legal research re bankruptcy project and prepare presentation materials re same (9.0); confer with L. Urgenson (.3); confer with joint defense counsel (.9). |
| 5/9/2008 | Daniel T Rooney | 3.00 | Confer with team re status (1.0); review and organize expert and supplemental disclosures (1.5); review government's trial exhibits database (.5). |
| 5/9/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents re scientific issues (7.5); edit memorandum re same (2.0). |
| 5/9/2008 | Patrick J King | 2.20 | Review status of various document review projects (.4); review documents for potential inclusion in case chronology (1.8). |
| 5/9/2008 | Ellen T Ahern | 1.80 | Review news and developments (.4); review scheduling matter re team conferences (.4); review past rulings on motions (1.0). |
| 5/9/2008 | Walter R Lancaster | 6.00 | Review and analyze documents. |
| 5/9/2008 | Laurence A Urgenson | 1.00 | Review supplement pre-trial motions. |
| 5/12/2008 | Alex L Karan | 2.70 | Review and analyze transcript of oral argument re key legal issues in case (1.1); research and analyze legal issues in case (.9); analyze and summarize expert testimony and reports (.7). |
| 5/12/2008 | Terrell D Stansbury | 7.50 | Update key document chronology and post-1990 documents (5.5); prepare case files for team conference (2.0). |

A-79

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/12/2008 | Tyler D Mace | 9.20 | Correspond with co-counsel re case status (.9); confer with C. Bruens re case research (.5); confer with client re case developments (1.0); conduct legal research (6.8). |
| 5/12/2008 | Daniel T Rooney | 4.00 | Correspond with T. Langenkamp re production databases (1.0); review expert disclosures and note reliance materials cited (2.5); correspond with T. Langenkamp and T. Stansbury re conference agenda (.5). |
| 5/12/2008 | Brian T Stansbury | 2.80 | Research re legal issue (1.8); confer with expert re expert study (.4); review and comment on data (.6). |
| 5/12/2008 | Timothy J Fitzsimmons | 4.00 | Analyze materials re scientific issues. |
| 5/12/2008 | Patrick J King | 6.60 | Conduct research on document issue (2.0); conduct legal research re same (.8); review documents for inclusion in case chronology project (3.8). |
| 5/12/2008 | Lib Legislative Research | 1.00 | Legislative research re federal statute. |
| 5/12/2008 | Travis J Langenkamp | 2.00 | Confer with D. Rooney re trial preparation issues (.2); research case administration procedures (.8); prepare for strategy conference (.5); research docket re 9th Circuit Appeals issues (.5). |
| 5/12/2008 | Barbara M Harding | 0.30 | Review, analyze and draft correspondence re discovery issues. |
| 5/12/2008 | Scott A McMillin | 0.60 | Confer re defense strategy conference (.3); review articles re regulatory issues (.3). |
| 5/13/2008 | Alex L Karan | 4.50 | Research and analyze legal issues in case (3.2); analyze and summarize expert testimony and reports (1.3). |
| 5/13/2008 | Terrell D Stansbury | 5.50 | Prepare documents cited in post-1990 chronology (3.0); prepare key documents cited in memorandum (2.5). |
| 5/13/2008 | Tyler D Mace | 14.40 | Conduct legal research and draft memoranda re same (11.8); correspond with team re research project (1.0); confer with team re same (.5); confer with L. Urgenson re case status (1.1). |
| 5/13/2008 | Daniel T Rooney | 2.00 | Confer with K. Vanderport re demonstratives and corresponding data. |
| 5/13/2008 | F Wade Ackerman | 0.50 | Confer with W. Lancaster and T. Tsoumas re case assignments and strategy. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/13/2008 | Brian T Stansbury | 0.50 | Prepare for conference re data. |
| 5/13/2008 | Tammy A Tsoumas | 1.30 | Prepare for trial strategy conference with W. Lancaster and W. Ackerman (.8); confer with W. Lancaster and W. Ackerman re same (.5). |
| 5/13/2008 | Timothy J Fitzsimmons | 3.50 | Edit scientific materials. |
| 5/13/2008 | Patrick J King | 4.20 | Conduct legal research on issue for review by T. Mace (.7); review documents for potential inclusion in case chronology (3.5). |
| 5/13/2008 | Lib Legislative Research | 2.00 | Legislative research re legislative history of federal statute. |
| 5/13/2008 | Walter R Lancaster | 8.50 | Review historical documents for outline. |
| 5/13/2008 | Barbara M Harding | 3.30 | Review and analyze documents re preparation for conference with consultants. |
| 5/13/2008 | Scott A McMillin | 0.80 | Prepare for strategy conference (.4); confer re same (.3); correspond with consultant re databases of information (.1). |
| 5/13/2008 | Laurence A Urgenson | 4.20 | Confer with T. Mace re case status and assignments (.5); review documents relating to environmental issues (1.0); confer with T. Mace re status (1.0); work on case status report (.7); review focus group discussion (1.0). |
| 5/14/2008 | Alex L Karan | 9.00 | Prepare for team conference (1.2); participate in same (5.2); research re legal issues relevant to case (1.8); review and analyze trial exhibits (.8). |
| 5/14/2008 | Terrell D Stansbury | 6.50 | Prepare and update key document chronology database (5.5); compile documents cited in defense memorandum (1.0). |
| 5/14/2008 | Tyler D Mace | 18.80 | Conduct legal research re bankruptcy presentation and prepare presentation materials (15.4); confer with B. Harding and D. Bernick (.8); confer with L. Urgenson re science issues (1.5); confer with K&E team re research project (1.1). |
