# EXHIBIT B

K&E 13029092.3

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $23.67 |
| Local Transportation | $380.87 |
| Travel Expense | $5,450.32 |
| Airfare | $13,324.43 |
| Transportation to/from airport | $6,426.67 |
| Travel Meals | $688.20 |
| Other Travel Expenses | $566.85 |
| **Total:** | **$26,861.01** |

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
| --- | --- | --- |
| 10/31/2007 | 0.81 | Amanda Basta, Telephone While Traveling, New York, NY, 10/31/07, (Attend Deposition) |
| 10/31/2007 | 14.95 | Amanda Basta, Internet Access, New York, NY, 10/31/07, (Attend Deposition) |
| 10/31/2007 | 350.00 | Amanda Basta, Hotel, New York, NY, 10/31/07, (Attend Deposition) |
| 10/31/2007 | 308.00 | Amanda Basta, Trainfare, New York, NY, 10/31/07 to 11/01/07, (Attend Deposition) |
| 10/31/2007 | 50.00 | Amanda Basta, Travel Meal, New York, NY, 10/31/07, (Attend Deposition), Dinner |
| 3/2/2008 | 300.00 | David Bernick, Hotel, Washington, DC, 03/02/08, (Attend Deposition) |
| 3/3/2008 | 711.58 | David Bernick, Airfare, Chicago - Washington, 03/03/08 to 03/04/08, (Attend Deposition), Attend Deposition |
| 3/3/2008 | 15.00 | David Bernick, Travel Meal, Washington, DC, 03/03/08, (Attend Deposition), Breakfast |
| 3/4/2008 | 45.00 | David Bernick, Cabfare, Washington, DC, 03/04/08, (Attend Deposition) |
| 3/4/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/04/2008,  SCOTT McMILLIN, CLARENDON HILLS - ORD, 6:20 AM |
| 3/4/2008 | 50.00 | David Bernick, Travel Meal, Washington, DC, 03/04/08, (Attend Deposition), Dinner |
| 3/7/2008 | 102.50 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/07/2008,  SCOTT McMILLIN, ORD - CLARENDON HILLS, 7:45 PM |
| 3/12/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/12/2008,  DAVID BERNICK, CIRCLE - ORD, 3:45 PM |
| 3/12/2008 | 97.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/12/2008,  SCOTT McMILLIN, CLARENDON HILLS - ORD, 5:30 AM |
| 3/13/2008 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/13/2008,  SCOTT McMILLIN, ORD - CLARENDON HILLS, 5:48 PM |
| 3/16/2008 | 94.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/16/2008,  JANET BAER, WILMETTE - ORD, 7:40 PM |
| 3/17/2008 | 96.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008,  JANET BAER, ORD - WILMETTE, 9:54 PM |
| 3/17/2008 | 119.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008,  JAN BLAIR, OAK FOREST - ORD, 6:45 AM |

B-3

| Date | Amount | Description |
|------|--------|-------------|
| 3/17/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, DEREK BREMER, CHICAGO - ORD, 9:00 AM |
| 3/17/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, ANDREW ERSKINE, CHICAGO - MDW, 6:00 AM |
| 3/17/2008 | 84.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, TIMOTHY GREENE, CHICAGO - MDW, 6:00 AM |
| 3/17/2008 | 195.05 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, ALUN HARRIS-JOHN, MCHENRY - ORD, 9:00 AM |
| 3/17/2008 | 98.10 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, SHARON MORRIS, HIGHLAND PARK - ORD, 7:00 AM |
| 3/17/2008 | 106.15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/17/2008, DANIEL ROONEY, CHICAGO - ORD, 6:30 AM |
| 3/20/2008 | 101.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/20/2008, SCOTT McMILLIN, CLARENDON HILLS - ORD, 7:10 AM |
| 3/22/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/22/08 (Trial) |
| 3/22/2008 | 729.42 | Salvatore Bianca, Airfare, Pittsburgh, PA, 03/22/08 to 04/08/08, (Trial) |
| 3/22/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 03/22/2008 |
| 3/23/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/23/08 (Trial) |
| 3/23/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 03/23/2008 |
| 3/23/2008 | 15.00 | Salvatore Bianca, Travel Meal, Pittsburgh, PA, 03/23/08, (Trial), Breakfast |
| 3/24/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/24/08 (Trial) |
| 3/25/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/25/08 (Trial) |
| 3/26/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/26/08 (Trial) |
| 3/26/2008 | 135.00 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 03/26/08, (Hearing) |
| 3/27/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/27/08 (Trial) |
| 3/27/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/27/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, 6:21 PM |
| 3/27/2008 | 147.56 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 03/27/2008 |
| 3/28/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/28/08 (Trial) |
| 3/29/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/29/08 (Trial) |

B-4

| Date | Amount | Description |
|------|-------:|-------------|
| 3/30/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/30/08 (Trial) |
| 3/30/2008 | 262.51 | David Bernick, Airfare, ORD- Pittsburgh International, 03/30/08 to 04/02/08, (Trial) |
| 3/30/2008 | 272.77 | David Bernick, Airfare, Washington, DC - Chicago, 04/02/08 to 04/02/08, (Client Conference) |
| 3/30/2008 | 150.00 | David Bernick, Transportation, To/From Airport, Chicago, IL, 03/30/08, (Trial) |
| 3/30/2008 | 90.00 | David Bernick, Transportation, To/From Airport, PITTSBURGH PA, 03/30/08, (Trial) |
| 3/30/2008 | 101.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 03/30/2008, SCOTT McMILLIN, CLARENDON HILLS - ORD, 7:40 AM |
| 3/30/2008 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 03/30/2008 |
| 3/30/2008 | 50.00 | David Bernick, Travel Meal, Washington, DC, 03/30/08, (Client Conference), Dinner |
| 3/31/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 03/31/08 (Trial) |
| 4/1/2008 | 20.00 | David Bernick, Cabfare, Washington, DC, 04/01/08, (Client Conference) |
| 4/1/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/01/08 (Trial) |
| 4/1/2008 | 300.00 | David Bernick, Hotel, Washington, DC, 04/01/08, (Client Conference) |
| 4/1/2008 | 739.50 | David Bernick, Airfare, Pittsburgh - Washington, DC, 04/01/08 to 04/02/08, (Client Conference) |
| 4/1/2008 | 82.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/01/2008, TIMOTHY GREENE, MDW - CHICAGO, 9:05 PM |
| 4/1/2008 | 125.21 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 04/01/2008 |
| 4/1/2008 | 15.00 | David Bernick, Travel Meal, Washington, DC, 04/01/08, (Client Conference), Breakfast |
| 4/2/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/02/08 (Trial) |
| 4/2/2008 | (1,537.00) | Credit for Melissa Harvison - Airfare, Pittsburgh, PA 4/2/08 (Airfare entered in error) |
| 4/2/2008 | 605.68 | Henry Thompson II, Airfare, Pittsburgh, PA, 04/02/08 to 04/05/08, (Trial) |
| 4/2/2008 | 45.00 | David Bernick, Transportation, To/From Airport, Washington, DC, 04/02/08, (Client Conference) |
| 4/2/2008 | 90.85 | David Bernick, Transportation, To/From Airport, Washington, DC, 04/02/08, (Client Conference) |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 4/2/2008 | 205.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/02/2008, ALUN HARRIS-JOHN, ORD - MCHENRY, 1:01 PM |
| 4/2/2008 | 25.00 | Henry Thompson II, Transportation, To/From Airport, Washington, DC, 04/02/08, (Trial) |
| 4/2/2008 | 40.00 | Henry Thompson II, Transportation, To/From Airport, Pittsburgh, PA, 04/02/08, (Trial) |
| 4/3/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/03/08 (Trial) |
| 4/3/2008 | 133.08 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 04/03/08, (Hearing) |
| 4/3/2008 | 103.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/03/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, 5:38 PM |
| 4/3/2008 | 102.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/03/2008, SHARON MORRIS, ORD - HIGHLAND PARK, 8:00 AM |
| 4/3/2008 | 110.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/03/2008, DANIEL ROONEY, ORD - CHICAGO , 10:10 AM |
| 4/4/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/04/08 (Trial) |
| 4/4/2008 | 330.77 | David Bernick, Airfare, To Washington, DC, 04/04/08 to 04/04/08, (Client Conference) |
| 4/4/2008 | 669.69 | David Bernick, Airfare, Washington, DC to Chgo, 04/04/08 to 04/04/08, (Client Conference) |
| 4/4/2008 | 40.00 | David Bernick, Transportation, To/From Airport, Washington, DC, 04/04/08, (Client Conference) |
| 4/4/2008 | 150.00 | David Bernick, Transportation, To/From Airport, Chicago, IL, 04/04/08, (Client Conference) |
| 4/4/2008 | 124.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/04/2008, JAN BLAIR, ORD - OAK FOREST, 10:21 AM |
| 4/4/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/04/2008, TIMOTHY GREENE, CHICAGO - MDW, 8:00 AM |
| 4/5/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/05/08 (Trial) |
| 4/5/2008 | 109.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/05/2008, DANIEL ROONEY, CHICAGO - ORD, 9:30 AM |
| 4/5/2008 | 40.00 | Henry Thompson II, Transportation, To/From Airport, Pittsburgh, PA, 04/05/08, (Trial) |
| 4/5/2008 | 10.16 | Henry Thompson II, Travel Meal, Pittsburgh, PA, 04/05/08, (Trial), Dinner |
| 4/6/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/06/08 (Trial) |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 4/6/2008 | 230.13 | David Bernick, Airfare, ORD- Pittsburgh International, 04/06/08 to 04/07/08, (Trial) |
| 4/6/2008 | 75.00 | David Bernick, Transportation, To/From Airport, To O'Hare, 04/06/08, (Trial) |
| 4/6/2008 | 135.00 | David Bernick, Transportation, To/From Airport, Pittsburgh, 04/06/08, (Trial) |
| 4/6/2008 | 236.80 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/06/2008,  ALUN HARRIS-JOHN, MCHENRY - ORD, 6:00 AM |
| 4/6/2008 | 100.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/06/2008,  SCOTT McMILLIN, CLARENDON HILLS - ORD, 7:40 AM |
| 4/6/2008 | 96.70 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/06/2008,  SHARON MORRIS, HIGHLAND PARK - ORD, 4:30 AM |
| 4/6/2008 | 80.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/06/2008,  MATTHEW NIRIDER, CHICAGO - ORD, 7:30 AM |
| 4/7/2008 | 45.00 | David Bernick, Cabfare, Pittsburgh, PA, 04/07/08, (Trial) |
| 4/7/2008 | 181.26 | Salvatore Bianca, Hotel, Pittsburgh, PA, 04/07/08 (Trial) |
| 4/7/2008 | 135.00 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 04/07/08, (Hearing) |
| 4/7/2008 | 86.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/07/2008,  MATTHEW NIRIDER, ORD - CHICAGO, 12:41 PM |
| 4/8/2008 | 3.96 | Salvatore Bianca, Telephone While Traveling, Hotel, 3/22/08 - 4/07/2008, 04/08/08, (Trial) |
| 4/8/2008 | 99.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/08/2008,  SCOTT McMILLIN, ORD - CLARENDON HILLS, 2:57 PM |
| 4/8/2008 | 124.71 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 04/08/2008 |
| 4/8/2008 | 87.65 | Salvatore Bianca, Other, Valet/Laundry Services, 04/08/08, (Trial) |
| 4/9/2008 | 133.08 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 04/09/08, (Hearing) |
| 4/9/2008 | 264.00 | Kim Conte, Parking, Pittsburgh, PA, 03/30/08 to 04/08/08, (Trial), Parking at Hotel from March 30 thru April 8 |
| 4/15/2008 | 118.78 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 04/15/2008 |
| 4/16/2008 | 71.07 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport R. KELOTRA 4/02/08 |
| 4/21/2008 | 130.10 | Kimberly Love, Cabfare, Wilmington, DE, 04/21/08, (Hearing) |

B-7

| **Date** | **Amount** | **Description** |
|---|---|---|
| 4/21/2008 | 218.90 | Kimberly Love, Hotel, Wilmington, DE, 04/21/08, (Hearing) |
| 4/21/2008 | 443.55 | Kimberly Love, Airfare, Wilmington. DE, 04/21/08 to 04/22/08, (Hearing) |
| 4/21/2008 | 130.10 | Janet Baer, Transportation, To/From Airport, Philadelphia, PA, 04/21/08, (Hearing) |
| 4/21/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 4/16/2008 |
| 4/21/2008 | 45.39 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Transportation to/from airport, Date: 4/16/2008 |
| 4/22/2008 | 97.77 | Kimberly Love, Cabfare, Wilmington, DE, 04/22/08, (Hearing) |
| 4/22/2008 | 50.49 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 4/7/2008 |
| 4/22/2008 | 68.85 | VITAL TRANSPORTATION INC, Passenger: BERNICK DAVID, Transportation to/from airport, Date: 4/14/2008 |
| 4/22/2008 | 45.90 | VITAL TRANSPORTATION INC, Passenger: FRANKEL RODGER, Transportation to/from airport, Date: 4/16/2008 |
| 4/28/2008 | 401.46 | Sharon E Morris, Airfare, 4/03/08 |
| 4/28/2008 | 297.00 | Timothy Greene, Airfare, 4/01/08 |
| 4/28/2008 | 329.24 | Sharon E Morris, Airfare, 4/11/08 |
| 4/28/2008 | 177.50 | Timothy Greene, Airfare, 4/11/08 |
| 4/28/2008 | 75.48 | VITAL TRANSPORTATION INC, Passenger: BAER,JANET, Transportation to/from airport, Date: 4/16/2008 |
| 4/30/2008 | 25.00 | Janet Baer, Transportation, Parking, Chicago, IL, 04/30/08, (Conference) |
| 5/5/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 05/05/08, (Conference) |
| 5/5/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 05/05/08, (Expert Witness Conference) |
| 5/5/2008 | 1,078.38 | Ellen Ahern, Airfare, Washington, DC, 05/05/08 to 05/06/08, (Expert Witness Conference) |
| 5/5/2008 | 17.00 | Scott McMillin, Transportation, To/From Airport, Washington, DC, 05/05/08, (Conference) |
| 5/5/2008 | 41.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 05/05/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 5/5/2008 | 9.12 | Scott McMillin, Travel Meal, Chicago, IL, 05/05/08, (Conference), Breakfast |
| 5/5/2008 | 150.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 05/05/08, (Conference), Dinner for 3 people |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2008 | 9.00 | Ellen Ahern, Travel Meal, Washington, DC, 05/05/08, (Expert Witness Conference), Breakfast |
| 5/6/2008 | 3.95 | Ellen Ahern, Internet Access, Hotel, 5/6/2008, (Expert Witness Conference) |
| 5/6/2008 | 573.97 | Scott McMillin, Airfare, ORD / DCA, 05/05/08 to 05/06/08, (Conference) |
| 5/6/2008 | 42.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 05/06/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 5/6/2008 | 5.14 | Scott McMillin, Travel Meal, Washington, DC, 05/06/08, (Conference), Breakfast |
| 5/6/2008 | 5.07 | Scott McMillin, Travel Meal, Washington, DC, 05/06/08, (Conference), Lunch |
| 5/6/2008 | 6.00 | Ellen Ahern, Travel Meal, Washington, DC, 05/06/08, (Expert Witness Conference), Breakfast |
| 5/6/2008 | 20.20 | Scott McMillin, Personal Car Mileage, Home to ORD and return, 05/06/08, (Conference) |
| 5/6/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 05/06/08, (Conference) |
| 5/6/2008 | 60.00 | Scott McMillin, Transportation, Parking, Chicago, IL, 05/06/08, (Conference) |
| 5/9/2008 | 1,102.68 | Daniel Rooney, Airfare, Washington, DC, 05/13/08 to 05/15/08, (Conference) |
| 5/13/2008 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 05/13/08, (Conference) |
| 5/13/2008 | 15.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 05/13/08, (Conference) |
| 5/13/2008 | 40.00 | Daniel Rooney, Travel Meal, Washington, DC, 05/13/08, (Conference), Dinner |
| 5/14/2008 | 300.00 | Daniel Rooney, Hotel, Washington, DC, 05/14/08, (Conference) |
| 5/14/2008 | 629.57 | Scott McMillin, Airfare, Washington, DC, 05/14/08 to 05/14/08, (Conference) |
| 5/14/2008 | 18.00 | Scott McMillin, Transportation, To/From Airport, Washington, 05/14/08, (Conference) |
| 5/14/2008 | 17.00 | Scott McMillin, Transportation, To/From Airport, Washington, 05/14/08, (Conference) |
| 5/14/2008 | 8.65 | Scott McMillin, Travel Meal, Washington, DC, 05/14/08, (Conference), Dinner |
| 5/14/2008 | 12.03 | Scott McMillin, Travel Meal, Chicago, IL, 05/14/08, (Conference), Breakfast |

