| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2008 | 13.63 | WEST, Computer Database Research, BRUENS,CRAIG, 5/20/2008 |
| 5/20/2008 | 9.46 | WEST, Computer Database Research, TSOUMAS,TAMMY, 5/20/2008 |
| 5/20/2008 | 188.05 | WEST, Computer Database Research, DURITY,LAURA, 5/20/2008 |
| 5/20/2008 | 2.04 | WEST, Computer Database Research, FITZSIMMONS TIMOTHY, 5/20/2008 |
| 5/20/2008 | 292.29 | WEST, Computer Database Research, GIROUX,BRITTON, 5/20/2008 |
| 5/20/2008 | 9.82 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/20/2008 |
| 5/20/2008 | 495.99 | WEST, Computer Database Research, PEGAN,LIDIJA, 5/20/2008 |
| 5/20/2008 | 19.66 | WEST, Computer Database Research, SKIDMORE GREGORY, 5/20/2008 |
| 5/21/2008 | 0.40 | Standard Copies or Prints |
| 5/21/2008 | 0.50 | Standard Copies or Prints |
| 5/21/2008 | 3.20 | Standard Copies or Prints |
| 5/21/2008 | 12.00 | Standard Copies or Prints |
| 5/21/2008 | 144.00 | Standard Copies or Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 2.40 | Standard Prints |
| 5/21/2008 | 4.40 | Standard Prints |
| 5/21/2008 | 4.40 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 35.50 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 2.60 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 2.70 | Standard Prints |
| 5/21/2008 | 3.70 | Standard Prints |
| 5/21/2008 | 0.90 | Standard Prints |
| 5/21/2008 | 10.40 | Standard Prints |
| 5/21/2008 | 0.50 | Standard Prints |
| 5/21/2008 | 0.50 | Standard Prints |
| 5/21/2008 | 4.60 | Standard Prints |
| 5/21/2008 | 1.60 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 1.20 | Standard Prints |
| 5/21/2008 | 1.80 | Standard Prints |
| 5/21/2008 | 1.50 | Standard Prints |
| 5/21/2008 | 3.60 | Standard Prints |
| 5/21/2008 | 3.20 | Standard Prints |
| 5/21/2008 | 2.30 | Standard Prints |
| 5/21/2008 | 2.20 | Standard Prints |
| 5/21/2008 | 2.90 | Standard Prints |
| 5/21/2008 | 2.00 | Standard Prints |
| 5/21/2008 | 0.80 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.80 | Standard Prints |
| 5/21/2008 | 1.30 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2008 | 0.50 | Standard Prints |
| 5/21/2008 | 0.70 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 1.90 | Standard Prints |
| 5/21/2008 | 2.40 | Standard Prints |
| 5/21/2008 | 5.30 | Standard Prints |
| 5/21/2008 | 2.30 | Standard Prints |
| 5/21/2008 | 6.30 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 1.90 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 2.20 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 1.80 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 2.40 | Standard Prints |
| 5/21/2008 | 4.20 | Standard Prints |
| 5/21/2008 | 8.00 | Standard Prints |
| 5/21/2008 | 4.60 | Standard Prints |
| 5/21/2008 | 4.20 | Standard Prints |
| 5/21/2008 | 5.80 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.50 | Standard Prints |
| 5/21/2008 | 3.10 | Standard Prints |
| 5/21/2008 | 1.00 | Standard Prints |
| 5/21/2008 | 3.80 | Standard Prints |
| 5/21/2008 | 1.90 | Standard Prints |
| 5/21/2008 | 11.80 | Standard Prints |
| 5/21/2008 | 7.40 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 2.10 | Standard Prints |
| 5/21/2008 | 4.10 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 5/21/2008 | 4.10 | Standard Prints |
| 5/21/2008 | 12.40 | Standard Prints |
| 5/21/2008 | 1.00 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 2.10 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 21.70 | Binding |
| 5/21/2008 | 273.00 | Color Prints |
| 5/21/2008 | 0.15 | Scanned Images |
| 5/21/2008 | 0.60 | Scanned Images |
| 5/21/2008 | 1.95 | Scanned Images |
| 5/21/2008 | 8.70 | Scanned Images |
| 5/21/2008 | 0.60 | Scanned Images |
| 5/21/2008 | 1.80 | Scanned Images |
| 5/21/2008 | 2.10 | Standard Copies or Prints NY |
| 5/21/2008 | 73.80 | Standard Prints NY |
| 5/21/2008 | 1.50 | Standard Prints NY |
| 5/21/2008 | 2.25 | Standard Prints NY |
| 5/21/2008 | 16.20 | Standard Prints NY |
| 5/21/2008 | 0.30 | Standard Prints NY |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2008 | 0.45 | Standard Prints NY |
| 5/21/2008 | 2.55 | Standard Prints NY |
| 5/21/2008 | 0.15 | Standard Prints NY |
| 5/21/2008 | 9.45 | Standard Prints NY |
| 5/21/2008 | 12.30 | Standard Prints NY |
| 5/21/2008 | 12.30 | Standard Prints NY |
| 5/21/2008 | 12.30 | Standard Prints NY |
| 5/21/2008 | 1.80 | Standard Prints NY |
| 5/21/2008 | 0.75 | Standard Prints NY |
| 5/21/2008 | 2.33 | Postage |
| 5/21/2008 | 2.33 | Postage |
| 5/21/2008 | 60.56 | Fed Exp to:PHILADELPHIA,PA from:Gregory Skidmore |
| 5/21/2008 | 7.50 | Fed Exp to:WILMINGTON,DE from:Gregory Skidmore |
| 5/21/2008 | 15.99 | Fed Exp to:Daniel A. Speights,HAMPTON,SC from:Gregory Skidmore |
| 5/21/2008 | 26.51 | WEST, Computer Database Research, BRUENS,CRAIG, 5/21/2008 |
| 5/21/2008 | 56.95 | WEST, Computer Database Research, ALEXANDER MATTHEW, 5/21/2008 |
| 5/21/2008 | 33.67 | WEST, Computer Database Research, GIROUX,BRITTON, 5/21/2008 |
| 5/21/2008 | 52.33 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/21/2008 |
| 5/21/2008 | 146.17 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/21/2008 |
| 5/21/2008 | 20.00 | Christopher Greco, Cabfare, New York, NY, 05/21/08, (Overtime Transportation) |
| 5/21/2008 | 28.19 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Deanna D Boll, Overtime Meals - Attorney, 5/21/2008 |
| 5/22/2008 | 535.90 | Standard Copies or Prints |
| 5/22/2008 | 3.30 | Standard Copies or Prints |
| 5/22/2008 | 0.80 | Standard Copies or Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |

B-89

| Date | Amount | Description |
|------|-------:|-------------|
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 2.10 | Standard Prints |
| 5/22/2008 | 7.30 | Standard Prints |
| 5/22/2008 | 1.40 | Standard Prints |
| 5/22/2008 | 2.00 | Standard Prints |
| 5/22/2008 | 2.80 | Standard Prints |
| 5/22/2008 | 1.90 | Standard Prints |
| 5/22/2008 | 0.40 | Standard Prints |
| 5/22/2008 | 1.30 | Standard Prints |
| 5/22/2008 | 2.50 | Standard Prints |
| 5/22/2008 | 4.00 | Standard Prints |
| 5/22/2008 | 5.40 | Standard Prints |
| 5/22/2008 | 5.40 | Standard Prints |
| 5/22/2008 | 5.40 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 1.80 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 1.80 | Standard Prints |
| 5/22/2008 | 3.30 | Standard Prints |
| 5/22/2008 | 1.00 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 1.20 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 2.50 | Standard Prints |
| 5/22/2008 | 5.10 | Standard Prints |
| 5/22/2008 | 13.50 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2008 | 1.00 | Standard Prints |
| 5/22/2008 | 1.00 | Standard Prints |
| 5/22/2008 | 27.30 | Standard Copies or Prints |
| 5/22/2008 | 20.90 | Standard Copies or Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 1.40 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 1.00 | Standard Prints |
| 5/22/2008 | 0.70 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.70 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.40 | Standard Prints |
| 5/22/2008 | 0.40 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.50 | Standard Prints |
| 5/22/2008 | 0.50 | Standard Prints |
| 5/22/2008 | 0.50 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2008 | 18.60 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 19.70 | Standard Prints |
| 5/22/2008 | 0.70 | Standard Prints |
| 5/22/2008 | 0.30 | Standard Prints |
| 5/22/2008 | 0.50 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.80 | Standard Prints |
| 5/22/2008 | 0.60 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.60 | Standard Prints |
| 5/22/2008 | 5.30 | Standard Prints |
| 5/22/2008 | 1.30 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 106.50 | Color Copies or Prints |
| 5/22/2008 | 4.50 | Color Copies or Prints |
| 5/22/2008 | 1.20 | Scanned Images |
| 5/22/2008 | 1.35 | Scanned Images |
| 5/22/2008 | 0.75 | Standard Prints NY |
| 5/22/2008 | 0.60 | Standard Prints NY |
| 5/22/2008 | 0.75 | Standard Prints NY |
| 5/22/2008 | 0.60 | Standard Prints NY |
| 5/22/2008 | 0.30 | Standard Prints NY |
| 5/22/2008 | 0.45 | Standard Prints NY |
| 5/22/2008 | 0.75 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.75 | Standard Prints NY |

