# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

In re: **W. R. Grace & Co., et al**
_____
Debtor

**Case No. 01-01139** Jointly Administered
**Reporting Period:  May 2008**

## MONTHLY OPERATING REPORT
File with Court and submit copy to United States Trustee within 20 days after end of month

Submit copy of report to any official committee appointed in the case.

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | | | See attached Attestation Form |
| Copies of bank statements | | | See attached Attestation Form |
| Cash disbursements journals | | | Not available |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Postpetition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Not available |
| Copies of Federal income tax returns filed during reporting period | | | None filed |
| Summary of Unpaid Postpetition Debts | MOR-4 | | See Note #4 |
| Listing of aged accounts payable | | | See Note #4 |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Debtor Questionnaire | MOR-5 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the documents attached are true and correct to the best of my knowledge and belief.

_____
Signature of Debtor

_____
Date

_____
Signature of Joint Debtor

_____
Date

_____
Signature of Authorized Individual*

_6/30/2008_
_____
Date

**Hudson La Force III**
_____
Printed Name of Authorized Individual

Senior Vice President and
Chief Financial Officer
_____
Title of Authorized Individual

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership; a manager or member if debtor is a limited liability company.

FORM MOR
(9/99)

# W. R. Grace & Co.
## Monthly Financial Report
### May 31, 2008

## Table of Contents

Chart #

**Form MOR**

**Monthly Operating Report**

| | | |
|---|---|---|
| Schedule of Cash Receipts and Disbursements | 1 | MOR-1 |
| | | See attached |
| Bank Reconciliations | 2 | Attestation Form |
| Combining Statement of Operations - Filing Entities Only | 3 | MOR-2 |
| Combining Balance Sheet - Filing Entities Only | 4 | MOR-3 |
| Status of Postpetition Taxes | 5 | MOR-4 |
| Accounts Receivable Reconciliation and Aging | 6 | MOR-5 |
| Debtor Questionnaire | 7 | MOR-5 |

**Combined Chapter 11 Filing Entity Statements**

| | |
|---|---|
| Combined Statements of Operations | 8 |
| Combined Functional Basis Statements of Cash Flows | 9 |
| Combined Balance Sheets | 10 |
| Filing Entity Supplemental Financial Information | 11 |

| | |
|---|---|
| | See attached |
| **Bank Statements** | Attestation Form |
| **Federal Income Tax Returns** | none |

---

**Forward-Looking Information**

This monthly financial report contains forward-looking information that involves risks and uncertainties. For such information, Grace claims the protection of the safe harbor for forward-looking statements contained in the Private Securities Litigation Reform Act of 1995. Actual results could differ materially from the results predicted, and reported results should not be considered as a indication of future performance. Factors that could cause actual results to differ from those contained in the forward-looking information include those factors set forth in Grace's most recent Annual Report on Form 10-K and quarterly reports on Form 10-Q, which have been filed with the Securities Exchange Commission.

---

**Statement of Confidentiality**

The information contained in the monthly financial report contains confidential information of W. R. Grace & Co. and its subsidiaries (the "Confidential Information"). The Confidential Information has been prepared solely for information purposes and may not be disclosed to any person or entity or reproduced, disseminated or disclosed, in whole or in part, except to officers, directors, employees, and representatives of the recipient ("Representatives") or as required by applicable law or regulation. By receipt of the Confidential Information, each recipient agrees to (1) use the Confidential Information only to enhance its understanding of Grace and its businesses, and (2) inform its Representatives of the confidential nature of such information and direct them to treat such information in accordance with the terms. Each recipient agrees to be responsible for any breach of these provisions by any of its Representatives.

# Monthly Operating Report

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | JP Morgan Chase Disbursement 9101013572 | First Union Deposit Acct 2199500021812 | First Union Payroll 2079900003615 | Merrill Lynch Investment 3323735 | Bank of America Lockbox 8188703107 | JP Morgan Chase Holding 323223141 | JP Morgan Chase Concentration 16001257 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 124,873 | $ 1,607,911 | $ - | $ 155,652,971 | $ 8,024 | $ 854,898 | $ 4,328,345 |
| **RECEIPTS** | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | (3,015) | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 559,264 | | 150,403 | | 3,495 | 2,147,556 |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | 29,698,644 |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 200,000 | | | 48,600,000 | | | 157,233,203 |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | 200,000 | 559,264 | - | 48,750,403 | (3,015) | 3,495 | 189,079,402 |
| **DISBURSEMENTS** | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | | | |
| PAYROLL TAXES | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | 51,005 |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | 312,771 |
| TRANSFERS OUT - THIRD PARTIES | 193,636 | | | | | | 4,401,196 |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | 455,743 |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | 1,805,460 | | 40,800,000 | | | 185,456,567 |
| MISCELLANEOUS | | | | | | | |
| TOTAL DISBURSEMENTS | 193,636 | 1,805,460 | - | 40,800,000 | - | - | 190,677,282 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 6,364 | (1,246,196) | - | 7,950,403 | (3,015) | 3,495 | (1,597,880) |
| CASH - END OF MONTH | $ 131,236 | $ 361,714 | $ - | $ 163,603,374 | $ 5,009 | $ 858,393 | $ 2,730,465 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Bank of America Lockbox 8188203114 | Banc of America Securities LLC 22330134 | | First Union Concentration 2000000282172 | First Union Payroll 2079900016741 | First Union Petty Cash 2079900005600 | First Union Libby Medical 2079900065006 |
|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 1,093,984 | $ 63,666,742 | A | $ 6,741,660 | $ 573,322 | $ - | $ 0 |
| RECEIPTS | | | | | | | |
| | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 52,128,524 | | | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 2,137,886 | | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | |
| DIP BORROWINGS | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | 356,298 | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | 132,600,000 | 17,559,725 | | 109,146 |
| MISCELLANEOUS | | | | | | | |
| TOTAL RECEIPTS | 54,266,410 | 356,298 | | 132,600,000 | 17,559,725 | - | 109,146 |
| DISBURSEMENTS | | | | | | | |
| | | | | | | | |
| PAYROLL | | | | | 12,583,771 | | |
| PAYROLL TAXES | | | | | 6,326,055 | | |
| TRADE PAYABLES - THIRD PARTIES | | | | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | 78,570 | | | | | | 109,146 |
| TRANSFERS OUT - NONFILING ENTITIES | 8,699,302 | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 44,842,253 | 3,194,883 | | 122,162,996 | | | |
| MISCELLANEOUS | | | | 15,997 | | | |
| TOTAL DISBURSEMENTS | 53,620,125 | 3,194,883 | | 122,178,993 | 18,909,826 | - | 109,146 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 646,285 | (2,838,585) | | 10,421,007 | (1,350,102) | - | - |
| | | | | | | | |
| CASH - END OF MONTH | $ 1,740,270 | $ 60,828,157 | A | $ 17,162,668 | $ (776,780) | $ - | $ 0 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**Note A**
This account has been reported as "investment securities" in W.R. Grace & Co.- Conn's balance sheet as of May 31, 2008

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | First Union Accts Payable 2079920005761 | First Union Payroll 2079900067554 | Wachovia Lockbox 1866-082535 | First Union Accts payable 2079900005260 | First Union Accts Payable 2079900005231 | SunTrust Payroll 00000141309 | PNC 4002641380 | Hibernia Natl Disbursement 101391210 | JP Morgan Chase Lockbox 304616494 |
|---|---|---|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ (3,484,964) | $ - | $ - | $ - | $ - | $ 45,246 | $ (0) | $ 10,000 | $ 622,524 |
| **RECEIPTS** | | | | | | | | | |
| | | | | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | | | | | | 38,576,884 |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | | | | | 24,718,003 |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | | | | | |
| DIP BORROWINGS | | | | | | | | | |
| TRANSFERS IN - THIRD PARTIES | | | | | | | | | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 47,878,910 | | | 1,539,924 | 55,075,292 | | | | |
| MISCELLANEOUS | | | | | 6,098,012 | | | | |
|     TOTAL RECEIPTS | 47,878,910 | - | - | 1,539,924 | 61,173,303 | - | - | - | 63,294,887 |
| **DISBURSEMENTS** | | | | | | | | | |
| | | | | | | | | | |
| PAYROLL | | | | | | | | | |
| PAYROLL TAXES | | | | | | | | | |
| TRADE PAYABLES - THIRD PARTIES | (a) 57,214,864 | | | 1,072,489 | 61,173,303 | | | | |
| TRADE PAYABLES - INTERCOMPANY | | | | | | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | | | | | |
| DIP PRINCIPAL REPAYMENTS | | | | | | | | | |
| DIP INTEREST AND USAGE FEES | | | | | | | | | |
| TRANSFERS OUT - THIRD PARTIES | | | | | | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | | | | | | | | 62,785,490 |
| MISCELLANEOUS | | | | | 467,435 | | | | |
|     TOTAL DISBURSEMENTS | 57,214,864 | - | - | 1,539,924 | 61,173,303 | - | - | - | 62,785,490 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (9,335,954) | - | - | - | 0 | - | - | - | 509,397 |
| | | | | | | | | | |
| CASH - END OF MONTH | $ (12,820,918) | $ - | $ - | $ - | $ - | $ 45,246 | $ (0) | $ 10,000 | $ 1,131,921 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

(a) These disbursements include Libby indictment, legal, and indemnification costs of $1,497,944.