| 5/14/2008 | Daniel T Rooney | 9.00 | Confer with team re case status and strategy. |
| 5/14/2008 | Brian T Stansbury | 6.50 | Confer with B. Harding, experts, L. Durity, A. Karan, E. Ahern, and S. McMillin re data (5.0); confer with D. Bernick, T. Mace, B. Harding and T. Friedman re legal issues (1.0); confer with S. McMillin and D. Rooney re case management (.5). |

A-81

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 5/14/2008 | Timothy J Fitzsimmons | 7.50 | Draft memorandum re scientific issues (2.5); confer re same (5.0). |
| 5/14/2008 | Laura M Durity | 5.20 | Confer with B. Harding. B. Stansbury, S. McMillin and expert re historical databases (4.9); compile and draft list of priorities/issues after same (.3). |
| 5/14/2008 | Patrick J King | 0.70 | Prepare case research for review of B. Harding on key legal issue. |
| 5/14/2008 | Andrew J Ross | 3.00 | Analyze and review expert witness materials. |
| 5/14/2008 | Ellen T Ahern | 4.00 | Participate in conference re databases and evidence (3.5); review various scheduling materials and pretrial plans (.5). |
| 5/14/2008 | Walter R Lancaster | 8.00 | Review historical documents for outline. |
| 5/14/2008 | Travis J Langenkamp | 0.50 | Review expert disclosure lists (.3); coordinate case management conference with T. Stansbury and D. Rooney (.2). |
| 5/14/2008 | Barbara M Harding | 5.90 | Prepare for conference with S. McMillin, B. Stansbury, L. Durity, A. Karan, T. Fitzsimmons and consultants re exposure databases (.8); confer re same (4.7); confer with client re follow-up investigation (.4). |
| 5/14/2008 | Scott A McMillin | 8.40 | Prepare for conference with consultants re sampling data (.5); participate in same (4.8); confer re case-related research issues (.8); prepare for conference re litigation strategy (.3); participate in same (1.2); confer re developing outlines and work product for trial (.5); confer with consultant re sampling and other data (.3). |
| 5/14/2008 | Laurence A Urgenson | 3.50 | Confer with environmental experts re data (.8); work on case outline (.7); review focus group materials (2.0). |
| 5/15/2008 | Alex L Karan | 6.80 | Research and analyze legal issues relevant to case (5.5); review and analyze trial exhibits (1.3). |
| 5/15/2008 | Terrell D Stansbury | 5.00 | Confer with D. Rooney and T. Langenkamp re case files and status (1.0); compile case orders per B. Harding (1.0); organize key documents and chronology (2.5); compile case file indices and document review materials (.5). |
| 5/15/2008 | Tyler D Mace | 7.10 | Attend presentation in New York and prepare for same (6.0); correspond with defense counsel (.6); confer with L. Urgenson (.5). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/15/2008 | Michael D Shumsky | 1.00 | Review Ninth Circuit opinion and confer with team re same. |
| 5/15/2008 | Salvatore F Bianca | 2.20 | Correspondence re trial planning and strategy (.4); review materials re same (1.8). |
| 5/15/2008 | Daniel T Rooney | 4.50 | Confer with T. Langenkamp and T. Stansbury re production issues. |
| 5/15/2008 | Brian T Stansbury | 5.10 | Review and analyze 9th Circuit en banc opinion (.5); research evidentiary issues (4.6). |
| 5/15/2008 | Peter A Farrell | 0.80 | Review C. Landau correspondence re status of petition for writ of certiorari (.2); review and analyze Ninth Circuit en banc opinion (.6). |
| 5/15/2008 | Timothy J Fitzsimmons | 7.50 | Analyze trial preparation materials. |
| 5/15/2008 | Laura M Durity | 1.20 | Research legal issue. |
| 5/15/2008 | Patrick J King | 4.00 | Review documents for case chronology (3.3); review Ninth Circuit ruling (.7). |
| 5/15/2008 | Andrew J Ross | 6.00 | Analyze and review studies and expert disclosures re Libby. |
| 5/15/2008 | Walter R Lancaster | 4.40 | Review historical documents for outline. |
| 5/15/2008 | Christopher Landau, P.C. | 0.30 | Correspond with team re cert process issues. |
| 5/15/2008 | Christopher Landau, P.C. | 0.80 | Review Ninth Circuit en banc opinion (.5); correspond with team re same (.3). |
| 5/15/2008 | Travis J Langenkamp | 1.00 | Confer with T. Stansbury and D. Rooney re trial preparation issues. |
| 5/15/2008 | Barbara M Harding | 7.30 | Confer with T. Mace re appellate issues and trial preparation projects (.3); review and analyze Judge Molloy opinions and orders re discovery and evidentiary issues (5.5); draft comments and correspond re research and draft motions (.9); confer with B. Stansbury re same (.2); draft correspondence re discovery issues (.4). |
| 5/15/2008 | Scott A McMillin | 2.30 | Confer re cert petition schedule and potential trial dates (.8); confer re setting up strategy conferences (.3); review articles re scientific issues (.5); review project list (.4); confer re trial preparation (.3). |
| 5/15/2008 | Laurence A Urgenson | 1.70 | Work on case status report (1.2); confer with T. Mace re case status and strategy (.5). |
| 5/16/2008 | Eric A Larson | 1.20 | Confer with A. Karan re legal research project. |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2008 | Megan M Brown | 2.00 | Review and analyze case documents. |
| 5/16/2008 | Andrew Erskine | 1.50 | Review supplemental witness disclosure. |
| 5/16/2008 | Alex L Karan | 7.30 | Research and analyze legal issues relevant to case (6.5); confer with E. Larsen re research project (.8). |
| 5/16/2008 | Terrell D Stansbury | 7.50 | Prepare key documents cited in chronology. |