B-9

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2008 | 150.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 05/14/08, (Conference), Dinner for 3 people |
| 5/14/2008 | 25.00 | Daniel Rooney, Travel Meal, Washington, DC, 05/14/08, (Conference), Lunch |
| 5/14/2008 | 15.00 | Daniel Rooney, Travel Meal, Washington, DC, 05/14/08, (Conference), Breakfast |
| 5/14/2008 | 20.20 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 05/14/08, (Conference) |
| 5/14/2008 | 30.00 | Scott McMillin, Transportation, Parking, Chicago, IL, 05/14/08, (Conference) |
| 5/14/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 05/14/08, (Conference) |
| 5/15/2008 | 8.00 | Daniel Rooney, Cabfare, Washington, DC, 05/15/08, (Conference) |
| 5/15/2008 | 35.00 | Janet Baer, Cabfare, New York, NY, 05/15/08, (Conference) |
| 5/15/2008 | 1,250.38 | Janet Baer, Airfare, New York, NY, 05/15/08 to 05/15/08, (Conference) |
| 5/15/2008 | 67.09 | RED TOP CAB COMPANY - Airport Transportation B. HARDING 5/07/08 |
| 5/15/2008 | 12.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 05/15/08, (Conference) |
| 5/15/2008 | 6.68 | Janet Baer, Travel Meal, New York, NY, 05/15/08, (Conference), Lunch |
| 5/15/2008 | 10.19 | Janet Baer, Travel Meal, New York, NY, 05/15/08, (Conference), Dinner |
| 5/15/2008 | 5.00 | Janet Baer, Travel Meal, Chicago, IL, 05/15/08, (Conference), Breakfast |
| 5/20/2008 | 120.50 | Barbara Harding, Airfare, Pittsburgh, PA, 03/20/08 to 03/21/08, (Trial preparation) |
| 5/21/2008 | 990.69 | Scott McMillin, Airfare, ORD - DCA, 05/21/08 to 05/21/08, (Conference) |
| 5/21/2008 | 1,512.01 | Amanda Basta, Airfare, Pittsburgh, PA, 03/18/08 to 04/03/08, (Trial) |
| 5/21/2008 | 35.00 | Janet Baer, Transportation To/From Airport, New York, NY, 05/21/08, (Conference) |
| 5/21/2008 | 9.19 | Scott McMillin, Travel Meal, Chicago, IL, 05/21/08, (Conference), Breakfast |
| 5/21/2008 | 6.97 | Scott McMillin, Travel Meal, Washington, DC, 05/21/08, (Conference), Lunch |
| 5/21/2008 | 10.00 | Janet Baer, Travel Meal, New York, NY, 05/21/08, (Conference), Lunch |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2008 | 20.20 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 05/21/08, (Conference) |
| 5/21/2008 | 30.00 | Scott McMillin, Transportation, Parking, Chicago, IL, 05/21/08, (Conference) |
| 5/21/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 05/21/08, (Conference) |
| 5/27/2008 | 1,094.45 | Janet Baer, Airfare, New York, NY, 05/21/08 to 05/22/08, (Conference) |
| Total: | 26,861.01 | |

B-11

## Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $1,877.71 |
| Standard Copies or Prints | $7,173.15 |
| Binding | $23.80 |
| Tabs/Indexes/Dividers | $15.90 |
| Color Copies or Prints | $1,007.50 |
| Bates Labels/Print & Affix | $0.25 |
| Scanned Images | $1,324.35 |
| CD-ROM Duplicates | $7.00 |
| CD-ROM Master | $20.00 |
| Postage | $6.63 |
| Overnight Delivery | $1,143.21 |
| Outside Messenger Services | $307.45 |
| Local Transportation | $48.54 |
| Filing Fees | $333.00 |
| Professional Fees | $768,227.79 |
| Witness Fees | $44.81 |
| Outside Computer Services | $2,610.83 |
| Outside Video Services | $4,045.30 |
| Outside Copy/Binding Services | $8,483.30 |
| Working Meals/K&E and Others | $400.17 |
| Catering Expenses | $500.00 |
| Information Broker Doc/Svcs | $1,271.70 |
| Computer Database Research | $27,542.98 |
| Overtime Transportation | $2,440.33 |
| Overtime Meals | $107.01 |
| Overtime Meals - Attorney | $402.71 |
| Secretarial Overtime | $222.34 |
| Word Processing Overtime | $91.92 |
| Rental Expenses | $10,983.42 |
| Miscellaneous Office Expenses | $8,196.15 |
| Cash Credits | ($27,324.50) |
| **Total:** | **$821,534.75** |

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 10/11/2007 | 17.07 | FLASH CAB COMPANY, Overtime Transportation, A ALBRECHT, 10/11/2007 |
| 10/13/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/13/2007 |
| 10/15/2007 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 10/15/2007 |
| 10/16/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/16/2007 |
| 10/17/2007 | 17.00 | FLASH CAB COMPANY, Overtime Transportation, S BLATNICK, 10/17/2007 |
| 10/18/2007 | 11.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 10/18/2007 |
| 10/19/2007 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, P WOSNIAK, 10/19/2007 |
| 11/1/2007 | 16.15 | FLASH CAB COMPANY, Overtime Transportation, A JONSON, 11/01/2007 |
| 11/6/2007 | 11.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 11/06/2007 |
| 11/12/2007 | 36.45 | FLASH CAB COMPANY, Overtime Transportation, B PORTILLO, 11/12/2007 |
| 11/19/2007 | 11.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 11/19/2007 |
| 11/19/2007 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 11/19/2007 |
| 11/26/2007 | 17.45 | FLASH CAB COMPANY, Overtime Transportation, M ROSENBERG, 11/26/2007 |
| 12/4/2007 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 12/04/2007 |
| 12/5/2007 | 17.65 | FLASH CAB COMPANY, Overtime Transportation, A ALBRECHT, 12/05/2007 |
| 12/5/2007 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 12/05/2007 |
| 12/6/2007 | 6.65 | FLASH CAB COMPANY, Overtime Transportation, S MORRIS, 12/06/2007 |
| 12/8/2007 | 20.65 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 12/08/2007 |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 12/8/2007 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 12/08/2007 |
| 12/9/2007 | 12.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/09/2007 |
| 12/9/2007 | 11.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/09/2007 |
| 12/10/2007 | 12.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/10/2007 |
| 12/11/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/11/2007 |
| 12/12/2007 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 12/12/2007 |
| 12/13/2007 | 13.25 | FLASH CAB COMPANY, Overtime Transportation, T GREEN, 12/13/2007 |
| 12/15/2007 | 12.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/15/2007 |
| 12/15/2007 | 13.85 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 12/15/2007 |
| 12/17/2007 | 12.25 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/17/2007 |
| 12/17/2007 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, J BAER, 12/17/2007 |
| 12/18/2007 | 16.00 | FLASH CAB COMPANY, Overtime Transportation, P WOZNIAK, 12/18/2007 |
| 12/19/2007 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/19/2007 |
| 12/19/2007 | 16.65 | FLASH CAB COMPANY, Overtime Transportation, A FROST, 12/19/2007 |
| 12/20/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/20/2007 |
| 12/20/2007 | 184.00 | FLASH CAB COMPANY, Overtime Transportation, E MALLOY, 12/20/2007 |
| 12/20/2007 | 13.85 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 12/20/2007 |
| 12/21/2007 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 12/21/2007 |
| 12/21/2007 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, S MORRIS, 12/21/2007 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 12/21/2007 | 11.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/21/2007 |
| 12/27/2007 | 12.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/27/2007 |
| 12/28/2007 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 12/28/2007 |
| 12/28/2007 | 13.65 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 12/28/2007 |
| 12/28/2007 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/28/2007 |
| 12/29/2007 | 13.45 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 12/29/2007 |
| 12/29/2007 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 12/29/2007 |
| 12/31/2007 | 14.55 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 12/31/2007 |
| 1/2/2008 | 12.45 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 01/02/2008 |
| 1/7/2008 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 01/07/2008 |
| 1/10/2008 | 39.85 | FLASH CAB COMPANY, Overtime Transportation, B PORTILLO, 01/10/2008 |
| 1/17/2008 | 54.00 | FLASH CAB COMPANY - Overtime Transportation, K. Love, 12/07/07 |
| 1/29/2008 | 14.25 | FLASH CAB COMPANY, Overtime Transportation, T GREENE, 01/29/2008 |
| 1/29/2008 | 11.85 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 01/29/2008 |
| 2/9/2008 | 19.65 | FLASH CAB COMPANY, Overtime Transportation, M GAYTAN, 02/09/2008 |
| 2/11/2008 | 21.05 | FLASH CAB COMPANY, Overtime Transportation, J MONAHAN, 02/11/2008 |
| 2/12/2008 | 6.25 | FLASH CAB COMPANY, Overtime Transportation, M MCCARTHY, 02/12/2008 |
| 2/13/2008 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, M MCCARTHY, 02/13/2008 |
| 2/14/2008 | 75.43 | Fed Exp to:SAN FRANCISCO,CA from:Christopher Landau |
| 2/14/2008 | 12.65 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 02/14/2008 |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 2/15/2008 | 14.85 | FLASH CAB COMPANY - Overtime Transportation, T. Greene, 12/31/07 |
| 2/22/2008 | 12.05 | FLASH CAB COMPANY, Overtime Transportation, A ERSKINE, 02/22/2008 |
| 2/22/2008 | 63.00 | FLASH CAB COMPANY, Overtime Transportation, J BAER, 02/22/2008 |
| 2/23/2008 | 25.00 | FLASH CAB COMPANY, Overtime Transportation, M NIRIDER, 02/23/2008 |
| 2/29/2008 | 43.66 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Grace Pleadings Update, 3/6/08 |
| 3/3/2008 | 18.94 | LEXISNEXIS, Computer Database Research, THOMPSON, HENRY, 3/3/2008 |
| 3/4/2008 | 289.82 | LEXISNEXIS, Computer Database Research, ABELSON, STEVE, 3/4/2008 |
| 3/4/2008 | 795.11 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T, 3/4/2008 |
| 3/4/2008 | 18.05 | FLASH CAB COMPANY, Overtime Transportation, S BLATNICK, 03/04/2008 |
| 3/9/2008 | 5.85 | FLASH CAB COMPANY, Overtime Transportation, M MCCARTHY, 03/09/2008 |
| 3/11/2008 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, J BAER, 03/11/2008 |
| 3/14/2008 | 3.86 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 12/18/07 |
| 3/14/2008 | 21.52 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 03/06/08 |
| 3/14/2008 | 425.78 | LEXISNEXIS, Computer Database Research, GELDERBLOOM, KEVIN, 3/14/2008 |
| 3/14/2008 | 903.15 | LEXISNEXIS, Computer Database Research, SINANYAN, LORI, 3/14/2008 |
| 3/14/2008 | 147.70 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T, 3/14/2008 |
| 3/15/2008 | 717.31 | LEXISNEXIS, Computer Database Research, SINANYAN, LORI, 3/15/2008 |
| 3/15/2008 | 860.35 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T, 3/15/2008 |
| 3/16/2008 | 74.31 | LEXISNEXIS, Computer Database Research, SINANYAN, LORI, 3/16/2008 |