B-92

| **Date** | **Amount** | **Description** |
|---|---|---|
| 5/22/2008 | 0.75 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 1.95 | Standard Prints NY |
| 5/22/2008 | 0.90 | Standard Prints NY |
| 5/22/2008 | 3.45 | Standard Prints NY |
| 5/22/2008 | 0.75 | Standard Prints NY |
| 5/22/2008 | 0.30 | Standard Prints NY |
| 5/22/2008 | 0.90 | Standard Prints NY |
| 5/22/2008 | 0.15 | Standard Prints NY |
| 5/22/2008 | 0.45 | Standard Prints NY |
| 5/22/2008 | 0.90 | Standard Prints NY |
| 5/22/2008 | 3.15 | Standard Prints NY |
| 5/22/2008 | 1.50 | Standard Prints NY |
| 5/22/2008 | 0.45 | Standard Prints NY |
| 5/22/2008 | 1.50 | Standard Prints NY |
| 5/22/2008 | 33.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 5/22/2008 |
| 5/22/2008 | 12.81 | WEST, Computer Database Research, BRUENS,CRAIG, 5/22/2008 |
| 5/22/2008 | 112.99 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/22/2008 |
| 5/22/2008 | 11.48 | WEST, Computer Database Research, BOLL,DEANNA D, 5/22/2008 |
| 5/22/2008 | 247.91 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/22/2008 |
| 5/22/2008 | 67.30 | WEST, Computer Database Research, ALEXANDER MATTHEW, 5/22/2008 |
| 5/22/2008 | 331.57 | AQUIPT INC - Rental Expenses, Equipment Rental, 05/19/08 - 06/19/08 |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2008 | 0.70 | Standard Prints |
| 5/23/2008 | 13.50 | Standard Prints |
| 5/23/2008 | 0.70 | Standard Prints |
| 5/23/2008 | 7.50 | Standard Prints |
| 5/23/2008 | 8.00 | Standard Prints |
| 5/23/2008 | 8.20 | Standard Prints |
| 5/23/2008 | 8.50 | Standard Prints |
| 5/23/2008 | 0.70 | Standard Prints |
| 5/23/2008 | 13.50 | Standard Prints |
| 5/23/2008 | 0.90 | Standard Prints |
| 5/23/2008 | 0.70 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.50 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 1.10 | Standard Prints |
| 5/23/2008 | 1.00 | Standard Prints |
| 5/23/2008 | 2.20 | Standard Copies or Prints |
| 5/23/2008 | 124.40 | Standard Copies or Prints |
| 5/23/2008 | 0.60 | Standard Copies or Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 0.20 | Standard Prints |
| 5/23/2008 | 0.50 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 9.90 | Standard Prints |
| 5/23/2008 | 9.30 | Standard Prints |
| 5/23/2008 | 0.40 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.20 | Standard Prints |
| 5/23/2008 | 0.40 | Standard Prints |
| 5/23/2008 | 6.30 | Standard Prints |

B-94

| Date | Amount | Description |
|------|-------:|-------------|
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 4.70 | Standard Prints |
| 5/23/2008 | 1.70 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 2.30 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.80 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.40 | Standard Prints |
| 5/23/2008 | 1.10 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 1.10 | Standard Prints |
| 5/23/2008 | 1.50 | Standard Prints |
| 5/23/2008 | 6.60 | Standard Prints |
| 5/23/2008 | 12.60 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 1.40 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 0.10 | Standard Prints |
| 5/23/2008 | 3.60 | Standard Prints |
| 5/23/2008 | 1.20 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 1.40 | Standard Prints |
| 5/23/2008 | 0.40 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 0.30 | Standard Prints |
| 5/23/2008 | 3.50 | Color Prints |
| 5/23/2008 | 67.50 | Color Prints |

B-95

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2008 | 7.35 | Scanned Images |
| 5/23/2008 | 0.15 | Scanned Images |
| 5/23/2008 | 0.30 | Scanned Images |
| 5/23/2008 | 0.15 | Scanned Images |
| 5/23/2008 | 10.00 | CD-ROM Master |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 2.40 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.05 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 4.35 | Standard Prints NY |
| 5/23/2008 | 3.90 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |

B-96

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 4.35 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.80 | Standard Prints NY |
| 5/23/2008 | 2.10 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |

B-97

| Date | Amount | Description |
|------|-------|-------------|
| 5/23/2008 | 0.60 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 4.35 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 4.35 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 4.35 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 12.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 5.40 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 12.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.65 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 1.35 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 0.90 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 2.55 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 1.05 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.15 | Standard Prints NY |
| 5/23/2008 | 0.30 | Standard Prints NY |
| 5/23/2008 | 0.75 | Standard Prints NY |
| 5/23/2008 | 0.90 | Standard Prints NY |
| 5/23/2008 | 0.90 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 0.45 | Standard Prints NY |
| 5/23/2008 | 1.20 | Standard Prints NY |
| 5/23/2008 | 5.40 | Standard Prints NY |
| 5/23/2008 | 1.80 | Standard Prints NY |
| 5/23/2008 | 2.10 | Standard Prints NY |
| 5/23/2008 | 1.35 | Standard Prints NY |
| 5/23/2008 | 1.50 | Standard Prints NY |
| 5/23/2008 | 1.35 | Standard Prints NY |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 5/23/2008 | 2.25 | Standard Prints NY |
| 5/23/2008 | 2.25 | Standard Prints NY |
| 5/23/2008 | 1.65 | Standard Prints NY |
| 5/23/2008 | 2.70 | Standard Prints NY |
| 5/23/2008 | 1.35 | Standard Prints NY |
| 5/23/2008 | 21.41 | Fed Exp to:WASHINGTON,DC from:Timothy Greene |
| 5/23/2008 | 23.61 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Andrew Erskine |
| 5/23/2008 | 23.61 | Fed Exp to:NEW YORK CITY,NY from:Timothy Greene |
| 5/23/2008 | 32.40 | Fed Exp to:David Bernick, CHICAGO,IL from:Deanna Boll |
| 5/23/2008 | 33.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S Baer, 5/23/2008 |
| 5/23/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T Rooney, 5/23/2008 |
| 5/23/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 05/23/08, (Conference) |
| 5/23/2008 | 34.60 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/23/2008 |
| 5/23/2008 | 11.65 | WEST, Computer Database Research, BOLL,DEANNA D, 5/23/2008 |
| 5/23/2008 | 111.62 | WEST, Computer Database Research, GRECO CHRISTOPHER T, 5/23/2008 |
| 5/23/2008 | 3.00 | WEST, Computer Database Research, ALEXANDER MATTHEW, 5/23/2008 |
| 5/25/2008 | 122.35 | WEST, Computer Database Research, LEON,ERIC F, 5/25/2008 |
| 5/26/2008 | 3.00 | Standard Prints |
| 5/26/2008 | 3.00 | Standard Prints |
| 5/26/2008 | 3.00 | Standard Prints |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 9.70 | Standard Prints |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.40 | Standard Prints |
| 5/26/2008 | 0.80 | Standard Prints |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.10 | Standard Prints |
| 5/26/2008 | 1.00 | Standard Prints |
| 5/26/2008 | 1.90 | Standard Prints |
| 5/26/2008 | 0.50 | Standard Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|-------|-------------|
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.30 | Standard Prints |
| 5/26/2008 | 0.15 | Scanned Images |
| 5/26/2008 | 0.15 | Scanned Images |
| 5/26/2008 | 73.32 | FEDEX - Overnight Delivery, D. Boll, 05/19/08 |
| 5/26/2008 | 2,722.50 | VISUAL DATA CONSULTANTS - Professional Fees REVIEW CLAIMS INFORMATION |
| 5/26/2008 | 20.59 | WEST, Computer Database Research, BRUENS,CRAIG, 5/26/2008 |
| 5/27/2008 | 14.00 | Standard Copies or Prints |
| 5/27/2008 | 2.00 | Standard Copies or Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 1.60 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.90 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 1.00 | Standard Prints |
| 5/27/2008 | 4.00 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.80 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 1.20 | Standard Prints |
| 5/27/2008 | 2.80 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 3.00 | Standard Prints |
| 5/27/2008 | 1.40 | Standard Prints |
| 5/27/2008 | 9.70 | Standard Prints |
| 5/27/2008 | 0.90 | Standard Prints |
| 5/27/2008 | 0.70 | Standard Prints |
| 5/27/2008 | 0.70 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 1.30 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 0.80 | Standard Prints |
| 5/27/2008 | 5.30 | Standard Prints |
| 5/27/2008 | 1.20 | Standard Prints |
| 5/27/2008 | 1.20 | Standard Prints |
| 5/27/2008 | 2.80 | Standard Prints |
| 5/27/2008 | 1.50 | Standard Prints |
| 5/27/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 1.10 | Standard Prints |
| 5/27/2008 | 1.00 | Standard Prints |
| 5/27/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 1.60 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 2.70 | Standard Prints |
| 5/27/2008 | 1.70 | Standard Prints |
| 5/27/2008 | 2.30 | Standard Prints |
| 5/27/2008 | 0.70 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.80 | Standard Prints |
| 5/27/2008 | 4.60 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.90 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 5.40 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 2.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 1.60 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 0.75 | Scanned Images |
| 5/27/2008 | 0.75 | Scanned Images |
| 5/27/2008 | 0.75 | Scanned Images |
| 5/27/2008 | 1.35 | Scanned Images |
| 5/27/2008 | 2.55 | Scanned Images |
| 5/27/2008 | 1.05 | Scanned Images |
| 5/27/2008 | 0.45 | Scanned Images |
| 5/27/2008 | 0.30 | Scanned Images |
| 5/27/2008 | 0.45 | Scanned Images |
| 5/27/2008 | 13.05 | Standard Prints NY |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2008 | 12.60 | Standard Prints NY |
| 5/27/2008 | 13.05 | Standard Prints NY |
| 5/27/2008 | 0.60 | Standard Prints NY |
| 5/27/2008 | 0.60 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 1.20 | Standard Prints NY |
| 5/27/2008 | 1.80 | Standard Prints NY |
| 5/27/2008 | 1.80 | Standard Prints NY |
| 5/27/2008 | 3.45 | Standard Prints NY |
| 5/27/2008 | 1.80 | Standard Prints NY |
| 5/27/2008 | 1.80 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 1.80 | Standard Prints NY |
| 5/27/2008 | 0.75 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 14.55 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 2.40 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 0.15 | Standard Prints NY |
| 5/27/2008 | 0.30 | Standard Prints NY |
| 5/27/2008 | 2.17 | WEST, Computer Database Research, BRUENS,CRAIG, 5/27/2008 |
| 5/27/2008 | 2.24 | WEST, Computer Database Research, BASTA,AMANDA, 5/27/2008 |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2008 | 7.17 | WEST, Computer Database Research, HARRINGTON ROBERT, 5/27/2008 |
| 5/27/2008 | 2.23 | WEST, Computer Database Research, HARRINGTON ROBERT, 5/27/2008 |
| 5/27/2008 | 19.07 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/27/2008 |
| 5/27/2008 | 156.73 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/27/2008 |
| 5/27/2008 | 255.35 | WEST, Computer Database Research, SPEAR,ALEXANDRA 5/27/2008 |
| 5/27/2008 | 62.12 | WEST, Computer Database Research, STANSBURY,BRIAN 5/27/2008 |
| 5/27/2008 | 22.00 | Gia Stovall, Parking, Washington, DC, 05/27/08, (Overtime Transportation) |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 1.80 | Standard Copies or Prints |
| 5/28/2008 | 1.00 | Standard Copies or Prints |
| 5/28/2008 | 1.00 | Standard Copies or Prints |
| 5/28/2008 | 0.10 | Standard Copies or Prints |
| 5/28/2008 | 51.60 | Standard Copies or Prints |
| 5/28/2008 | 9.90 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 5.00 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 1.90 | Standard Prints |
| 5/28/2008 | 1.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |

B-105

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2008 | 2.00 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 2.60 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 12.40 | Standard Prints |
| 5/28/2008 | 14.70 | Standard Prints |
| 5/28/2008 | 11.50 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 11.10 | Standard Prints |
| 5/28/2008 | 10.60 | Standard Prints |
| 5/28/2008 | 9.80 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 2.70 | Standard Prints |
| 5/28/2008 | 0.90 | Standard Prints |
| 5/28/2008 | 4.10 | Standard Prints |
| 5/28/2008 | 5.80 | Standard Prints |
| 5/28/2008 | 2.00 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.80 | Standard Prints |
| 5/28/2008 | 2.00 | Standard Prints |
| 5/28/2008 | 2.00 | Standard Prints |
| 5/28/2008 | 5.80 | Standard Prints |
| 5/28/2008 | 6.40 | Standard Prints |
| 5/28/2008 | 1.20 | Standard Prints |
| 5/28/2008 | 1.90 | Standard Prints |

B-106

| Date | Amount | Description |
|------|-------|-------------|
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 53.00 | Standard Prints |
| 5/28/2008 | 35.30 | Standard Prints |
| 5/28/2008 | 7.70 | Standard Prints |
| 5/28/2008 | 9.70 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 9.30 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.50 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.70 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 9.70 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 5.00 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 1.70 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |

B-107

| Date | Amount | Description |
| --- | --- | --- |
| 5/28/2008 | 1.70 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 1.50 | Standard Prints |
| 5/28/2008 | 1.50 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 1.70 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 2.00 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 5.90 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 3.50 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 8.70 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |
| 5/28/2008 | 1.40 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 1.50 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 2.50 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 0.70 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 1.90 | Standard Prints |
| 5/28/2008 | 1.30 | Standard Prints |
| 5/28/2008 | 8.30 | Standard Prints |
| 5/28/2008 | 2.30 | Standard Prints |
| 5/28/2008 | 2.80 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.80 | Standard Prints |
| 5/28/2008 | 0.70 | Standard Prints |
| 5/28/2008 | 0.10 | Tabs/Indexes/Dividers |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 40.00 | Color Prints |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 3.75 | Scanned Images |
| 5/28/2008 | 2.85 | Scanned Images |
| 5/28/2008 | 1.50 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 0.75 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 8.10 | Scanned Images |
| 5/28/2008 | 4.95 | Scanned Images |
| 5/28/2008 | 9.75 | Scanned Images |
| 5/28/2008 | 33.75 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 16.05 | Scanned Images |
| 5/28/2008 | 3.60 | Scanned Images |

K&E 13029092.3

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2008 | 0.75 | Scanned Images |
| 5/28/2008 | 1.20 | Scanned Images |
| 5/28/2008 | 2.40 | Scanned Images |
| 5/28/2008 | 1.50 | Scanned Images |
| 5/28/2008 | 3.45 | Scanned Images |
| 5/28/2008 | 12.45 | Scanned Images |
| 5/28/2008 | 31.65 | Scanned Images |
| 5/28/2008 | 7.65 | Scanned Images |
| 5/28/2008 | 1.65 | Scanned Images |
| 5/28/2008 | 1.80 | Scanned Images |
| 5/28/2008 | 4.20 | Scanned Images |
| 5/28/2008 | 13.80 | Scanned Images |
| 5/28/2008 | 1.50 | Scanned Images |
| 5/28/2008 | 9.60 | Scanned Images |
| 5/28/2008 | 2.85 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 1.05 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 1.65 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 6.00 | Scanned Images |
| 5/28/2008 | 3.60 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 2.55 | Scanned Images |
| 5/28/2008 | 2.10 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 7.50 | Scanned Images |
| 5/28/2008 | 1.05 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 0.60 | Scanned Images |
| 5/28/2008 | 1.50 | Scanned Images |
| 5/28/2008 | 2.85 | Scanned Images |
| 5/28/2008 | 1.65 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 0.60 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 0.90 | Scanned Images |
| 5/28/2008 | 2.10 | Scanned Images |
| 5/28/2008 | 2.85 | Scanned Images |
| 5/28/2008 | 0.15 | Scanned Images |
| 5/28/2008 | 3.30 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 0.30 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 0.60 | Scanned Images |
| 5/28/2008 | 0.60 | Scanned Images |
| 5/28/2008 | 0.45 | Scanned Images |
| 5/28/2008 | 10.00 | CD-ROM Master |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 12.75 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 6.30 | Standard Prints NY |
| 5/28/2008 | 14.85 | Standard Prints NY |
| 5/28/2008 | 14.10 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 12.75 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 2.40 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 2.40 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 57.00 | Standard Prints NY |
| 5/28/2008 | 54.60 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 3.75 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 1.50 | Standard Prints NY |
| 5/28/2008 | 7.50 | Standard Prints NY |
| 5/28/2008 | 8.40 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 7.95 | Standard Prints NY |
| 5/28/2008 | 7.35 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 2.40 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 3.90 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 1.35 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |

B-112

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.90 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 3.75 | Standard Prints NY |
| 5/28/2008 | 1.80 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 1.80 | Standard Prints NY |
| 5/28/2008 | 0.60 | Standard Prints NY |
| 5/28/2008 | 1.80 | Standard Prints NY |
| 5/28/2008 | 4.05 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 2.85 | Standard Prints NY |
| 5/28/2008 | 3.60 | Standard Prints NY |
| 5/28/2008 | 2.10 | Standard Prints NY |
| 5/28/2008 | 2.10 | Standard Prints NY |
| 5/28/2008 | 1.35 | Standard Prints NY |
| 5/28/2008 | 2.55 | Standard Prints NY |
| 5/28/2008 | 16.95 | Standard Prints NY |
| 5/28/2008 | 3.75 | Standard Prints NY |
| 5/28/2008 | 1.35 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 2.85 | Standard Prints NY |
| 5/28/2008 | 3.00 | Standard Prints NY |

B-113

| Date | Amount | Description |
|------|-------:|-------------|
| 5/28/2008 | 1.35 | Standard Prints NY |
| 5/28/2008 | 4.35 | Standard Prints NY |
| 5/28/2008 | 0.45 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.15 | Standard Prints NY |
| 5/28/2008 | 0.75 | Standard Prints NY |
| 5/28/2008 | 0.30 | Standard Prints NY |
| 5/28/2008 | 1.35 | Standard Prints NY |
| 5/28/2008 | 0.80 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 67.87 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/28/2008 |
| 5/28/2008 | 71.03 | WEST, Computer Database Research, BRUENS,CRAIG, 5/28/2008 |
| 5/28/2008 | 31.94 | WEST, Computer Database Research, BOLL,DEANNA D, 5/28/2008 |
| 5/28/2008 | 23.71 | WEST, Computer Database Research, HARRINGTON ROBERT, 5/28/2008 |
| 5/28/2008 | 14.30 | WEST, Computer Database Research, ALEXANDER MATTHEW, 5/28/2008 |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 65.69 | WEST, Computer Database Research, HARRINGTON ROBERT, 5/28/2008 |
| 5/28/2008 | 2.25 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/28/2008 |
| 5/28/2008 | 177.88 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/28/2008 |
| 5/28/2008 | 6.31 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/28/2008 |
| 5/28/2008 | 113.58 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/28/2008 |
| 5/28/2008 | 100.16 | WEST, Computer Database Research, SPEAR,ALEXANDRA 5/28/2008 |
| 5/28/2008 | 50.00 | Chrisopher Greco - Overtime Transportation, 05/08/08 |
| 5/28/2008 | 32.42 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W Evans, Overtime Meals - Attorney, 5/28/2008 |
| 5/29/2008 | 0.90 | Standard Copies or Prints |
| 5/29/2008 | 1.60 | Standard Copies or Prints |
| 5/29/2008 | 76.40 | Standard Copies or Prints |
| 5/29/2008 | 0.40 | Standard Copies or Prints |
| 5/29/2008 | 0.30 | Standard Copies or Prints |
| 5/29/2008 | 9.20 | Standard Copies or Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 21.10 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 1.20 | Standard Prints |
| 5/29/2008 | 5.10 | Standard Prints |
| 5/29/2008 | 2.80 | Standard Prints |
| 5/29/2008 | 3.30 | Standard Prints |
| 5/29/2008 | 6.50 | Standard Prints |
| 5/29/2008 | 22.50 | Standard Prints |
| 5/29/2008 | 2.30 | Standard Prints |
| 5/29/2008 | 8.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 1.70 | Standard Prints |
| 5/29/2008 | 2.20 | Standard Prints |
| 5/29/2008 | 2.00 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 21.10 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 1.20 | Standard Prints |
| 5/29/2008 | 5.10 | Standard Prints |
| 5/29/2008 | 2.80 | Standard Prints |
| 5/29/2008 | 3.30 | Standard Prints |
| 5/29/2008 | 6.50 | Standard Prints |
| 5/29/2008 | 22.50 | Standard Prints |
| 5/29/2008 | 2.30 | Standard Prints |
| 5/29/2008 | 8.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 1.70 | Standard Prints |
| 5/29/2008 | 2.00 | Standard Prints |
| 5/29/2008 | 2.20 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 3.40 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 5.70 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 2.70 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 1.70 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 2.10 | Standard Prints |
| 5/29/2008 | 2.40 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 1.70 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 2.10 | Standard Prints |
| 5/29/2008 | 2.40 | Standard Prints |
| 5/29/2008 | 5.80 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 5.40 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.20 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 4.70 | Standard Prints |
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 4.70 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 5.50 | Standard Prints |
| 5/29/2008 | 16.20 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 2.60 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 2.60 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 5.60 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 2.20 | Standard Prints |
| 5/29/2008 | 2.50 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |

B-118

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.90 | Standard Prints |
| 5/29/2008 | 2.50 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 5.40 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.60 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 1.90 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 2.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 2.50 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 3.40 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 5.70 | Standard Prints |
| 5/29/2008 | 2.70 | Standard Prints |
| 5/29/2008 | 2.70 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.40 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 8.70 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 5.50 | Standard Prints |
| 5/29/2008 | 1.50 | Color Copies or Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 4.00 | Color Prints |
| 5/29/2008 | 9.00 | Color Prints |
| 5/29/2008 | 4.00 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |

B-120

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 2.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 2.00 | Color Prints |
| 5/29/2008 | 20.00 | Color Prints |
| 5/29/2008 | 2.55 | Scanned Images |
| 5/29/2008 | 2.40 | Scanned Images |
| 5/29/2008 | 3.15 | Scanned Images |
| 5/29/2008 | 1.05 | Scanned Images |
| 5/29/2008 | 3.60 | Scanned Images |
| 5/29/2008 | 2.85 | Scanned Images |
| 5/29/2008 | 1.35 | Scanned Images |
| 5/29/2008 | 6.15 | Scanned Images |
| 5/29/2008 | 9.15 | Scanned Images |
| 5/29/2008 | 4.95 | Scanned Images |
| 5/29/2008 | 8.85 | Scanned Images |
| 5/29/2008 | 9.90 | Scanned Images |
| 5/29/2008 | 0.15 | Scanned Images |
| 5/29/2008 | 0.30 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 1.50 | Scanned Images |
| 5/29/2008 | 1.35 | Scanned Images |
| 5/29/2008 | 8.55 | Scanned Images |
| 5/29/2008 | 5.10 | Scanned Images |
| 5/29/2008 | 0.15 | Scanned Images |
| 5/29/2008 | 1.20 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 6.90 | Scanned Images |
| 5/29/2008 | 0.15 | Scanned Images |
| 5/29/2008 | 1.35 | Scanned Images |
| 5/29/2008 | 2.40 | Scanned Images |
| 5/29/2008 | 3.45 | Scanned Images |
| 5/29/2008 | 4.35 | Scanned Images |
| 5/29/2008 | 1.35 | Scanned Images |
| 5/29/2008 | 3.15 | Scanned Images |
| 5/29/2008 | 7.65 | Scanned Images |
| 5/29/2008 | 3.45 | Scanned Images |
| 5/29/2008 | 6.15 | Scanned Images |
| 5/29/2008 | 0.30 | Scanned Images |
| 5/29/2008 | 3.00 | Scanned Images |
| 5/29/2008 | 3.60 | Scanned Images |
| 5/29/2008 | 0.60 | Scanned Images |
| 5/29/2008 | 0.45 | Scanned Images |
| 5/29/2008 | 1.50 | Scanned Images |
| 5/29/2008 | 1.20 | Scanned Images |
| 5/29/2008 | 3.75 | Scanned Images |
| 5/29/2008 | 6.60 | Scanned Images |
| 5/29/2008 | 0.75 | Scanned Images |
| 5/29/2008 | 4.05 | Scanned Images |
| 5/29/2008 | 1.35 | Scanned Images |
| 5/29/2008 | 13.80 | Standard Copies or Prints NY |
| 5/29/2008 | 1.05 | Standard Copies or Prints NY |
| 5/29/2008 | 2.40 | Standard Copies or Prints NY |
| 5/29/2008 | 0.60 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 1.05 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 2.40 | Standard Prints NY |
| 5/29/2008 | 1.35 | Standard Prints NY |
| 5/29/2008 | 1.35 | Standard Prints NY |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 56.70 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 1.20 | Standard Prints NY |
| 5/29/2008 | 0.45 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 1.50 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 1.20 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 2.40 | Standard Prints NY |
| 5/29/2008 | 2.55 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 0.60 | Standard Prints NY |
| 5/29/2008 | 0.45 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 1.50 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 1.35 | Standard Prints NY |
| 5/29/2008 | 3.75 | Standard Prints NY |
| 5/29/2008 | 1.20 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 4.05 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 0.30 | Standard Prints NY |
| 5/29/2008 | 1.80 | Standard Prints NY |
| 5/29/2008 | 2.70 | Standard Prints NY |
| 5/29/2008 | 3.75 | Standard Prints NY |
| 5/29/2008 | 0.45 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 1.05 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 0.15 | Standard Prints NY |
| 5/29/2008 | 0.45 | Standard Prints NY |
| 5/29/2008 | 7.35 | Standard Prints NY |
| 5/29/2008 | 1.50 | Standard Prints NY |
| 5/29/2008 | 2.10 | Standard Prints NY |
| 5/29/2008 | 1.35 | Standard Prints NY |
| 5/29/2008 | 1.80 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 4.35 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 8.40 | Standard Prints NY |
| 5/29/2008 | 0.75 | Standard Prints NY |
| 5/29/2008 | 1.95 | Standard Prints NY |
| 5/29/2008 | 7.80 | Standard Prints NY |
| 5/29/2008 | 1.50 | Standard Prints NY |
| 5/29/2008 | 3.45 | Standard Prints NY |
| 5/29/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 05/29/08, (Conference) |
| 5/29/2008 | 4,045.30 | SUPERIOR GLACIER - Outside Video Services CREATION OF ORIGINAL CD |
| 5/29/2008 | 90.24 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 5/29/2008 |
| 5/29/2008 | 56.39 | WEST, Computer Database Research, LEWINSTEIN,MARC A, 5/29/2008 |
| 5/29/2008 | 9.34 | WEST, Computer Database Research, BRUENS,CRAIG, 5/29/2008 |
| 5/29/2008 | 191.29 | WEST, Computer Database Research, BOLL,DEANNA D, 5/29/2008 |
| 5/29/2008 | 49.40 | WEST, Computer Database Research, LESPINASSE LEE MAGALI, 5/29/2008 |
| 5/29/2008 | 102.84 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/29/2008 |
| 5/29/2008 | 6.33 | WEST, Computer Database Research, ALEXANDER MATTHEW, 5/29/2008 |
| 5/29/2008 | 6.68 | WEST, Computer Database Research, FARRELL,PETER, 5/29/2008 |
| 5/29/2008 | 66.19 | WEST, Computer Database Research, KERN,DAVID, 5/29/2008 |
| 5/29/2008 | 78.56 | WEST, Computer Database Research, LANGENCAMP TRAVIS, 5/29/2008 |

B-124

| Date | Amount | Description |
|------|-------:|-------------|
| 5/29/2008 | 118.54 | WEST, Computer Database Research, SPEAR,ALEXANDRA 5/29/2008 |
| 5/29/2008 | 21.78 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W Evans, Overtime Meals - Attorney, 5/29/2008 |
| 5/30/2008 | 9.00 | Standard Copies or Prints |
| 5/30/2008 | 0.40 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 5.00 | Standard Prints |
| 5/30/2008 | 1.60 | Standard Prints |
| 5/30/2008 | 1.70 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 11.30 | Standard Copies or Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 3.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.70 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.40 | Standard Prints |
| 5/30/2008 | 4.60 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 13.80 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 2.50 | Standard Prints |
| 5/30/2008 | 1.50 | Standard Prints |
| 5/30/2008 | 1.50 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.60 | Standard Prints |
| 5/30/2008 | 1.30 | Standard Prints |
| 5/30/2008 | 1.10 | Standard Prints |
| 5/30/2008 | 1.60 | Standard Prints |

B-126

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2008 | 0.70 | Standard Prints |
| 5/30/2008 | 2.70 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 3.80 | Standard Prints |
| 5/30/2008 | 5.30 | Standard Prints |
| 5/30/2008 | 0.40 | Standard Prints |
| 5/30/2008 | 1.50 | Standard Prints |
| 5/30/2008 | 0.90 | Standard Prints |
| 5/30/2008 | 1.90 | Standard Prints |
| 5/30/2008 | 1.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.90 | Standard Prints |
| 5/30/2008 | 1.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.40 | Standard Prints |
| 5/30/2008 | 1.50 | Standard Prints |
| 5/30/2008 | 1.50 | Standard Prints |
| 5/30/2008 | 0.80 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 1.40 | Standard Prints |
| 5/30/2008 | 1.60 | Standard Prints |
| 5/30/2008 | 2.00 | Standard Prints |
| 5/30/2008 | 0.90 | Standard Prints |
| 5/30/2008 | 1.00 | Standard Prints |
| 5/30/2008 | 1.40 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 1.20 | Standard Prints |
| 5/30/2008 | 2.80 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |

B-127

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 2.70 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.90 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 20.00 | Color Prints |
| 5/30/2008 | 8.40 | Scanned Images |
| 5/30/2008 | 1.65 | Scanned Images |
| 5/30/2008 | 0.60 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 13.50 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 1.50 | Scanned Images |
| 5/30/2008 | 3.45 | Scanned Images |
| 5/30/2008 | 1.20 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 18.15 | Scanned Images |
| 5/30/2008 | 2.40 | Scanned Images |
| 5/30/2008 | 1.80 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 8.70 | Scanned Images |
| 5/30/2008 | 0.60 | Scanned Images |
| 5/30/2008 | 1.50 | Scanned Images |
| 5/30/2008 | 1.05 | Scanned Images |
| 5/30/2008 | 1.05 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |

B-128

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 9.00 | Scanned Images |
| 5/30/2008 | 2.70 | Scanned Images |
| 5/30/2008 | 0.60 | Scanned Images |
| 5/30/2008 | 1.20 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 1.20 | Scanned Images |
| 5/30/2008 | 1.05 | Scanned Images |
| 5/30/2008 | 4.80 | Scanned Images |
| 5/30/2008 | 2.55 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 1.95 | Scanned Images |
| 5/30/2008 | 2.55 | Scanned Images |
| 5/30/2008 | 0.75 | Scanned Images |
| 5/30/2008 | 2.55 | Scanned Images |
| 5/30/2008 | 2.55 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 1.35 | Scanned Images |
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 1.35 | Scanned Images |
| 5/30/2008 | 2.10 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 2.25 | Scanned Images |
| 5/30/2008 | 23.70 | Scanned Images |
| 5/30/2008 | 1.35 | Scanned Images |
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 3.45 | Scanned Images |
| 5/30/2008 | 1.05 | Scanned Images |
| 5/30/2008 | 1.80 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |

K&E 13029092.3

| Date | Amount | Description |
|------|-------|-------------|
| 5/30/2008 | 1.50 | Scanned Images |
| 5/30/2008 | 1.65 | Scanned Images |
| 5/30/2008 | 0.60 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 0.15 | Scanned Images |
| 5/30/2008 | 1.20 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 2.55 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 3.45 | Scanned Images |
| 5/30/2008 | 2.10 | Scanned Images |
| 5/30/2008 | 0.90 | Scanned Images |
| 5/30/2008 | 0.75 | Scanned Images |
| 5/30/2008 | 0.30 | Scanned Images |
| 5/30/2008 | 1.80 | Scanned Images |
| 5/30/2008 | 10.05 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 0.45 | Scanned Images |
| 5/30/2008 | 5.10 | Standard Copies or Prints NY |
| 5/30/2008 | 9.30 | Standard Copies or Prints NY |
| 5/30/2008 | 0.60 | Standard Copies or Prints NY |
| 5/30/2008 | 15.90 | Standard Copies or Prints NY |
| 5/30/2008 | 1.80 | Standard Prints NY |
| 5/30/2008 | 0.45 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.45 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 2.25 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 1.80 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 3.60 | Standard Prints NY |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2008 | 0.90 | Standard Prints NY |
| 5/30/2008 | 3.60 | Standard Prints NY |
| 5/30/2008 | 0.75 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 3.45 | Standard Prints NY |
| 5/30/2008 | 1.35 | Standard Prints NY |
| 5/30/2008 | 0.60 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 2.25 | Standard Prints NY |
| 5/30/2008 | 1.80 | Standard Prints NY |
| 5/30/2008 | 0.90 | Standard Prints NY |
| 5/30/2008 | 0.90 | Standard Prints NY |
| 5/30/2008 | 0.75 | Standard Prints NY |
| 5/30/2008 | 0.75 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 1.80 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.60 | Standard Prints NY |
| 5/30/2008 | 0.45 | Standard Prints NY |
| 5/30/2008 | 1.95 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 0.15 | Standard Prints NY |
| 5/30/2008 | 16.95 | Standard Prints NY |
| 5/30/2008 | 15.90 | Standard Prints NY |
| 5/30/2008 | 6.90 | Standard Prints NY |
| 5/30/2008 | 0.45 | Standard Prints NY |

B-131

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2008 | 0.30 | Standard Prints NY |
| 5/30/2008 | 683.81 | SEQUENTIAL INC - Outside Copy/Binding Services LITIGATION COPYING; ALPHA/NUMERIC TABS |
| 5/30/2008 | 180.31 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 5/30/2008 |
| 5/30/2008 | 49.07 | WEST, Computer Database Research, MELENDEZ,JOEL M 5/30/2008 |
| 5/30/2008 | 52.09 | WEST, Computer Database Research, KERN,DAVID, 5/30/2008 |
| 5/30/2008 | 2.89 | WEST, Computer Database Research, LANDAU CHRISTOPHER, 5/30/2008 |
| 5/30/2008 | 45.11 | WEST, Computer Database Research, SPEAR,ALEXANDRA 5/30/2008 |
| 5/30/2008 | (22,324.50) | Cash Credits - KOOPERS BUILDING HOLDINGS INC - REFUND OF SECURITY DEPOSIT |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 3.40 | Standard Prints |
| 5/31/2008 | 1.80 | Standard Prints |
| 5/31/2008 | 1.90 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.40 | Standard Prints |
| 5/31/2008 | 0.70 | Standard Prints |
| 5/31/2008 | 6.20 | Standard Prints |
| 5/31/2008 | 10.20 | Standard Prints |
| 5/31/2008 | 0.10 | Standard Prints |
| 5/31/2008 | 0.20 | Standard Prints |
| 5/31/2008 | 1.40 | Standard Prints |
| 5/31/2008 | 6.00 | Standard Prints |
| 5/31/2008 | 0.30 | Standard Prints |
| 5/31/2008 | 0.30 | Standard Prints |
| 5/31/2008 | 0.40 | Standard Prints |
| 5/31/2008 | 0.20 | Standard Prints |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 5/31/2008 | 0.30 | Standard Prints |
| 5/31/2008 | 26.85 | Scanned Images |
| 5/31/2008 | 13.05 | Scanned Images |
| 5/31/2008 | 9.30 | Scanned Images |
| 5/31/2008 | 0.60 | Scanned Images |
| 5/31/2008 | 24.64 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Salvatore F Bianca, 5/31/2008 |
| 5/31/2008 | 5,225.00 | THE VISUAL STRATEGY - Professional Fees, Revisions/Slides, 05/31/08 |
| 5/31/2008 | 1,321.88 | SUPERIOR GLACIER - Rental Expenses LEASE OF SPACE FOR THE MONTH OF MAY |
| Total: | 821,534.75 | |

B-133

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Description | Amount |
|---|---|
| Standard Copies or Prints | $5,330.40 |
| Binding | $9.80 |
| Tabs/Indexes/Dividers | $138.40 |
| Color Copies or Prints | $499.50 |
| Scanned Images | $54.75 |
| CD-ROM Duplicates | $7.00 |
| CD-ROM Master | $120.00 |
| Overnight Delivery | $311.41 |
| Outside Messenger Services | $62.16 |
| Professional Fees | $38,020.16 |
| Outside Paralegal Assistance | $275.42 |
| Outside Video Services | $518.18 |
| Outside Copy/Binding Services | $12,082.32 |
| Working Meals/K&E and Others | $858.16 |
| Library Document Procurement | $68.74 |
| **Total:** | **$58,356.40** |

B-134

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|-------:|-------------|
| 1/31/2008 | 13,754.33 | Professional Fees - TRIAL CONSULTANT SUPPORT; PRODUCTION SERVICES. |
| 3/21/2008 | 0.20 | Standard Copies or Prints |
| 4/21/2008 | 0.70 | Binding |
| 4/22/2008 | 8.00 | Working Meals/K&E and Others |
| 4/23/2008 | 6.00 | Working Meals/K&E and Others |
| 4/24/2008 | 10.00 | Working Meals/K&E and Others |
| 4/29/2008 | 17.22 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 4/29/2008 | 27.94 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 4/29/2008 | 17.22 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 4/29/2008 | 12.00 | Working Meals/K&E and Others |
| 5/1/2008 | 721.50 | Standard Copies or Prints |
| 5/1/2008 | 40.90 | Standard Copies or Prints |
| 5/1/2008 | 8.90 | Standard Prints |
| 5/1/2008 | 1.20 | Standard Prints |
| 5/1/2008 | 2.30 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.80 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.50 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.30 | Standard Prints |
| 5/1/2008 | 0.20 | Standard Prints |
| 5/1/2008 | 1.40 | Standard Prints |
| 5/1/2008 | 1.20 | Standard Prints |
| 5/1/2008 | 1.30 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 0.70 | Standard Prints |
| 5/1/2008 | 1.90 | Standard Prints |
| 5/1/2008 | 0.60 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 0.10 | Standard Prints |
| 5/1/2008 | 400.80 | Standard Copies or Prints |
| 5/1/2008 | 32.40 | Tabs/Indexes/Dividers |
| 5/1/2008 | 24.00 | Tabs/Indexes/Dividers |
| 5/1/2008 | 69.00 | Color Copies or Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 5/1/2008 | 6.75 | Scanned Images |
| 5/1/2008 | 1.95 | Scanned Images |
| 5/1/2008 | 68.74 | GEORGETOWN UNIVERSITY LAW CENTER - Library Document Procurement |
| 5/2/2008 | 6.40 | Standard Prints |
| 5/2/2008 | 0.50 | Standard Prints |
| 5/2/2008 | 2.60 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 0.10 | Standard Prints |
| 5/2/2008 | 8.00 | Color Prints |
| 5/2/2008 | 2.00 | Color Prints |
| 5/2/2008 | 4.80 | Scanned Images |
| 5/4/2008 | 207.37 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others |
| 5/4/2008 | 126.81 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others |
| 5/5/2008 | 98.80 | Standard Copies or Prints |
| 5/5/2008 | 0.40 | Standard Copies or Prints |
| 5/5/2008 | 0.60 | Standard Copies or Prints |
| 5/5/2008 | 0.10 | Standard Copies or Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 1.40 | Standard Prints |
| 5/5/2008 | 2.10 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.60 | Standard Prints |
| 5/5/2008 | 0.40 | Standard Prints |
| 5/5/2008 | 0.60 | Standard Prints |
| 5/5/2008 | 0.80 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.50 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 2.70 | Standard Prints |
| 5/5/2008 | 0.80 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.40 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.90 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 6.00 | Standard Prints |
| 5/5/2008 | 0.80 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.50 | Standard Prints |
| 5/5/2008 | 0.70 | Standard Prints |
| 5/5/2008 | 1.00 | Standard Prints |
| 5/5/2008 | 0.70 | Standard Prints |
| 5/5/2008 | 1.40 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.60 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.40 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 7.80 | Standard Prints |
| 5/5/2008 | 3.80 | Standard Prints |
| 5/5/2008 | 1.60 | Standard Prints |
| 5/5/2008 | 1.60 | Standard Prints |
| 5/5/2008 | 1.10 | Standard Prints |
| 5/5/2008 | 1.00 | Standard Prints |
| 5/5/2008 | 1.30 | Standard Prints |
| 5/5/2008 | 3.50 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.60 | Standard Prints |