*Chart 1*

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Allfirst Payroll 16298657 | First Union Petty Cash 2040000016900 | Banco de Credito Operating Acct 1931115122058 | Banco de Credito Operating Acct 1931126963172 | Banco Interam de Finanzas 007000107847 |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ - | $ 21,038 | $ 412,745 | $ - |
| **RECEIPTS** | | | | | |
| | | | | | |
| **ACCOUNTS RECEIVABLE - THIRD PARTIES** | | | 9,679 | 395,194 | - |
| **ACCOUNTS RECEIVABLE - INTERCOMPANY** | | | - | - | - |
| **ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI** | | | - | - | - |
| **DIP BORROWINGS** | | | - | - | - |
| **TRANSFERS IN - THIRD PARTIES** | | | 204,060 | - | - |
| **TRANSFERS IN - NONFILING ENTITIES** | | | - | - | - |
| **TRANSFERS IN - FILING ENTITY CASH ACCOUNTS** | | | - | - | - |
| **MISCELLANEOUS** | | | | | |
| **TOTAL RECEIPTS** | - | - | 213,739 | 395,194 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| **PAYROLL** | | | 12,820 | - | - |
| **PAYROLL TAXES** | | | 11,078 | - | - |
| **TRADE PAYABLES - THIRD PARTIES** | | | - | 381,653 | - |
| **TRADE PAYABLES - INTERCOMPANY** | | | - | - | - |
| **ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI** | | | - | - | - |
| **DIP PRINCIPAL REPAYMENTS** | | | - | - | - |
| **DIP INTEREST AND USAGE FEES** | | | - | - | - |
| **TRANSFERS OUT - THIRD PARTIES** | | | 123,740 | 210,000 | - |
| **TRANSFERS OUT - NONFILING ENTITIES** | | | - | - | - |
| **TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS** | | | - | - | - |
| **MISCELLANEOUS** | | | 57,759 | 20,080 | - |
| **TOTAL DISBURSEMENTS** | - | - | 205,397 | 611,733 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | 8,342 | (216,539) | - |
| **CASH - END OF MONTH** | $ - | $ - | $ 29,380 | $ 196,206 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Banco Interam de Finanzas 7000107707 | HSBC Operating Acct 1128001 | Bank Boston Operating Acct 154519 | Cash in Transit | Cash on Hand | Other |
|---|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ 658,382 | $ - | $ 1 | $ 22,203 | $ 495,654 |
| **RECEIPTS** | | | | | | |
| | | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | - | 397,673 | | | | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | - | | | | | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | | | | | |
| DIP BORROWINGS | - | | | | | |
| TRANSFERS IN - THIRD PARTIES | - | - | | 1,415,894 | | |
| TRANSFERS IN - NONFILING ENTITIES | - | - | | | | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | - | - | | | | |
| MISCELLANEOUS | | | | | | |
|    TOTAL RECEIPTS | - | 397,673 | | 1,415,894 | - | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | - | - | | | | |
| PAYROLL TAXES | - | - | | | | |
| TRADE PAYABLES - THIRD PARTIES | - | 1,051,242 | | | | |
| TRADE PAYABLES - INTERCOMPANY | - | - | | | | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | - | | | | | |
| DIP PRINCIPAL REPAYMENTS | - | - | | | | |
| DIP INTEREST AND USAGE FEES | - | - | | | | |
| TRANSFERS OUT - THIRD PARTIES | - | - | | | | |
| TRANSFERS OUT - NONFILING ENTITIES | - | - | | | | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | - | - | | | | |
| MISCELLANEOUS | - | 11,734 | | | | (389,481) |
|    TOTAL DISBURSEMENTS | - | 1,062,976 | | - | - | (389,481) |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (665,303) | | 1,415,894 | - | 389,481 |
|    **CASH - END OF MONTH** | $ - | $ 193,080 | $ - | $ 1,415,895 | $ 22,203 | $ 885,136 |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

Chart 1

**W. R. Grace & Co. - Conn**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | CURRENT MONTH | |
| --- | --- | --- |
| | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ 233,655,558 | $ - |
| **RECEIPTS** | | |
| | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 91,504,939 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | 26,855,889 | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | - | |
| DIP BORROWINGS | | |
| TRANSFERS IN - THIRD PARTIES | 4,836,969 | |
| TRANSFERS IN - NONFILING ENTITIES | 29,698,644 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 460,796,199 | |
| MISCELLANEOUS | 6,098,012 | |
| TOTAL RECEIPTS | 619,790,651 | - |
| **DISBURSEMENTS** | | |
| | | |
| PAYROLL | 12,596,591 | |
| PAYROLL TAXES | 6,337,133 | |
| TRADE PAYABLES - THIRD PARTIES | 120,944,556 | |
| TRADE PAYABLES - INTERCOMPANY | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | - | |
| DIP PRINCIPAL REPAYMENTS | - | |
| DIP INTEREST AND USAGE FEES | 312,771 | |
| TRANSFERS OUT - THIRD PARTIES | 5,116,288 | |
| TRANSFERS OUT - NONFILING ENTITIES | 9,155,045 | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 461,047,649 | |
| MISCELLANEOUS | 183,523 | |
| TOTAL DISBURSEMENTS | 615,693,556 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 4,097,095 | - |
| CASH - END OF MONTH | $ 237,752,653 | $ - |

**Note #1**
Various payments are made by W. R. Grace & Co. - Conn on behalf of certain other debtor entities, generally and primarily those that are inactive and/or have no direct employees. Such expenditures are generally de minimis and could include professional fees, state registration fees, business license fees and certain taxes.

**W.R. Grace & Co.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | JP Morgan Chase Pass Through 323881963 | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 421,448 | 421,448 | |
| TOTAL RECEIPTS | 421,448 | 421,448 | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 421,448 | 421,448 | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | 421,448 | 421,448 | - |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| **CASH - END OF MONTH** | $ - | $ - | $ - |

**Remedium Group, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2008**

| | JP Morgan Chase Depository/Wire 323883842 | JP Morgan Chase Disbursement 601831985 | Other | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|
| **CASH BEGINNING OF MONTH** | $ - | $ (2,177) | $ 139 | $ (2,039) | $ - |
| **RECEIPTS** | | | | | |
| | | | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | - | |
| DIP BORROWINGS | | | | - | |
| TRANSFERS IN - THIRD PARTIES | 435 | | (139) | 297 | |
| TRANSFERS IN - NONFILING ENTITIES | | 421,883 | | 421,883 | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | | | - | |
| TOTAL RECEIPTS | 435 | 421,883 | (139) | 422,179 | - |
| **DISBURSEMENTS** | | | | | |
| | | | | | |
| PAYROLL | | | | - | |
| PAYROLL TAXES | | | | - | |
| TRADE PAYABLES - THIRD PARTIES | | | | - | |
| TRADE PAYABLES - INTERCOMPANY | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | 540,743 | | 540,743 | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 435 | | | 435 | |
| MISCELLANEOUS | | | | - | |
| TOTAL DISBURSEMENTS | 435 | 540,743 | - | 541,178 | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | (118,860) | (139) | (118,998) | |
| CASH - END OF MONTH | $ - | $ (121,037) | $ - | $ (121,037) | $ - |

**Darex Puerto Rico, Inc.**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2008**

| | Citibank Operating Acct 300153011 | Petty Cash | Other | Cash-in-Transit | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 5,421,933 | $ - | $ - | $ - | $ 5,421,933 | $ - |
| **RECEIPTS** | | | | | | |
| | | No Activity | No Activity | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | 308,224 | | | | 308,224 | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | | | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | | | | - | |
| DIP BORROWINGS | | | | | - | |
| TRANSFERS IN - THIRD PARTIES | | | | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | | | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | 854,125 | | | | 854,125 | |
| **TOTAL RECEIPTS** | 1,162,349 | - | - | - | 1,162,349 | - |
| **DISBURSEMENTS** | | | | | | |
| | | | | | | |
| PAYROLL | 6,641 | | | | 6,641 | |
| PAYROLL TAXES | 2,502 | | | | 2,502 | |
| TRADE PAYABLES - THIRD PARTIES | 628,686 | | | | 628,686 | |
| TRADE PAYABLES - INTERCOMPANY | | | | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | | | | - | |
| DIP PRINCIPAL REPAYMENTS | | | | | - | |
| DIP INTEREST AND USAGE FEES | | | | | - | |
| TRANSFERS OUT - THIRD PARTIES | | | | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | | | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | 854,125 | | | | 854,125 | |
| MISCELLANEOUS | | | | | - | |
| **TOTAL DISBURSEMENTS** | 1,491,954 | - | - | - | 1,491,954 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (329,605) | - | - | - | (329,605) | - |
| CASH - END OF MONTH | $ 5,092,328 | $ - | $ - | $ - | $ 5,092,328 | $ - |

**Grace International Holdings**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2008**

| | Grace International Holdings 323136524 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
|    TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
|    TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
|    CASH - END OF MONTH | $ - | $ - | $ - |

**CC Partners**

**Schedule of Cash Receipts and Disbursements**

**MOR-1**

**May 2008**

| | First Union Deposit Acct 2199500031802 | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| **CASH BEGINNING OF MONTH** | $              - | $              - | $              - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION   PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| **NET CASH FLOW   (RECEIPTS LESS DISBURSEMENTS)** | - | - | - |
| CASH - END OF MONTH | $              - | $              - | $              - |

Kootenai Development Company
Schedule of Cash Receipts and Disbursements
MOR-1
May 2008

| | First National Bank of Montana 1049097 | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ 72,777 | $ 72,777 | $ - |
| **RECEIPTS** | | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | 13,984 | 13,984 | |
| TOTAL DISBURSEMENTS | 13,984 | 13,984 | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | (13,984) | (13,984) | - |
| CASH - END OF MONTH | $ 58,792 | $ 58,792 | $ - |

**Grace Europe, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Barclays Bank PLC | CURRENT MONTH | |
| --- | --- | --- | --- |
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
|    TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
|    TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
|    CASH - END OF MONTH | $ - | $ - | $ - |

**Gloucester New Communities Company, Inc.**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Cash On Hand | CURRENT MONTH | |
|---|---|---|---|
| | | ACTUAL | PROJECTED |
| CASH BEGINNING OF MONTH | $    500 | $    500 | $    - |
| RECEIPTS | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| DISBURSEMENTS | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $    500 | $    500 | $    - |

**Dewey & Almy, LLC**
**Schedule of Cash Receipts and Disbursements**
**MOR-1**
**May 2008**

| | Miscellaneous | CURRENT MONTH ACTUAL | CURRENT MONTH PROJECTED |
|---|---|---|---|
| CASH BEGINNING OF MONTH | $ - | $ - | $ - |
| **RECEIPTS** | | | |
| | No Activity | | |
| ACCOUNTS RECEIVABLE - THIRD PARTIES | | - | |
| ACCOUNTS RECEIVABLE - INTERCOMPANY | | - | |
| ACCOUNTS RECEIVABLE AS SERVICER FOR GRPI | | - | |
| DIP BORROWINGS | | - | |
| TRANSFERS IN - THIRD PARTIES | | - | |
| TRANSFERS IN - NONFILING ENTITIES | | - | |
| TRANSFERS IN - FILING ENTITY CASH ACCOUNTS | | - | |
| TOTAL RECEIPTS | - | - | - |
| **DISBURSEMENTS** | | | |
| | | | |
| PAYROLL | | - | |
| PAYROLL TAXES | | - | |
| TRADE PAYABLES - THIRD PARTIES | | - | |
| TRADE PAYABLES - INTERCOMPANY | | - | |
| ACCOUNT SECURITIZATION PAYMENTS AS SERVICER FOR GRPI | | - | |
| DIP PRINCIPAL REPAYMENTS | | - | |
| DIP INTEREST AND USAGE FEES | | - | |
| TRANSFERS OUT - THIRD PARTIES | | - | |
| TRANSFERS OUT - NONFILING ENTITIES | | - | |
| TRANSFERS OUT - FILING ENTITY CASH ACCOUNTS | | - | |
| MISCELLANEOUS | | - | |
| TOTAL DISBURSEMENTS | - | - | - |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - |
| CASH - END OF MONTH | $ - | $ - | $ - |

May 31, 2008

Office of the United States Trustee

Subject: <u>Attestation Regarding Bank Account Reconciliations</u>

The debtor, W. R. Grace & Co, et al, hereby submits this attestation regarding bank account reconciliations in lieu of providing copies of bank statements and copies of all account reconciliations.