| 5/16/2008 | Tyler D Mace | 5.30 | Correspond with co-counsel re case developments (3.7); confer with B. Stansbury re discovery issues (.9); confer with joint defense counsel (.7). |
| 5/16/2008 | Michael D Shumsky | 0.50 | Participate in joint defense conference re Ninth Circuit decision. |
| 5/16/2008 | Salvatore F Bianca | 2.70 | Review expert reports and court orders. |
| 5/16/2008 | Daniel T Rooney | 4.50 | Confer with S. McMillin re production (1.0); cross-reference listing of reliance documents against reliance database (3.0); create database report of government trial exhibits (.5). |
| 5/16/2008 | F Wade Ackerman | 4.20 | Review memorandum re responses and key documents (3.5); participate in joint defense conference (.7). |
| 5/16/2008 | Peter A Farrell | 1.20 | Participate in joint defense conference re case status and next steps (.8); confer with T. Mace and P. King re same (.4). |
| 5/16/2008 | Tammy A Tsoumas | 0.70 | Confer with joint defense team re case status and projects. |
| 5/16/2008 | Timothy J Fitzsimmons | 7.50 | Correspond re scientific issues (3.0); analyze documents re same (4.5). |
| 5/16/2008 | Laura M Durity | 5.00 | Research and draft memorandum re defense issues. |
| 5/16/2008 | Patrick J King | 4.80 | Review documents for inclusion in case chronology (3.4); confer with L. Urgenson, C. Landau, T. Mace, M. Shumsky, P. Farrell and joint defense re case status and strategy (1.4). |
| 5/16/2008 | April Albrecht | 3.50 | Confer with DC office re database issues (.7); coordinate creation of project specifications and deadline charts (2.8). |
| 5/16/2008 | Andrew J Ross | 6.50 | Analyze and review documents and pleadings re identified legal issues. |
| 5/16/2008 | Walter R Lancaster | 7.00 | Review historical documents for outline. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/16/2008 | Christopher Landau, P.C. | 1.50 | Review Ninth Circuit en banc decision (.5); participate in joint defense group conference re same (1.0). |
| 5/16/2008 | Barbara M Harding | 3.10 | Review documents and correspond re criminal procedure research projects (1.9); participate in joint defense conference (.7); review documents and research re issue (.5). |
| 5/16/2008 | Scott A McMillin | 2.00 | Confer re expert work and expert reliance materials (.4); confer re trial preparation (.5); prepare for joint defense conference (.2); participate in same (.5); review motion for relief (.4). |
| 5/16/2008 | Laurence A Urgenson | 2.00 | Draft case status report (1.5); participate in joint defense conference re case status and strategy (.5). |
| 5/18/2008 | Patrick J King | 4.20 | Finalize legal research on discovery issues (2.5); draft memorandum re results of same (1.7). |
| 5/19/2008 | Alex L Karan | 1.50 | Research and analyze legal issues relevant to case. |
| 5/19/2008 | Terrell D Stansbury | 2.00 | Assist with key document chronology (1.0); prepare key documents for review (1.0). |
| 5/19/2008 | Tyler D Mace | 7.00 | Draft and revise correspondence re discovery issues (3.9); confer with R. Koch re staffing issues (.4); confer with B. Harding and B. Stansbury re trial preparation (2.7). |
| 5/19/2008 | F Wade Ackerman | 0.50 | Confer with T. Tsoumas and J. Son re document indices of expert materials. |
| 5/19/2008 | Rebecca A Koch | 0.20 | Confer with T. Mace re case status and trial preparation. |
| 5/19/2008 | Brian T Stansbury | 4.40 | Review and revise discovery letter (.3); respond to requests of B. Harding re Heberling letter (.1); confer with B. Harding, T. Mace, T. Friedman, D. Kuchinsky, L. Urgenson, R. Finke and J. Hughes re issues (1.0); confer with B. Harding and T. Mace re trial preparation (1.7); research re order issues (1.3). |
| 5/19/2008 | Timothy J Fitzsimmons | 6.50 | Analyze documents re regulatory and science issues. |
| 5/19/2008 | Patrick J King | 6.50 | Finalize memorandum on key legal discovery issue (.7); confer with T. Stansbury re same (.2); correspond with T. Mace re results of same (.2); review and compile documents for inclusion in case chronology project (5.4). |
| 5/19/2008 | Britton R Giroux | 7.50 | Analyze, review and compile expert reports. |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/19/2008 | Andrew J Ross | 5.50 | Analyze and review expert witness disclosures (3.0); analyze and review motions in limine and Daubert pleadings (2.5). |
| 5/19/2008 | Ellen T Ahern | 0.50 | Review materials related to motions in limine. |
| 5/19/2008 | Walter R Lancaster | 5.50 | Review EPA materials and update outline re same. |
| 5/19/2008 | Travis J Langenkamp | 3.00 | Review motions in limine (1.8); review expert reports (1.0); confer with B. Giroux re same (.2). |
| 5/19/2008 | Barbara M Harding | 3.80 | Prepare for conference with T. Mace and B. Stansbury re staffing and work product organization (1.3); confer with T. Mace and B. Stansbury re same (1.0); draft trial witness and project organizational charts (1.5). |
| 5/19/2008 | Scott A McMillin | 0.80 | Confer re defense issues (.2); analyze trial preparation needs (.3); confer re organizing and preparing files and document productions (.3). |
| 5/19/2008 | Laurence A Urgenson | 2.50 | Review correspondence and media reports relating to issues (.2); confer with client and outside counsel re same (1.1); review case transcripts and conduct research re related issues (1.2). |