B-16

| Date | Amount | Description |
|------|-------:|-------------|
| 3/17/2008 | 38.34 | LEXISNEXIS, Computer Database Research, DES JARDINS, KEN, 3/17/2008 |
| 3/18/2008 | 7.17 | Fed Exp to:JOSH JANROSZ, CHICAGO,IL |
| 3/18/2008 | 11.52 | Fed Exp to:EMILY MALLOY, CHICAGO,IL |
| 3/18/2008 | 12.00 | Overtime Meals,  Maureen McCarthy |
| 3/19/2008 | 6.00 | FLASH CAB COMPANY, Overtime Transportation, M MCCARTHY, 03/19/2008 |
| 3/20/2008 | 500.00 | COMPASS GROUP USA INC - Catering Expenses, Client Conference, Lunch for 20 people, S McMillin, 3/12/08 |
| 3/21/2008 | 110.39 | LEXISNEXIS, Computer Database Research, ADAMS, MIRTA, 3/21/2008 |
| 3/21/2008 | 25.99 | LEXISNEXIS, Computer Database Research, MCALLISTER, TIM, 3/21/2008 |
| 3/26/2008 | 133.92 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, OCR, eDiscovery File Conversion PDF to TIF, 3/24/08 |
| 3/26/2008 | 155.34 | LEXISNEXIS, Computer Database Research, LANGENKAMP, TRAVIS, 3/26/2008 |
| 3/26/2008 | 20.00 | FLASH CAB COMPANY, Overtime Transportation, J MONAHAN, 03/26/2008 |
| 3/28/2008 | 205.10 | Standard Copies or Prints |
| 3/30/2008 | 7.85 | FLASH CAB COMPANY, Overtime Transportation, K CAWLEY, 03/30/2008 |
| 3/31/2008 | 150.00 | THE PAPER EXCHANGE - Koppers Building Pickup Charges, 03/28/08 |
| 4/1/2008 | 75.43 | Fed Exp to:BELLEVUE,WA |
| 4/1/2008 | 58.12 | Fed Exp to:ALEXANDRIA,VA |
| 4/1/2008 | 305.20 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, TA(281.94) LivEdgar usage for March 2008 |
| 4/1/2008 | 478.68 | WEST, Computer Database Research, JONES, RAINA, 4/1/2008 |
| 4/1/2008 | 45.22 | WEST, Computer Database Research, KELOTRA, RITU, 4/1/2008 |
| 4/1/2008 | 293.88 | WEST, Computer Database Research, THOMPSON, HENRY, 4/1/2008 |
| 4/1/2008 | 28.81 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/1/2008 |
| 4/1/2008 | 26.20 | WEST, Computer Database Research, ESAYIAN, LISA, 4/1/2008 |
| 4/2/2008 | 50.96 | Fed Exp to:ALEXANDRIA,VA |
| 4/2/2008 | 58.48 | Fed Exp to:BELLEVUE,WA |

K&E 13029092.3

| Date | Amount | Description |
|------|-------:|-------------|
| 4/2/2008 | 7.64 | WEST, Computer Database Research, JONES, RAINA, 4/2/2008 |
| 4/2/2008 | 118.69 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/2/2008 |
| 4/2/2008 | 162.84 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/2/2008 |
| 4/3/2008 | 22.02 | WEST, Computer Database Research, BASTA, AMANDA, 4/3/2008 |
| 4/3/2008 | 529.15 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/3/2008 |
| 4/3/2008 | 189.05 | WEST, Computer Database Research, MACE, TYLER, 4/3/2008 |
| 4/3/2008 | 52.43 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/3/2008 |
| 4/3/2008 | 15.05 | FLASH CAB COMPANY, Overtime Transportation, P STACH, 04/03/2008 |
| 4/4/2008 | 118.46 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/4/2008 |
| 4/4/2008 | 18.63 | WEST, Computer Database Research, MACE, TYLER, 4/4/2008 |
| 4/4/2008 | 179.37 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/4/2008 |
| 4/4/2008 | 17.21 | WEST, Computer Database Research, BLATNICK, SAMUEL, 4/4/2008 |
| 4/4/2008 | 1.83 | WEST, Computer Database Research, ESAYIAN, LISA, 4/4/2008 |
| 4/4/2008 | 5.27 | WEST, Computer Database Research, SINANYAN, LORI, 4/4/2008 |
| 4/5/2008 | 12.53 | WEST, Computer Database Research, JOHNSON, AYESHA, 4/5/2008 |
| 4/6/2008 | 6.98 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/6/2008 |
| 4/6/2008 | 41.24 | WEST, Computer Database Research, GREENE, TIMOTHY, 4/6/2008 |
| 4/7/2008 | 236.66 | LEXISNEXIS, Computer Database Research, ROONEY, DANIEL T, 4/7/2008 |
| 4/7/2008 | 40.06 | WEST, Computer Database Research, BOLL, DEANNA, 4/7/2008 |
| 4/7/2008 | 238.33 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/7/2008 |
| 4/7/2008 | 226.68 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/7/2008 |
| 4/7/2008 | 0.93 | WEST, Computer Database Research, ESAYIAN, LISA, 4/7/2008 |
| 4/7/2008 | 393.28 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/7/2008 |
| 4/7/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 04/07/08, (Overtime Transportation) |
| 4/8/2008 | 2,803.46 | Professional Fees - Expert Professional services rendered up to and including March 31, 2008 |
| 4/8/2008 | 35.86 | WEST, Computer Database Research, BOLL, DEANNA, 4/8/2008 |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 4/8/2008 | 13.63 | WEST, Computer Database Research, BRUENS, CRAIG, 4/8/2008 |
| 4/8/2008 | 138.35 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/8/2008 |
| 4/8/2008 | 150.54 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/8/2008 |
| 4/9/2008 | 149.76 | WEST, Computer Database Research, KING, PATRICK, 4/9/2008 |
| 4/9/2008 | 12.01 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 4/9/2008 |
| 4/9/2008 | 106.55 | WEST, Computer Database Research, MACE, TYLER, 4/9/2008 |
| 4/9/2008 | 52.15 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/9/2008 |
| 4/9/2008 | 215.89 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/9/2008 |
| 4/9/2008 | 14.20 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/9/2008 |
| 4/9/2008 | 15.16 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/9/2008 |
| 4/9/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 04/09/08, (Overtime Transportation) |
| 4/9/2008 | 71.00 | FLASH CAB COMPANY, Overtime Transportation, J BAER, 4/9/2008 |
| 4/10/2008 | 133.42 | WEST, Computer Database Research, KING, PATRICK, 4/10/2008 |
| 4/10/2008 | 4.18 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 4/10/2008 |
| 4/10/2008 | 106.48 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/10/2008 |
| 4/10/2008 | 120.81 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/10/2008 |
| 4/10/2008 | 290.00 | WEST, Computer Database Research, BIBBS, DEBORAH, 4/10/2008 |
| 4/10/2008 | 154.25 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/10/2008 |
| 4/10/2008 | 66.70 | FLASH CAB COMPANY, Overtime Transportation, D BARNABY, 4/10/2008 |
| 4/10/2008 | 20.00 | FLASH CAB COMPANY, Overtime Transportation, J MONAHAN, 04/10/2008 |
| 4/10/2008 | 20.00 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/10/08 |
| 4/11/2008 | 83.59 | Fed Exp to: Andrew Erskine, Chicago, IL From: Andrew Erskine |
| 4/11/2008 | 45.20 | Fed Exp to: Andrew Erskine, Chicago, IL From: Andrew Erskine |
| 4/11/2008 | 134.30 | WEST, Computer Database Research, EVERETT, JUDY, 4/11/2008 |
| 4/11/2008 | 21.50 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/11/2008 |
| 4/11/2008 | 52.15 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/11/2008 |
| 4/11/2008 | 64.72 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/11/2008 |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 4/12/2008 | 31.24 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/12/2008 |
| 4/13/2008 | 35.18 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/13/2008 |
| 4/13/2008 | 89.93 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/13/2008 |
| 4/13/2008 | 15.01 | FLASH CAB COMPANY, Overtime Transportation, D BREMER, 04/13/2008 |
| 4/14/2008 | 64.85 | WEST, Computer Database Research, MACE, TYLER, 4/14/2008 |
| 4/14/2008 | 26.44 | WEST, Computer Database Research, BOLL, DEANNA, 4/14/2008 |
| 4/14/2008 | 189.12 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/14/2008 |
| 4/14/2008 | 44.07 | WEST, Computer Database Research, DIERKES, MICHAEL, 4/14/2008 |
| 4/14/2008 | 2.99 | WEST, Computer Database Research, ESAYIAN, LISA, 4/14/2008 |
| 4/14/2008 | 30.57 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/14/2008 |
| 4/14/2008 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K LOVE, 04/14/2008 |
| 4/14/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 4/15/2008 | 250.00 | Theodore Freedman, Working Group Meal/K&E & Others, New York, NY, 04/15/08, (Client Conference), Dinner for 5 people |
| 4/15/2008 | 203.36 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/15/2008 |
| 4/15/2008 | 2.37 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 4/15/2008 |
| 4/15/2008 | 11.42 | WEST, Computer Database Research, MACE, TYLER, 4/15/2008 |
| 4/15/2008 | 12.49 | WEST, Computer Database Research, BOLL, DEANNA, 4/15/2008 |
| 4/15/2008 | 5.02 | WEST, Computer Database Research, ESAYIAN, LISA, 4/15/2008 |
| 4/15/2008 | 44.40 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/15/2008 |
| 4/15/2008 | 21.39 | WEST, Computer Database Research, MCMILLIN, SCOTT, 4/15/2008 |
| 4/15/2008 | 12.00 | Overtime Meals,  Kimberly K Love |
| 4/16/2008 | 50.90 | Standard Copies or Prints |
| 4/16/2008 | 404.83 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/16/2008 |
| 4/16/2008 | 23.13 | WEST, Computer Database Research, MACE, TYLER, 4/16/2008 |
| 4/16/2008 | 152.63 | WEST, Computer Database Research, THOMPSON, HENRY, 4/16/2008 |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 4/16/2008 | 148.80 | WEST, Computer Database Research, GRECO, CHRISTOPHER, 4/16/2008 |
| 4/16/2008 | 11.27 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/16/2008 |
| 4/16/2008 | 1.30 | WEST, Computer Database Research, ESAYIAN, LISA, 4/16/2008 |
| 4/16/2008 | 262.29 | WEST, Computer Database Research, KARAN, ALEXANDER, 4/16/2008 |
| 4/16/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 04/16/08, (Overtime Transportation) |
| 4/16/2008 | 10.00 | M. Labovitz, Cabfare, New York, NY, 04/16/08, (Overtime Transportation) |
| 4/16/2008 | 11.36 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/16/08 |
| 4/17/2008 | 147.42 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Binders, 4/17/08 |
| 4/17/2008 | 274.24 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/17/2008 |
| 4/17/2008 | 76.65 | WEST, Computer Database Research, MACE, TYLER, 4/17/2008 |
| 4/17/2008 | 49.74 | WEST, Computer Database Research, SHULTZ, GAYLEA, 4/17/2008 |
| 4/17/2008 | 126.24 | WEST, Computer Database Research, GRECO, CHRISTOPHER, 4/17/2008 |
| 4/17/2008 | 13.85 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/17/2008 |
| 4/17/2008 | 91.12 | WEST, Computer Database Research, KARAN, ALEXANDER, 4/17/2008 |
| 4/17/2008 | 22.00 | Joy Monahan, Cabfare, Chicago, IL, 04/17/08, (Overtime Transportation) |
| 4/17/2008 | 5.41 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/17/08 |
| 4/18/2008 | 32.95 | UPS Dlvry to:Pachulski Stang Ziehl Young ,Janet Baer, WILMINGTON,DE from:Janet S Baer |
| 4/18/2008 | 4.17 | UPS Dlvry to:Pachulski Stang Ziehl Young ,Janet Baer, WILMINGTON,DE from:Janet S Baer |
| 4/18/2008 | 5,248.71 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Reliance Materials Blowbacks, 4/18/08 |
| 4/18/2008 | 32.00 | WEST, Computer Database Research, KING, PATRICK, 4/18/2008 |
| 4/18/2008 | 123.38 | WEST, Computer Database Research, SHULTZ, GAYLEA, 4/18/2008 |
| 4/18/2008 | 29.92 | WEST, Computer Database Research, GRECO, CHRISTOPHER, 4/18/2008 |
| 4/18/2008 | 69.86 | WEST, Computer Database Research, SINANYAN, LORI, 4/18/2008 |

B-21

| Date | Amount | Description |
|------|-------|-------------|
| 4/18/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 04/18/08, (Overtime Transportation) |
| 4/18/2008 | 12.00 | Overtime Meals, Kimberly K Love |
| 4/19/2008 | 42.79 | WEST, Computer Database Research, LOVE, KIMBERLY, 4/19/2008 |
| 4/21/2008 | 1.70 | Tabs/Indexes/Dividers |
| 4/21/2008 | 2,125.00 | Professional Fees - Trial Supplies and Support, 4/21/08 |
| 4/21/2008 | 184.91 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/21/2008 |
| 4/21/2008 | 129.16 | WEST, Computer Database Research, GRECO, CHRISTOPHER, 4/21/2008 |
| 4/21/2008 | 4,633.91 | CORT FURNITURE RENTAL - Rental Expenses, Equipment Rental, 12/17/07 - 04/18/08 |
| 4/21/2008 | 3,374.18 | CORT FURNITURE RENTAL - Rental Expenses, Equipment Rental, 01/07/08 - 04/18/08 |
| 4/21/2008 | 132.19 | AQUIPT INC - Equipment Sold, 04/14/08 - 05/04/08 |
| 4/22/2008 | 9.60 | Standard Copies or Prints |
| 4/22/2008 | 133.46 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/22/2008 |
| 4/22/2008 | 5.08 | WEST, Computer Database Research, BRUENS, CRAIG, 4/22/2008 |
| 4/22/2008 | 72.21 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/22/2008 |
| 4/22/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 04/22/08, (Overtime Transportation) |
| 4/22/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELEDEZ,JOEL Overtime Transportation, Date: 4/15/2008 |
| 4/22/2008 | 15.30 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/22/08 |
| 4/23/2008 | 248.50 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/23/2008 |
| 4/23/2008 | 42.76 | WEST, Computer Database Research, BRUENS, CRAIG, 4/23/2008 |
| 4/23/2008 | 5.79 | WEST, Computer Database Research, GRECO, CHRISTOPHER, 4/23/2008 |
| 4/23/2008 | 87.10 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/23/2008 |
| 4/23/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Document revisions |
| 4/24/2008 | 1.40 | Binding |
| 4/24/2008 | 1.70 | Tabs/Indexes/Dividers |
| 4/24/2008 | 0.25 | Bates Labels/Print & Affix |
| 4/24/2008 | 26,578.20 | Professional Fees - Expert Professional Services, 4/24/08 |