B-139

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2008 | 0.70 | Standard Prints |
| 5/5/2008 | 1.30 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.80 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.50 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 0.50 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 0.10 | Standard Prints |
| 5/5/2008 | 0.20 | Standard Prints |
| 5/5/2008 | 1.00 | Standard Prints |
| 5/5/2008 | 0.40 | Standard Prints |
| 5/5/2008 | 0.30 | Standard Prints |
| 5/5/2008 | 2.00 | Standard Copies or Prints |
| 5/5/2008 | 1.40 | Binding |
| 5/5/2008 | 5.00 | Tabs/Indexes/Dividers |
| 5/5/2008 | 16.40 | Tabs/Indexes/Dividers |
| 5/5/2008 | 67.50 | Color Prints |
| 5/5/2008 | 54.50 | Color Prints |
| 5/5/2008 | 18.00 | Color Prints |
| 5/5/2008 | 19.55 | DART EXPRESS - Outside Messenger Services T. STANSBURY RUSH 4/29/08 |
| 5/5/2008 | 19.55 | DART EXPRESS - Outside Messenger Services T. STANSBURY RUSH 4/29/08 |
| 5/6/2008 | 1.60 | Standard Copies or Prints |
| 5/6/2008 | 1.60 | Standard Copies or Prints |
| 5/6/2008 | 0.20 | Standard Copies or Prints |
| 5/6/2008 | 201.40 | Standard Copies or Prints |
| 5/6/2008 | 49.50 | Standard Prints |
| 5/6/2008 | 0.50 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 5.50 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 5/6/2008 | 5.50 | Standard Prints |
| 5/6/2008 | 1.60 | Standard Prints |
| 5/6/2008 | 22.00 | Standard Prints |
| 5/6/2008 | 2.30 | Standard Prints |
| 5/6/2008 | 4.10 | Standard Prints |
| 5/6/2008 | 4.10 | Standard Prints |
| 5/6/2008 | 0.80 | Standard Prints |
| 5/6/2008 | 4.10 | Standard Prints |
| 5/6/2008 | 4.10 | Standard Prints |
| 5/6/2008 | 4.40 | Standard Prints |
| 5/6/2008 | 1.40 | Standard Prints |
| 5/6/2008 | 3.20 | Standard Prints |
| 5/6/2008 | 0.70 | Standard Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 0.50 | Standard Prints |
| 5/6/2008 | 0.60 | Standard Prints |
| 5/6/2008 | 44.20 | Standard Prints |
| 5/6/2008 | 0.20 | Standard Prints |
| 5/6/2008 | 0.30 | Standard Prints |
| 5/6/2008 | 7.00 | Standard Prints |
| 5/6/2008 | 1.60 | Standard Prints |
| 5/6/2008 | 0.40 | Standard Prints |
| 5/6/2008 | 0.10 | Standard Prints |
| 5/6/2008 | 1.00 | Standard Prints |
| 5/6/2008 | 1.40 | Binding |
| 5/6/2008 | 8.00 | Color Prints |
| 5/6/2008 | 5.00 | Color Prints |
| 5/6/2008 | 0.15 | Scanned Images |
| 5/6/2008 | 626.79 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION - COPIES OF KEY DOCS FROM POST-1990 CHRON |
| 5/6/2008 | 15.00 | Working Meals/K&E and Others |
| 5/7/2008 | 4.40 | Standard Copies or Prints |
| 5/7/2008 | 2.00 | Standard Prints |
| 5/7/2008 | 1.00 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 5/7/2008 | 3.20 | Standard Prints |
| 5/8/2008 | 0.70 | Standard Prints |
| 5/8/2008 | 0.60 | Scanned Images |
| 5/8/2008 | 0.15 | Scanned Images |
| 5/8/2008 | 0.15 | Scanned Images |
| 5/8/2008 | 0.15 | Scanned Images |
| 5/9/2008 | 2.70 | Standard Copies or Prints |
| 5/9/2008 | 1.80 | Standard Prints |
| 5/9/2008 | 1.95 | Scanned Images |
| 5/9/2008 | 2,718.75 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services medium litigation |
| 5/10/2008 | 16.30 | Standard Copies or Prints |
| 5/11/2008 | 207.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E Only W. MILLAR & CO. (12 PEOPLE) 5/5/08 |
| 5/12/2008 | 0.20 | Standard Copies or Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.50 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 1.30 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 3.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.60 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |

B-143

| Date | Amount | Description |
| --- | --- | --- |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 3.50 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.50 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 1.00 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 2.30 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.80 | Standard Prints |
| 5/12/2008 | 1.10 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.60 | Standard Prints |
| 5/12/2008 | 0.90 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 2.00 | Standard Prints |
| 5/12/2008 | 1.60 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.70 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.50 | Standard Prints |
| 5/12/2008 | 0.10 | Standard Prints |
| 5/12/2008 | 0.50 | Standard Prints |
| 5/12/2008 | 0.60 | Standard Prints |
| 5/12/2008 | 2.10 | Standard Prints |
| 5/12/2008 | 2.10 | Standard Prints |
| 5/12/2008 | 2.10 | Standard Prints |

B-145

| Date | Amount | Description |
|------|--------|-------------|
| 5/12/2008 | 2.10 | Standard Prints |
| 5/12/2008 | 2.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 2.10 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.20 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.30 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/12/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 1.40 | Standard Copies or Prints |
| 5/13/2008 | 0.40 | Standard Copies or Prints |
| 5/13/2008 | 0.20 | Standard Prints |
| 5/13/2008 | 0.60 | Standard Prints |
| 5/13/2008 | 0.70 | Standard Prints |
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 0.60 | Standard Prints |
| 5/13/2008 | 0.40 | Standard Prints |
| 5/13/2008 | 0.90 | Standard Prints |
| 5/13/2008 | 2.00 | Standard Prints |
| 5/13/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 0.20 | Standard Copies or Prints |
| 5/14/2008 | 1.30 | Standard Prints |
| 5/14/2008 | 1.30 | Standard Prints |
| 5/14/2008 | 2.80 | Standard Prints |
| 5/14/2008 | 0.30 | Standard Prints |
| 5/14/2008 | 0.90 | Standard Prints |

B-146

| Date | Amount | Description |
|------|-------:|-------------|
| 5/14/2008 | 3.20 | Standard Prints |
| 5/14/2008 | 5.90 | Standard Prints |
| 5/14/2008 | 1.00 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 2.50 | Standard Prints |
| 5/14/2008 | 0.10 | Standard Prints |
| 5/14/2008 | 2.50 | Standard Prints |
| 5/14/2008 | 0.80 | Standard Prints |
| 5/14/2008 | 1.60 | Standard Prints |
| 5/14/2008 | 0.90 | Standard Prints |
| 5/14/2008 | 0.70 | Standard Prints |
| 5/14/2008 | 0.70 | Standard Prints |
| 5/14/2008 | 0.40 | Standard Prints |
| 5/14/2008 | 2.30 | Standard Prints |
| 5/14/2008 | 0.60 | Scanned Images |
| 5/14/2008 | 30.75 | Scanned Images |
| 5/14/2008 | 518.18 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD DUPLICATES OF MOCK TRIAL PRESENTATIONS |
| 5/14/2008 | 28.02 | CUSTODIAN PETTY CASH - B. Harding meal for conference, Lunch for 3 people, 05/14/2008 |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 2.40 | Standard Prints |
| 5/15/2008 | 4.80 | Standard Prints |
| 5/15/2008 | 4.80 | Standard Prints |
| 5/15/2008 | 1.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 0.10 | Standard Prints |
| 5/15/2008 | 17.10 | Standard Prints |
| 5/15/2008 | 0.20 | Standard Prints |
| 5/15/2008 | 30.00 | Color Prints |
| 5/15/2008 | 1.05 | Scanned Images |
| 5/15/2008 | 7.00 | CD-ROM Duplicates |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 0.90 | Standard Prints |
| 5/16/2008 | 11.80 | Standard Prints |

B-147

| Date | Amount | Description |
|------|-------|-------------|
| 5/16/2008 | 1.40 | Standard Copies or Prints |
| 5/16/2008 | 0.10 | Standard Copies or Prints |
| 5/16/2008 | 0.20 | Standard Copies or Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 3.90 | Standard Prints |
| 5/16/2008 | 0.30 | Standard Prints |
| 5/16/2008 | 0.20 | Standard Prints |
| 5/16/2008 | 2.50 | Standard Prints |
| 5/16/2008 | 0.60 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.50 | Standard Prints |
| 5/16/2008 | 0.80 | Standard Prints |
| 5/16/2008 | 0.60 | Standard Prints |
| 5/16/2008 | 1.10 | Standard Prints |
| 5/16/2008 | 1.80 | Standard Prints |
| 5/16/2008 | 1.80 | Standard Prints |
| 5/16/2008 | 0.50 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 6.00 | Standard Prints |
| 5/16/2008 | 0.40 | Standard Prints |
| 5/16/2008 | 4.80 | Standard Prints |
| 5/16/2008 | 4.00 | Color Copies or Prints |
| 5/16/2008 | 1.20 | Scanned Images |
| 5/16/2008 | 0.15 | Scanned Images |
| 5/18/2008 | 0.60 | Standard Prints |
| 5/18/2008 | 0.40 | Standard Prints |
| 5/18/2008 | 0.40 | Standard Prints |
| 5/18/2008 | 237.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others COSI CATERING 5/13/08 C. JANEC |
| 5/19/2008 | 151.20 | Standard Copies or Prints |
| 5/19/2008 | 125.50 | Standard Copies or Prints |
| 5/19/2008 | 106.00 | Standard Copies or Prints |
| 5/19/2008 | 94.10 | Standard Copies or Prints |
| 5/19/2008 | 13.20 | Standard Copies or Prints |