The debtor has, on a timely basis, performed all bank account reconciliations in the ordinary course of business. Copies of bank account statements and reconciliations are available for inspection upon request by the United States Trustee's Office.

Name:      Hudson La Force
Position:  Senior Vice President and
           Chief Financial Officer

Sworn to and Subscribed
before me on this 30th
day of June, 2008.

**LEAH ANGLE**
**NOTARY PUBLIC STATE OF MARYLAND**
**My Commission Expires September 13, 2011**

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | W.R. Grace & Co. Conn. | W.R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ 94,279,475 | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | 51,974,487 | - | - | - | - | - | - | - | - |
| Net sales to filing entities | 265,990 | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 12,173,320 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (7,858,935) | 4,923,803 | 604,416 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| | 150,834,336 | 4,923,803 | 604,416 | 19,173 | 845,233 | - | 2,602,915 | - | - |
| Cost of goods sold to third parties | 70,271,389 | - | (3,174) | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | 39,366,131 | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | 281,101 | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | (a) 30,047,131 | - | (1,848) | - | - | 22,500 | - | - | - |
| Research and development expenses | 3,094,221 | - | - | - | - | - | - | - | - |
| Depreciation and amortization | 4,735,520 | - | 1,848 | - | - | - | - | - | - |
| Interest expense | 5,297,667 | - | - | - | - | - | - | - | - |
| Other expense (income), net | 338,893 | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | 5,477,867 | - | - | - | - | - | - | - | - |
| | 158,909,919 | - | (3,174) | - | - | 22,500 | - | - | - |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | (8,075,582) | 4,923,803 | 607,590 | 19,173 | 845,233 | (22,500) | 2,602,915 | - | - |
| (Provision for) benefit from income taxes | 4,417,668 | (1,723,331) | (212,781) | (6,710) | (295,831) | (3,792) | (911,020) | 200 | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ (3,657,914) | $ 3,200,472 | $ 394,809 | $ 12,463 | $ 549,402 | $ (26,292) | $ 1,691,895 | $ 200 | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

(a) Amount includes $1,777,718 of expense for Grace's legal and indemnification costs related to the Libby Indictment. $683,653 of this amount relates specifically to the indemnification costs of the seven current and former employees under indictment.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation | Alewife Boston, Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $  365,520 | $          - | $ '       - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | 357,481 | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | (797,300) | (333,000) | - | - | - | - | - | - | - |
| | (439,819) | 32,520 | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | 243,124 | 2,515 | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | 34,962 | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | 86,288 | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | 86,000 | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | (2,038) | (9,419) | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | (2,038) | 440,955 | 2,515 | - | - | - | - | - | - |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | (437,781) | (408,435) | (2,515) | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 223,932 | 142,952 | 880 | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $  (213,849) | $ (265,483) | $   (1,635) | $          - | $          - | $          - | $          - | $          - | $          - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended May 31, 2008

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern oil, Resin & Fiberglass, Inc. | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | 13,984 | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | 13,984 | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | (13,984) | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | 4,894 | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $    (9,090) | $         - | $         - | $         - | $         - | $         - | $         - | $         - | $         - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

W.R. Grace & Co. - Chapter 11 Filing Entities
Combining Statement of Operations
MOR - 2
Month Ended May 31, 2008

| | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - | $          - |

Note #2
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | W.R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W.R. Grace Capital Corporation | Gloucester New Communities Company, Inc. | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - | $        - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, Inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | - |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | - |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | | | | | | | | | |
| | - | - | - | - | - | - | - | - | - |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| **Net (loss) income** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

Chart 3

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities |
|---|---|---|---|---|---|---|---|---|---|
| Net sales to third parties | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Net sales to non-filing entities | - | - | - | - | - | - | - | - | - |
| Net sales to filing entities | - | - | - | - | - | - | - | - | (265,990) |
| Interest and royalties from non-filing entities, net | - | - | - | - | - | - | - | - | - |
| Interest and royalties from filing entities, net | - | - | - | - | - | - | - | - | (6,304) |
| | - | - | - | - | - | - | - | - | (272,294) |
| Cost of goods sold to third parties | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to non-filing entities | - | - | - | - | - | - | - | - | - |
| Cost of goods sold to filing entities | - | - | - | - | - | - | - | - | (316,063) |
| Selling, general and administrative expenses | - | - | - | - | - | - | - | - | - |
| Research and development expenses | - | - | - | - | - | - | - | - | - |
| Depreciation and amortization | - | - | - | - | - | - | - | - | - |
| Interest expense | - | - | - | - | - | - | - | - | - |
| Other expense (income), net | - | - | - | - | - | - | - | - | - |
| Chapter 11 reorganization expenses, net of interest income | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | (316,063) |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | - | - | - | - | - | - | - | - | 43,769 |
| (Provision for) benefit from income taxes | - | - | - | - | - | - | - | - | - |
| Minority interest in income of subsidiary | - | - | - | - | - | - | - | - | - |
| Equity in net income of non-filing entities | - | - | - | - | - | - | - | - | - |
| Net (loss) income | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 43,769 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

**W.R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Statement of Operations**
**MOR - 2**
**Month Ended May 31, 2008**

| | Conversion to Equity Method | COMBINED FILING ENTITIES |
|---|---:|---:|
| Net sales to third parties | $ - | $ 94,644,995 |
| Net sales to non-filing entities | - | $ 51,974,487 |
| Net sales to filing entities | - | $ - |
| Interest and royalties from non-filing entities, net | - | $ 12,530,800 |
| Interest and royalties from filing entities, net | - | $ - |
| | - | $ 159,150,282 |
| Cost of goods sold to third parties | - | $ 70,513,854 |
| Cost of goods sold to non-filing entities | - | $ 39,366,131 |
| Cost of goods sold to filing entities | - | $ - |
| Selling, general and administrative expenses | - | $ 30,168,056 |
| Research and development expenses | - | $ 3,094,221 |
| Depreciation and amortization | - | $ 4,823,368 |
| Interest expense | - | $ 5,297,667 |
| Other expense (income), net | - | $ 327,436 |
| Chapter 11 reorganization expenses, net of interest income | - | $ 5,477,867 |
| | - | $ 159,068,599 |
| (Loss) income before income taxes, minority interest and equity in net income of non-filing entities | - | $ 81,683 |
| (Provision for) benefit from income taxes | - | $ 1,637,061 |
| Minority interest in income of subsidiary | - | $ - |
| Equity in net income of non-filing entities | 3,311,532 | $ 3,311,532 |
| **Net (loss) income** | $ 3,311,532 | $ 5,030,277 |

**Note #2**
Certain de minimis expenditures, including state registration fees, business license fees and certain taxes, of affiliated companies are accounted for in the statement of operations of W. R. Grace & Co. Conn.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | W. R. Grace & Co. - Conn | W. R. Grace & Co. | Remedium Group, Inc. | CCHP, Inc. | CC Partners | Grace Washington, Inc. |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 176,924,496 | $ - | $ (121,037) | $ - | $ - | $ - |
| Investment securities | 60,828,157 | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | 78,594,182 | - | - | - | - | - |
| Accounts and other receivables, net | 120,777,722 | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | 392,234,722 | (340,004,926) | (27,256,526) | 12,875,432 | (69,842,762) | (12,407,152) |
| Inventories | 97,600,611 | - | - | - | - | - |
| Deferred income taxes | 27,385,353 | - | 528,673 | - | - | - |
| Other current assets | 20,949,070 | - | - | - | - | - |
| **Total Current Assets** | 975,294,314 | (340,004,926) | (26,848,891) | 12,875,432 | (69,842,762) | (12,407,152) |
| | | | | | | |
| Properties and equipment, net | 401,800,442 | - | 346,904 | - | - | - |
| Goodwill | 24,163,463 | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | 3,941,122 | - | - | - | - | - |
| Deferred income taxes | 1,017,303,004 | - | 19,770,718 | - | - | - |
| Asbestos-related insurance receivable | 500,000,000 | - | - | - | - | - |
| Loans receivable from/(payable) to filing and non-filing entities, net | (1,504,400,981) | 1,077,067,332 | 112,805,809 | 5,837,669 | 253,160,692 | - |
| Investment in filing and non-filing entities | 1,140,133,864 | 241,512,111 | - | - | - | - |
| Overfunded defined benefit pension plans | 1,250,080 | - | - | - | - | - |
| Other assets | 45,642,559 | - | - | - | - | 1 |
| **Total Assets** | **$ 2,605,127,867** | **$ 978,574,517** | **$ 106,074,541** | **$ 18,713,101** | **$ 183,317,930** | **$ (12,407,151)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ 0 | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | 81,074,389 | - | 128,917 | - | - | - |
| Income taxes payable | 987,909 | - | - | - | - | - |
| Other current liabilities | 114,529,754 | - | (162,806) | - | - | 3,944 |
| **Total Current Liabilities** | 196,592,051 | - | (33,889) | - | - | 3,944 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | 230,402,526 | - | - | - | - | - |
| Minority interest in consolidated entities | 52,932,483 | - | - | - | - | - |
| Underfunded defined benefit pension plans | 166,202,639 | - | - | - | - | - |
| Other liabilities | 42,931,291 | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | 689,060,990 | - | (33,889) | - | - | 3,944 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | 801,836,507 | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | 29,429,641 | - | - | - | - | - |
| Income tax contingences | (83,082,736) | 96,184,052 | (12,846,806) | 424,208 | 19,222,673 | (244,661) |
| Asbestos-related contingencies | 1,700,000,000 | - | - | - | - | - |
| Environmental contingencies | 314,242,487 | - | 57,998,265 | - | - | - |
| Postretirement benefits | 170,163,882 | - | - | - | - | - |
| Other liabilities and accrued interest | 152,821,648 | - | 656,146 | - | - | - |
| **Total Liabilities Subject to Compromise** | 3,085,411,430 | 96,184,052 | 45,807,605 | 424,208 | 19,222,673 | (244,661) |
| **Total Liabilities** | 3,774,472,421 | 96,184,052 | 45,773,716 | 424,208 | 19,222,673 | (240,717) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 83,968,960 | 835,056 | 12,223 | 1,000 | - | 1,000 |
| Paid in capital | 142,809,878 | 431,206,215 | 9,724,449 | 34,052,467 | 56,011,577 | - |
| (Accumulated deficit)/Retained earnings | (986,260,921) | 508,121,078 | 50,564,153 | (15,764,573) | 108,083,680 | (12,167,434) |
| Treasury stock, at cost | - | (57,771,984) | - | - | - | - |
| Accumulated other comprehensive (loss) income | (409,862,470) | 100 | - | - | - | - |
| Deferred compensation trust | - | 100 | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (1,169,344,553) | 882,390,465 | 60,300,825 | 18,288,893 | 164,095,257 | (12,166,434) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 2,605,127,867** | **$ 978,574,517** | **$ 106,074,541** | **$ 18,713,101** | **$ 183,317,930** | **$ (12,407,151)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