| 5/20/2008 | Eric A Larson | 3.50 | Research defense legal issues. |
| 5/20/2008 | Megan M Brown | 5.00 | Review collected pleadings for creation of pleadings database (2.9); review transcripts re same (2.1). |
| 5/20/2008 | Alex L Karan | 5.70 | Research and analyze legal issues relevant to case (3.3); draft and revise memoranda re legal and factual issues relevant to case (1.2); prepare for team conference (1.2). |
| 5/20/2008 | Terrell D Stansbury | 3.50 | Prepare key document materials re chronology. |
| 5/20/2008 | Tyler D Mace | 4.50 | Confer with L. Urgenson re case status (.5); review case materials re outstanding discovery issues and draft correspondence re same (4.0). |
| 5/20/2008 | Salvatore F Bianca | 2.50 | Review indictment and district court orders. |
| 5/20/2008 | Daniel T Rooney | 5.00 | Review reliance lists attached to government expert disclosures and cross-reference against production databases (3.5); correspond with S. McMillin re trial logistics (.5); review Lextranet database (1.0). |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/20/2008 | Matthew J Alexander | 4.30 | Review Ninth Circuit opinion and superceding indictment (3.8); confer with L. Urgenson and T. Mace re case background and memorandum assignment (.5). |
| 5/20/2008 | Brian T Stansbury | 5.80 | Review background materials and internal work product re factual issues (5.5); confer with court reporter re medical records and draft letter re same (.3). |
| 5/20/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re regulations and science and prepare memorandum re same (7.0); revise materials re scientific issues and correspond re same with B. Stansbury (.5). |
| 5/20/2008 | Laura M Durity | 1.50 | Draft memorandum re legal issues. |
| 5/20/2008 | Patrick J King | 1.60 | Confer with T. Stansbury re case chronology issues (.2); review district court and Ninth Circuit opinions on various issues for upcoming legal research (1.4). |
| 5/20/2008 | Britton R Giroux | 7.50 | Analyze, review and compile expert reports. |
| 5/20/2008 | Andrew J Ross | 7.50 | Analyze and review expert witness disclosures (5.0); analyze and review motions in limine and Daubert pleadings (2.5). |
| 5/20/2008 | Ellen T Ahern | 0.30 | Review jury instructions. |
| 5/20/2008 | Walter R Lancaster | 6.00 | Review statutory issues, materials and update outline re same. |
| 5/20/2008 | Barbara M Harding | 3.30 | Review and analyze documents and outlines re preparation for conference with L. Urgenson (1.2); review case law re indictment and discovery issues (1.2); correspond re conference with L. Urgenson and preparation of correspondence re discovery issues (.4); correspond re research projects (.3); draft correspondence re issues (.2). |
| 5/20/2008 | Scott A McMillin | 1.00 | Review memorandum re statutory issues (.3); prepare for strategy conferences (.3); confer re trial exhibits and logistics (.4). |
| 5/20/2008 | Laurence A Urgenson | 2.70 | Confer with S. Spivack re document analysis (.1); review reports and document re research conducted (.4); prepare for conference with T. Mace and M. Alexander (part) re case status and strategy (.6); participate in same (1.6). |
| 5/21/2008 | Eric A Larson | 4.20 | Review cases re defense issues (1.7); brief cases (2.5). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2008 | Alexandra M Spear | 0.20 | Confer with B. Stansbury re case issues. |
| 5/21/2008 | Megan M Brown | 3.00 | Review collected pleadings for creation of pleadings database (2.1); review docket re same (.9). |
| 5/21/2008 | Alex L Karan | 7.50 | Prepare for team conference (1.2); participate in same (4.3); confer with S. Bianca re issues raised in same (.5); research and analyze factual and legal issues relevant to case (1.5). |
| 5/21/2008 | Terrell D Stansbury | 6.50 | Confer with T. Mace, L. Urgenson, B. Harding and others re case status and legal strategy (5.5); prepare work production collection per T. Mace (1.0). |
| 5/21/2008 | Tyler D Mace | 13.80 | Attend K&E team conference with B. Harding and L. Urgenson re trial preparation (7.6); review pending issue re discovery and prepare draft letter re same (4.8); correspond with joint defense counsel (.9); review case file and identify key work product for review (.5). |
| 5/21/2008 | Salvatore F Bianca | 6.00 | Prepare for conference re trial strategy and planning (1.9); participate in same (4.1). |
| 5/21/2008 | Daniel T Rooney | 4.50 | Review lists attached to government expert disclosures and cross-reference against production databases (2.5); confer with M. Brown re court filings database (1.0); review team conference notes (.5); correspond with T. Langenkamp re trial logistics (.5). |
| 5/21/2008 | Rebecca A Koch | 2.00 | Confer with L. Urgenson, B. Harding, T. Mace, P. King, T. Stansbury re case status and trial preparation. |
| 5/21/2008 | Matthew J Alexander | 6.80 | Conduct research re statutory issues (2.5); conduct case research re trial issues memorandum (4.3). |
| 5/21/2008 | Brian T Stansbury | 6.80 | Confer with T. Langenkamp, E. Ahern, T. Mace, L. Urgenson, P. King, L. Durity, T. Stansbury, T. Fitzsimmons, R. Koch, S. Bianca, B. Harding and S. McMillin re case developments (6.0); review draft of ATSDR paper (.8). |
| 5/21/2008 | Timothy J Fitzsimmons | 10.00 | Confer re scientific evidence (6.0); review materials re pleadings and correspond re same (4.0). |
| 5/21/2008 | Laura M Durity | 4.50 | Confer with L. Urgenson and B. Harding re next steps in case. |