B-22

| Date | Amount | Description |
|------|--------|-------------|
| 4/24/2008 | 306.00 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, OCR, eDiscovery File Conversion, 4/23/08 |
| 4/24/2008 | 155.31 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/24/2008 |
| 4/24/2008 | 90.12 | WEST, Computer Database Research, KING, PATRICK, 4/24/2008 |
| 4/24/2008 | 206.90 | WEST, Computer Database Research, MACE, TYLER, 4/24/2008 |
| 4/24/2008 | 17.38 | WEST, Computer Database Research, BRUENS, CRAIG, 4/24/2008 |
| 4/24/2008 | 208.42 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/24/2008 |
| 4/24/2008 | 35.10 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J Gellner, Overtime Meals - Attorney, 4/24/2008 |
| 4/24/2008 | 34.40 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Joel Melendez, Overtime Meals - Attorney, 4/24/2008 |
| 4/25/2008 | 1,350.00 | Professional Fees - 04/17/08 |
| 4/25/2008 | 30.21 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/25/2008 |
| 4/25/2008 | 29.45 | WEST, Computer Database Research, BRUENS, CRAIG, 4/25/2008 |
| 4/25/2008 | 76.10 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/25/2008 |
| 4/27/2008 | 39,740.79 | Professional Fees - Expert Professional Services Fees Rendered 1/1/08 through 3/31/08, Fees and Expenses |
| 4/28/2008 | 23,927.72 | Professional Fees - Trial Preparation, Fees and Expenses rendered April 2008 |
| 4/28/2008 | 295.53 | WEST, Computer Database Research, MACE, TYLER, 4/28/2008 |
| 4/28/2008 | 26.40 | WEST, Computer Database Research, WALKER, WANDA, 4/28/2008 |
| 4/28/2008 | 46.40 | WEST, Computer Database Research, MELENDEZ, JOEL, 4/28/2008 |
| 4/28/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 04/28/08, (Overtime Transportation) |
| 4/28/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 4/24/2008 |
| 4/28/2008 | 8.59 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 04/28/08 |
| 4/28/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revisions |
| 4/29/2008 | 0.70 | Binding |
| 4/29/2008 | 1.10 | Tabs/Indexes/Dividers |
| 4/29/2008 | 0.90 | Tabs/Indexes/Dividers |
| 4/29/2008 | 8.41 | Fed Exp to:Richard Trenk,WEST ORANGE,NJ from:Carolle Cook |
| 4/29/2008 | 6.04 | WEST, Computer Database Research, BASTA, AMANDA, 4/29/2008 |
| 4/29/2008 | 19.81 | WEST, Computer Database Research, GIROUX, BRITTON, 4/29/2008 |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 4/29/2008 | 169.55 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/29/2008 |
| 4/29/2008 | 112.24 | WEST, Computer Database Research, BRUENS, CRAIG, 4/29/2008 |
| 4/29/2008 | 239.40 | WEST, Computer Database Research, BIANCA, SALVATORE, 4/29/2008 |
| 4/29/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 4/22/2008 |
| 4/29/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 4/30/2008 | 1,925.00 | Professional Fees - Slides and Charts, 04/30/08 |
| 4/30/2008 | 1,774.13 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Trial Supples and Copies, D. Rooney, 4/30/08 |
| 4/30/2008 | 125.48 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Imaging, 04/29/08 |
| 4/30/2008 | 698.20 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for April 2008 |
| 4/30/2008 | 17.45 | WEST, Computer Database Research, BASTA, AMANDA, 4/30/2008 |
| 4/30/2008 | 140.64 | WEST, Computer Database Research, HERNANDEZ, JASON, 4/30/2008 |
| 4/30/2008 | 14.68 | WEST, Computer Database Research, BRUENS, CRAIG, 4/30/2008 |
| 4/30/2008 | 122.02 | WEST - Computer Database Research, TA(7.92)CourtExpress document retrieval for April 2008 |
| 4/30/2008 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses LEASE SPACE FOR THE MONTH OF APRIL |
| 4/30/2008 | 3,956.98 | AQUIPT INC - Sold- Partial Return Freight 04/11/08 |
| 4/30/2008 | 3,956.98 | AQUIPT INC - 2nd Half Return Freight, 04/11/08 |
| 5/1/2008 | 1,161.45 | AT&T TELECONFERENCE SERVICES - Telephone, Conference call, D Bernick, PC, 4/02/08 |
| 5/1/2008 | 1.00 | Standard Copies or Prints |
| 5/1/2008 | 0.20 | Standard Copies or Prints |
| 5/1/2008 | 2.80 | Standard Copies or Prints |
| 5/1/2008 | 142.20 | Standard Copies or Prints |
| 5/1/2008 | 13.80 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 2.10 | Standard Prints |
| 5/1/2008 | 2.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 2.70 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 2.70 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 2.90 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.90 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.90 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 2.60 | Standard Prints |
| 5/1/2008 | 15.50 | Standard Prints |
| 5/1/2008 | 10.80 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 2.70 | Standard Prints |
| 5/1/2008 | 7.80 | Standard Prints |
| 5/1/2008 | 10.40 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 11.90 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 2.30 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 11.40 | Standard Prints |
| 5/1/2008 | 8.50 | Standard Prints |
| 5/1/2008 | 0.40 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 3.40 | Standard Prints |
| 5/1/2008 | 1.20 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.40 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 1.20 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Copies or Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 2.90 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 1.30 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 4.80 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 3.40 | Standard Prints |
| 5/1/2008 | 2.40 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.00 | Standard Prints |
| 5/1/2008 | 1.10 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 0.45 | Scanned Images |
| 5/1/2008 | 0.15 | Scanned Images |
| 5/1/2008 | 3.00 | Scanned Images |
| 5/1/2008 | 0.90 | Scanned Images |
| 5/1/2008 | 20.55 | Scanned Images |
| 5/1/2008 | 1.20 | Scanned Images |
| 5/1/2008 | 4.20 | Scanned Images |
| 5/1/2008 | 7.00 | CD-ROM Duplicates |
| 5/1/2008 | 0.90 | Standard Copies or Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 0.30 | Standard Prints NY |
| 5/1/2008 | 0.30 | Standard Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 0.90 | Standard Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 1.20 | Standard Prints NY |
| 5/1/2008 | 1.05 | Standard Prints NY |
| 5/1/2008 | 0.90 | Standard Prints NY |
| 5/1/2008 | 1.05 | Standard Prints NY |
| 5/1/2008 | 1.80 | Standard Prints NY |
| 5/1/2008 | 2.10 | Standard Prints NY |

B-28

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 0.30 | Standard Prints NY |
| 5/1/2008 | 1.05 | Standard Prints NY |
| 5/1/2008 | 0.15 | Standard Prints NY |
| 5/1/2008 | 1.05 | Standard Prints NY |
| 5/1/2008 | 0.90 | Standard Prints NY |
| 5/1/2008 | 0.45 | Standard Prints NY |
| 5/1/2008 | 1.50 | Standard Prints NY |
| 5/1/2008 | 1.50 | Standard Prints NY |
| 5/1/2008 | 0.45 | Standard Prints NY |
| 5/1/2008 | 0.45 | Standard Prints NY |
| 5/1/2008 | 1.50 | Standard Prints NY |
| 5/1/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 05/01/08, (Conference) |
| 5/1/2008 | 25.00 | COURTCALL, LLC - Filing Fees - 04/23/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 57.50 | COURTCALL, LLC - Filing Fees - 04/23/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 64.00 | COURTCALL, LLC - Filing Fees - 04/24/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 57.50 | COURTCALL, LLC - Filing Fees - 04/24/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 57.50 | COURTCALL, LLC - Filing Fees - 04/24/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 31.50 | COURTCALL, LLC - Filing Fees - 04/24/08 U.S. Bankruptcy Court Delaware |
| 5/1/2008 | 40.00 | COURTCALL, LLC - Filing Fees - 04/30/08 L.A. Superior Court Central |
| 5/1/2008 | 86,312.50 | Professional Fees - Expert Professional Services for the month of April 2008 |
| 5/1/2008 | 18.97 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 3/28/08 |
| 5/1/2008 | 1.20 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 3/28/08 |
| 5/1/2008 | 53.10 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for April 2008 |
| 5/1/2008 | 10.72 | WEST, Computer Database Research, BRUENS,CRAIG, 5/1/2008 |

B-29

| Date | Amount | Description |
|------|-------:|-------------|
| 5/1/2008 | 200.34 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/1/2008 |
| 5/1/2008 | 51.78 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/1/2008 |
| 5/1/2008 | 32.69 | WEST, Computer Database Research, BASTA,AMANDA, 5/1/2008 |
| 5/1/2008 | 237.93 | WEST, Computer Database Research, HERNANDEZ,JASON 5/1/2008 |
| 5/1/2008 | 329.61 | WEST, Computer Database Research, MACE,TYLER, 5/1/2008 |
| 5/1/2008 | 15.26 | WEST, Computer Database Research, STANSBURY TYRELLE, 5/1/2008 |
| 5/1/2008 | 27.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Joel Melendez, Overtime Meals - Attorney, 5/1/2008 |
| 5/2/2008 | 0.20 | Standard Copies or Prints |
| 5/2/2008 | 1.30 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.40 | Standard Prints |
| 5/2/2008 | 4.80 | Standard Prints |
| 5/2/2008 | 0.80 | Standard Prints |
| 5/2/2008 | 2.60 | Standard Prints |
| 5/2/2008 | 6.40 | Standard Prints |
| 5/2/2008 | 1.00 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 2.60 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 3.20 | Standard Prints |
| 5/2/2008 | 1.40 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |

K&E 13029092.3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.40 | Standard Prints |
| 5/2/2008 | 0.80 | Standard Prints |
| 5/2/2008 | 0.80 | Standard Prints |
| 5/2/2008 | 0.60 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 1.30 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.40 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 62.40 | Standard Copies or Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 0.20 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 1.60 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.15 | Scanned Images |
| 5/2/2008 | 1.20 | Scanned Images |
| 5/2/2008 | 1.50 | Standard Copies or Prints NY |
| 5/2/2008 | 1.35 | Standard Prints NY |
| 5/2/2008 | 1.20 | Standard Prints NY |
| 5/2/2008 | 1.20 | Standard Prints NY |
| 5/2/2008 | 0.90 | Standard Prints NY |
| 5/2/2008 | 2.70 | Standard Prints NY |
| 5/2/2008 | 0.90 | Standard Prints NY |
| 5/2/2008 | 2.70 | Standard Prints NY |
| 5/2/2008 | 6.00 | Standard Prints NY |
| 5/2/2008 | 7.50 | Standard Prints NY |
| 5/2/2008 | 4.80 | Standard Prints NY |
| 5/2/2008 | 2.10 | Standard Prints NY |
| 5/2/2008 | 2.10 | Standard Prints NY |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 0.45 | Standard Prints NY |
| 5/2/2008 | 0.60 | Standard Prints NY |
| 5/2/2008 | 0.90 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 0.15 | Standard Prints NY |
| 5/2/2008 | 0.15 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 1.95 | Standard Prints NY |
| 5/2/2008 | 0.45 | Standard Prints NY |
| 5/2/2008 | 0.75 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 10.35 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 2.85 | Standard Prints NY |
| 5/2/2008 | 0.75 | Standard Prints NY |
| 5/2/2008 | 1.35 | Standard Prints NY |
| 5/2/2008 | 1.50 | Standard Prints NY |
| 5/2/2008 | 0.30 | Standard Prints NY |
| 5/2/2008 | 34.54 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Andrew Erskine |
| 5/2/2008 | 44.63 | WEST, Computer Database Research, BRUENS,CRAIG, 5/2/2008 |
| 5/2/2008 | 2.70 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/2/2008 |
| 5/2/2008 | 106.21 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/2/2008 |
| 5/2/2008 | 35.53 | WEST, Computer Database Research, DURITY,LAURA, 5/2/2008 |
| 5/2/2008 | 109.76 | WEST, Computer Database Research, MACE,TYLER, 5/2/2008 |
| 5/2/2008 | 221.86 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/2/2008 |
| 5/3/2008 | 1.20 | Standard Prints NY |
| 5/3/2008 | 3.15 | Standard Prints NY |
| 5/3/2008 | 0.45 | Standard Prints NY |
| 5/3/2008 | 0.90 | Standard Prints NY |
| 5/3/2008 | 10.35 | Standard Prints NY |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 5/3/2008 | 11.55 | Standard Prints NY |
| 5/3/2008 | 1.66 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/3/2008 |
| 5/3/2008 | 33.45 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Joel Melendez, Overtime Meals - Attorney, 5/3/2008 |
| 5/4/2008 | 1.30 | Standard Prints |
| 5/4/2008 | 0.20 | Standard Prints |
| 5/4/2008 | 0.10 | Standard Prints |
| 5/4/2008 | 0.10 | Standard Prints |
| 5/4/2008 | 0.50 | Standard Prints |
| 5/4/2008 | 0.50 | Standard Prints |
| 5/4/2008 | 2.60 | Standard Prints |
| 5/4/2008 | 1.40 | Standard Prints |
| 5/4/2008 | 0.20 | Standard Prints |
| 5/4/2008 | 0.10 | Standard Prints |
| 5/4/2008 | 0.20 | Standard Prints |
| 5/4/2008 | 0.20 | Standard Prints |
| 5/4/2008 | 11.70 | Standard Prints |
| 5/4/2008 | 15.00 | LOYOLA HEALTH SCIENCES LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 5/4/2008 | 46.50 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/4/2008 |
| 5/4/2008 | 29.04 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/04/08 |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 1.30 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 2.20 | Standard Prints |
| 5/5/2008 | 1.40 | Standard Prints |
| 5/5/2008 | 1.90 | Standard Prints |
| 5/5/2008 | 1.40 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 2.40 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 2.10 | Standard Prints |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2008 | 2.20 | Standard Prints |
| 5/5/2008 | 8.00 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 7.90 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 12.70 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 1.30 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 2.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 2.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 1.90 | Standard Prints |
| 5/5/2008 | 1.90 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 1.50 | Standard Prints |
| 5/5/2008 | 1.50 | Standard Prints |
| 5/5/2008 | 1.60 | Standard Prints |
| 5/5/2008 | 1.70 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Copies or Prints |
| 5/5/2008 | 3.20 | Standard Copies or Prints |
| 5/5/2008 | 1.40 | Standard Prints |
| 5/5/2008 | 1.50 | Standard Prints |
| 5/5/2008 | 1.70 | Standard Prints |
| 5/5/2008 | 1.60 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.40 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 2.20 | Standard Prints |
| 5/5/2008 | 0.90 | Standard Prints |
| 5/5/2008 | 1.60 | Standard Prints |
| 5/5/2008 | 0.70 | Standard Prints |
| 5/5/2008 | 1.90 | Standard Prints |
| 5/5/2008 | 1.70 | Standard Prints |
| 5/5/2008 | 1.00 | Color Prints |
| 5/5/2008 | 0.30 | Scanned Images |
| 5/5/2008 | 1.05 | Scanned Images |
| 5/5/2008 | 0.75 | Scanned Images |
| 5/5/2008 | 0.30 | Scanned Images |
| 5/5/2008 | 1.05 | Scanned Images |
| 5/5/2008 | 0.75 | Scanned Images |
| 5/5/2008 | 0.30 | Scanned Images |
| 5/5/2008 | 0.15 | Scanned Images |
| 5/5/2008 | 4.05 | Scanned Images |
| 5/5/2008 | 0.30 | Scanned Images |
| 5/5/2008 | 0.60 | Scanned Images |
| 5/5/2008 | 0.60 | Standard Copies or Prints NY |
| 5/5/2008 | 1.20 | Standard Copies or Prints NY |
| 5/5/2008 | 4.05 | Standard Prints NY |
| 5/5/2008 | 0.75 | Standard Prints NY |
| 5/5/2008 | 0.30 | Standard Prints NY |
| 5/5/2008 | 0.60 | Standard Prints NY |
| 5/5/2008 | 0.75 | Standard Prints NY |
| 5/5/2008 | 10.95 | Standard Prints NY |
| 5/5/2008 | 4.95 | Standard Prints NY |
| 5/5/2008 | 1.50 | Standard Prints NY |
| 5/5/2008 | 1.80 | Standard Prints NY |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2008 | 0.30 | Standard Prints NY |
| 5/5/2008 | 0.15 | Standard Prints NY |
| 5/5/2008 | 0.45 | Standard Prints NY |
| 5/5/2008 | 0.30 | Standard Prints NY |
| 5/5/2008 | 0.60 | Standard Prints NY |
| 5/5/2008 | 0.15 | Standard Prints NY |
| 5/5/2008 | 4.80 | Standard Prints NY |
| 5/5/2008 | 10.05 | Standard Prints NY |
| 5/5/2008 | 5.85 | Standard Prints NY |
| 5/5/2008 | 14.25 | Standard Prints NY |
| 5/5/2008 | 4.50 | Standard Prints NY |
| 5/5/2008 | 0.45 | Standard Prints NY |
| 5/5/2008 | 4.20 | Standard Prints NY |
| 5/5/2008 | 4.80 | Standard Prints NY |
| 5/5/2008 | 1.35 | Standard Prints NY |
| 5/5/2008 | 1.35 | Standard Prints NY |
| 5/5/2008 | 0.60 | Standard Prints NY |
| 5/5/2008 | 0.60 | Standard Prints NY |
| 5/5/2008 | 1.80 | Standard Prints NY |
| 5/5/2008 | 2.85 | Standard Prints NY |
| 5/5/2008 | 13.20 | Standard Prints NY |
| 5/5/2008 | 13.20 | Standard Prints NY |
| 5/5/2008 | 1.50 | Standard Prints NY |
| 5/5/2008 | 1.35 | Standard Prints NY |
| 5/5/2008 | 4.95 | Standard Prints NY |
| 5/5/2008 | 4.95 | Standard Prints NY |
| 5/5/2008 | 0.15 | Standard Prints NY |
| 5/5/2008 | 1.20 | Standard Prints NY |
| 5/5/2008 | 0.60 | Standard Prints NY |
| 5/5/2008 | 1.60 | Postage |
| 5/5/2008 | 46.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH,6TH FL, Holly Bull, 5/5/2008 |
| 5/5/2008 | 4,410.00 | VISUAL DATA CONSULTANTS - Professional Fees REVIEW PIQs |
| 5/5/2008 | 4,972.50 | VISUAL DATA CONSULTANTS - Professional Fees REVIEW AND EDIT LIBBY SPREADSHEET |