K&E 13029092.3

| Date | Amount | Description |
|------|--------|-------------|
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 0.30 | Standard Prints |
| 5/19/2008 | 1.30 | Standard Prints |
| 5/19/2008 | 0.40 | Standard Prints |
| 5/19/2008 | 0.60 | Standard Prints |
| 5/19/2008 | 0.20 | Standard Prints |
| 5/19/2008 | 1.20 | Standard Prints |
| 5/19/2008 | 9.20 | Standard Prints |
| 5/19/2008 | 0.80 | Standard Prints |
| 5/19/2008 | 1.60 | Standard Prints |
| 5/19/2008 | 0.60 | Standard Prints |
| 5/19/2008 | 5.00 | Color Prints |
| 5/19/2008 | 12.00 | Color Prints |
| 5/19/2008 | 16.00 | Color Prints |
| 5/19/2008 | 2.70 | Scanned Images |
| 5/19/2008 | 4,708.85 | Professional Fees (Expert) |
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 10.10 | Standard Prints |
| 5/20/2008 | 4.60 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 1.10 | Standard Prints |
| 5/20/2008 | 1.10 | Standard Prints |
| 5/20/2008 | 1.10 | Standard Prints |
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 93.50 | Standard Copies or Prints |
| 5/20/2008 | 10.50 | Standard Copies or Prints |
| 5/20/2008 | 0.40 | Standard Prints |
| 5/20/2008 | 0.30 | Standard Prints |
| 5/20/2008 | 0.40 | Standard Prints |
| 5/20/2008 | 11.00 | Standard Prints |
| 5/20/2008 | 2.00 | Standard Prints |
| 5/20/2008 | 3.60 | Standard Prints |
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 0.50 | Standard Prints |

B-149

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2008 | 0.80 | Standard Prints |
| 5/20/2008 | 0.90 | Standard Prints |
| 5/20/2008 | 0.50 | Standard Prints |
| 5/20/2008 | 11.30 | Tabs/Indexes/Dividers |
| 5/21/2008 | 183.90 | Standard Copies or Prints |
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 3.60 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 38.30 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.60 | Standard Prints |
| 5/21/2008 | 4.00 | Standard Prints |
| 5/21/2008 | 9.00 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 36.00 | Standard Prints |
| 5/21/2008 | 28.50 | Standard Prints |
| 5/21/2008 | 25.60 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 1.40 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 3.10 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 6.20 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 3.60 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.10 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 0.20 | Standard Prints |
| 5/21/2008 | 24.00 | Standard Prints |
| 5/21/2008 | 7.30 | Standard Prints |

B-150

| Date | Amount | Description |
|------|-------:|-------------|
| 5/21/2008 | 0.40 | Standard Prints |
| 5/21/2008 | 1.00 | Standard Prints |
| 5/21/2008 | 2.00 | Standard Prints |
| 5/21/2008 | 1.00 | Standard Prints |
| 5/21/2008 | 0.80 | Standard Prints |
| 5/21/2008 | 0.30 | Standard Prints |
| 5/21/2008 | 1.80 | Standard Prints |
| 5/21/2008 | 0.60 | Standard Prints |
| 5/21/2008 | 1.10 | Standard Prints |
| 5/21/2008 | 1.10 | Standard Prints |
| 5/21/2008 | 2.10 | Binding |
| 5/21/2008 | 11.70 | Tabs/Indexes/Dividers |
| 5/21/2008 | 67.50 | Color Prints |
| 5/21/2008 | 54.50 | Color Prints |
| 5/21/2008 | 0.50 | Color Prints |
| 5/21/2008 | 18.00 | Color Prints |
| 5/22/2008 | 0.80 | Standard Copies or Prints |
| 5/22/2008 | 0.50 | Standard Copies or Prints |
| 5/22/2008 | 19.20 | Standard Copies or Prints |
| 5/22/2008 | 0.10 | Standard Copies or Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.80 | Standard Prints |
| 5/22/2008 | 1.20 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.40 | Standard Prints |
| 5/22/2008 | 0.90 | Standard Prints |
| 5/22/2008 | 0.60 | Standard Prints |
| 5/22/2008 | 2.30 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 1.70 | Standard Prints |
| 5/22/2008 | 1.70 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 5/22/2008 | 1.90 | Standard Prints |
| 5/22/2008 | 0.70 | Standard Prints |
| 5/22/2008 | 1.20 | Standard Prints |
| 5/22/2008 | 0.20 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.90 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 0.10 | Standard Prints |
| 5/22/2008 | 3.70 | Standard Prints |
| 5/22/2008 | 4.20 | Standard Prints |
| 5/22/2008 | 0.60 | Standard Prints |
| 5/22/2008 | 1.70 | Standard Prints |
| 5/22/2008 | 1.00 | Standard Prints |
| 5/22/2008 | 1.20 | Standard Prints |
| 5/22/2008 | 0.15 | Scanned Images |
| 5/22/2008 | 251.10 | Standard Copies or Prints NY |
| 5/22/2008 | 22.80 | Fed Exp to: GREENVILLE,SC from:Terrell Stansbury |
| 5/22/2008 | 18.49 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 5/22/2008 | 28.95 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 5/22/2008 | 18.49 | Fed Exp to: BOSTON,MA from:Terrell Stansbury |
| 5/22/2008 | 25.24 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 5/22/2008 | 22.80 | Fed Exp to: COLUMBIA,SC from:Terrell Stansbury |
| 5/23/2008 | 1.90 | Standard Prints |
| 5/23/2008 | 0.40 | Standard Prints |
| 5/23/2008 | 0.15 | Scanned Images |
| 5/26/2008 | 0.20 | Standard Prints |
| 5/26/2008 | 0.60 | Standard Prints |
| 5/26/2008 | 0.30 | Standard Prints |
| 5/26/2008 | 0.10 | Standard Prints |
| 5/26/2008 | 0.10 | Standard Prints |

B-152

| Date | Amount | Description |
|------|--------|-------------|
| 5/26/2008 | 0.50 | Standard Prints |
| 5/26/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 29.80 | Standard Copies or Prints |
| 5/27/2008 | 0.10 | Standard Copies or Prints |
| 5/27/2008 | 1.80 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 10.60 | Standard Prints |
| 5/27/2008 | 2.60 | Standard Prints |
| 5/27/2008 | 0.80 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 11.80 | Standard Prints |
| 5/27/2008 | 1.50 | Standard Prints |
| 5/27/2008 | 0.80 | Standard Prints |
| 5/27/2008 | 2.80 | Standard Prints |
| 5/27/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 3.70 | Standard Prints |
| 5/27/2008 | 0.40 | Standard Prints |
| 5/27/2008 | 0.50 | Standard Prints |
| 5/27/2008 | 10.60 | Standard Prints |
| 5/27/2008 | 6.10 | Standard Prints |
| 5/27/2008 | 2.40 | Standard Prints |
| 5/27/2008 | 1.80 | Standard Prints |
| 5/27/2008 | 12.70 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |

B-153

| Date | Amount | Description |
|------|-------:|-------------|
| 5/27/2008 | 0.70 | Standard Prints |
| 5/27/2008 | 1.90 | Standard Prints |
| 5/27/2008 | 1.80 | Standard Prints |
| 5/27/2008 | 5.70 | Standard Prints |
| 5/27/2008 | 1.30 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 7.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 1.30 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 1.10 | Standard Prints |
| 5/27/2008 | 0.10 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 1.10 | Standard Prints |
| 5/27/2008 | 0.30 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 1.30 | Standard Prints |
| 5/27/2008 | 0.20 | Standard Prints |
| 5/27/2008 | 0.90 | Standard Prints |
| 5/27/2008 | 3.20 | Standard Prints |
| 5/27/2008 | 1.80 | Standard Prints |
| 5/27/2008 | 1.10 | Standard Prints |
| 5/27/2008 | 1.00 | Tabs/Indexes/Dividers |
| 5/27/2008 | 1.00 | Color Prints |
| 5/27/2008 | 2.50 | Color Prints |
| 5/27/2008 | 6.00 | Color Prints |

B-154

| Date | Amount | Description |
|------|--------|-------------|
| 5/27/2008 | 21.50 | Color Copies or Prints |
| 5/27/2008 | 23.06 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/19/08-5/23/08 |
| 5/28/2008 | 2.50 | Standard Prints |
| 5/28/2008 | 2.50 | Standard Prints |
| 5/28/2008 | 5.70 | Standard Prints |
| 5/28/2008 | 2.40 | Standard Prints |
| 5/28/2008 | 2.30 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.40 | Standard Prints |
| 5/28/2008 | 1.20 | Standard Prints |
| 5/28/2008 | 1.30 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 1.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.80 | Standard Prints |
| 5/28/2008 | 2.40 | Standard Prints |
| 5/28/2008 | 0.80 | Standard Prints |
| 5/28/2008 | 7.20 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 1.10 | Standard Prints |

B-155

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 1.20 | Standard Prints |
| 5/28/2008 | 1.60 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 10.00 | Standard Prints |
| 5/28/2008 | 5.60 | Standard Prints |
| 5/28/2008 | 11.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 4.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.70 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 1.70 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 6.60 | Standard Prints |
| 5/28/2008 | 0.20 | Standard Prints |
| 5/28/2008 | 2.50 | Standard Prints |
| 5/28/2008 | 0.50 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 1.30 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 2.50 | Standard Prints |
| 5/28/2008 | 2.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |

B-156

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 1.50 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 4.60 | Standard Prints |
| 5/28/2008 | 6.40 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 0.70 | Standard Prints |
| 5/28/2008 | 1.90 | Standard Prints |
| 5/28/2008 | 1.80 | Standard Prints |
| 5/28/2008 | 1.00 | Standard Prints |
| 5/28/2008 | 1.50 | Standard Prints |
| 5/28/2008 | 1.80 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 1.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 2.40 | Standard Prints |
| 5/28/2008 | 4.00 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.60 | Standard Copies or Prints |
| 5/28/2008 | 0.10 | Standard Copies or Prints |
| 5/28/2008 | 0.50 | Standard Copies or Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 0.30 | Standard Prints |
| 5/28/2008 | 0.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 198.40 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |
| 5/28/2008 | 0.10 | Standard Prints |

B-157

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 4.00 | Color Prints |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 0.50 | Color Prints |
| 5/28/2008 | 10.00 | CD-ROM Master |
| 5/28/2008 | 275.42 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Paralegal Assistance MEDIUM LITIGATION |
| 5/29/2008 | 0.40 | Standard Copies or Prints |
| 5/29/2008 | 28.30 | Standard Copies or Prints |
| 5/29/2008 | 179.60 | Standard Copies or Prints |
| 5/29/2008 | 1.20 | Standard Copies or Prints |
| 5/29/2008 | 0.20 | Standard Copies or Prints |
| 5/29/2008 | 187.40 | Standard Copies or Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.60 | Standard Prints |
| 5/29/2008 | 2.90 | Standard Prints |
| 5/29/2008 | 3.00 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 3.20 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 1.20 | Standard Prints |
| 5/29/2008 | 0.60 | Standard Prints |
| 5/29/2008 | 0.60 | Standard Prints |
| 5/29/2008 | 0.70 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 7.00 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 5.30 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 2.00 | Standard Prints |
| 5/29/2008 | 2.30 | Standard Prints |
| 5/29/2008 | 26.00 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.50 | Standard Prints |
| 5/29/2008 | 3.00 | Standard Prints |
| 5/29/2008 | 11.80 | Standard Prints |
| 5/29/2008 | 6.40 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.60 | Standard Prints |
| 5/29/2008 | 1.70 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 1.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.00 | Standard Prints |
| 5/29/2008 | 1.20 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 21.60 | Standard Prints |
| 5/29/2008 | 167.20 | Standard Prints |
| 5/29/2008 | 1.60 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 10.60 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 12.60 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 6.00 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.30 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 1.90 | Standard Prints |
| 5/29/2008 | 0.80 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |

B-160

| Date | Amount | Description |
|------|--------|-------------|
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 1.10 | Standard Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.20 | Standard Prints |
| 5/29/2008 | 0.50 | Standard Prints |
| 5/29/2008 | 36.00 | Standard Copies or Prints |
| 5/29/2008 | 62.10 | Standard Copies or Prints |
| 5/29/2008 | 39.40 | Standard Copies or Prints |
| 5/29/2008 | 0.10 | Standard Prints |
| 5/29/2008 | 0.40 | Standard Prints |
| 5/29/2008 | 2.80 | Binding |
| 5/29/2008 | 1.40 | Binding |
| 5/29/2008 | 2.80 | Tabs/Indexes/Dividers |
| 5/29/2008 | 0.40 | Tabs/Indexes/Dividers |
| 5/29/2008 | 1.00 | Tabs/Indexes/Dividers |
| 5/29/2008 | 0.50 | Color Copies or Prints |
| 5/29/2008 | 1.00 | Color Copies or Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 1.50 | Color Prints |
| 5/29/2008 | 8.00 | Color Copies or Prints |
| 5/29/2008 | 5.50 | Color Copies or Prints |
| 5/29/2008 | 0.50 | Color Prints |
| 5/29/2008 | 1.00 | Color Prints |
| 5/29/2008 | 2.00 | Color Copies or Prints |
| 5/29/2008 | 1.35 | Scanned Images |

B-161

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 5/29/2008 | 16.78 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 12.60 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 16.24 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 12.60 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 12.60 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 12.60 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 16.24 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/29/2008 | 12.60 | Overnight Delivery, Fed Exp from:Barbara Harding, SEVERNA PARK,MD |
| 5/30/2008 | 0.70 | Standard Copies or Prints |
| 5/30/2008 | 10.30 | Standard Copies or Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 2.30 | Standard Prints |
| 5/30/2008 | 0.60 | Standard Prints |
| 5/30/2008 | 8.80 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 1.00 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.30 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 2.40 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.10 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |

B-163

| Date | Amount | Description |
|------|-------:|-------------|
| 5/30/2008 | 0.50 | Standard Prints |
| 5/30/2008 | 0.20 | Standard Prints |
| 5/30/2008 | 309.20 | Standard Copies or Prints |
| 5/30/2008 | 81.00 | Standard Copies or Prints |
| 5/30/2008 | 215.80 | Standard Copies or Prints |
| 5/30/2008 | 47.60 | Standard Copies or Prints |
| 5/30/2008 | 19.60 | Standard Copies or Prints |
| 5/30/2008 | 1.30 | Standard Copies or Prints |
| 5/30/2008 | 32.40 | Tabs/Indexes/Dividers |
| 5/30/2008 | 1.50 | Color Copies or Prints |
| 5/30/2008 | 10.00 | CD-ROM Master |
| 5/30/2008 | 19,556.98 | Professional Fees - Expert Professional Services Rendered May 2008, Fees and Expenses |
| 5/30/2008 | 1,850.10 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 5/30/2008 | 3,439.10 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 05/30/08 |
| 5/30/2008 | 3,447.58 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, Binders, 05/30/08 |
| 5/31/2008 | 0.40 | Standard Prints |
| 5/31/2008 | 100.00 | CD-ROM Master |
| Total: | 58,356.40 | |

K&E 13029092.3

## Matter 58 - Criminal Travel Matter, No Third Parties

| Description | Amount |
|---|---|
| Telephone | $14.95 |
| Local Transportation | $40.00 |
| Travel Expense | $1,000.00 |
| Airfare | $3,620.03 |
| Transportation to/from airport | $399.25 |
| Travel Meals | $238.00 |
| Other Travel Expenses | $17.00 |
| **Total:** | **$5,329.23** |

B-165

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
| --- | --- | --- |
| 4/22/2008 | 1,379.00 | Tyler Mace, Airfare, Boston, MA, 04/22/08 to 04/22/08, (Client Conference) |
| 4/22/2008 | 56.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 04/22/08, (Client Conference) |
| 4/22/2008 | 52.00 | Tyler Mace, Transportation To/From Airport, Boston, MA, 04/22/08, (Client Conference) |
| 4/22/2008 | 9.00 | Tyler Mace, Travel Meal, Boston, MA, 04/22/08, (Client Conference), Breakfast |
| 4/22/2008 | 14.00 | Tyler Mace, Travel Meal, Boston, MA, 04/22/08, (Client Conference), Lunch |
| 4/22/2008 | 10.00 | Tyler Mace, Travel Meal, Boston, MA, 04/22/08, (Client Conference), Dinner |
| 4/22/2008 | 17.00 | Tyler Mace, Parking, Washington, DC, 04/22/08, (Client Conference) |
| 5/4/2008 | 300.00 | Walter Lancaster, Hotel, Washington, DC, 05/04/08, (Client Conference) |
| 5/5/2008 | 20.00 | Walter Lancaster, Cabfare, Washington, DC, 05/05/08, (Client Conference) |
| 5/5/2008 | 15.00 | Walter Lancaster, Travel Meal, Washington, DC, 05/05/08, (Client Conference), Breakfast |
| 5/5/2008 | 10.00 | Walter Lancaster, Travel Meal, Washington, DC, 05/05/08, (Client Conference), Dinner |
| 5/6/2008 | 14.95 | Jason Hernandez, Internet Access, New York, NY, 05/06/08, (Conference) |
| 5/6/2008 | 20.00 | Walter Lancaster, Cabfare, Washington, DC, 05/06/08, (Client Conference) |
| 5/6/2008 | 350.00 | Tyler Mace, Hotel, New York, NY, 05/06/08, (Conference) |
| 5/6/2008 | 350.00 | Jason Hernandez, Hotel, New York, NY, 05/06/08, (Conference) |
| 5/6/2008 | 747.01 | Tyler Mace, Airfare, New York, NY, 05/06/08 to 05/07/08, (Conference) |
| 5/6/2008 | 747.01 | Jason Hernandez, Airfare, New York, NY, 05/06/08 to 05/07/08, (Conference) |
| 5/6/2008 | 20.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 05/06/08, (Conference) |
| 5/6/2008 | 20.00 | Jason Hernandez, Transportation To/From Airport, New York, NY, 05/06/08, (Conference) |
| 5/6/2008 | 35.00 | Jason Hernandez, Transportation To/From Airport, New York, NY, 05/06/08, (Conference) |

B-166

| Date | Amount | Description |
|------|-------:|-------------|
| 5/6/2008 | 50.00 | Jason Hernandez, Travel Meal, New York, NY, 05/06/08, (Conference), Dinner |
| 5/7/2008 | 38.25 | Tyler Mace, Transportation To/From Airport, New York, NY, 05/07/08, (Conference) |
| 5/7/2008 | 48.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 05/07/08, (Conference) |
| 5/7/2008 | 100.00 | Tyler Mace, Travel Meal with Others, New York, NY, 05/07/08, (Conference), Dinner for 2 people |
| 5/7/2008 | 30.00 | Tyler Mace, Travel Meal with Others, New York, NY, 05/07/08, (Conference), Breakfast for 2 people |
| 5/15/2008 | 747.01 | Tyler Mace, Airfare, New York, NY, 05/15/08 to 05/15/08, (Client Conference) |
| 5/15/2008 | 48.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 05/15/08, (Client Conference) |
| 5/15/2008 | 42.00 | Tyler Mace, Transportation To/From Airport, New York, NY, 05/15/08, (Client Conference) |
| 5/15/2008 | 40.00 | Tyler Mace, Transportation To/From Airport, Washington, DC, 05/15/08, (Client Conference) |
| Total: | 5,329.23 | |

B-167