| W. R. Grace & Co. - Chapter 11 Filing Entities |
| Combining Balance Sheet |
| MOR - 3 |
| May 31, 2008 |

| | Litigation Management, Inc. | Grace Europe, Inc. | L B Realty, Inc. | Grace International Holdings, Inc. | Darex Puerto Rico, Inc. | Alewife Land Corporation |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ 5,092,329 | $ - |
| Investment securities | | | | - | - | |
| Cash value of life insurance policies, net of policy loans | | | | | | |
| Accounts and other receivables, net | - | 100,071 | - | - | 1,896,761 | - |
| Receivables from/(payables to) filing and non-filing entities, net | (386,938,610) | 5,859,401 | 140,524,854 | (81,922,619) | 1,850,961 | (5,099,340) |
| Inventories | | (0) | | | 173,602 | |
| Deferred income taxes | - | 102,749 | - | - | 55,499 | |
| Other current assets | | | | | | |
| **Total Current Assets** | (386,938,610) | 6,062,221 | 140,524,854 | (81,922,619) | 9,069,151 | (5,099,340) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 578,254 | |
| Goodwill | | | | - | 1,256,948 | |
| Cash value of life insurance policies, net of policy loans | | | | | | |
| Deferred income taxes | - | - | - | - | - | |
| Asbestos-related insurance receivable | | | | | | |
| Loans receivable from/(payable to) filing and non-filing entities, net | 604,292,981 | (3,287,656) | - | 38,413,441 | - | |
| Investment in filing and non-filing entities | - | - | | 58,669,464 | - | |
| Overfunded defined benefit pension plans | | | | | | |
| Other assets | - | 54,000 | - | - | 6,350,539 | - |
| **Total Assets** | **$ 217,354,371** | **$ 2,828,565** | **$ 140,524,854** | **$ 15,160,286** | **$ 17,254,891** | **$ (5,099,340)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | - |
| Accounts payable | - | 26,902 | - | 991,146 | 852,568 | |
| Income taxes payable | - | - | - | - | (987,641) | |
| Other current liabilities | - | 352,119 | - | 14,591,280 | 194,869 | - |
| **Total Current Liabilities** | - | 379,021 | - | 15,582,426 | 59,797 | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | |
| Deferred income taxes | - | 0 | - | 1,557,616 | - | |
| Minority interest in consolidated entities | - | - | - | - | - | |
| Underfunded defined benefit pension plans | - | - | - | - | - | |
| Other liabilities | - | - | - | (1) | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 379,022 | - | 17,140,041 | 59,797 | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | |
| Income tax contingencies | 59,215,802 | (1,073,129) | (150) | (9,180,841) | 726,634 | (378,493) |
| Asbestos-related contingencies | - | - | - | - | - | |
| Environmental contingencies | - | - | - | - | - | |
| Postretirement benefits | - | - | - | - | - | |
| Other liabilities and accrued interest | - | 298,377 | - | - | 133,907 | - |
| **Total Liabilities Subject to Compromise** | 59,215,802 | (774,752) | (150) | (9,180,841) | 860,541 | (378,493) |
| **Total Liabilities** | 59,215,802 | (395,730) | (150) | 7,959,200 | 920,338 | (378,493) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | 112 | | | | | |
| Common stock | 1,000 | 1,000 | - | 1,000 | 1,000 | 200 |
| Paid in capital | (29,267,410) | | 25,358,993 | 61,845,489 | 13,074,177 | 274,606 |
| (Accumulated deficit)/Retained earnings | 187,404,867 | (506,421) | 115,166,011 | (98,878,188) | 3,259,377 | (4,995,652) |
| Treasury stock, at cost | - | - | - | - | - | |
| Accumulated other comprehensive (loss) income | - | 3,729,716 | - | 44,232,784 | - | |
| Deferred compensation trust | | | | | | |
| **Total Shareholders' Equity (Deficit)** | 158,138,569 | 3,224,296 | 140,525,004 | 7,201,085 | 16,334,554 | (4,720,847) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 217,354,371** | **$ 2,828,565** | **$ 140,524,854** | **$ 15,160,286** | **$ 17,254,891** | **$ (5,099,340)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Alewife Boston Ltd. | Five Alewife Boston Ltd. | GN Holdings, Inc. | MRA Holdings Corp. | MRA Intermedco, Inc. | MRA Staffing Systems, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | | - | - | - | - |
| Accounts and other receivables, net | - | | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (2,143,580) | - | (57,817,172) | (110) | (330) | (26,161) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (2,143,580) | - | (57,817,172) | (110) | (330) | (26,161) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | | - | - | - | - |
| Deferred income taxes | - | | - | - | - | - |
| Asbestos-related insurance receivable | - | | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | | - | - | - | - |
| Investment in filing and non-filing entities | - | - | 34,053,467 | 54,500,000 | 54,500,000 | 56,011,577 |
| Overfunded defined benefit pension plans | - | | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,985,416 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | - | - | - |
| Income taxes payable | - | | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | | - | - | - | - |
| Deferred income taxes | - | | - | - | - | - |
| Minority interest in consolidated entities | - | | - | - | - | - |
| Underfunded defined benefit pension plans | - | | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | | - | - | - | - |
| Income tax contingences | (210) | | - | (110) | (330) | (7,489) |
| Asbestos-related contingences | - | | - | - | - | - |
| Environmental contingences | - | | - | - | - | - |
| Postretirement benefits | - | | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (210) | - | - | (110) | (330) | (7,489) |
| **Total Liabilities** | (210) | - | - | (110) | (330) | (7,489) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | | - | - | - | - |
| Common stock | - | - | 931,540 | 1 | 130 | 130 |
| Paid in capital | - | - | 9,408,460 | 54,499,999 | 54,499,870 | 54,499,870 |
| (Accumulated deficit)/Retained earnings | (2,143,370) | - | (34,103,706) | - | - | 1,492,905 |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | | - | - | - | - |
| Deferred compensation trust | - | | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (2,143,370) | - | (23,763,706) | 54,500,000 | 54,500,000 | 55,992,905 |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ (2,143,580) | $ - | $ (23,763,706) | $ 54,499,890 | $ 54,499,670 | $ 55,985,416 |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Kootenai Development Company | CB Biomedical, Inc. | Amicon, Inc. | Grace Environmental, Inc. | Grace Chemical Company of Cuba | Southern Oil, Resin & Fiberglass, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ 58,792 | $ - | $ - | $ - | $ - | - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (10,483) | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | 7,535 | - | - | - | - | - |
| **Total Current Assets** | 55,844 | (26,614,022) | 57,347,191 | (7,283,826) | - | - |
| | | | | | | |
| Properties and equipment, net | 17,899 | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 73,742 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | 5,000 | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 5,000 | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (430,506) | (195) | 10,346,794 | (230) | - | - |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (430,506) | (195) | 10,346,794 | (230) | - | - |
| **Total Liabilities** | (430,506) | 4,805 | 10,346,794 | (230) | - | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | - | 5,150 | - | - |
| Paid in capital | 1,303,954 | 859,233 | 3,671,658 | 5,144,850 | - | - |
| (Accumulated deficit)/Retained earnings | (799,706) | (27,478,060) | 43,427,950 | (12,433,596) | - | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | (99,212) | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,248 | (26,618,827) | 47,000,396 | (7,283,596) | - | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 73,742 | $ (26,614,022) | $ 57,347,191 | $ (7,283,826) | $ - | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Guanica-Caribe Land Development Corporation | Dewey & Almy, LLC | A-1 Bit & Tool Co., Inc. | Grace Tarpon Investors, Inc. | G C Limited Partners I, Inc. | Monolith Enterprises, Incorporated |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 5,824,284 | (102,989) | (1,119,103) | 10,284,124 | 330 | (2,417,714) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | 94,022 | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | 3 | - | - |
| **Total Current Liabilities** | - | - | - | 3 | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | 3 | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | (110) | - | (110) | (560) | (560) | (450) |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (110) | - | (110) | (560) | (560) | (450) |
| **Total Liabilities** | (110) | - | (110) | (557) | (560) | (450) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 2,000 | 29,000 | 1,000 | 1,000 | 26,000 |
| Paid in capital | 5,823,446 | - | - | 3,136,087 | - | 9,988,414 |
| (Accumulated deficit)/Retained earnings | (52) | (10,966) | (1,147,993) | 7,147,595 | (110) | (12,431,678) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 5,824,394 | (8,966) | (1,118,993) | 10,284,682 | 890 | (2,417,264) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 5,824,284 | $ (8,966) | $ (1,119,103) | $ 10,284,124 | $ 330 | $ (2,417,714) |