K&E 13029092.3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/21/2008 | Patrick J King | 4.90 | Confer with L. Urgenson, B. Harding, T. Mace, R. Koch and other members of defense team re case strategy and upcoming projects (4.5); review key documents spreadsheet from case chronology project (.4). |
| 5/21/2008 | Britton R Giroux | 7.50 | Analyze, review and compile expert reports. |
| 5/21/2008 | Andrew J Ross | 5.00 | Analyze and review Daubert pleadings and motions in limine (3.0); analyze, review and organize expert witness reports (2.0). |
| 5/21/2008 | Ellen T Ahern | 6.30 | Participate in strategy and planning conference re pretrial preparations (5.0); participate in conference re graphics to facilitate same (1.3). |
| 5/21/2008 | Walter R Lancaster | 8.30 | Review statutory materials and update outline. |
| 5/21/2008 | Travis J Langenkamp | 5.00 | Confer with team re trial preparation. |
| 5/21/2008 | Barbara M Harding | 9.80 | Review and analyze materials in preparation for conference with defense team re trial strategy (2.1); confer with L. Urgenson, S. McMillin, E. Ahern and defense team re same (4.7); confer with S. McMillin, E. Ahern, B. Stansbury, T. Mace and T. Fitzsimmons re trial strategy outline graphics and staffing (.8); confer with consultants, T. Mace, B. Stansbury, T. Fitzsimmons, S. McMillin and E. Ahern re concept graphics and draft correspondence re same (1.5); draft outline re issue package responsibilities (.7). |
| 5/21/2008 | Scott A McMillin | 8.50 | Prepare for strategy conference (1.5); participate in same (5.3); review witness summaries (.8); confer re trial preparation (.4); analyze defense litigation strategy (.5). |
| 5/21/2008 | Laurence A Urgenson | 7.00 | Review case documents (1.5); confer with team re case status and strategy (5.5). |
| 5/22/2008 | Eric A Larson | 4.30 | Confer with A. Karan re research (.3); research and review cases re same (3.7); correspond with A. Karan re results of research (.3). |
| 5/22/2008 | Alexandra M Spear | 4.30 | Review ATSDR study, District Court opinion and Circuit Court opinion (2.7); confer with B. Stansbury re same (.4); outline questions for research project (1.2). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/22/2008 | Megan M Brown | 7.00 | Review briefing re Government's motion in limine (2.6); prepare pleadings for creation of pleadings database (4.4). |
| 5/22/2008 | Alex L Karan | 5.00 | Analyze legal and factual issues relevant to case (3.2); revise memoranda re legal issues relevant to case (1.5); confer with S. Bianca re legal issues (.3). |
| 5/22/2008 | Terrell D Stansbury | 4.00 | Prepare joint defense work product collection (3.0); organize and revise witness collection (1.0). |
| 5/22/2008 | Tyler D Mace | 8.50 | Review joint defense work product in preparation for conference (1.4); review government productions with respect to discovery obligations (7.1). |
| 5/22/2008 | Salvatore F Bianca | 2.60 | Review follow-up items from May 21, 2008 conference (.2); research re various legal and factual issues raised by indictment (2.1); confer with A. Karan re same (.3). |
| 5/22/2008 | Daniel T Rooney | 7.00 | Review reliance lists attached to government expert disclosures and cross reference against production databases (2.5); review and amend coding to expert reliance database (3.0); review binders of all filings and corresponding exhibits (1.0); confer with T. Langenkamp re trial logistics (.5). |
| 5/22/2008 | Matthew J Alexander | 6.30 | Research and draft memorandum re legal issues. |
| 5/22/2008 | Brian T Stansbury | 0.60 | Confer with experts re analysis. |
| 5/22/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents re scientific issues and correspond re same with T. Mace and B. Stansbury. |
| 5/22/2008 | Patrick J King | 3.40 | Prepare research results on legal issue for review by T. Mace (1.3); review key documents spreadsheet from case chronology (2.1). |
| 5/22/2008 | April Albrecht | 1.30 | Coordinate creation of new matter data and images (.3); update database (.7); confer with vendor and D. Rooney re coding issues (.3). |
| 5/22/2008 | Britton R Giroux | 7.50 | Analyze, review and compile motions in limine. |
| 5/22/2008 | Andrew J Ross | 7.50 | Analyze and review Daubert pleadings and motions in limine. |
| 5/22/2008 | Ellen T Ahern | 1.00 | Review witness and specific overview work product. |
| 5/22/2008 | Walter R Lancaster | 7.00 | Review chronologies for outline revisions. |
| 5/22/2008 | Barbara M Harding | 0.30 | Correspond re trial preparation issues. |

A-90

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 5/22/2008 | Scott A McMillin | 2.30 | Review witness summaries (1.0); review work outlines (.4); review memoranda re additional government work (.4); confer re graphics for trial (.5). |
| 5/22/2008 | Laurence A Urgenson | 0.40 | Work on case outline (.2); review case correspondence (.2). |
| 5/23/2008 | Eric A Larson | 3.00 | Review cases re issues. |
| 5/23/2008 | Megan M Brown | 5.50 | Gather pleadings for creation of pleadings database. |
| 5/23/2008 | Alex L Karan | 3.20 | Analyze legal and factual issues relevant to case (2.5); confer with E. Larsen re research issues (.7). |
| 5/23/2008 | Terrell D Stansbury | 2.50 | Prepare witness documents. |