B-36

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/5/2008 | 482.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for April 2008(1) |
| 5/5/2008 | 38.00 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary Loans for April 2008(1) |
| 5/5/2008 | 38.50 | UNIVERSITY OF MINNESOTA - Information Broker Doc/Svcs, Interlibrary loan for T. Green |
| 5/5/2008 | 4.16 | WEST, Computer Database Research, BRUENS,CRAIG, 5/5/2008 |
| 5/5/2008 | 7.69 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/5/2008 |
| 5/5/2008 | 86.26 | WEST, Computer Database Research, HERNANDEZ,JASON 5/5/2008 |
| 5/5/2008 | 81.01 | WEST, Computer Database Research, BASTA,AMANDA, 5/5/2008 |
| 5/5/2008 | 82.33 | WEST, Computer Database Research, GIROUX,BRITTON, 5/5/2008 |
| 5/5/2008 | 293.28 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/5/2008 |
| 5/5/2008 | 28.60 | WEST, Computer Database Research, SHUMSKY,MICHAEL 5/5/2008 |
| 5/5/2008 | 77.91 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/5/2008 |
| 5/5/2008 | 262.89 | WEST, Computer Database Research, STANSBURY TYRELLE, 5/5/2008 |
| 5/5/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 05/05/08, (Overtime Transportation) |
| 5/5/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 4/25/2008 |
| 5/5/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 5/3/2008 |
| 5/5/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 5/5/2008 | 8.25 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/05/08 |
| 5/5/2008 | (5,000.00) | Cash Credits - WESTIN HOTELS - TRIAL ACCOMODATIONS |
| 5/6/2008 | 1.80 | Standard Copies or Prints |
| 5/6/2008 | 0.40 | Standard Copies or Prints |
| 5/6/2008 | 0.90 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.80 | Standard Prints |
| 5/6/2008 | 3.50 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 1.40 | Standard Prints |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2008 | 1.40 | Standard Prints |
| 5/6/2008 | 0.70 | Standard Prints |
| 5/6/2008 | 1.90 | Standard Copies or Prints |
| 5/6/2008 | 1.80 | Standard Copies or Prints |
| 5/6/2008 | 1.10 | Standard Copies or Prints |
| 5/6/2008 | 0.50 | Standard Copies or Prints |
| 5/6/2008 | 0.40 | Standard Copies or Prints |
| 5/6/2008 | 7.50 | Standard Copies or Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 0.30 | Standard Prints |
| 5/6/2008 | 0.30 | Standard Prints |
| 5/6/2008 | 1.80 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.40 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 3.20 | Standard Prints |
| 5/6/2008 | 1.40 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 2.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.70 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 3.60 | Standard Prints |
| 5/6/2008 | 3.00 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2008 | 0.30 | Standard Prints |
| 5/6/2008 | 0.50 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.30 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 3.30 | Standard Prints |
| 5/6/2008 | 0.40 | Standard Prints |
| 5/6/2008 | 4.80 | Standard Prints |
| 5/6/2008 | 0.40 | Standard Prints |
| 5/6/2008 | 10.50 | Color Prints |
| 5/6/2008 | 1.00 | Color Prints |
| 5/6/2008 | 1.00 | Color Prints |
| 5/6/2008 | 11.25 | Scanned Images |
| 5/6/2008 | 0.30 | Scanned Images |
| 5/6/2008 | 0.75 | Scanned Images |
| 5/6/2008 | 0.45 | Scanned Images |
| 5/6/2008 | 2.70 | Scanned Images |
| 5/6/2008 | 3.60 | Scanned Images |
| 5/6/2008 | 6.00 | Standard Copies or Prints NY |
| 5/6/2008 | 0.30 | Standard Prints NY |
| 5/6/2008 | 1.50 | Standard Prints NY |
| 5/6/2008 | 1.50 | Standard Prints NY |
| 5/6/2008 | 0.30 | Standard Prints NY |
| 5/6/2008 | 0.15 | Standard Prints NY |
| 5/6/2008 | 4.95 | Standard Prints NY |
| 5/6/2008 | 0.60 | Standard Prints NY |
| 5/6/2008 | 0.15 | Standard Prints NY |
| 5/6/2008 | 0.75 | Standard Prints NY |
| 5/6/2008 | 0.15 | Standard Prints NY |
| 5/6/2008 | 1.05 | Standard Prints NY |
| 5/6/2008 | 2.10 | Standard Prints NY |
| 5/6/2008 | 4.80 | Standard Prints NY |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2008 | 0.15 | Standard Prints NY |
| 5/6/2008 | 0.75 | Standard Prints NY |
| 5/6/2008 | 0.30 | Standard Prints NY |
| 5/6/2008 | 0.60 | Standard Prints NY |
| 5/6/2008 | 7.80 | Fed Exp to:PITTSBURGH,PA from:Jan Blair |
| 5/6/2008 | 53.23 | WEST, Computer Database Research, BOLL,DEANNA D, 5/6/2008 |
| 5/6/2008 | 51.70 | WEST, Computer Database Research, HERNANDEZ,JASON 5/6/2008 |
| 5/6/2008 | 88.17 | WEST, Computer Database Research, HERNANDEZ,JASON 5/6/2008 |
| 5/6/2008 | 53.89 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/6/2008 |
| 5/6/2008 | 14.58 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 05/06/08 |
| 5/6/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 5/6/2008 | 22.98 | Word Processing Overtime, Julian Williams - Prepare PowerPoint documents for conference with T. Freedman. |
| 5/7/2008 | 0.40 | Standard Copies or Prints |
| 5/7/2008 | 0.60 | Standard Copies or Prints |
| 5/7/2008 | 0.10 | Standard Copies or Prints |
| 5/7/2008 | 30.70 | Standard Copies or Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.70 | Standard Prints |
| 5/7/2008 | 0.70 | Standard Prints |
| 5/7/2008 | 1.80 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 4.40 | Standard Prints |
| 5/7/2008 | 1.80 | Standard Prints |
| 5/7/2008 | 25.60 | Standard Prints |
| 5/7/2008 | 20.30 | Standard Prints |
| 5/7/2008 | 0.40 | Standard Prints |
| 5/7/2008 | 1.20 | Standard Prints |
| 5/7/2008 | 0.80 | Standard Prints |
| 5/7/2008 | 3.80 | Standard Prints |
| 5/7/2008 | 1.00 | Standard Prints |
| 5/7/2008 | 2.50 | Standard Prints |
| 5/7/2008 | 3.30 | Standard Prints |
| 5/7/2008 | 9.00 | Standard Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2008 | 0.70 | Standard Prints |
| 5/7/2008 | 7.10 | Standard Prints |
| 5/7/2008 | 1.30 | Standard Prints |
| 5/7/2008 | 1.50 | Standard Prints |
| 5/7/2008 | 0.30 | Standard Prints |
| 5/7/2008 | 2.10 | Standard Prints |
| 5/7/2008 | 0.60 | Standard Prints |
| 5/7/2008 | 6.00 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 2.60 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 5.40 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 3.30 | Standard Prints |
| 5/7/2008 | 0.70 | Standard Prints |
| 5/7/2008 | 19.60 | Standard Prints |
| 5/7/2008 | 0.40 | Standard Prints |
| 5/7/2008 | 1.50 | Standard Prints |
| 5/7/2008 | 8.70 | Standard Prints |
| 5/7/2008 | 0.40 | Standard Prints |
| 5/7/2008 | 3.90 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.30 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.80 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.40 | Standard Prints |
| 5/7/2008 | 0.30 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 1.50 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.60 | Standard Prints |
| 5/7/2008 | 0.60 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.60 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 1.80 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.30 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 0.30 | Standard Prints |
| 5/7/2008 | 0.40 | Standard Prints |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2008 | 1.80 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 1.20 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 0.50 | Standard Prints |
| 5/7/2008 | 0.90 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 3.60 | Standard Prints |
| 5/7/2008 | 0.80 | Standard Prints |
| 5/7/2008 | 1.00 | Standard Prints |
| 5/7/2008 | 1.60 | Standard Prints |
| 5/7/2008 | 3.50 | Standard Prints |
| 5/7/2008 | 5.80 | Standard Prints |
| 5/7/2008 | 4.30 | Standard Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 2.70 | Standard Prints |
| 5/7/2008 | 0.90 | Standard Prints |
| 5/7/2008 | 0.10 | Standard Prints |
| 5/7/2008 | 6.80 | Standard Prints |
| 5/7/2008 | 61.40 | Standard Copies or Prints |
| 5/7/2008 | 0.70 | Standard Copies or Prints |
| 5/7/2008 | 1.00 | Standard Copies or Prints |
| 5/7/2008 | 0.90 | Standard Copies or Prints |
| 5/7/2008 | 1.10 | Standard Copies or Prints |
| 5/7/2008 | 1.10 | Standard Copies or Prints |
| 5/7/2008 | 0.90 | Standard Copies or Prints |
| 5/7/2008 | 1.40 | Standard Copies or Prints |
| 5/7/2008 | 0.70 | Standard Copies or Prints |
| 5/7/2008 | 1.40 | Standard Copies or Prints |
| 5/7/2008 | 1.10 | Standard Copies or Prints |
| 5/7/2008 | 0.90 | Standard Copies or Prints |
| 5/7/2008 | 1.00 | Standard Copies or Prints |