**Note #3**
Certain contingent liabilities of divested businesses are included on the balance sheet of W. R.Grace & Co. - Conn as it is not practical to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Grace Culinary Systems, Inc. | Grace Hotel Services Corporation | Monroe Street, Inc. | Grace H-G Inc. | Hanover Square Corporation | Ecarg, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | (26,312,455) | (5,132,933) | (3,350,634) | (2,509,849) | 840 | (1,230,613) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **$ (1,230,613)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | - | (818) | (110) | (210) | (110) | (30) |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | - | (818) | (110) | (210) | (110) | (30) |
| **Total Liabilities** | - | (818) | (110) | (210) | (110) | (30) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | - | - | 1,000 | 1,000 | 1,000 | 50 |
| Paid in capital | - | - | - | - | - | 50 |
| (Accumulated deficit)/Retained earnings | (26,312,455) | (5,132,115) | (3,351,524) | (2,510,639) | (50) | (1,230,683) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | (26,312,455) | (5,132,115) | (3,350,524) | (2,509,639) | 950 | (1,230,583) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ (26,312,455)** | **$ (5,132,933)** | **$ (3,350,634)** | **$ (2,509,849)** | **$ 840** | **$ (1,230,613)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | W. R. Grace Land Corporation | G C Management, Inc. | Water Street Corporation | Del Taco Restaurants, Inc. | W. R. Grace Capital Corporation | Gloucester New Communities Company, Inc. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 500 |
| Investment securities | - | | | | | - |
| Cash value of life insurance policies, net of policy loans | - | | | | | - |
| Accounts and other receivables, net | - | | - | | - | 91,572 |
| Receivables from/(payables to) filing and non-filing entities, net | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,551,219) |
| Inventories | - | | - | | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 36,708,315 | - | (73,061) | (12,559,518) | (264,688) | (19,459,146) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | 438,445 | - |
| Goodwill | - | - | - | - | | - |
| Cash value of life insurance policies, net of policy loans | - | | - | | - | - |
| Deferred income taxes | - | | - | | - | - |
| Asbestos-related insurance receivable | - | - | - | | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | | - | - |
| Investment in filing and non-filing entities | 6,284,806 | - | - | | - | - |
| Overfunded defined benefit pension plans | - | - | - | | - | - |
| Other assets | - | - | - | | - | 4,066 |
| **Total Assets** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,455,080) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | | - | | - | 4,066 |
| Income taxes payable | - | | - | | - | - |
| Other current liabilities | - | - | - | - | 199 | - |
| **Total Current Liabilities** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | 199 | 4,066 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | | - | | - | - |
| Drawn letters of credit plus accrued interest | - | | - | | - | - |
| Income tax contingencies | (821) | - | (110) | (265) | (759) | - |
| Asbestos-related contingencies | - | | - | | - | - |
| Environmental contingencies | - | | - | | - | - |
| Postretirement benefits | - | - | - | | - | - |
| Other liabilities and accrued interest | - | - | - | | - | - |
| **Total Liabilities Subject to Compromise** | (821) | - | (110) | (265) | (759) | - |
| **Total Liabilities** | (821) | - | (110) | (265) | (560) | 4,066 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | | - | | - | - |
| Common stock | 5,000 | | 1,000 | 85,539 | 1,000 | 5,000 |
| Paid in capital | 19,577,160 | | - | 6,541,055 | 4,000 | 6,000,000 |
| (Accumulated deficit)/Retained earnings | 23,411,782 | | (73,951) | (19,185,847) | 169,317 | (25,464,146) |
| Treasury stock, at cost | - | - | - | | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | | - | - |
| Deferred compensation trust | - | - | - | | - | - |
| **Total Shareholders' Equity (Deficit)** | 42,993,942 | - | (72,951) | (12,559,253) | 174,317 | (19,459,146) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 42,993,121 | $ - | $ (73,061) | $ (12,559,518) | $ 173,757 | $ (19,455,080) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Creative Food N' Fun Company | Grace PAR Corporation | Grace A-B Inc. | Homco International, Inc. | GPC Thomasville Corp. | Grace Ventures Corp. |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 23,478,717 | 6,345,361 | 810,265 | (59,581,637) | (185) | (86,721) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | (1,432) | (300) | (335) | (405) | (185) | (110) |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| **Total Liabilities** | (1,432) | (300) | (335) | (405) | (185) | (110) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,090,000 | 1,000 | 1,000 | 303,000 | - | - |
| Paid in capital | 33,631,999 | 18,090,032 | - | 37,765,000 | - | 1,900,000 |
| (Accumulated deficit)/Retained earnings | (11,241,851) | (11,745,371) | 809,600 | (97,649,232) | - | (1,986,611) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 23,480,148 | 6,345,661 | 810,600 | (59,581,232) | - | (86,611) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 23,478,717 | $ 6,345,361 | $ 810,265 | $ (59,581,637) | $ (185) | $ (86,721) |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Grace Energy Corporation | GEC Management Corporation | Grace Offshore Company | Coalgrace, inc. | Grace A-B II Inc. | Grace H-G II Inc. |
|---|---:|---:|---:|---:|---:|---:|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables) to filing and non-filing entities, net | 352,712,699 | 4,390,816 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 352,712,699 | 4,390,816 | (15,750,664) | 5,296,839 | 875,359 | (5,314) |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | (35,903,123) | (14,135,725) | - | - | - | - |
| Investment in filing and non-filing entities | 187,272,210 | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | **$ 504,081,786** | **$ (9,744,909)** | **$ (15,750,664)** | **$ 5,296,839** | **$ 875,359** | **$ (5,314)** |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | - | - | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingences | (119) | (110) | - | (360) | (310) | (260) |
| Asbestos-related contingences | - | - | - | - | - | - |
| Environmental contingences | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (119) | (110) | - | (360) | (310) | (260) |
| **Total Liabilities** | (119) | (110) | - | (360) | (310) | (260) |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | (114,960) | 100 | 1,000 | 1,000 |
| Paid in capital | 451,425,156 | (2,089,027) | 34,215,000 | - | - | - |
| (Accumulated deficit)/Retained earnings | 52,655,749 | (7,656,772) | (49,850,704) | 5,297,099 | 874,669 | (6,054) |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 504,081,905 | (9,744,799) | (15,750,664) | 5,297,199 | 875,669 | (5,054) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | **$ 504,081,786** | **$ (9,744,909)** | **$ (15,750,664)** | **$ 5,296,839** | **$ 875,359** | **$ (5,314)** |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Coalgrace II, Inc. | Gracoal II, Inc. | Gracoal, Inc. | Grace Drilling Company | Grace Petroleum Libya Incorporated | Axial Basin Ranch Company |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ - |
| Investment securities | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Accounts and other receivables, net | - | - | - | - | - | - |
| Receivables from/(payables to) filing and non-filing entities, net | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| Inventories | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Other current assets | - | - | - | - | - | - |
| **Total Current Assets** | 108,080 | 130,215,533 | 145,239,206 | (81,115,113) | 47,407,796 | - |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | - |
| Goodwill | - | - | - | - | - | - |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | - |
| Deferred income taxes | - | - | - | - | - | - |
| Asbestos-related insurance receivable | - | - | - | - | - | - |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | - |
| Investment in filing and non-filing entities | - | - | - | - | - | - |
| Overfunded defined benefit pension plans | - | - | - | - | - | - |
| Other assets | - | - | - | - | - | - |
| **Total Assets** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ - |
| Accounts payable | - | - | - | - | - | - |
| Income taxes payable | - | - | - | - | - | - |
| Other current liabilities | - | - | - | - | - | - |
| **Total Current Liabilities** | - | - | - | - | - | - |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | - |
| Deferred income taxes | - | 25,064,465 | 25,064,465 | - | - | - |
| Minority interest in consolidated entities | - | - | - | - | - | - |
| Underfunded defined benefit pension plans | - | - | - | - | - | - |
| Other liabilities | - | - | - | - | - | - |
| **Total Liabilities Not Subject to Compromise** | - | 25,064,465 | 25,064,465 | - | - | - |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | - |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | - |
| Income tax contingencies | (360) | 3,962,996 | 3,963,171 | (480) | (110) | - |
| Asbestos-related contingencies | - | - | - | - | - | - |
| Environmental contingencies | - | - | - | - | - | - |
| Postretirement benefits | - | - | - | - | - | - |
| Other liabilities and accrued interest | - | - | - | - | - | - |
| **Total Liabilities Subject to Compromise** | (360) | 3,962,996 | 3,963,171 | (480) | (110) | - |
| **Total Liabilities** | (360) | 29,027,461 | 29,027,636 | (480) | (110) | - |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | - |
| Common stock | 1,000 | 1,000 | 100 | 124,473 | 1,000 | - |
| Paid in capital | - | 30,293,750 | 13,880,108 | 51,173,713 | 7,308,934 | - |
| (Accumulated deficit)/Retained earnings | 107,440 | 70,893,322 | 102,331,362 | (132,412,819) | 40,097,972 | - |
| Treasury stock, at cost | - | - | - | - | - | - |
| Accumulated other comprehensive (loss) income | - | - | - | - | - | - |
| Deferred compensation trust | - | - | - | - | - | - |
| **Total Shareholders' Equity (Deficit)** | 108,440 | 101,188,072 | 116,211,570 | (81,114,633) | 47,407,906 | - |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ 108,080 | $ 130,215,533 | $ 145,239,206 | $ (81,115,113) | $ 47,407,796 | $ - |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 4