| 5/23/2008 | Tyler D Mace | 8.80 | Prepare materials in preparation for trial outline (1.2); review summaries and exhibits (3.2); draft and revise letter re discovery issues (2.0); correspond with joint defense (1.3); review cert petition pleadings (1.1). |
| 5/23/2008 | Daniel T Rooney | 5.80 | Review reliance lists attached to government expert disclosures (2.3); review expert disclosures for reliance materials (2.5); confer with D. Vanderport re graphics for joint defense conference and corresponding data sets (1.0). |
| 5/23/2008 | F Wade Ackerman | 7.40 | Review notes re access (2.5); confer with T. Tsoumas and J. Son re requests for information (.3); perform searches for documents on Lextranet (.5); review document binder re access (4.1). |
| 5/23/2008 | Matthew J Alexander | 4.00 | Prepare memorandum re defense themes. |
| 5/23/2008 | Timothy J Fitzsimmons | 7.50 | Analyze science issues and correspond re same with B. Harding, T. Mace, A. Karan. |
| 5/23/2008 | April Albrecht | 1.50 | Modify and update database on DC servers for use by attorneys and staff. |
| 5/23/2008 | Britton R Giroux | 7.50 | Review and compile motions in limine. |
| 5/23/2008 | Walter R Lancaster | 7.50 | Review chronologies for outline revisions. |
| 5/23/2008 | Christopher Landau, P.C. | 0.50 | Correspond with team re case. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/23/2008 | Barbara M Harding | 6.60 | Review and analyze draft joint defense work product re core issues and preparation of trial materials (3.5); draft outlines re trial organization in preparation for joint defense conference (1.2); draft correspondence re preparation for joint defense conference (.5). Prepare for conference with D. Bernick re status of bankruptcy issues (.6); confer with D. Bernick and bankruptcy team re status of bankruptcy plan-related issues (.8). |
| 5/23/2008 | Scott A McMillin | 0.80 | Review United States opposition to cert petition (.5); review sampling group work plan (.3). |
| 5/23/2008 | Laurence A Urgenson | 2.30 | Review government brief in opposition to cert petition and prepare comments re same (2.0); work on case status report (.3). |
| 5/26/2008 | James J Son | 3.00 | Review and organize documents re obstruction. |
| 5/27/2008 | Eric A Larson | 0.60 | Review cases re defense issues. |
| 5/27/2008 | Robert P Harrington | 3.80 | Confer with C. Landau re reply petition (.3); research interlocutory appeals for reply cert petition (2.1); review briefs (.8); review interlocutory appeals materials (.6). |
| 5/27/2008 | Alexandra M Spear | 5.20 | Research expert issues (3.3); prepare case and article summaries (1.9). |
| 5/27/2008 | Megan M Brown | 6.00 | Cross-reference Exhibit D with Government's trial exhibit list (4.9); gather pleadings for creation of pleadings database (1.1). |
| 5/27/2008 | Alex L Karan | 6.90 | Participate in defense team conference re status of work product and research (1.0); analyze and summarize legal issues relevant to case (2.8); confer with S. Bianca re legal issues relevant to case (.3); review documents (.6); research and draft memorandum re legal issues relevant to case (2.2). |
| 5/27/2008 | Terrell D Stansbury | 4.00 | Compile joint defense key work product collection. |
| 5/27/2008 | Tyler D Mace | 9.20 | Prepare for upcoming joint defense conference (3.4); review witness assignments (1.3); review summaries (2.3); draft discovery correspondence (2.2). |
| 5/27/2008 | Salvatore F Bianca | 2.70 | Team conference re planning and preparation for joint defense conference (1.0); research re various legal issues raised by indictment (1.4); confer with A. Karan re same (.3). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/27/2008 | F Wade Ackerman | 4.50 | Review documents re access and draft master trial outline. |
| 5/27/2008 | James J Son | 6.00 | Review and organize documents re defense issues. |
| 5/27/2008 | Matthew J Alexander | 7.30 | Revise memorandum re defense issues. |
| 5/27/2008 | Tammy A Tsoumas | 2.50 | Review and analyze documents. |
| 5/27/2008 | Timothy J Fitzsimmons | 7.50 | Analyze regulations. |
| 5/27/2008 | Patrick J King | 0.90 | Review joint defense work product for fact development in preparation for upcoming projects. |
| 5/27/2008 | Andrew J Ross | 4.00 | Analyze and review Daubert pleadings and motions in limine. |
| 5/27/2008 | Christopher Landau, P.C. | 9.80 | Review Government's opposition brief in US S. Ct (4.2); begin drafting reply to same (5.6). |
| 5/27/2008 | Barbara M Harding | 1.50 | Review and analyze draft work product re joint defense conference. |
| 5/27/2008 | Scott A McMillin | 0.80 | Review articles re Libby issues (.3); confer re trial preparation (.3); review expert extract (.2). |
| 5/27/2008 | Laurence A Urgenson | 5.50 | Review government exhibits (2.0); confer with T. Mace re status (.5); reviews draft correspondence to government and confer with T. Mace re same (.5); review legal memoranda relating to regulatory issues (.5); work on presentations re issues remanded by the court of appeals (1.8); review case emails (.2). |
| 5/28/2008 | Eric A Larson | 2.70 | Summarize cases re legal issues (1.1); draft chart comparing cases (1.0); organize materials for presentation to A. Karan (.6). |
| 5/28/2008 | Robert P Harrington | 7.80 | Research re certiorari issues (2.8); draft memorandum re same (2.5); research trial issues (2.5). |
| 5/28/2008 | Alexandra M Spear | 4.50 | Research expert issues (3.2); draft memorandum re same (1.3). |