B-43

| Date | Amount | Description |
|------|-------|-------------|
| 5/7/2008 | 1.00 | Standard Copies or Prints |
| 5/7/2008 | 0.70 | Standard Copies or Prints |
| 5/7/2008 | 0.70 | Standard Copies or Prints |
| 5/7/2008 | 1.00 | Standard Copies or Prints |
| 5/7/2008 | 1.10 | Standard Copies or Prints |
| 5/7/2008 | 1.50 | Standard Copies or Prints |
| 5/7/2008 | 0.60 | Standard Copies or Prints |
| 5/7/2008 | 1.00 | Standard Copies or Prints |
| 5/7/2008 | 0.20 | Standard Copies or Prints |
| 5/7/2008 | 0.10 | Standard Copies or Prints |
| 5/7/2008 | 0.20 | Standard Prints |
| 5/7/2008 | 1.00 | Color Prints |
| 5/7/2008 | 0.15 | Scanned Images |
| 5/7/2008 | 27.45 | Scanned Images |
| 5/7/2008 | 27.45 | Scanned Images |
| 5/7/2008 | 8.55 | Scanned Images |
| 5/7/2008 | 1.50 | Scanned Images |
| 5/7/2008 | 4.65 | Scanned Images |
| 5/7/2008 | 2.70 | Scanned Images |
| 5/7/2008 | 0.30 | Scanned Images |
| 5/7/2008 | 0.30 | Scanned Images |
| 5/7/2008 | 5.40 | Scanned Images |
| 5/7/2008 | 0.15 | Scanned Images |
| 5/7/2008 | 1.05 | Standard Prints NY |
| 5/7/2008 | 0.60 | Standard Prints NY |
| 5/7/2008 | 9.60 | Standard Prints NY |
| 5/7/2008 | 0.15 | Standard Prints NY |
| 5/7/2008 | 1.50 | Standard Prints NY |
| 5/7/2008 | 0.15 | Standard Prints NY |
| 5/7/2008 | 21.00 | Standard Prints NY |
| 5/7/2008 | 2.70 | Standard Prints NY |
| 5/7/2008 | 6.00 | Standard Prints NY |
| 5/7/2008 | 2.25 | Standard Prints NY |
| 5/7/2008 | 1.95 | Standard Prints NY |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2008 | 1.05 | Standard Prints NY |
| 5/7/2008 | 1.05 | Standard Prints NY |
| 5/7/2008 | 0.45 | Standard Prints NY |
| 5/7/2008 | 1.50 | Standard Prints NY |
| 5/7/2008 | 0.45 | Standard Prints NY |
| 5/7/2008 | 0.15 | Standard Prints NY |
| 5/7/2008 | 1.30 | Standard Prints |
| 5/7/2008 | 14.66 | WEST, Computer Database Research, BRUENS,CRAIG, 5/7/2008 |
| 5/7/2008 | 1.84 | WEST, Computer Database Research, HERNANDEZ,JASON 5/7/2008 |
| 5/7/2008 | 81.77 | WEST, Computer Database Research, HERNANDEZ,JASON 5/7/2008 |
| 5/7/2008 | 59.62 | WEST, Computer Database Research, BASTA,AMANDA, 5/7/2008 |
| 5/7/2008 | 150.56 | WEST, Computer Database Research, MACE,TYLER, 5/7/2008 |
| 5/7/2008 | 465.14 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/7/2008 |
| 5/7/2008 | 12.17 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 05/07/08 |
| 5/7/2008 | 40.03 | Secretarial Overtime, Deanna M Barnaby - Revise documents |
| 5/8/2008 | 1.20 | Standard Copies or Prints |
| 5/8/2008 | 0.40 | Standard Copies or Prints |
| 5/8/2008 | 1.80 | Standard Copies or Prints |
| 5/8/2008 | 0.90 | Standard Copies or Prints |
| 5/8/2008 | 1.30 | Standard Copies or Prints |
| 5/8/2008 | 0.20 | Standard Copies or Prints |
| 5/8/2008 | 2.10 | Standard Prints |
| 5/8/2008 | 1.00 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 4.30 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.40 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 1.00 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 5/8/2008 | 0.40 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 1.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 2.70 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.70 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.40 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 4.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 5.00 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 5.00 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.90 | Standard Prints |
| 5/8/2008 | 2.20 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2008 | 1.50 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.40 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.40 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 2.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 4.70 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.90 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.90 | Standard Prints |
| 5/8/2008 | 0.70 | Standard Prints |
| 5/8/2008 | 8.10 | Standard Prints |
| 5/8/2008 | 1.10 | Standard Prints |
| 5/8/2008 | 3.30 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 6.60 | Standard Prints |
| 5/8/2008 | 0.20 | Standard Prints |
| 5/8/2008 | 0.70 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 4.70 | Standard Prints |
| 5/8/2008 | 1.50 | Standard Prints |
| 5/8/2008 | 0.80 | Standard Prints |
| 5/8/2008 | 0.10 | Standard Prints |
| 5/8/2008 | 0.80 | Standard Prints |
| 5/8/2008 | 0.90 | Standard Prints |
| 5/8/2008 | 6.80 | Standard Prints |
| 5/8/2008 | 1.70 | Standard Prints |
| 5/8/2008 | 0.50 | Standard Prints |
| 5/8/2008 | 0.70 | Standard Prints |
| 5/8/2008 | 2.60 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 2.80 | Standard Prints |
| 5/8/2008 | 0.30 | Standard Prints |
| 5/8/2008 | 0.15 | Scanned Images |
| 5/8/2008 | 0.30 | Scanned Images |
| 5/8/2008 | 2.70 | Scanned Images |
| 5/8/2008 | 1.35 | Scanned Images |
| 5/8/2008 | 3.30 | Scanned Images |
| 5/8/2008 | 3.60 | Scanned Images |
| 5/8/2008 | 125.10 | Standard Copies or Prints NY |
| 5/8/2008 | 1.95 | Standard Prints NY |
| 5/8/2008 | 1.50 | Standard Prints NY |
| 5/8/2008 | 1.95 | Standard Prints NY |
| 5/8/2008 | 1.05 | Standard Prints NY |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 5/8/2008 | 1.05 | Standard Prints NY |
| 5/8/2008 | 0.37 | Postage |
| 5/8/2008 | 9.11 | Fed Exp to:James E. O'Neill, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 5/8/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Scott A McMillin, 5/8/2008 |
| 5/8/2008 | 4.45 | WEST, Computer Database Research, BRUENS,CRAIG, 5/8/2008 |
| 5/8/2008 | 25.66 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/8/2008 |
| 5/8/2008 | 19.12 | WEST, Computer Database Research, MACE,TYLER, 5/8/2008 |
| 5/8/2008 | 35.01 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Sean A Clouden, Overtime Meals, 5/8/2008 |
| 5/8/2008 | 29.59 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T Greco, Overtime Meals - Attorney, 5/8/2008 |
| 5/8/2008 | 8.89 | Secretarial Overtime, Mary R Stump - Prepare documents |
| 5/9/2008 | 1.30 | Standard Copies or Prints |
| 5/9/2008 | 0.90 | Standard Copies or Prints |
| 5/9/2008 | 0.10 | Standard Copies or Prints |
| 5/9/2008 | 98.30 | Standard Copies or Prints |
| 5/9/2008 | 52.90 | Standard Copies or Prints |
| 5/9/2008 | 0.30 | Standard Copies or Prints |
| 5/9/2008 | 0.30 | Standard Prints |
| 5/9/2008 | 0.30 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.30 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |

B-49

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2008 | 2.00 | Standard Prints |
| 5/9/2008 | 0.50 | Standard Prints |
| 5/9/2008 | 0.40 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.30 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 6.50 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.90 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 6.50 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.40 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.90 | Standard Prints |
| 5/9/2008 | 0.80 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.90 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.30 | Standard Prints |
| 5/9/2008 | 0.40 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 1.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |

B-50

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.50 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.70 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.10 | Standard Prints |
| 5/9/2008 | 0.20 | Standard Prints |
| 5/9/2008 | 0.60 | Tabs/Indexes/Dividers |
| 5/9/2008 | 12.50 | Color Prints |
| 5/9/2008 | 1.35 | Scanned Images |
| 5/9/2008 | 1.35 | Scanned Images |
| 5/9/2008 | 1.05 | Scanned Images |
| 5/9/2008 | 0.60 | Scanned Images |
| 5/9/2008 | 0.60 | Scanned Images |
| 5/9/2008 | 0.15 | Scanned Images |
| 5/9/2008 | 1.05 | Scanned Images |
| 5/9/2008 | 2.10 | Scanned Images |
| 5/9/2008 | 1.80 | Standard Prints NY |
| 5/9/2008 | 2.85 | Standard Prints NY |
| 5/9/2008 | 1.35 | Standard Prints NY |
| 5/9/2008 | 6.45 | Standard Prints NY |
| 5/9/2008 | 1.95 | Standard Prints NY |
| 5/9/2008 | 8.18 | Fed Exp to:Warren H. Smith, DALLAS,TX from:Angela Loveless |
| 5/9/2008 | 56.73 | WEST, Computer Database Research, BRUENS,CRAIG, 5/9/2008 |
| 5/9/2008 | 2.99 | WEST, Computer Database Research, BRUENS,CRAIG, 5/9/2008 |
| 5/9/2008 | 33.15 | WEST, Computer Database Research, BASTA,AMANDA, 5/9/2008 |
| 5/9/2008 | 30.44 | WEST, Computer Database Research, MACE,TYLER, 5/9/2008 |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 5/9/2008 | 69.34 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/9/2008 |
| 5/10/2008 | 14.81 | WEST, Computer Database Research, BRUENS,CRAIG, 5/10/2008 |
| 5/10/2008 | 233.82 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/10/2008 |
| 5/11/2008 | 143.92 | T-MOBILE - Telephone BLACKBERRY ASSIGNED TO LEGAL ASSISTANT B. GIROUX, AND CASE ASSISTANTS A. JOHNSON, P. MESSIER, AND A. ROSS |
| 5/11/2008 | 37.44 | Janet Baer, Cellular Service, TMobile, 4/8/8-5/7/8, 05/11/08, (Telephone Charges) |
| 5/11/2008 | 3.71 | Scott McMillin, Cellular Service, AT&T, 4/12/08 - 5/11/08, 05/11/08, (Telephone Charges) |
| 5/11/2008 | 0.70 | Standard Copies or Prints |
| 5/11/2008 | 0.10 | Standard Copies or Prints |
| 5/11/2008 | 0.40 | Standard Prints |
| 5/11/2008 | 1.60 | Standard Prints |
| 5/11/2008 | 0.50 | Standard Prints |
| 5/11/2008 | 0.10 | Standard Prints |
| 5/11/2008 | 0.70 | Standard Prints |
| 5/11/2008 | 1.20 | Standard Prints |
| 5/11/2008 | 0.20 | Standard Prints |
| 5/11/2008 | 0.20 | Standard Prints |
| 5/11/2008 | 2.30 | Standard Prints |
| 5/11/2008 | 0.60 | Standard Prints |
| 5/11/2008 | 0.30 | Standard Prints |
| 5/11/2008 | 0.20 | Standard Prints |
| 5/11/2008 | 1.10 | Standard Prints |
| 5/11/2008 | 1.35 | Scanned Images |
| 5/11/2008 | 150.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E Only LA PRIMA ( 5 PEOPLE) 5/2/08 |
| 5/12/2008 | 0.10 | Standard Copies or Prints |
| 5/12/2008 | 2.70 | Standard Copies or Prints |
| 5/12/2008 | 1.80 | Standard Copies or Prints |
| 5/12/2008 | 0.40 | Standard Copies or Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 4.60 | Standard Prints |

B-52

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 1.70 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 1.70 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 2.30 | Standard Prints |
| 5/12/2008 | 4.20 | Standard Prints |
| 5/12/2008 | 2.30 | Standard Prints |
| 5/12/2008 | 0.60 | Standard Prints |
| 5/12/2008 | 0.70 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 10.60 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 0.60 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 2.30 | Standard Prints |
| 5/12/2008 | 1.00 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 7.50 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 5.40 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 2.40 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 8.00 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 1.50 | Standard Prints |
| 5/12/2008 | 1.50 | Standard Prints |
| 5/12/2008 | 9.70 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 1.40 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 1.80 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 1.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 3.60 | Standard Prints |
| 5/12/2008 | 2.50 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 0.50 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 1.70 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 27.00 | Color Copies or Prints |
| 5/12/2008 | 0.30 | Scanned Images |
| 5/12/2008 | 1.35 | Scanned Images |
| 5/12/2008 | 0.30 | Scanned Images |
| 5/12/2008 | 1.35 | Scanned Images |
| 5/12/2008 | 5.25 | Scanned Images |
| 5/12/2008 | 1.80 | Scanned Images |
| 5/12/2008 | 16.20 | Scanned Images |
| 5/12/2008 | 0.30 | Scanned Images |
| 5/12/2008 | 5.55 | Scanned Images |
| 5/12/2008 | 0.15 | Scanned Images |
| 5/12/2008 | 1.65 | Scanned Images |
| 5/12/2008 | 3.90 | Scanned Images |
| 5/12/2008 | 0.15 | Scanned Images |
| 5/12/2008 | 11.10 | Scanned Images |
| 5/12/2008 | 0.60 | Scanned Images |
| 5/12/2008 | 1.20 | Scanned Images |
| 5/12/2008 | 0.45 | Scanned Images |
| 5/12/2008 | 0.45 | Scanned Images |
| 5/12/2008 | 1.05 | Scanned Images |
| 5/12/2008 | 0.30 | Standard Copies or Prints NY |
| 5/12/2008 | 9.00 | Standard Prints NY |
| 5/12/2008 | 9.75 | Standard Prints NY |
| 5/12/2008 | 1.05 | Standard Prints NY |
| 5/12/2008 | 0.90 | Standard Prints NY |
| 5/12/2008 | 2.10 | Standard Prints NY |

B-55

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 0.90 | Standard Prints NY |
| 5/12/2008 | 1.35 | Standard Prints NY |
| 5/12/2008 | 2.55 | Standard Prints NY |
| 5/12/2008 | 1.50 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 0.75 | Standard Prints NY |
| 5/12/2008 | 6.15 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 2.40 | Standard Prints NY |
| 5/12/2008 | 0.15 | Standard Prints NY |
| 5/12/2008 | 1.20 | Standard Prints NY |
| 5/12/2008 | 0.75 | Standard Prints NY |
| 5/12/2008 | 1.20 | Standard Prints NY |
| 5/12/2008 | 3.60 | Standard Prints NY |
| 5/12/2008 | 0.15 | Standard Prints NY |
| 5/12/2008 | 0.60 | Standard Prints NY |
| 5/12/2008 | 6.15 | Standard Prints NY |
| 5/12/2008 | 0.60 | Standard Prints NY |
| 5/12/2008 | 2.70 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 6.45 | Standard Prints NY |
| 5/12/2008 | 5.25 | Standard Prints NY |
| 5/12/2008 | 0.45 | Standard Prints NY |
| 5/12/2008 | 1.20 | Standard Prints NY |
| 5/12/2008 | 12.00 | Standard Prints NY |
| 5/12/2008 | 13.35 | Standard Prints NY |
| 5/12/2008 | 2.10 | Standard Prints NY |
| 5/12/2008 | 0.30 | Standard Prints NY |
| 5/12/2008 | 0.30 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 0.30 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |
| 5/12/2008 | 1.65 | Standard Prints NY |

B-56

| Date | Amount | Description |
|------|-------:|-------------|
| 5/12/2008 | 4.95 | Standard Prints NY |
| 5/12/2008 | 10.05 | Standard Prints NY |
| 5/12/2008 | 6.30 | Standard Prints NY |
| 5/12/2008 | 2.85 | Standard Prints NY |
| 5/12/2008 | 0.15 | Standard Prints NY |
| 5/12/2008 | 62.16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 5/12/2008 |
| 5/12/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Local Transportation, Date: 5/7/2008 |
| 5/12/2008 | 242,737.21 | Professional Fees - Expert Professional Services Rendered 3/25/08 through 4/21/08, Fees and Expenses |
| 5/12/2008 | 44.81 | Witness Fees - Witness Mileage Fee, 11/08/06 |
| 5/12/2008 | 2.99 | WEST, Computer Database Research, BRUENS,CRAIG, 5/12/2008 |
| 5/12/2008 | 24.79 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/12/2008 |
| 5/12/2008 | 99.05 | WEST, Computer Database Research, GIROUX,BRITTON, 5/12/2008 |
| 5/12/2008 | 5.40 | WEST, Computer Database Research, KING,PATRICK, 5/12/2008 |
| 5/12/2008 | 160.36 | WEST, Computer Database Research, MACE,TYLER, 5/12/2008 |
| 5/12/2008 | 55.86 | WEST, Computer Database Research, SHULTZ,GAYLEA G 5/12/2008 |
| 5/12/2008 | 40.24 | WEST, Computer Database Research, STANSBURY,BRIAN 5/12/2008 |
| 5/12/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MELENDEZ JOEL, Overtime Transportation, Date: 5/1/2008 |
| 5/12/2008 | 8.89 | Secretarial Overtime, Barbara A Hammett - Fax distribution. |
| 5/13/2008 | 28.72 | Barbara Harding, Cellular Service, Verizon, 4/14/08-5/13/08, 05/13/08, (Telephone Charges) |
| 5/13/2008 | 0.20 | Standard Copies or Prints |
| 5/13/2008 | 0.20 | Standard Copies or Prints |
| 5/13/2008 | 2.00 | Standard Copies or Prints |
| 5/13/2008 | 1.40 | Standard Copies or Prints |
| 5/13/2008 | 24.30 | Standard Copies or Prints |
| 5/13/2008 | 2.20 | Standard Copies or Prints |
| 5/13/2008 | 0.30 | Standard Copies or Prints |
| 5/13/2008 | 4.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |

B-57

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 1.00 | Standard Prints |
| 5/13/2008 | 1.30 | Standard Prints |
| 5/13/2008 | 1.30 | Standard Prints |
| 5/13/2008 | 1.70 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 1.80 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 5.60 | Standard Prints |
| 5/13/2008 | 0.70 | Standard Prints |
| 5/13/2008 | 0.70 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 72.80 | Standard Prints |
| 5/13/2008 | 1.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 1.10 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |

B-58

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.50 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 1.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.80 | Standard Prints |
| 5/13/2008 | 0.80 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 1.10 | Standard Prints |
| 5/13/2008 | 1.30 | Standard Prints |
| 5/13/2008 | 1.00 | Standard Prints |
| 5/13/2008 | 0.80 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 18.30 | Standard Prints |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.50 | Standard Prints |
| 5/13/2008 | 3.40 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.30 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 4.30 | Standard Prints |
| 5/13/2008 | 1.20 | Standard Prints |
| 5/13/2008 | 1.20 | Standard Prints |
| 5/13/2008 | 0.70 | Standard Prints |
| 5/13/2008 | 4.20 | Standard Prints |
| 5/13/2008 | 0.60 | Standard Prints |
| 5/13/2008 | 1.00 | Standard Prints |
| 5/13/2008 | 1.00 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.80 | Standard Prints |
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 1.20 | Standard Prints |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 5/13/2008 | 0.10 | Standard Prints |
| 5/13/2008 | 4.20 | Standard Prints |
| 5/13/2008 | 4.30 | Standard Prints |
| 5/13/2008 | 4.30 | Standard Prints |
| 5/13/2008 | 2.30 | Standard Prints |
| 5/13/2008 | 45.50 | Color Prints |
| 5/13/2008 | 10.50 | Color Prints |
| 5/13/2008 | 4.00 | Color Prints |
| 5/13/2008 | 45.50 | Color Prints |
| 5/13/2008 | 45.50 | Color Prints |
| 5/13/2008 | 1.65 | Scanned Images |
| 5/13/2008 | 3.00 | Scanned Images |
| 5/13/2008 | 3.45 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |
| 5/13/2008 | 0.60 | Scanned Images |
| 5/13/2008 | 1.65 | Scanned Images |
| 5/13/2008 | 3.45 | Scanned Images |
| 5/13/2008 | 5.40 | Scanned Images |
| 5/13/2008 | 2.10 | Scanned Images |
| 5/13/2008 | 9.15 | Scanned Images |
| 5/13/2008 | 1.65 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |
| 5/13/2008 | 0.60 | Scanned Images |
| 5/13/2008 | 9.60 | Scanned Images |
| 5/13/2008 | 1.65 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |
| 5/13/2008 | 15.75 | Scanned Images |
| 5/13/2008 | 0.90 | Scanned Images |
| 5/13/2008 | 0.60 | Scanned Images |
| 5/13/2008 | 1.95 | Scanned Images |
| 5/13/2008 | 6.30 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |
| 5/13/2008 | 0.75 | Scanned Images |

B-61

| Date | Amount | Description |
|------|-------:|-------------|
| 5/13/2008 | 8.85 | Scanned Images |
| 5/13/2008 | 1.05 | Scanned Images |
| 5/13/2008 | 1.35 | Scanned Images |
| 5/13/2008 | 3.30 | Scanned Images |
| 5/13/2008 | 20.10 | Scanned Images |
| 5/13/2008 | 18.15 | Scanned Images |
| 5/13/2008 | 0.60 | Scanned Images |
| 5/13/2008 | 0.30 | Scanned Images |
| 5/13/2008 | 0.45 | Scanned Images |
| 5/13/2008 | 1.05 | Scanned Images |
| 5/13/2008 | 4.35 | Scanned Images |
| 5/13/2008 | 0.90 | Scanned Images |
| 5/13/2008 | 16.20 | Scanned Images |
| 5/13/2008 | 19.80 | Scanned Images |
| 5/13/2008 | 16.35 | Scanned Images |
| 5/13/2008 | 18.45 | Scanned Images |
| 5/13/2008 | 4.20 | Scanned Images |
| 5/13/2008 | 0.30 | Scanned Images |
| 5/13/2008 | 3.15 | Scanned Images |
| 5/13/2008 | 4.05 | Scanned Images |
| 5/13/2008 | 1.65 | Scanned Images |
| 5/13/2008 | 9.15 | Scanned Images |
| 5/13/2008 | 0.60 | Scanned Images |
| 5/13/2008 | 0.30 | Scanned Images |
| 5/13/2008 | 1.20 | Scanned Images |
| 5/13/2008 | 0.90 | Scanned Images |
| 5/13/2008 | 0.15 | Scanned Images |
| 5/13/2008 | 2.25 | Scanned Images |
| 5/13/2008 | 5.40 | Scanned Images |
| 5/13/2008 | 0.45 | Scanned Images |
| 5/13/2008 | 2.25 | Scanned Images |
| 5/13/2008 | 3.75 | Scanned Images |
| 5/13/2008 | 3.75 | Scanned Images |
| 5/13/2008 | 0.45 | Scanned Images |

B-62

| Date | Amount | Description |
|------|-------:|-------------|
| 5/13/2008 | 2.10 | Scanned Images |
| 5/13/2008 | 0.30 | Scanned Images |
| 5/13/2008 | 1.20 | Scanned Images |
| 5/13/2008 | 0.45 | Standard Copies or Prints NY |
| 5/13/2008 | 3.30 | Standard Copies or Prints NY |
| 5/13/2008 | 1.95 | Standard Prints NY |
| 5/13/2008 | 3.30 | Standard Prints NY |
| 5/13/2008 | 3.30 | Standard Prints NY |
| 5/13/2008 | 1.95 | Standard Prints NY |
| 5/13/2008 | 1.95 | Standard Prints NY |
| 5/13/2008 | 0.15 | Standard Prints NY |
| 5/13/2008 | 0.15 | Standard Prints NY |
| 5/13/2008 | 3.30 | Standard Prints NY |
| 5/13/2008 | 1.05 | Standard Prints NY |
| 5/13/2008 | 4.50 | Standard Prints NY |
| 5/13/2008 | 4.80 | Standard Prints NY |
| 5/13/2008 | 4.50 | Standard Prints NY |
| 5/13/2008 | 6.15 | Standard Prints NY |
| 5/13/2008 | 0.30 | Standard Prints NY |
| 5/13/2008 | 0.30 | Standard Prints NY |
| 5/13/2008 | 24.60 | Standard Prints NY |
| 5/13/2008 | 1.35 | Standard Prints NY |
| 5/13/2008 | 1.80 | Standard Prints NY |
| 5/13/2008 | 2.40 | Standard Prints NY |
| 5/13/2008 | 1.95 | Standard Prints NY |
| 5/13/2008 | 0.45 | Standard Prints NY |
| 5/13/2008 | 68.52 | WEST, Computer Database Research, BRUENS,CRAIG, 5/13/2008 |
| 5/13/2008 | 316.44 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/13/2008 |
| 5/13/2008 | 40.18 | WEST, Computer Database Research, KING,PATRICK, 5/13/2008 |
| 5/13/2008 | 1.92 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/13/2008 |
| 5/13/2008 | 14.12 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/13/2008 |
| 5/13/2008 | 675.38 | WEST, Computer Database Research, MACE,TYLER, 5/13/2008 |

B-63

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/13/2008 | 41.25 | WEST, Computer Database Research, STANSBURY TYRELLE, 5/13/2008 |
| 5/13/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 05/13/08, (Overtime Transportation) |
| 5/14/2008 | 202.98 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 4/21/08, 4/25/08, 5/6/08, 4/18/08, 4/24/08, 4/29/08, 5/1/08, 5/9/08, 5/14/08 |
| 5/14/2008 | 54.05 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS FOR PERIOD 4/15/08 - 5/14/08 |
| 5/14/2008 | 52.11 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 4/17/08, 4/18/08 |
| 5/14/2008 | 110.34 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, 04/24/08, 04/17/08, 04/21/08, 05/07/08, 05/13/08, 05/01/08, 05/02/08, T. Freedman |
| 5/14/2008 | 53.50 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Boll, 04/16 & 05/06/08 |
| 5/14/2008 | 4.11 | GENESYS CONFERENCING, INC. - Telephone - 05/06/08 Conference call |
| 5/14/2008 | 3.80 | Standard Copies or Prints |
| 5/14/2008 | 0.40 | Standard Copies or Prints |
| 5/14/2008 | 6.30 | Standard Copies or Prints |
| 5/14/2008 | 0.20 | Standard Copies or Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.60 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.50 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |

B-64

| Date | Amount | Description |
|------|-------|-------------|
| 5/14/2008 | 7.40 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 1.40 | Standard Prints |
| 5/14/2008 | 7.40 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 6.30 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 1.60 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 1.60 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 1.20 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.70 | Standard Prints |
| 5/14/2008 | 0.70 | Standard Prints |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.70 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.90 | Standard Prints |
| 5/14/2008 | 0.90 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.60 | Standard Prints |
| 5/14/2008 | 0.60 | Standard Prints |
| 5/14/2008 | 0.60 | Standard Prints |
| 5/14/2008 | 2.40 | Standard Prints |
| 5/14/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 2.50 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 4.50 | Standard Prints |
| 5/14/2008 | 4.50 | Standard Prints |
| 5/14/2008 | 10.50 | Color Prints |
| 5/14/2008 | 10.50 | Color Prints |
| 5/14/2008 | 45.50 | Color Prints |
| 5/14/2008 | 9.45 | Scanned Images |
| 5/14/2008 | 0.15 | Scanned Images |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 0.15 | Scanned Images |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2008 | 2.40 | Scanned Images |
| 5/14/2008 | 1.35 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 0.45 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 0.75 | Standard Prints NY |
| 5/14/2008 | 0.15 | Standard Prints NY |
| 5/14/2008 | 0.15 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 1.05 | Standard Prints NY |
| 5/14/2008 | 0.75 | Standard Prints NY |
| 5/14/2008 | 0.75 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 0.15 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 0.15 | Standard Prints NY |
| 5/14/2008 | 1.80 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 9.00 | Standard Prints NY |
| 5/14/2008 | 0.90 | Standard Prints NY |
| 5/14/2008 | 1.35 | Standard Prints NY |
| 5/14/2008 | 3.75 | Standard Prints NY |
| 5/14/2008 | 2.40 | Standard Prints NY |
| 5/14/2008 | 2.55 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 0.60 | Standard Prints NY |
| 5/14/2008 | 2.10 | Standard Prints NY |
| 5/14/2008 | 2.40 | Standard Prints NY |
| 5/14/2008 | 3.15 | Standard Prints NY |
| 5/14/2008 | 12.30 | Standard Prints NY |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 5/14/2008 | 1.95 | Standard Prints NY |
| 5/14/2008 | 1.35 | Standard Prints NY |
| 5/14/2008 | 1.05 | Standard Prints NY |
| 5/14/2008 | 1.35 | Standard Prints NY |
| 5/14/2008 | 1.05 | Standard Prints NY |
| 5/14/2008 | 1.05 | Standard Prints NY |
| 5/14/2008 | 9.45 | Standard Prints NY |
| 5/14/2008 | 1.95 | Standard Prints NY |
| 5/14/2008 | 0.90 | Standard Prints NY |
| 5/14/2008 | 0.30 | Standard Prints NY |
| 5/14/2008 | 219.66 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/14/2008 |
| 5/14/2008 | 23.61 | WEST, Computer Database Research, BRUENS,CRAIG, 5/14/2008 |
| 5/14/2008 | 274.97 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/14/2008 |
| 5/14/2008 | 23.35 | WEST, Computer Database Research, KING,PATRICK, 5/14/2008 |
| 5/14/2008 | 7.26 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/14/2008 |
| 5/14/2008 | 1.00 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/14/2008 |
| 5/14/2008 | 2.08 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/14/2008 |
| 5/14/2008 | 610.59 | WEST, Computer Database Research, MACE,TYLER, 5/14/2008 |
| 5/14/2008 | 154.29 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/14/2008 |
| 5/14/2008 | 110.17 | WEST, Computer Database Research, STANSBURY TYRELLE, 5/14/2008 |
| 5/14/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 05/14/08, (Overtime Transportation) |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 1.90 | Standard Prints |
| 5/15/2008 | 2.10 | Standard Prints |
| 5/15/2008 | 0.50 | Standard Prints |
| 5/15/2008 | 1.00 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |

B-68

| Date | Amount | Description |
| --- | --- | --- |
| 5/15/2008 | 0.60 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 1.90 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 1.50 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 6.30 | Standard Prints |
| 5/15/2008 | 3.20 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 1.90 | Standard Prints |
| 5/15/2008 | 0.40 | Standard Prints |
| 5/15/2008 | 0.50 | Standard Prints |
| 5/15/2008 | 4.50 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 4.50 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.50 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 1.00 | Standard Prints |
| 5/15/2008 | 3.20 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 3.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 3.20 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2008 | 0.90 | Standard Prints |
| 5/15/2008 | 0.90 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 0.70 | Standard Prints |
| 5/15/2008 | 2.60 | Standard Prints |
| 5/15/2008 | 1.50 | Standard Prints |
| 5/15/2008 | 2.10 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 0.40 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 1.40 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 4.40 | Standard Prints |
| 5/15/2008 | 0.40 | Standard Prints |
| 5/15/2008 | 1.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.40 | Standard Prints |
| 5/15/2008 | 0.70 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 0.80 | Standard Prints |
| 5/15/2008 | 2.50 | Standard Prints |
| 5/15/2008 | 0.40 | Standard Prints |
| 5/15/2008 | 3.30 | Standard Prints |
| 5/15/2008 | 1.30 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2008 | 4.90 | Standard Prints |
| 5/15/2008 | 4.80 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.30 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 1.60 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 1.30 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 7.50 | Tabs/Indexes/Dividers |
| 5/15/2008 | 10.50 | Color Prints |
| 5/15/2008 | 7.50 | Color Prints |
| 5/15/2008 | 7.50 | Color Prints |
| 5/15/2008 | 45.50 | Color Prints |
| 5/15/2008 | 8.00 | Color Prints |
| 5/15/2008 | 8.00 | Color Prints |
| 5/15/2008 | 40.00 | Color Prints |
| 5/15/2008 | 8.00 | Color Prints |
| 5/15/2008 | 8.00 | Color Prints |
| 5/15/2008 | 1.80 | Scanned Images |
| 5/15/2008 | 1.35 | Scanned Images |
| 5/15/2008 | 16.20 | Scanned Images |
| 5/15/2008 | 0.30 | Scanned Images |
| 5/15/2008 | 0.60 | Scanned Images |
| 5/15/2008 | 0.75 | Scanned Images |
| 5/15/2008 | 4.80 | Scanned Images |
| 5/15/2008 | 16.20 | Scanned Images |
| 5/15/2008 | 76.95 | Standard Copies or Prints NY |
| 5/15/2008 | 2.25 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 1.50 | Standard Prints NY |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2008 | 1.20 | Standard Prints NY |
| 5/15/2008 | 22.35 | Standard Prints NY |
| 5/15/2008 | 16.20 | Standard Prints NY |
| 5/15/2008 | 0.45 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 7.95 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 4.80 | Standard Prints NY |
| 5/15/2008 | 4.80 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 2.85 | Standard Prints NY |
| 5/15/2008 | 1.65 | Standard Prints NY |
| 5/15/2008 | 2.85 | Standard Prints NY |
| 5/15/2008 | 1.35 | Standard Prints NY |
| 5/15/2008 | 1.20 | Standard Prints NY |
| 5/15/2008 | 1.35 | Standard Prints NY |
| 5/15/2008 | 4.65 | Standard Prints NY |
| 5/15/2008 | 1.05 | Standard Prints NY |
| 5/15/2008 | 1.65 | Standard Prints NY |
| 5/15/2008 | 2.55 | Standard Prints NY |
| 5/15/2008 | 1.35 | Standard Prints NY |
| 5/15/2008 | 3.75 | Standard Prints NY |
| 5/15/2008 | 4.50 | Standard Prints NY |
| 5/15/2008 | 1.05 | Standard Prints NY |
| 5/15/2008 | 2.70 | Standard Prints NY |
| 5/15/2008 | 2.70 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 3.30 | Standard Prints NY |
| 5/15/2008 | 3.45 | Standard Prints NY |

B-72

| Date | Amount | Description |
|------|--------|-------------|
| 5/15/2008 | 1.95 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.75 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 1.50 | Standard Prints NY |
| 5/15/2008 | 1.50 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.15 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 0.30 | Standard Prints NY |
| 5/15/2008 | 31.08 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH,6TH FL, Holly Bull, 5/15/2008 |
| 5/15/2008 | 26.28 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/15/2008 |
| 5/15/2008 | 3.33 | WEST, Computer Database Research, LESPINASSE LEE MAGALI, 5/15/2008 |
| 5/15/2008 | 38.81 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 5/05/08 |
| 5/15/2008 | 21.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 05/15/08 |
| 5/15/2008 | 68.94 | Word Processing Overtime, Julian Williams - Prepare documents and email attachments |
| 5/16/2008 | 0.30 | Standard Copies or Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 1.30 | Standard Prints |
| 5/16/2008 | 2.50 | Standard Prints |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.50 | Standard Prints |
| 5/16/2008 | 1.90 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 2.10 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 1.80 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 1.50 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 3.10 | Standard Prints |
| 5/16/2008 | 1.00 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 2.50 | Standard Prints |
| 5/16/2008 | 2.10 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 2.40 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 1.00 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.50 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 0.70 | Standard Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 0.70 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.50 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.70 | Standard Prints |
| 5/16/2008 | 1.90 | Standard Prints |
| 5/16/2008 | 5.10 | Standard Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 1.80 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 1.20 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 1.60 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.70 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 2.60 | Standard Prints |
| 5/16/2008 | 2.10 | Standard Prints |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2008 | 2.70 | Standard Prints |
| 5/16/2008 | 2.70 | Standard Prints |
| 5/16/2008 | 5.80 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 1.60 | Standard Prints |
| 5/16/2008 | 4.50 | Standard Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 1.40 | Standard Prints |
| 5/16/2008 | 0.70 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 2.50 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 1.70 | Standard Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 2.30 | Standard Prints |
| 5/16/2008 | 4.80 | Standard Prints |
| 5/16/2008 | 14.40 | Standard Prints |
| 5/16/2008 | 2.00 | Standard Prints |
| 5/16/2008 | 31.00 | Standard Copies or Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 13.50 | Standard Prints |
| 5/16/2008 | 9.40 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.10 | Standard Prints |
| 5/16/2008 | 7.65 | Scanned Images |
| 5/16/2008 | 34.20 | Scanned Images |
| 5/16/2008 | 17.70 | Scanned Images |
| 5/16/2008 | 4.95 | Scanned Images |
| 5/16/2008 | 5.55 | Scanned Images |
| 5/16/2008 | 1.95 | Scanned Images |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 5/16/2008 | 1.65 | Scanned Images |
| 5/16/2008 | 6.15 | Scanned Images |
| 5/16/2008 | 12.30 | Scanned Images |
| 5/16/2008 | 2.25 | Scanned Images |
| 5/16/2008 | 0.15 | Scanned Images |
| 5/16/2008 | 4.20 | Scanned Images |
| 5/16/2008 | 0.75 | Scanned Images |
| 5/16/2008 | 20.10 | Scanned Images |
| 5/16/2008 | 2.25 | Scanned Images |
| 5/16/2008 | 5.85 | Scanned Images |
| 5/16/2008 | 2.40 | Scanned Images |
| 5/16/2008 | 25.95 | Scanned Images |
| 5/16/2008 | 0.90 | Standard Prints NY |
| 5/16/2008 | 0.90 | Standard Prints NY |
| 5/16/2008 | 13.65 | Standard Prints NY |
| 5/16/2008 | 0.15 | Standard Prints NY |
| 5/16/2008 | 0.15 | Standard Prints NY |
| 5/16/2008 | 27.88 | Fed Exp to:AUSTIN,TX from:Brian Stansbury |
| 5/16/2008 | 314,592.91 | Professional Fees - Expert Services Rendered for March and April, 2008, Fees and Expenses |
| 5/16/2008 | 2,610.83 | SUPERIOR GLACIER - Outside Computer Services SCANNED VOLUMES OF DOCUMENTS |
| 5/16/2008 | 33.35 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/16/2008 |
| 5/16/2008 | 6.01 | Joy Monahan, Meals, Overtime Meal-Attorney, Chicago, 05/16/08, (Overtime Meals) |
| 5/16/2008 | 17.78 | Secretarial Overtime, Maria Rivera - Conversion and revisions |
| 5/16/2008 | 26.66 | Secretarial Overtime, Debbie S Rogers - Prepare pleading |
| 5/18/2008 | 62.16 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, 5/18/2008 |
| 5/19/2008 | 0.40 | Standard Copies or Prints |
| 5/19/2008 | 0.40 | Standard Copies or Prints |
| 5/19/2008 | 4.10 | Standard Copies or Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |

B-77

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 1.40 | Standard Prints |
| 5/19/2008 | 1.50 | Standard Prints |
| 5/19/2008 | 1.70 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.50 | Standard Prints |
| 5/19/2008 | 0.50 | Standard Prints |
| 5/19/2008 | 0.90 | Standard Prints |
| 5/19/2008 | 1.30 | Standard Prints |
| 5/19/2008 | 0.70 | Standard Prints |
| 5/19/2008 | 0.70 | Standard Prints |
| 5/19/2008 | 6.40 | Standard Prints |
| 5/19/2008 | 8.30 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 3.70 | Standard Prints |
| 5/19/2008 | 3.70 | Standard Prints |
| 5/19/2008 | 3.70 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 1.40 | Standard Prints |
| 5/19/2008 | 1.60 | Standard Prints |

B-78

| Date | Amount | Description |
|------|-------:|-------------|
| 5/19/2008 | 1.10 | Standard Prints |
| 5/19/2008 | 8.30 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 1.40 | Standard Prints |
| 5/19/2008 | 0.70 | Standard Prints |
| 5/19/2008 | 0.60 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 1.50 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.60 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 1.50 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |

B-79

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.70 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 1.30 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 1.10 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.10 | Standard Prints |
| 5/19/2008 | 4.60 | Standard Prints |
| 5/19/2008 | 1.20 | Standard Prints |
| 5/19/2008 | 4.60 | Standard Prints |
| 5/19/2008 | 5.00 | Color Prints |
| 5/19/2008 | 3.00 | Color Prints |
| 5/19/2008 | 3.00 | Color Prints |
| 5/19/2008 | 9.50 | Color Prints |
| 5/19/2008 | 9.50 | Color Prints |
| 5/19/2008 | 0.50 | Color Prints |
| 5/19/2008 | 0.60 | Scanned Images |
| 5/19/2008 | 0.90 | Scanned Images |
| 5/19/2008 | 1.20 | Scanned Images |
| 5/19/2008 | 5.55 | Scanned Images |
| 5/19/2008 | 11.40 | Standard Copies or Prints NY |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2008 | 0.60 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.75 | Standard Prints NY |
| 5/19/2008 | 0.75 | Standard Prints NY |
| 5/19/2008 | 2.40 | Standard Prints NY |
| 5/19/2008 | 2.85 | Standard Prints NY |
| 5/19/2008 | 2.55 | Standard Prints NY |
| 5/19/2008 | 2.40 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.75 | Standard Prints NY |
| 5/19/2008 | 6.15 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.15 | Standard Prints NY |
| 5/19/2008 | 0.30 | Standard Prints NY |
| 5/19/2008 | 0.30 | Standard Prints NY |
| 5/19/2008 | 7.50 | Standard Prints NY |
| 5/19/2008 | 2.55 | Standard Prints NY |
| 5/19/2008 | 0.30 | Standard Prints NY |
| 5/19/2008 | 0.75 | Standard Prints NY |
| 5/19/2008 | 53.75 | Fed Exp to:WASHINGTON,DC from:Deanna D. Boll |
| 5/19/2008 | 50.44 | Fed Exp to:Richard Finke, Esq.,COLUMBIA,MD from:Deanna D. Boll |
| 5/19/2008 | 50.44 | Fed Exp to:WILMINGTON,DE from:Deanna D. Boll |
| 5/19/2008 | 56.69 | Fed Exp to:PITTSBURGH PA from:Deanna D. Boll |
| 5/19/2008 | 50.44 | Fed Exp to:WILMINGTON DE from:Deanna D. Boll |
| 5/19/2008 | 4,687.50 | Professional Fees - Generate Graphic Concepts and Ideas, 5/19/08 |
| 5/19/2008 | 11.48 | WEST, Computer Database Research, BRUENS,CRAIG, 5/19/2008 |
| 5/19/2008 | 104.67 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/19/2008 |
| 5/19/2008 | 37.34 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/19/2008 |
| 5/19/2008 | 23.00 | Joy Monahan, Cabfare, Chicago, IL, 05/19/08, (Overtime Transportation) |

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2008 | 8.81 | Joy Monahan, Overtime Meal-Attorney, Chicago, IL, 05/19/08 |
| 5/20/2008 | 8.30 | Standard Copies or Prints |
| 5/20/2008 | 0.40 | Standard Copies or Prints |
| 5/20/2008 | 12.40 | Standard Copies or Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 3.00 | Standard Prints |
| 5/20/2008 | 3.30 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.60 | Standard Prints |
| 5/20/2008 | 0.90 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 2.10 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 1.90 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 2.50 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 1.40 | Standard Prints |
| 5/20/2008 | 0.70 | Standard Prints |
| 5/20/2008 | 1.40 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 0.50 | Standard Prints |
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 1.20 | Standard Prints |
| 5/20/2008 | 116.00 | Standard Copies or Prints |
| 5/20/2008 | 107.80 | Standard Copies or Prints |
| 5/20/2008 | 11.80 | Standard Copies or Prints |
| 5/20/2008 | 124.20 | Standard Copies or Prints |
| 5/20/2008 | 28.00 | Standard Copies or Prints |
| 5/20/2008 | 1.00 | Standard Copies or Prints |
| 5/20/2008 | 3.10 | Standard Copies or Prints |
| 5/20/2008 | 15.90 | Standard Copies or Prints |
| 5/20/2008 | 14.60 | Standard Prints |
| 5/20/2008 | 4.00 | Standard Prints |
| 5/20/2008 | 5.40 | Standard Prints |
| 5/20/2008 | 2.70 | Standard Prints |
| 5/20/2008 | 1.80 | Standard Prints |
| 5/20/2008 | 3.80 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.60 | Standard Prints |
| 5/20/2008 | 0.60 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 3.10 | Standard Prints |
| 5/20/2008 | 0.60 | Standard Prints |
| 5/20/2008 | 2.50 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 2.50 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 1.50 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 0.10 | Standard Prints |
| 5/20/2008 | 5.60 | Standard Prints |
| 5/20/2008 | 1.90 | Standard Prints |
| 5/20/2008 | 1.90 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 9.10 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 0.20 | Standard Prints |
| 5/20/2008 | 2.30 | Standard Prints |
| 5/20/2008 | 0.40 | Standard Prints |
| 5/20/2008 | 0.80 | Tabs/Indexes/Dividers |
| 5/20/2008 | 1.50 | Tabs/Indexes/Dividers |
| 5/20/2008 | 1.80 | Scanned Images |
| 5/20/2008 | 0.30 | Scanned Images |
| 5/20/2008 | 0.75 | Standard Prints NY |
| 5/20/2008 | 2.40 | Standard Prints NY |
| 5/20/2008 | 0.30 | Standard Prints NY |
| 5/20/2008 | 1.05 | Standard Prints NY |
| 5/20/2008 | 1.50 | Standard Prints NY |
| 5/20/2008 | 1.95 | Standard Prints NY |
| 5/20/2008 | 0.90 | Standard Prints NY |
| 5/20/2008 | 2.85 | Standard Prints NY |
| 5/20/2008 | 4.50 | Standard Prints NY |
| 5/20/2008 | 0.90 | Standard Prints NY |
| 5/20/2008 | 3.45 | Standard Prints NY |
| 5/20/2008 | 0.90 | Standard Prints NY |
| 5/20/2008 | 24.11 | Fed Exp to:Debra Felder, WASHINGTON,DC from:Janet S. Baer |
| 5/20/2008 | 4,117.50 | VISUAL DATA CONSULTANTS - Professional Fees REVIEW AND ORGANIZE LIBBY SPREADSHEET |

B-84