**W. R. Grace & Co. - Chapter 11 Filing Entities**
**Combining Balance Sheet**
**MOR - 3**
**May 31, 2008**

| | Hayden-Gulch West Coal Company | H-G Coal Company | Eliminations between Filing Entities | Conversion to Equity Method | Reporting Reclasses | COMBINED FILING ENTITIES |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| Cash and cash equivalents | $ - | $ - | $ - | $ - | $ - | $ 181,955,080 |
| Investment securities | - | - | - | - | - | $ 60,828,157 |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | $ 78,594,182 |
| Accounts and other receivables, net | - | - | - | - | - | $ 122,866,126 |
| Receivables from/(payables to) filing and non-filing entities, net | - | - | - | - | 200,000 | $ 132,059,097 |
| Inventories | - | - | - | - | - | $ 97,774,213 |
| Deferred income taxes | - | - | - | - | (5,449,794) | $ 22,622,480 |
| Other current assets | - | - | - | - | - | $ 20,956,605 |
| **Total Current Assets** | - | - | - | - | (5,249,794) | $ 717,655,940 |
| | | | | | | |
| Properties and equipment, net | - | - | - | - | - | $ 403,181,943 |
| Goodwill | - | - | - | - | - | $ 25,420,411 |
| Cash value of life insurance policies, net of policy loans | - | - | - | - | - | $ 3,941,122 |
| Deferred income taxes | - | - | - | - | (282,089,072) | $ 754,984,649 |
| Asbestos-related insurance receivable | - | - | - | - | - | $ 500,000,000 |
| Loans receivable from/(payable to) filing and non-filing entities, net | - | - | - | - | - | $ 533,850,439 |
| Investment in filing and non-filing entities | - | - | (1,323,702,717) | (66,304,172) | 1,800,000 | $ 444,824,631 |
| Overfunded defined benefit pension plans | - | - | - | - | - | $ 1,250,080 |
| Other assets | - | - | (1,201,282) | - | - | $ 50,849,883 |
| **Total Assets** | $ - | $ - | $ (1,324,903,999) | $ (66,304,172) | $ (285,538,867) | $ 3,435,959,098 |
| | | | | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | |
| **Liabilities Not Subject to Compromise** | | | | | | |
| **Current Liabilities** | | | | | | |
| Debt payable within one year | $ - | $ - | $ - | $ - | $ - | $ 0 |
| Accounts payable | - | - | - | - | - | $ 83,077,988 |
| Income taxes payable | - | - | - | - | - | $ 268 |
| Other current liabilities | - | - | (100,000) | - | 1,065,597 | $ 130,474,959 |
| **Total Current Liabilities** | - | - | (100,000) | - | 1,065,597 | $ 213,553,215 |
| | | | | | | |
| Debt payable after one year | - | - | - | - | - | $ - |
| Deferred income taxes | - | - | - | - | (282,089,072) | $ - |
| Minority interest in consolidated entities | - | - | - | - | - | $ 52,937,483 |
| Underfunded defined benefit pension plans | - | - | - | - | - | $ 166,202,639 |
| Other liabilities | - | - | (100,000) | - | - | $ 42,831,290 |
| **Total Liabilities Not Subject to Compromise** | - | - | (200,000) | - | (281,023,476) | $ 475,524,627 |
| | | | | | | |
| **Liabilities Subject to Compromise** | | | | | | |
| Debt, pre-petition plus accrued interest | - | - | - | - | - | $ 801,836,507 |
| Drawn letters of credit plus accrued interest | - | - | - | - | - | $ 29,429,641 |
| Income tax contingences | - | - | - | - | - | $ 86,790,545 |
| Asbestos-related contingences | - | - | - | - | - | $ 1,700,000,000 |
| Environmental contingences | - | - | - | - | - | $ 372,240,752 |
| Postretirement benefits | - | - | - | - | - | $ 170,163,882 |
| Other liabilities and accrued interest | - | - | - | - | (12,315,391) | $ 141,594,688 |
| **Total Liabilities Subject to Compromise** | - | - | - | - | (12,315,391) | $ 3,302,056,015 |
| **Total Liabilities** | - | - | (200,000) | - | (293,338,867) | $ 3,777,580,642 |
| | | | | | | |
| **Shareholders' Equity (Deficit)** | | | | | | |
| Preferred stock | - | - | - | - | - | $ 112 |
| Common stock | - | - | (86,493,960) | - | - | $ 837,733 |
| Paid in capital | - | - | (1,222,570,000) | - | - | $ 435,073,209 |
| (Accumulated deficit)/Retained earnings | - | - | (16,440,039) | (83,903,497) | 2,000,000 | $ (381,960,858) |
| Treasury stock, at cost | - | - | - | - | - | $ (57,771,984) |
| Accumulated other comprehensive (loss) income | - | - | 800,000 | 17,599,325 | 5,800,000 | $ (337,799,756) |
| Deferred compensation trust | - | - | - | - | - | $ 101 |
| **Total Shareholders' Equity (Deficit)** | - | - | (1,324,703,999) | (66,304,172) | 7,800,000 | $ (341,621,544) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $ - | $ - | $ (1,324,903,999) | $ (66,304,172) | $ (285,538,867) | $ 3,435,959,098 |

**Note #3**
Certain contingent liabilities of divested businesses are included on
the balance sheet of W. R.Grace & Co. - Conn as it is not practical
to determine which Debtor bears the ultimate obligation.

Chart 5

| W. R. Grace & Co. - Conn<br>Status of Postpetition Taxes<br>MOR-4<br>May 31, 2008 | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ 7,583 | $ 2,229,652 | $ (2,231,697) | $ 5,538 |
| FICA - Employee | 11,778 | 1,208,585 | (1,220,128) | 235 |
| FICA and payroll- Employer | 1,351,994 | 1,208,585 | (759,817) | 1,800,762 |
| Unemployment | - | 1,127 | (1,127) | - |
| Other | - | 12,791 | (12,791) | - |
| Total Federal Taxes | $ 1,371,355 | $ 4,660,740 | $ (4,225,560) | $ 1,806,535 |
| **State and Local** | | | | |
| Withholding | $ 17,020 | $ 755,746 | $ (782,373) | $ (9,607) |
| Sales & Use | 675,099 | 583,272 | (449,947) | 808,424 |
| Property Taxes | 1,618,849 | 457,022 | (125,157) | 1,950,714 |
| Other | - | 89,726 | (89,726) | - |
| Total State and Local | $ 2,310,968 | $ 1,885,766 | $ (1,447,203) | $ 2,749,531 |
| Total Taxes | $ 3,682,323 | $ 6,546,506 | $ (5,672,763) | $ 4,556,066 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Remedium Group, Inc. Status of Postpetition Taxes MOR-4 May 31, 2008 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ (283) | $ 7,093 | $ (13,592) | $ (6,782) |
| FICA - Employee | - | 2,605 | (2,605) | - |
| FICA and payroll- Employer | - | 2,605 | (2,605) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ (283) | $ 12,303 | $ (18,802) | $ (6,782) |
| **State and Local** | | | | |
| Withholding | $ - | $ 739 | $ (1,749) | $ (1,010) |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ 739 | $ (1,749) | $ (1,010) |
| Total Taxes | $ (283) | $ 13,042 | $ (20,551) | $ (7,792) |

---

**Note #4**

Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

---

*Chart 5*

| Grace Washington, Inc. Status of Postpetition Taxes MOR-4 May 31, 2008 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ 2,582 | $ 4,907 | $ (4,907) | $ 2,582 |
| FICA - Employee | 141 | 268 | (268) | 141 |
| FICA and payroll- Employer | 139 | 268 | (268) | 139 |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $ 2,862 | $ 5,443 | $ (5,443) | $ 2,862 |
| **State and Local** | | | | |
| Withholding | $ 532 | $ 1,026 | $ (1,026) | $ 532 |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | - | - |
| Other | - | - | - | - |
| Total State and Local | $ 532 | $ 1,026 | $ (1,026) | $ 532 |
| Total Taxes | $ 3,394 | $ 6,470 | $ (6,470) | $ 3,394 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

*Chart 5*

| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
|---|---|---|---|---|
| **L B Realty, Inc.** **Status of Postpetition Taxes** **MOR-4** **May 31, 2008** | | | | |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| FICA - Employee | - | - | - | - |
| FICA and payroll- Employer | - | - | - | - |
| Unemployment | - | - | | - |
| Other | - | - | | - |
| Total Federal Taxes | $ - | $ - | $ - | $ - |
| **State and Local** | | | | |
| Withholding | $ - | $ - | $ - | $ - |
| Sales & Use | - | - | - | - |
| Property Taxes | - | - | | - |
| Other | - | - | - | - |
| Total State and Local | $ - | $ - | $ - | $ - |
| Total Taxes | $ - | $ - | $ - | $ - |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 5

| Darex Puerto Rico, Inc. Status of Postpetition Taxes MOR-4 May 31, 2008 | | | | |
|---|---|---|---|---|
| | Beginning Tax Liability | Amount Withheld or Accrued | Amount Paid | Ending Tax Liability |
| | A | B | = C-A-B | C |
| **Federal** | | | | |
| Withholding | $          - | $          - | $          - | $          - |
| FICA - Employee | - | 682 | (682) | - |
| FICA and payroll- Employer | - | 682 | (682) | - |
| Unemployment | - | - | - | - |
| Other | - | - | - | - |
| Total Federal Taxes | $          - | $     1,364 | $     (1,364) | $          - |
| **State and Local** | | | | |
| Withholding | $          - | $     1,139 | $     (1,139) | $          - |
| Sales & Use | (647) | 949 | (210) | 92 |
| Property Taxes | 300,571 | - | (33,184) | 267,387 |
| Other | - | - | - | - |
| Total State and Local | $   299,924 | $     2,088 | $   (34,533) | $   267,479 |
| Total Taxes | $   299,924 | $     3,452 | $   (35,897) | $   267,479 |

**Note #4**
Grace's information systems do not provide the detailed nature of invoices in Accounts Payable. See Debtor Questionnaire (Chart 7, MOR – 5) for attestation related to accounts payable and tax obligations.