| 5/28/2008 | Megan M Brown | 7.00 | Cross-reference Exhibit D with Government's trial exhibit list (5.2); categorize pleadings for creation of pleadings database (1.8). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2008 | Alex L Karan | 6.70 | Research and revise memorandum re legal issues (.8); prepare for team conference in preparation for joint defense conference (.5); participate in defense team conference (2.8); research and draft chart summarizing legal issues relevant to case (2.6). |
| 5/28/2008 | Terrell D Stansbury | 7.50 | Confer with T. Mace, L. Urgenson, B. Harding and others re agenda for joint defense conference and assignments (4.0); prepare key documents re same (3.5). |
| 5/28/2008 | Tyler D Mace | 9.00 | Confer with L. Urgenson and B. Harding (3.5); draft and revise correspondence re discovery issues (2.9); prepare for joint defense conference (2.6). |
| 5/28/2008 | Salvatore F Bianca | 4.00 | Attend conference re trial case preparation and strategy (2.3); review materials re same (1.7). |
| 5/28/2008 | F Wade Ackerman | 5.50 | Review documents and draft master trial outline (4.5); confer with T. Tsoumas and J. Son re case strategy and assignments (1.0). |
| 5/28/2008 | Rebecca A Koch | 3.00 | Confer with L. Urgenson, B. Harding, T. Mace, P. King, L. Durity re case status, preparation for joint-defense conference and trial preparation. |
| 5/28/2008 | James J Son | 2.50 | Confer with W. Ackerman and T. Tsoumas re defense case management (1.0); review documents re same (1.5). |
| 5/28/2008 | Matthew J Alexander | 1.30 | Revise memorandum re defense themes. |
| 5/28/2008 | Tammy A Tsoumas | 1.00 | Confer with W. Ackerman and J. Son re trial strategy. |
| 5/28/2008 | Timothy J Fitzsimmons | 7.50 | Participate in K&E conference re current issues in case (5.0); review regulatory issues (2.5). |
| 5/28/2008 | Laura M Durity | 4.50 | Confer with B. Harding, L. Urgenson, T. Mace and P. King re trial preparation. |
| 5/28/2008 | Patrick J King | 6.90 | Confer with L. Urgenson, B. Harding, T. Mace, R. Koch and L. Durity re case status and upcoming projects (4.3); review joint defense work product for fact development in preparation for upcoming projects (2.6). |
| 5/28/2008 | Britton R Giroux | 7.50 | Prepare expert report binders. |
| 5/28/2008 | Andrew J Ross | 2.50 | Analyze and review Libby, Montana expert studies. |
| 5/28/2008 | Walter R Lancaster | 7.30 | Revise defense outlines (4.0); prepare for conference (3.3). |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/28/2008 | Christopher Landau, P.C. | 9.50 | Draft reply brief in US S Ct. |
| 5/28/2008 | Barbara M Harding | 8.10 | Review memoranda, charts and graphics re preparation for conference with L. Urgenson (1.4); confer with L. Urgenson, T. Mace, P. King, L. Durity and T. Fitzsimmons re preparation of agenda and work product for joint defense conference (3.0); confer with T. Mace, T. Fitzsimmons, P. King and L. Durity re generation of witness and issue outline and review and analyze documents re same (1.8); confer with D. Bernick re same (.2); correspond re same (.7); review and draft edit re concept graphics (1.0). |
| 5/28/2008 | Scott A McMillin | 0.30 | Confer re joint defense conference (.2); review agenda (.1). |
| 5/28/2008 | Laurence A Urgenson | 5.00 | Draft case outline (2.0); confer with B. Harding, T. Mace, et al re pretrial motions and trial preparation (3.0). |
| 5/29/2008 | Eric A Larson | 1.80 | Draft chart re defense issues. |
| 5/29/2008 | Alexandra M Spear | 3.30 | Research expert issues (2.1); review expert testimony re same (1.2). |
| 5/29/2008 | Megan M Brown | 6.50 | Gather DOJ trial exhibits (3.6); gather pleadings for creation of pleadings database (2.9). |
| 5/29/2008 | Alex L Karan | 6.30 | Confer with E. Larsen re legal research relevant to case (.5); research and analyze legal and factual issues relevant to case (3.6); review and analyze E. Larsen's work product (.7); review and analyze pleadings and documents relevant to case (1.5). |
| 5/29/2008 | Terrell D Stansbury | 6.50 | Compile key joint defense work production collection and key documents. |
| 5/29/2008 | Tyler D Mace | 10.00 | Prepare for joint defense conference (3.8); attend same (6.2). |
| 5/29/2008 | F Wade Ackerman | 6.50 | Review documents re access and draft master trial outline. |
| 5/29/2008 | Rebecca A Koch | 5.50 | Confer with L. Urgenson, B. Harding, T. Mace, P. King, L. Durity and joint-defense team re case status and trial preparation. |
| 5/29/2008 | Matthew J Alexander | 2.80 | Draft memorandum re defense issue. |
| 5/29/2008 | Peter A Farrell | 6.70 | Participate in joint defense conference re case status, next steps and strategy. |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/29/2008 | Tammy A Tsoumas | 2.00 | Review and analyze statutory documents. |
| 5/29/2008 | Timothy J Fitzsimmons | 11.00 | Analyze opinions (2.0); attend K&E conference re current issues in case with co-defense counsel (6.0); review documents re products (3.0). |
| 5/29/2008 | Laura M Durity | 2.50 | Confer with joint defense re trial preparation. |
| 5/29/2008 | Patrick J King | 7.80 | Confer with L. Urgenson, D. Bernick, C. Landau, B. Harding, T. Mace, R. Koch, P. Farrell, L. Durity and joint defense re case strategy and upcoming projects (6.5); review government exhibits for upcoming fact development projects (1.3). |
| 5/29/2008 | Britton R Giroux | 7.50 | Review and compile motions in limine. |