Chart 6

## W. R. Grace & Co. - Conn
## Accounts Receivable Reconciliation and Aging
## MOR-5
## May 2008

| Trade Accounts Receivable Reconciliation | | |
|---|---|---:|
| Trade accounts receivable, beginning of month, gross | $ | 111,584,825 |
| Amounts billed during the period | $ | 94,279,475 |
| Amounts collected during the period | $ | (91,504,939) |
| Other | $ | 3,340,078 |
| | | |
| Trade accounts receivable at the end of month, gross | $ | 117,699,439 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 98,043,026 |
| 1-30 days past due | $ | 15,576,417 |
| 31-60 days past due | $ | 2,374,479 |
| +61 days past due | $ | 1,705,517 |
| Trade accounts receivable, gross | $ | 117,699,439 |
| Allowance for doubtful accounts | $ | (1,431,469) |
| Trade accounts receivable, net | $ | 116,267,970 |

| Notes and Accounts Receivable Reconciliation | | |
|---|---|---:|
| Trade accounts receivable, net | $ | 116,267,970 |
| Customer notes and drafts receivable | $ | 778,002 |
| Pending customer credit notes | $ | (425,536) |
| Advances and deposits | $ | 1,931,985 |
| Nontrade receivables, net | $ | 2,225,302 |
| Total notes and accounts receivable, net | $ | 120,777,722 |

**Chart 6**

| Darex Puerto Rico, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>May 2008 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | 2,037,189 |
| Amounts billed during the period | | 365,520 |
| Amounts collected during the period | | (308,224) |
| Other | | (51,204) |
| Trade accounts receivable at the end of month, gross | $ | 2,043,281 |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | 1,331,165 |
| 1-30 days past due | | 334,503 |
| 31-60 days past due | | 108,553 |
| +61 days past due | | 269,060 |
| Trade accounts receivable, gross | | 2,043,281 |
| Allowance for doubtful accounts | | (157,034) |
| Trade accounts receivable, net | $ | 1,886,247 |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | 1,886,247 |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | 1,171 |
| Advances and deposits | | 9,342 |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | 1,896,761 |

*Chart 6*

| Remedium Group, Inc.<br>Accounts Receivable Reconciliation and Aging<br>MOR-5<br>May 2008 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | - |
| Total notes and accounts receivable, net | $ | - |

*Chart 6*

| Gloucester New Communities Company, Inc. Accounts Receivable Reconciliation and Aging MOR-5 May 2008 | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 91,572 |
| Total notes and accounts receivable, net | $ | 91,572 |

*Chart 6*

| **Grace Europe, Inc.**<br>**Accounts Receivable Reconciliation and Aging**<br>**MOR-5**<br>**May 2008** | | |
|---|---|---|
| **Trade Accounts Receivable Reconciliation** | | |
| Trade accounts receivable, beginning of month, gross | $ | - |
| Amounts billed during the period | | - |
| Amounts collected during the period | | - |
| Other | | - |
| Trade accounts receivable at the end of month, gross | $ | - |
| **Trade Accounts Receivable Aging** | | |
| Current | $ | - |
| 1-30 days past due | | - |
| 31-60 days past due | | - |
| +61 days past due | | - |
| Trade accounts receivable, gross | | - |
| Allowance for doubtful accounts | | - |
| Trade accounts receivable, net | $ | - |

| **Notes and Accounts Receivable Reconciliation** | | |
|---|---|---|
| Trade accounts receivable, net | $ | - |
| Customer notes and drafts receivable | | - |
| Pending customer credit notes | | - |
| Advances and deposits | | - |
| Nontrade receivables, net | | 100,071 |
| Total notes and accounts receivable, net | $ | 100,071 |

*Chart 7*

| W.R. Grace & Co., et al<br>Debtor Questionnaire<br>MOR - 5<br>May 31, 2008 | Yes | No |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business this reporting period?  If yes, provide an explanation below. | | X |
| 2. Have any funds been disbursed from any account other than a debtor in possession account for this reporting period?  If yes, provide an explanation below. | | See Note #5 below |
| 3. Have all postpetition tax returns been timely filed?  If no, provide an explanation below. | X | |
| 4. Are workers compensation, general liability and other necessary insurance coverages in affect?  If no, provide and explanation below. | X | |
| 5. Are post-petition accounts payable and tax obligations current and paid to date?  If no, provide an explanation. | X<br>(unless disputed in normal course of business) | |

**Note #5**
As part of the first day orders submitted to the court on April 2, 2001, an application for the Debtors to (a) continue and maintain their consolidated cash management system, (b) continue and maintain their existing bank accounts and (c) continue to use existing business forms and granting related relief was included.  The Debtors have continued to use their existing bank accounts and no new debtor in possession accounts have been established.

| List assets sold/transferred outside the normal course of business over $25,000:<br>Description of Asset | Sale Date | Proceeds |
|---|---|---|
| | | |

**Combined Chapter 11 Filing Entity Statements**

Chart 8

| | Month Ended May 31, | | Five Months Ended May 31, | |
|---|---|---|---|---|
| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | | |
| **Combined Statements of Operations** | | | | |
| *In millions* | **2008** | 2007 | **2008** | 2007 |
| Net sales to third parties | $ **94.7** | $ 91.9 | $ **424.6** | $ 417.2 |
| Net sales to non-filing entities | **52.0** | 46.9 | **229.9** | 198.2 |
| Interest and royalties from non-filing entities | **12.5** | 8.3 | **33.7** | 18.8 |
| | **159.2** | 147.1 | **688.2** | 634.2 |
| | | | | |
| Cost of goods sold to third parties | **70.5** | 63.6 | **306.7** | 280.0 |
| Cost of goods sold to non-filing entities | **39.3** | 37.2 | **182.4** | 157.5 |
| Selling, general and administrative expenses | **26.5** | 26.7 | **124.7** | 124.0 |
| Depreciation and amortization | **4.8** | 4.4 | **24.2** | 22.5 |
| Research and development expenses | **3.1** | 3.4 | **19.2** | 17.6 |
| Defined benefit pension expense | **3.6** | 3.3 | **16.8** | 15.5 |
| Interest expense | **5.3** | 6.7 | **24.8** | 32.6 |
| Other (income) expense, net | **0.3** | (0.8) | **(11.8)** | (4.8) |
| Provision for asbestos-related litigation, net of estimated insurance recovery | **-** | - | **-** | - |
| Provision for environmental remediation | **-** | - | **5.9** | - |
| Chapter 11 expenses, net of interest income | **5.5** | 8.2 | **29.0** | 33.8 |
| | **158.9** | 152.7 | **721.9** | 678.7 |
| Income (loss) before income taxes and equity in net income of non-filing entities | **0.3** | (5.6) | **(33.7)** | (44.5) |
| Benefit from (provision for) income taxes | **1.6** | (6.9) | **0.8** | 1.1 |
| Income (loss) before equity in net income of non-filing entities | **1.9** | (12.5) | **(32.9)** | (43.4) |
| Equity in net income of non-filing entities | **3.1** | 20.0 | **56.1** | 52.9 |
| **Net income** | $ **5.0** | $ 7.5 | $ **23.2** | $ 9.5 |

Chart 9

| | Month Ended May 31, 2008 | Five Months Ended May 31, 2008 | Five Months Ended May 31, 2007 |
|---|---|---|---|
| **W. R. Grace & Co. - Chapter 11 Filing Entities** | | | |
| **Combined Functional Basis Statements of Cash Flows** | | | |
| *In millions* | | | |
| *Core operations cash flow* | | | |
| Pre-tax income (loss) from core operations | $ 17.5 | $ 34.1 | $ 32.3 |
| Depreciation and amortization | 4.8 | 24.2 | 22.5 |
| | 22.3 | 58.3 | 54.8 |
| Payments under defined benefit pension arrangements | (0.4) | (34.8) | (39.0) |
| Change in Non-Filing entity operating loans including interest payments and Investment | 16.3 | 42.7 | 26.9 |
| Changes in all core assets/liabilities and other | (15.2) | (64.7) | (76.5) |
| **Core Pre-tax Operating Cash Flow** | 23.0 | 1.5 | (33.8) |
| Capital expenditures | (5.4) | (27.8) | (28.1) |
| **Core Pre-tax Operating Free Cash Flow** | 17.6 | (26.3) | (61.9) |
| *Charges against core reserves* | | | |
| Deferred compensation | - | (0.1) | (0.1) |
| Self insurance | (0.3) | (0.6) | (0.7) |
| **Total Spending Against Core Reserves** | (0.3) | (0.7) | (0.8) |
| **Net Core Cash Flow** | 17.3 | (27.0) | (62.7) |
| *Noncore cash flow* | | | |
| Proceeds from asset sales | - | - | - |
| Proceeds from sales of investment securities | 3.2 | 36.3 | - |
| Legal fees | (1.5) | (10.9) | (5.7) |
| Other noncore pre-tax cash flow | (0.8) | (5.5) | (3.2) |
| **Noncore Pre-tax Cash Flow** | 0.9 | 19.9 | (19.2) |
| *Charges against noncore reserves* | | | |
| Environmental remediation | (0.6) | (2.2) | (4.3) |
| Retained obligations and other | 0.1 | 0.1 | (0.4) |
| Postretirement benefits | (0.6) | (2.3) | (2.4) |
| **Total Spending Against Noncore Reserves** | (1.1) | (4.4) | (7.1) |
| **Noncore Cash Flow** | (0.2) | 15.5 | (26.3) |
| **Total Pre-tax/Pre-interest/Pre-Chapter 11 Cash Flow** | 17.1 | (11.5) | (89.0) |
| Cash paid for taxes, net of refunds | (0.6) | (2.4) | (0.9) |
| Cash paid for interest, net | (0.2) | (0.7) | 1.0 |
| Chapter 11 expenses paid | (10.2) | (33.7) | (31.7) |
| Interest income on filing entity cash balances | 0.6 | 1.1 | 3.6 |
| **Cash Flow before Strategic Investments** | 6.7 | (47.2) | (117.0) |
| *Strategic Investments* | | | |
| Purchase of equity investment | - | (3.0) | - |
| Dividends received from non-filing entities | - | 16.9 | 45.8 |
| Proceeds from exercise of stock options | 0.2 | 9.3 | 19.1 |
| **Cash used for Strategic Investments** | 0.2 | 23.2 | 64.9 |
| **Cash Flow after Strategic Investments** | 6.9 | (24.0) | (52.1) |
| Fees under debtor-in-possession credit facility | - | (0.8) | (1.1) |
| Net (investing)/financing activities under life insurance policies | - | - | 0.2 |
| **Net Cash Flow** | $ 6.9 | $ (24.8) | $ (53.0) |