| 5/29/2008 | Andrew J Ross | 2.00 | Analyze and review expert materials. |
| 5/29/2008 | Walter R Lancaster | 7.00 | Attend conference re trial preparation. |
| 5/29/2008 | Christopher Landau, P.C. | 3.50 | Edit reply brief. |
| 5/29/2008 | Travis J Langenkamp | 0.50 | Compile exhibits, transcripts and demonstrative re estimation proceeding for joint defense team. |
| 5/29/2008 | Barbara M Harding | 9.10 | Review and analyze graphics, memoranda and charts re preparation for joint defense conference (2.0); confer with joint defense team (6.2); confer with L. Urgenson, T. Mace and W. Lancaster re legal and fact work product strategy (.4); confer with T. Mace re trial outline and legal research projects (.5). |
| 5/29/2008 | Scott A McMillin | 0.40 | Confer re trial preparation. |
| 5/29/2008 | Laurence A Urgenson | 8.60 | Review reply to cert petition and prepare comments (1.0); work on project outline and issues list for JDA conference (.6); participate in JDA status conference (6.2); confer with W. Lancaster, T. Mace re case status and strategy (.8). |
| 5/30/2008 | Alexandra M Spear | 3.00 | Outline response to 9th Circuit arguments (1.0); research case law re expert witnesses (1.1); review jury instructions (.9). |
| 5/30/2008 | Megan M Brown | 2.50 | Gather pleadings for creation of pleadings database (1.4); cross-reference Exhibit D with Government's trial exhibit list (1.1). |
| 5/30/2008 | Alex L Karan | 4.20 | Research and analyze legal and factual issues relevant to case (3.0); review and analyze pleadings and documents relevant to case (1.2). |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/30/2008 | Terrell D Stansbury | 4.00 | Assist joint defense paralegal with document request (.5); compile civil case trial demonstratives and estimation transcripts for distribution to joint defense (1.0); revise witness file collections (1.5); review appeal briefing files (.5); prepare and update appeal briefings (.5). |
| 5/30/2008 | Tyler D Mace | 5.60 | Prepare materials and review documents re master case outline (4.5); draft and revise discovery letter (1.1). |
| 5/30/2008 | Daniel T Rooney | 0.70 | Confer with T. Mace re trial logistics. |
| 5/30/2008 | F Wade Ackerman | 4.00 | Review binder re expert report and drafts of responses and add to trial outline. |
| 5/30/2008 | Peter A Farrell | 1.10 | Confer with L. Urgenson re analysis of evidentiary rulings (.4); review and analyze evidentiary rulings re case status and next steps (.7). |
| 5/30/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents re products. |
| 5/30/2008 | Patrick J King | 5.70 | Review government exhibits in preparation for upcoming fact development project. |
| 5/30/2008 | Britton R Giroux | 7.50 | Review and compile expert reports (3.5); review and index motions in limine (4.0). |
| 5/30/2008 | Christopher Landau, P.C. | 4.50 | Finalize draft reply brief (2.1); review and comment on individual defendants' reply brief (2.4). |
| 5/30/2008 | Barbara M Harding | 3.70 | Correspond re case outline and meeting with client (.5); correspond re draft timelines (.3); review new research re risk issues (1.4); begin review and analysis of government exhibits (1.5). |
| 5/30/2008 | Scott A McMillin | 0.20 | Confer re trial logistics. |
| 5/30/2008 | Laurence A Urgenson | 0.70 | Confer with S. Spivack re status re strategy (.4); confer with P. Farrell re case status and assignments (.3). |
| 5/31/2008 | Tammy A Tsoumas | 2.00 | Review and analyze statutory documents. |
| | Total: | 1,537.70 | |

K&E 13029092.3

**Matter 58 - Criminal Travel Matter, No Third Parties-Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 4/22/2008 | Tyler D Mace | 2.20 | Travel to and from client conference (billed at half time). |
| 5/5/2008 | Ellen T Ahern | 2.30 | Travel to Washington, DC for conference (billed at half time). |
| 5/5/2008 | Scott A McMillin | 1.30 | Travel to Washington, DC for conferences with defense team (billed at half time). |
| 5/6/2008 | Jason P Hernandez | 1.00 | Travel from Washington, DC to New York, NY (billed at half time). |
| 5/6/2008 | Ellen T Ahern | 1.50 | Travel to Washington, DC for conference (billed at half time). |
| 5/6/2008 | Scott A McMillin | 1.50 | Travel back from conferences in Washington, DC (billed at half time). |
| 5/7/2008 | Jason P Hernandez | 1.00 | Travel from New York, NY to Washington, DC (billed at half time). |
| 5/13/2008 | Daniel T Rooney | 2.00 | Travel to Washington, DC for conference (billed at half time). |
| 5/14/2008 | Scott A McMillin | 3.30 | Travel to and from strategy conferences in Washington, DC (flight delays) (billed at half time). |
| 5/15/2008 | Tyler D Mace | 2.20 | Travel to and from New York, NY for presentation to bankruptcy committees (billed at half time). |
| 5/15/2008 | Daniel T Rooney | 2.00 | Travel from Washington, DC to Chicago, IL after conference (billed at half time). |
| 5/21/2008 | Alex L Karan | 1.30 | Travel to and from conference (billed at half time). |
| 5/21/2008 | Salvatore F Bianca | 3.00 | Travel to and from Washington, DC for defense team conference (billed at half time). |
| 5/21/2008 | Ellen T Ahern | 3.80 | Travel to and from Washington, DC for pretrial strategy conference (flight delay) (billed at half time). |
| 5/21/2008 | Scott A McMillin | 3.00 | Travel to and from Washington, DC for strategy conferences (billed at half time). |
| | Total: | 31.40 | |

K&E 13029092.3