*Chart 10*

| W. R. Grace & Co. - Chapter 11 Filing Entities | | | |
| --- | --- | --- | --- |
| **Combined Balance Sheets** | | | |
| *Amounts in millions* | **May 31, 2008** | **December 31, 2007** | **April 2, 2001** |
| **ASSETS** | | | |
| **Current Assets** | | | |
| Cash and cash equivalents | $      182.0 | $     206.8 | $        8.6 |
| Investment securities | 60.8 | 98.3 | - |
| Cash value of life insurance policies, net of policy loans | 78.6 | 77.1 | - |
| Trade accounts receivable, less allowance of $1.6 (2007 - $1.7, Filing Date - $0.7) | 118.5 | 108.3 | 32.3 |
| Receivables from non-filing entities, net | 132.0 | 103.2 | 51.2 |
| Inventories | 97.8 | 82.6 | 80.6 |
| Deferred income taxes | 22.6 | 22.3 | 80.9 |
| Asbestos-related insurance expected to be realized within one year | - | - | 17.0 |
| Other current assets | 25.4 | 24.8 | 33.4 |
| **Total Current Assets** | 717.7 | 723.4 | 304.0 |
| | | | |
| Properties and equipment, net | 403.2 | 403.8 | 400.4 |
| Goodwill | 25.4 | 25.4 | 13.6 |
| Cash value of life insurance policies, net of policy loans | 3.9 | 3.9 | 64.1 |
| Deferred income taxes | 755.0 | 745.7 | 401.0 |
| Asbestos-related insurance expected to be realized after one year | 500.0 | 500.0 | 323.4 |
| Loans receivable from non-filing entities, net | 533.9 | 524.2 | 387.5 |
| Investment in non-filing entities | 444.8 | 395.4 | 121.0 |
| Overfunded defined benefit pension plans | 1.2 | 1.5 | - |
| Deferred pension costs | - | - | 236.0 |
| Other assets | 50.9 | 52.3 | 72.5 |
| **Total Assets** | $    3,436.0 | $   3,375.6 | $   2,323.5 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY (DEFICIT)** | | | |
| **Liabilities Not Subject to Compromise** | | | |
| **Current Liabilities** | | | |
| Debt payable within one year | $            - | $           - | $          - |
| Accounts payable | 83.1 | 63.5 | - |
| Other current liabilities | 130.5 | 160.5 | - |
| **Total Current Liabilities** | 213.6 | 224.0 | - |
| | | | |
| Debt payable within one year | - | - | - |
| Minority interest in consolidated entities | 52.9 | 62.1 | 0.3 |
| Underfunded defined benefit pension plans | 166.2 | 159.6 | - |
| Other liabilities | 42.9 | 39.0 | 31.5 |
| **Total Liabilities Not Subject to Compromise** | 475.6 | 484.7 | 31.8 |
| | | | |
| **Liabilities Subject to Compromise** | | | |
| Pre-petition debt plus accrued interest | 801.8 | 783.0 | 511.5 |
| Drawn letters of credit plus accrued interest | 29.4 | 26.9 | - |
| Income tax contingencies | 86.8 | 89.3 | 242.1 |
| Asbestos-related contingencies | 1,700.0 | 1,700.0 | 1,002.8 |
| Environmental contingencies | 372.2 | 368.6 | 164.8 |
| Postretirement benefits | 170.1 | 172.7 | 256.2 |
| Other liabilities and accrued interest | 141.8 | 137.0 | 188.6 |
| **Total Liabilities Subject to Compromise** | 3,302.1 | 3,277.5 | 2,366.0 |
| **Total Liabilities** | 3,777.7 | 3,762.2 | 2,397.8 |
| | | | |
| **Shareholder's Equity (Deficit)** | | | |
| Common stock | 0.8 | 0.8 | 0.8 |
| Paid in capital | 434.9 | 431.5 | 432.6 |
| Accumulated deficit | (381.9) | (405.1) | (201.8) |
| Treasury stock, at cost | (57.8) | (63.7) | (136.4) |
| Accumulated other comprehensive loss | (337.7) | (350.1) | (169.5) |
| **Total Shareholders' Equity (Deficit)** | (341.7) | (386.6) | (74.3) |
| **Total Liabilities and Shareholders' Equity (Deficit)** | $    3,436.0 | $   3,375.6 | $   2,323.5 |

# W. R. Grace & Co.
## Filing Entity Supplemental Financial Information
### May 31, 2008

## Basis of Presentation

The interim Combined Financial Statements presented herein represent the results of operations, cash flows and financial position of the Debtors. These financial statements pertain to periods beginning with, and subsequent to, the Filing Date and have been prepared in conformity with requirements of the Bankruptcy Court. Consequently, these financial statements do not purport to present the financial performance of W. R. Grace & Co. in conformity with U.S. generally accepted accounting principles which would require the consolidation of all controlled subsidiaries and more extensive notes and analysis related to the worldwide operations of W. R. Grace & Co. Financial activity of non-Debtor entities is not presented herein. However, all non-Debtor entities are either directly or indirectly controlled by the Debtors and, accordingly, non-Debtor financial results are reflected under the equity method of accounting. These financial statements are unaudited and should be read in conjunction with the consolidated financial statements presented in the Company's 2007 Annual Report on Form 10-K and other periodic filings with the U.S. Securities and Exchange Commission.

These interim Combined Financial Statements reflect all adjustments that, in the opinion of management, are necessary for a fair presentation of the results of the interim periods presented under U.S. generally accepted accounting principles; all such adjustments are of a normal recurring nature. All significant inter-Debtor accounts and transactions have been eliminated. Transactions and balances with non-Debtor entities are separately disclosed.

The results of operations for the five-month interim period ended May 31, 2008 are not necessarily indicative of the results of operations for the year ending December 31, 2008.

## Other Balance Sheet Accounts

| (In millions) | May 31, 2008 | Filing Date |
|---|---|---|
| **Inventories** | | |
| Raw materials | $ 43.8 | $ 20.3 |
| In process | 27.8 | 16.2 |
| Finished products | 83.4 | 63.8 |
| General merchandise | 13.6 | 9.6 |
| Less: Adjustment of certain inventories to a last-in/first-out (LIFO) basis | (70.8) | (29.3) |
| | $ 97.8 | $ 80.6 |
| **Other Assets** | | |
| Deferred charges | 27.8 | 40.4 |
| Long-term receivables | 0.3 | 1.9 |
| Long-term investments | 3.0 | 2.1 |
| Patents, licenses and other intangible assets, net | 19.8 | 25.2 |
| Other assets | -- | 2.9 |
| | $ 50.9 | $ 72.5 |
| **Other Current Liabilities** | | |
| Accrued compensation | $ 37.3 | $ -- |
| Accrued commissions | 2.9 | -- |
| Customer programs | 16.2 | -- |
| Accrued utilities | -- | -- |
| Accrued freight | 8.4 | -- |
| Accrued reorganization fees | 22.8 | -- |
| Fair value of foreign currency exchange rate forward contracts | 14.6 | -- |
| Other accrued liabilities | 28.3 | -- |
| | $ 130.5 | $ -- |
| **Other Liabilities** | | |
| Deferred royalty income – non-filing entities | $ -- | $ 31.5 |
| Accrued compensation | 2.6 | -- |
| Fair value of foreign currency exchange rate forward contracts | 15.6 | -- |
| Other accrued liabilities | 24.7 | -- |
| | $ 42.9 | $ 31.5 |
| **Other Liabilities Subject to Compromise** | | |
| Accrued interest on pre-petition liabilities | 66.4 | -- |
| Accounts payable | 31.5 | 43.0 |
| Retained obligations of divested businesses | 31.0 | 43.5 |
| Other accrued liabilities | 12.9 | 102.1 |
| | $ 141.8 | $ 188.6 |

Accrued compensation in the table above includes salaries and wages as well as estimated current amounts due under the annual and long-term incentive programs.

## Life Insurance

Grace is the beneficiary of corporate-owned life insurance ("COLI") policies on certain current and former employees with a net cash surrender value of $82.5 million at May 31, 2008.  The policies were acquired to fund various employee benefit programs and other long-term liabilities and are structured to provide cash flow (primarily tax-free) over an extended number of years.

The following table summarizes the components of net cash value at May 31, 2008 and Filing Date:

| Components of Net Cash Value (In millions) | May 31, 2008 | Filing Date |
|---|---|---|
| Gross cash value | $ 87.4 | $ 453.7 |
| Principal – policy loans | (4.7) | (390.3) |
| Accrued interest – policy loans | (0.2) | 0.7 |
| Total net cash value | 82.5 | 64.1 |
| Less: current portion | (78.6) | -- |
| Net cash value – long term | $ 3.9 | $ 64.1 |
| Insurance benefits in force | $ 142.1 | $ 2,286.0 |

Grace's financial statements display income statement activity and balance sheet amounts on a net basis, reflecting the contractual interdependency of policy assets and liabilities

## Debt

On May 31, 2008 and the Filing Date, Grace's debt was as follows:

| Components of Debt (In millions) | May 31, 2008 | Filing Date |
|---|---|---|
| **Debt payable within one year** | | |
| DIP facility | $ -- | $ -- |
| Other short-term borrowings and related fees payable | -- | -- |
| | $ -- | $ -- |
| **Debt payable after one year** | | |
| DIP facility | $ -- | $ -- |
| Other long-term borrowings | -- | -- |
| | $ -- | $ -- |
| **Debt Subject to Compromise** | | |
| Bank borrowings | $ 500.0 | $ 500.0 |
| Accrued interest on bank borrowings | 301.8 | |
| Drawn letters of credit | 25.7 | -- |
| Accrued interest on drawn letters of credit | 3.7 | -- |
| 8.0% Notes Due 2004 | -- | 5.7 |
| 7.75% Notes Due 2002 | -- | 2.0 |
| Other borrowings | -- | 1.2 |
| Accrued interest | -- | 2.6 |
| | $ 831.2 | $ 511.5 |
| Annualized weighted average interest rates on total debt | 5.7% | 6.1% |

The Debtors have entered into a debtor-in-possession post-petition loan and security agreement, or DIP facility, with a syndicate of lenders that, as amended effective April 1, 2008, provides for up to $165 million of revolving loans and face amount of letters of credit.  The DIP facility is secured by a priority lien on substantially all assets of the Debtors with the exclusion of the capital stock of non-U.S. subsidiaries, and bears interest based on the London Interbank Offered Rate (LIBOR). The term of the DIP facility ends on the earlier of April 1, 2010 or the Debtors' emergence from Chapter 11.  The DIP facility permits the increase of commitments of existing lenders and/or commitments by new lenders up to an aggregate maximum of $250 million.

As of May 31, 2008, the Debtors had no revolving loans and $65.1 million of standby letters of credit issued and outstanding under the DIP facility.  These letters of credit and other holdback provisions reduced the aggregate unused availability for revolving loans and letters of credit, as of the April 1, 2008 effective date of the amended DIP facility, to $99.9 million.  The letters of credit were issued mainly for trade-related matters such as

performance bonds, as well as certain
insurance and environmental matters.