# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067

July 8, 2008

Invoice Number **78064**      **91100  00001**      **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | | |
|---|---|--:|
| Balance forward as of last invoice, dated:  April 30, 2008 | | $226,292.41 |
| A/R Adjustments | | -$722.00 |
| Net balance forward | | $225,570.41 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**      **05/31/2008**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 05/01/08 | JEO | Review notice of asset sale for 1Q of 2008 | 0.30 | 515.00 | $154.50 |
| 05/01/08 | PEC | Prepare Debtors' Twenty-Seventh Quarterly Report of Asset Sales from January 1, 2008 through March 31, 2008 in Accordance with that Certain Order Establishing Procedures for the Sale or Abandonment of De Minimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | **0.80** | | **$252.00** |
| | **Appeals [B430]** | | | | |
| 05/01/08 | JEO | Work on reply to response motion for leave to introductory appeal | 1.00 | 515.00 | $515.00 |
| 05/02/08 | PEC | Prepare Response in Support of Motion for Leave to Appeal Order Denying Injunction for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/05/08 | PEC | Draft Entry of Appearance of Laura Davis Jones (.2); Prepare for filing and service in the NJ EPA Third Circuit Appeal (.3) | 0.50 | 195.00 | $97.50 |
| 05/05/08 | PEC | Draft Entry of Appearance of James E. O'Neill (.2); Prepare for filing and service in the NJ EPA Third Circuit Appeal (.3) | 0.50 | 195.00 | $97.50 |
| 05/05/08 | PEC | Prepare Disclosure Statement for filing and service in the | 0.40 | 195.00 | $78.00 |

**Invoice number 78064**     91100  00001                                    **Page 2**

|          |     | NJ EPA Third Circuit Appeal (.3); Draft Certificate of Service (.1) |      |        |          |
|----------|-----|--------------------------------------------------------------------|------|--------|----------|
| 05/05/08 | PEC | Review Appeal Dockets | 0.20 | 195.00 | $39.00 |
| 05/05/08 | JEO | Review documents regarding 3rd circuit appeal of NJ matter | 1.00 | 515.00 | $515.00 |
| 05/06/08 | PEC | Review appeal dockets, sort through consolidated cases and create a separate appeal critical dates chart | 2.50 | 195.00 | $487.50 |
| 05/06/08 | PEC | Correspond with the Court via telephone and e-mail regarding misfiled pleadings in the Grace Appeals; discuss resolutions with James O'Neill | 0.50 | 195.00 | $97.50 |
| 05/06/08 | JEO | Review appearance for 3rd Circuit Appeal in NJ matter | 0.40 | 515.00 | $206.00 |
| 05/07/08 | PEC | Draft and File Notice of Filing of Corrected Opposition of W. R. Grace to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF | 0.60 | 195.00 | $117.00 |
| 05/08/08 | PEC | Draft and File Notice of Withdrawal of Opposition of W. R. Grace & Co. to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF | 0.60 | 195.00 | $117.00 |
| 05/08/08 | PEC | Review and forward the NJ Appeal Designation Binders to the Court | 0.40 | 195.00 | $78.00 |
| 05/08/08 | PEC | Prepare Debtors' Response to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF (Corrected) for filing | 0.60 | 195.00 | $117.00 |
| 05/08/08 | PEC | Reviewing Appeal dockets and deadlines and update the critical dates chart | 1.50 | 195.00 | $292.50 |
| 05/08/08 | JEO | Review revised response on Libby appeal motion | 0.80 | 515.00 | $412.00 |
| 05/09/08 | PEC | Review Grace Appeal Dockets | 0.30 | 195.00 | $58.50 |
| 05/09/08 | PEC | Review Mission Towers Appeal Brief and related pleadings | 1.30 | 195.00 | $253.50 |
| 05/12/08 | PEC | Review Grace Appeal dockets for updates | 0.30 | 195.00 | $58.50 |
| 05/12/08 | PEC | Prepare Entry of Appearance of David M. Bernick for filing in the NJ EPA Third Circuit Appeal | 0.40 | 195.00 | $78.00 |
| 05/13/08 | PEC | Review Appeal dockets and pleadings and update tracking log accordingly | 0.80 | 195.00 | $156.00 |
| 05/15/08 | JEO | Work on designation of additional items to be included in the record for Libby appeal | 2.50 | 515.00 | $1,287.50 |
| 05/16/08 | PEC | Prepare Answering Brief in support of Debtor' Opposition of Grace to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/19/08 | PEC | Review dockets for various Appeals and update tracking log | 0.80 | 195.00 | $156.00 |
| 05/20/08 | JEO | Email with co-counsel regarding third circuit brief on property damage | 0.30 | 515.00 | $154.50 |
| 05/20/08 | KPM | Review e-mails from J. O'Neill to G. Skidmore (Kirkland) re: status of 3d circuit appeals brief in Mission Towers matter | 0.10 | 395.00 | $39.50 |
| 05/21/08 | PEC | Review appeal dockets and update tracking chart | 0.50 | 195.00 | $97.50 |
| 05/21/08 | JEO | Review New Jersey appeal status | 0.40 | 515.00 | $206.00 |
| 05/21/08 | KPM | Conference with J. O'Neill re: appeals chart and status of appeal 08-246 and motion for leave to appeal | 0.80 | 395.00 | $316.00 |

**Invoice number 78064**        91100   00001                              **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 05/22/08 | JEO | Check on status of appeal brief - (PD-Mission Towers) | 0.40 | 515.00 | $206.00 |
| 05/23/08 | KPM | Review, revise appeals chart | 1.50 | 395.00 | $592.50 |
| 05/23/08 | KPM | Teleconference with B. Blackwell (D.Ct.) re: status of appeal 08-246 and Debtors' motion for leave to appeal | 0.20 | 395.00 | $79.00 |
| 05/27/08 | PEC | Prepare service lists and get ready to file Appellee's Montana Brief | 0.80 | 195.00 | $156.00 |
| 05/27/08 | PEC | Review appeal dockets and update appeal tracking log | 0.50 | 195.00 | $97.50 |
| 05/27/08 | PEC | Prepare Montana Appeal Service List | 0.30 | 195.00 | $58.50 |
| 05/27/08 | JEO | Emails with co-counsel and review and finalize motion to extend time to file appeal brief in Libby matter | 1.00 | 515.00 | $515.00 |
| 05/28/08 | PEC | Prepare service list and coordinate the filing of the Appellant's Montana Brief (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/28/08 | JEO | Review and finalize appellant's brief in Libby matter | 2.00 | 515.00 | $1,030.00 |
| 05/28/08 | JEO | Review status of Montana Appeal | 0.40 | 515.00 | $206.00 |
| 05/28/08 | KPM | Review e-mails from J. O'Neill and A. Basta (Kirkland) re: status of filing appeals brief in Libby matter | 0.20 | 395.00 | $79.00 |
| 05/28/08 | KPM | Review order granting Debtors motion to extend deadline for filing opening brief | 0.10 | 395.00 | $39.50 |
| 05/29/08 | KPM | Review e-mail from J. O'Neill re: possible filing in ZAI appeal | 0.10 | 395.00 | $39.50 |
| 05/29/08 | KPM | Review opening brief in Libby appeal | 0.30 | 395.00 | $118.50 |
| 05/30/08 | PEC | Review appeal dockets and update tracking log | 0.40 | 195.00 | $78.00 |
| | **Task Code Total** | | **30.00** | | **$9,774.00** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 05/01/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/01/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/01/08 | PEC | Update critical dates memo | 0.80 | 195.00 | $156.00 |
| 05/01/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/02/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 05/02/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/02/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/02/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 05/05/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/05/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/05/08 | PEC | Update critical dates | 1.50 | 195.00 | $292.50 |
| 05/05/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 05/05/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/06/08 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 195.00 | $78.00 |

**Invoice number 78064**        91100   00001                                             **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 05/06/08 | PEC | Update critical dates memo | 1.20 | 195.00 | $234.00 |
| 05/06/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/06/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/06/08 | PEC | Prepare Debtors' March 2008 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/06/08 | JEO | Review monthly operating report | 0.30 | 515.00 | $154.50 |
| 05/07/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/07/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 05/07/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 05/07/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/08/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/08/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/08/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/09/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/09/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 05/09/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/09/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 05/09/08 | PEC | Review 2002 service lists for updates and changes | 1.00 | 195.00 | $195.00 |
| 05/09/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/12/08 | PEC | Update critical dates memo | 1.40 | 195.00 | $273.00 |
| 05/12/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/12/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/12/08 | SLP | Maintain docket control. | 5.00 | 105.00 | $525.00 |
| 05/12/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 05/13/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/13/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |
| 05/13/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 05/13/08 | PEC | Review K&E Critical Dates | 0.20 | 195.00 | $39.00 |
| 05/13/08 | SLP | Maintain docket control. | 3.30 | 105.00 | $346.50 |
| 05/13/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/13/08 | KPM | Review critical dates | 0.10 | 395.00 | $39.50 |
| 05/14/08 | PEC | Update critical dates | 1.30 | 195.00 | $253.50 |
| 05/14/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/14/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/14/08 | SLP | Maintain docket control. | 6.30 | 105.00 | $661.50 |

**Invoice number 78064**       91100   00001                                                    **Page 5**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/14/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/15/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 05/15/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/15/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 05/15/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/15/08 | SLP | Maintain docket control. | 5.00 | 105.00 | $525.00 |
| 05/15/08 | KSN | Prepare hearing binders for 6/2/08 hearing. | 5.00 | 95.00 | $475.00 |
| 05/15/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 190.00 | $57.00 |
| 05/16/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/16/08 | PEC | Update critical dates | 0.40 | 195.00 | $78.00 |
| 05/16/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/16/08 | SLP | Maintain docket control. | 2.30 | 105.00 | $241.50 |
| 05/16/08 | KSN | Prepare hearing binders for 6/2/08 hearing. Preliminary | 3.00 | 95.00 | $285.00 |
| 05/16/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/19/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 05/19/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/19/08 | PEC | Review docket and 2002 to see if Debtors have Special Insurance Counsel (.2); Forward information to James O'Neill (.1) | 0.30 | 195.00 | $58.50 |
| 05/19/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 05/19/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/19/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/20/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/20/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/20/08 | PEC | Update critical dates | 1.00 | 195.00 | $195.00 |
| 05/20/08 | SLP | Maintain docket control. | 3.00 | 105.00 | $315.00 |
| 05/21/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/21/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/21/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 05/21/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 05/21/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/22/08 | CAK | Maintain document control. | 0.20 | 185.00 | $37.00 |
| 05/22/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 05/22/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/23/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/23/08 | PEC | Update critical dates | 0.80 | 195.00 | $156.00 |

| 05/23/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
|----------|-----|---------------|------|--------|--------|
| 05/23/08 | SLP | Maintain docket control. | 1.30 | 105.00 | $136.50 |
| 05/23/08 | CJB | Prepare hearing notebook for hearing on 6/2/08. | 0.70 | 95.00 | $66.50 |
| 05/23/08 | KSN | Prepare hearing binder for 6/2/08 hearing. | 0.20 | 95.00 | $19.00 |
| 05/23/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/27/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/27/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/27/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 05/27/08 | KSN | Prepare hearing binders for 6/2/08 hearing. Attorneys binders. | 1.50 | 95.00 | $142.50 |
| 05/27/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 190.00 | $19.00 |
| 05/28/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/28/08 | PEC | Review docket | 0.30 | 195.00 | $58.50 |
| 05/28/08 | PEC | Update critical dates | 1.10 | 195.00 | $214.50 |
| 05/28/08 | SLP | Maintain docket control. | 1.00 | 105.00 | $105.00 |
| 05/28/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/29/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 195.00 | $58.50 |
| 05/29/08 | PEC | Review docket | 0.20 | 195.00 | $39.00 |
| 05/29/08 | PEC | Update critical dates | 0.90 | 195.00 | $175.50 |
| 05/29/08 | PEC | Prepare service list for Martin Dies | 0.20 | 195.00 | $39.00 |
| 05/29/08 | SLP | Maintain docket control. | 2.00 | 105.00 | $210.00 |
| 05/29/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/30/08 | CAK | Maintain document control. | 0.10 | 185.00 | $18.50 |
| 05/30/08 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 195.00 | $78.00 |
| 05/30/08 | PEC | Review docket | 0.10 | 195.00 | $19.50 |
| 05/30/08 | PEC | Update critical dates | 1.20 | 195.00 | $234.00 |
| 05/30/08 | KSN | Prepare hearing binders for 6/2/08 hearing. Amended Agenda. | 1.00 | 95.00 | $95.00 |
| 05/30/08 | MLO | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 190.00 | $38.00 |
| 05/30/08 | PEC | Prepare Debtors' April 2008 Monthly Operating Report for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/30/08 | JEO | Review operating reports | 0.40 | 515.00 | $206.00 |
| | **Task Code Total** | | 85.40 | | **$12,757.00** |

**WRG-Claim Analysis (Asbestos)**

| 05/01/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
|----------|-----|------------------------------------------------------|------|--------|--------|

**Invoice number 78064**      91100   00001                                    **Page 7**

| | | | | | |
|---|---|---|---|---|---|
| 05/06/08 | TPC | Work with co-counsel re: appointment of mediator | 0.20 | 375.00 | $75.00 |
| 05/06/08 | TPC | Review precedents for motion to appoint mediator in case | 0.40 | 375.00 | $150.00 |
| 05/07/08 | JEO | Review Order and stipulation appointing settlement judge for ZAI | 0.50 | 515.00 | $257.50 |
| 05/07/08 | TPC | Correspondence re: appointment of mediator in ZAI | 0.20 | 375.00 | $75.00 |
| 05/07/08 | TPC | Revise stipulation for appointment of mediator in ZAI | 0.20 | 375.00 | $75.00 |
| 05/07/08 | TPC | Work with team re: stipulation for appointment of mediator in ZAI | 0.30 | 375.00 | $112.50 |
| 05/07/08 | PEC | Prepare Stipulation for the Appointment of the Honorable Kevin Gross as Mediator for the ZAI Property Damage Claims for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/08/08 | JEO | Correspondence with co-counsel regarding ZAI mediation | 0.60 | 515.00 | $309.00 |
| 05/08/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 05/08/08 | PEC | Draft and file Notice of Withdrawal of Notice of Filing of Corrected Opposition of W. R. Grace to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF | 0.60 | 195.00 | $117.00 |
| 05/09/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 05/14/08 | PEC | Return calls to various parties regarding case status | 0.50 | 195.00 | $97.50 |
| 05/15/08 | KPM | Review and calendar telephonic court appearance for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/19/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 05/20/08 | PEC | Return calls regarding location of the 6/2/08 Hearing | 0.30 | 195.00 | $58.50 |
| 05/23/08 | MLO | Finalize and file notice re: ZAI Bar Date Exhibits (.2); execute service of same (.2); coordinate updates to 6/2 hearing binders re: same (.1); send confirmation to counsel re: same (.1) | 0.60 | 190.00 | $114.00 |
| 05/23/08 | MLO | File certification of counsel re: settlement agreement regarding US' proofs of claim re: certain environmental matters (.1); execute service of same (.1); send same to Chambers (.1); coordinate updates to 6/2 hearing binders re: same (.1); send confirmation to counsel re: same (.1) | 0.50 | 190.00 | $95.00 |
| 05/23/08 | PEC | Prepare Withdrawal of Claim for City of Cambridge [Claim No. 18490] for filing | 0.20 | 195.00 | $39.00 |
| 05/23/08 | PEC | Prepare Withdrawal of Claim for Douglas County Treasurer [Claim No. 18416] for filing | 0.20 | 195.00 | $39.00 |
| 05/23/08 | PEC | Prepare Withdrawal of Claim for Dekalb County Georgia [Claim No. 380] for filing | 0.20 | 195.00 | $39.00 |
| 05/23/08 | PEC | Prepare Certification of Counsel Regarding Settlement Agreement Resolving the United States' Proofs of Claim Regarding Certain Environmental Matters for filing and service | 0.60 | 195.00 | $117.00 |
| 05/23/08 | JEO | Review ZAI bar date material | 0.80 | 515.00 | $412.00 |
| 05/23/08 | JEO | Review withdrawal of claims | 0.40 | 515.00 | $206.00 |
| 05/26/08 | JEO | Follow up on court inquiry regarding ZAI matter | 0.40 | 515.00 | $206.00 |
| 05/27/08 | PEC | Return calls to various parties regarding case status | 0.40 | 195.00 | $78.00 |
| 05/29/08 | PEC | Prepare Response to PD Committee's Request for Evidentiary Hearing on ZAI Bar Date Notice Program for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/29/08 | JEO | Review Grace's response to PD committee's request for Evidentiary hearing on ZAI Bar Date motion | 0.40 | 515.00 | $206.00 |
| 05/29/08 | TPC | Review and file debtors response to ZAI request for evidentiary hearing | 0.60 | 375.00 | $225.00 |
| 05/29/08 | TPC | Coordinate service re: debtors response to ZAI request for evidentiary hearing | 0.20 | 375.00 | $75.00 |
| 05/29/08 | KPM | Review decision denying class action certification to South Carolina Property Damage claimants | 0.40 | 395.00 | $158.00 |
| 05/29/08 | JEO | Review objection to Bank's claim and call with co-counsel regarding same | 1.00 | 515.00 | $515.00 |
| 05/29/08 | JEO | Email from co-counsel regarding possible claim objection and review objection | 0.50 | 515.00 | $257.50 |
| 05/29/08 | JEO | Call with co-counsel on claims objection | 0.40 | 515.00 | $206.00 |
| 05/29/08 | KPM | Review draft brief objecting to bank lenders' proofs of claims | 0.30 | 395.00 | $118.50 |
| 05/30/08 | JEO | Review status of objection to bank claims | 0.40 | 515.00 | $206.00 |
| 05/30/08 | KPM | Review Debtors' response to PD Claimants' request for evidentiary hearing | 0.40 | 395.00 | $158.00 |
| | **Task Code Total** | | **15.40** | | **$5,343.50** |

**WRG Claim Analysis**

| | | | | | |
|---|---|---|---|---|---|
| 05/30/08 | KPM | Review e-mails from J. O'Neill and Kirkland re: status and timing of filing of Objection to bank lenders claims | 0.10 | 395.00 | $39.50 |
| | **Task Code Total** | | **0.10** | | **$39.50** |

**WRG-Employ. App., Others**

| | | | | | |
|---|---|---|---|---|---|
| 05/05/08 | PEC | Prepare Affidavit Under 11 U.S.C. 327(e) of John R. Bode for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 195.00 | $97.50 |
| | **Task Code Total** | | **0.50** | | **$97.50** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 05/19/08 | PEC | Draft Notice of Debtors Motion to Authorize Debtors to Make Legally Required Contributions to the Defined Benefit Pension Plans Covering Debtors' Employees and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 195.00 | $156.00 |
| 05/19/08 | LT | Prepare affidavit of service and service (.2); revise draft of notice of employee benefit pension plans (.3) | 0.50 | 195.00 | $97.50 |
| 05/19/08 | KPM | Review Employee Pension motion and execute same | 0.20 | 395.00 | $79.00 |
| 05/19/08 | KPM | Coordinate notice and service of motion re: payment of employee benefits plans | 0.20 | 395.00 | $79.00 |

**Invoice number  78064**        91100   00001                                **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 05/20/08 | KPM | Draft e-mail to L. Touschak re: confirmation of service of motion to continue employee benefits payments | 0.10 | 395.00 | $39.50 |
| 05/20/08 | KPM | Teleconference with J. O'Neill re: status of notice, service and filing of employee benefits motion | 0.10 | 395.00 | $39.50 |
| | | **Task Code Total** | 1.90 | | $490.50 |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 05/12/08 | CAK | Review and edit March bill. | 0.50 | 185.00 | $92.50 |
| 05/12/08 | CAK | Review and update March Fee Application. | 0.30 | 185.00 | $55.50 |
| 05/13/08 | MLO | Draft and file certification of no objection regarding 83rd monthly (February 2008) of PSZ&J (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/17/08 | LDJ | Review and finalize interim fee application (March 2008) | 0.30 | 775.00 | $232.50 |
| 05/19/08 | CAK | Edit March Fee Application. | 0.20 | 185.00 | $37.00 |
| 05/19/08 | CAK | Coordinate posting, filing and service of March Fee Application. | 0.20 | 185.00 | $37.00 |
| 05/19/08 | JEO | Review March 2008 fee application  for PSZ&J | 0.20 | 515.00 | $103.00 |
| 05/19/08 | MLO | Prepare March 2008 Monthly Fee Application of PSZ&J for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/21/08 | WLR | Prepare April 2008 fee application | 0.60 | 450.00 | $270.00 |
| 05/23/08 | WLR | Prepare April 2008 fee application | 0.80 | 450.00 | $360.00 |
| 05/25/08 | WLR | Draft April 2008 fee application | 0.30 | 450.00 | $135.00 |
| 05/28/08 | CAK | Update spreadsheet with amounts requested in the January thru March Fee Applications in preparation of the 28th quarterly fee application. | 0.50 | 185.00 | $92.50 |
| 05/28/08 | CAK | Review and update 28th Quarterly Fee Application. | 1.50 | 185.00 | $277.50 |
| 05/28/08 | LDJ | Review and finalize twenty-eighth quarterly fee application | 0.30 | 775.00 | $232.50 |
| 05/29/08 | CAK | Edit 28th Quarterly Fee Application. | 0.20 | 185.00 | $37.00 |
| 05/29/08 | CAK | Coordinate filing and service of 28th Quarterly Fee Application. | 0.10 | 185.00 | $18.50 |
| 05/29/08 | JEO | Review quarterly fee application for PSZ&J | 0.20 | 515.00 | $103.00 |
| 05/29/08 | MLO | Prepare 28th Quarterly (January 2008 - March 2008) Fee Application of PSZ&J for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| | | **Task Code Total** | 7.80 | | $2,387.50 |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 05/05/08 | JEO | Review Beveridge fee application for March 2008 | 0.20 | 515.00 | $103.00 |
| 05/05/08 | MLO | Prepare Beveridge & Diamond's March 2008 Monthly Fee Application for filing and service (.1); draft affidavit of | 0.50 | 190.00 | $95.00 |

|          |     | service re: same (.1); execute service of same (.1); file same (.2) |      |        |          |
|----------|-----|---------------------------------------------------------------------|------|--------|----------|
| 05/07/08 | JEO | Review Woodcock Washburn fee application | 0.20 | 515.00 | $103.00 |
| 05/07/08 | MLO | Draft and file certification of no objection regarding February 2008 fee application of Woodcock Washburn (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 05/07/08 | MLO | Prepare Woodcock Washburn's March 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/08/08 | KPM | Review Lock Lundell Interim Fee application | 0.10 | 395.00 | $39.50 |
| 05/08/08 | MLO | Draft and file certification of no objection regarding March 2008 fee application of Fragomen Del Rey (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 05/08/08 | MLO | Draft and prepare Lawson Lundell's quarterly fee application; circulate same for review | 0.50 | 190.00 | $95.00 |
| 05/09/08 | JEO | Review Casner & Edwards fee application | 0.20 | 515.00 | $103.00 |
| 05/09/08 | MLO | Draft and file notice of withdrawal re: BMC's February 2008 fee application (.2); correspond with M. Araki (BMC) and P. Cuniff re: same (.1) | 0.30 | 190.00 | $57.00 |
| 05/09/08 | MLO | Prepare Casner & Edwards' March 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's June 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's July 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's August 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's September 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's October 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's November 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare Deloitte's December 2007 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/12/08 | MLO | Prepare BMC Group's Corrected February 2008 Monthly Fee Application for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/13/08 | PEC | Discuss various issues regarding the L. Tersigni Fee | 0.50 | 195.00 | $97.50 |

**Invoice number 78064**      91100  00001                                    **Page  11**

|          |     |                                                                                                                                                                        |      |        |          |
|----------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|----------|
|          |     | Applications with Lynzy Oberholzer (.2); Review docket regarding same (.3)                                                                                              |      |        |          |
| 05/13/08 | MLO | Research L. Tersigni fee application from April 2007; correspond with P. Cuniff, K. Neil and J. O'Neill re: same                                                         | 0.30 | 190.00 | $57.00   |
| 05/14/08 | PEC | Prepare Twenty-Third Supplemental Affidavit of Disinterestedness of Kirkland & Ellis for filing and service (.4); Draft Certificate of Service (.1)                      | 0.50 | 195.00 | $97.50   |
| 05/14/08 | MLO | Prepare Quarterly Fee Application of Foley Hoag (January - March 2008) for filing and service (.3); prepare and execute service re: same (.2); file same (.2)            | 0.70 | 190.00 | $133.00  |
| 05/15/08 | JEO | Review Latham & Watkins fee application for Jan, Feb and March 2008                                                                                                      | 0.30 | 515.00 | $154.50  |
| 05/15/08 | JEO | Review Olgilvey April fee application                                                                                                                                   | 0.20 | 515.00 | $103.00  |
| 05/15/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Ogilvy Renault (.2); prepare and execute service of same (.2)              | 0.40 | 190.00 | $76.00   |
| 05/15/08 | MLO | Prepare Quarterly Fee Application of Casner & Edwards (January - March 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00  |
| 05/15/08 | MLO | Prepare April 2008 Monthly Fee Application of Ogilvy Renault for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00   |
| 05/15/08 | MLO | Prepare January 2008 Monthly Fee Application of Latham & Watkins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00   |
| 05/15/08 | MLO | Prepare February 2008 Monthly Fee Application of Latham & Watkins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00   |
| 05/15/08 | MLO | Prepare March 2008 Monthly Fee Application of Latham & Watkins for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00   |
| 05/15/08 | MLO | Prepare Quarterly Fee Application of Kirkland & Ellis (January - March 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00  |
| 05/16/08 | MLO | Work with Court to swap out images for Casner & Edwards quarterly fee application                                                                                       | 0.40 | 190.00 | $76.00   |
| 05/16/08 | MLO | Circulate Lawson & Lundell's quarterly fee application for review and send to R. Hayley for signature                                                                   | 0.20 | 190.00 | $38.00   |
| 05/16/08 | MLO | Begin draft of Duff & Phelps quarterly fee application                                                                                                                  | 0.20 | 190.00 | $38.00   |
| 05/19/08 | MLO | Prepare Quarterly Fee Application of Woodcock Washburn (January - March 2008) for filing and service (.3); prepare and execute service re: same (.2); file same (.2)     | 0.70 | 190.00 | $133.00  |
| 05/20/08 | MLO | Continue drafting Duff & Phelps quarterly fee application                                                                                                               | 0.60 | 190.00 | $114.00  |
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Nelson Mullins (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00   |

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding December 2007 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding January -February 2008 monthly fee application of Beveridge & Diamond (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Kirkland & Ellis (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding amended February 2008 monthly fee application of Woodcock Washburn (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/20/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Foley Hoag (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/21/08 | MLO | Draft and coordinate filing of certification of no objection regarding March 2008 monthly fee application of Day Pitney (.2); prepare and execute service of same (.2) | 0.40 | 190.00 | $76.00 |
| 05/21/08 | MLO | Prepare January 2008 Monthly Fee Application of Steptoe & Johnson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/21/08 | MLO | Prepare February 2008 Monthly Fee Application of Steptoe & Johnson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/21/08 | MLO | Prepare March 2008 Monthly Fee Application of Steptoe & Johnson for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/21/08 | MLO | Continue to draft Duff & Phelps Quarterly fee application; circulate for review | 0.30 | 190.00 | $57.00 |
| 05/22/08 | JEO | Review quarterly fee application for Blackstone | 0.20 | 515.00 | $103.00 |
| 05/22/08 | MLO | Prepare January 2008 Monthly Fee Application of Blackstone Advisory for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/22/08 | MLO | Prepare February 2008 Monthly Fee Application of Blackstone Advisory for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/22/08 | MLO | Prepare March 2008 Monthly Fee Application of Blackstone Advisory for filing and service (.1); draft affidavit of service re: same (.1); execute service of same (.1); file same (.2) | 0.50 | 190.00 | $95.00 |
| 05/22/08 | MLO | Prepare Quarterly Fee Application of Blackstone Advisory (January - March 2008) for filing and service (.3); prepare and execute service re: same (.2); coordinate filing of same (.1) | 0.60 | 190.00 | $114.00 |
| 05/27/08 | JEO | Review quarterly fee application for OCP | 1.00 | 515.00 | $515.00 |

**Invoice number 78064**      91100   00001                                      **Page  13**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 05/27/08 | MLO | Finalize and file Lawson Lundell quarterly fee application (.4); prepare and execute service of same (.3) | 0.70 | 190.00 | $133.00 |
| 05/28/08 | JEO | Review Foley Haag fee application | 0.20 | 515.00 | $103.00 |
| 05/28/08 | JEO | Review quarterly fee application for Nelson Mullins | 0.20 | 515.00 | $103.00 |
| 05/28/08 | JEO | Review Kirkland & Ellis April fee application | 0.20 | 515.00 | $103.00 |
| 05/28/08 | MLO | Prepare April 2008 Monthly Fee Application of Day Pitney for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 05/28/08 | MLO | Prepare October 2007 - December 2007 Quarterly Fee Application of Nelson Mullins Riley & Scarborough for filing and service (.3); draft certificate of service re: same (.1); prepare and execute service of same (.2); file same (.1) | 0.70 | 190.00 | $133.00 |
| 05/28/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Beveridge & Diamond (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 05/28/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Woodcock Washburn (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| 05/28/08 | MLO | Prepare April 2008 Monthly Fee Application of Foley Hoag for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 05/28/08 | MLO | Prepare service materials for Kirkland & Ellis April 2008 monthly fee application (.2); coordinate filing and service of same (.1); correspond with M. McCarthy re: same (.1) | 0.40 | 190.00 | $76.00 |
| 05/28/08 | KPM | Review e-mail from J. O'Neill re: filing Kirkland and Ellis fee application | 0.10 | 395.00 | $39.50 |
| 05/29/08 | JEO | Review BMC monthly fee application for March 2008 | 0.20 | 515.00 | $103.00 |
| 05/29/08 | JEO | Review quarterly fee application for BMC | 0.20 | 515.00 | $103.00 |
| 05/29/08 | MLO | Prepare March 2008 Monthly Fee Application of BMC Group for filing and service (.2); prepare and execute service re: same (.2); file same (.2) | 0.60 | 190.00 | $114.00 |
| 05/29/08 | MLO | Prepare 28th Quarterly (January 2008 - March 2008) Fee Application of BMC Group for filing and service (.2); draft certificate of service re: same (.1); file same (.2); prepare and execute service of same (.2) | 0.70 | 190.00 | $133.00 |
| 05/30/08 | MLO | Research status of Richardson Patrick fee applications and correspond with B. Ruhlander re: same | 0.20 | 190.00 | $38.00 |
| 05/30/08 | MLO | Draft and file certification of no objection regarding March 2008 monthly fee application of Casner & Edwards (.3); prepare and execute service of same (.2) | 0.50 | 190.00 | $95.00 |
| | | **Task Code Total** | **31.20** | | **$7,046.50** |
| | | **Financing [B230]** | | | |
| 05/27/08 | JEO | Attend hearing on cash collateral and cash management motion | 0.80 | 515.00 | $412.00 |
| | | **Task Code Total** | **0.80** | | **$412.00** |

**Invoice number 78064**        91100   00001                                    **Page 14**

### Litigation (Non-Bankruptcy)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 05/01/08 | JEO | Review notice of settlement of 1Q of 2008 | 0.30 | 515.00 | $154.50 |
| 05/01/08 | PEC | Prepare Debtors' Twenty-Seventh Quarterly Report of Settlements from January 1, 2008 through March 31, 2008 in Accordance with that Certain Amended Order Authorizing and Approving an Omnibus Procedure for Settling Claims and Causes of Action Brought By or Against the Debtors in a Judicial, Administrative, Arbitral or Other Action or Proceeding for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 195.00 | $97.50 |
| 05/02/08 | JEO | Review emergency motion to describe stay pending appeal | 0.80 | 515.00 | $412.00 |
| 05/02/08 | PEC | Review docket for various District Court and Third Circuit Appeals for new filings and deadlines | 0.30 | 195.00 | $58.50 |
| 05/05/08 | JEO | Review objection to motion for leave to appeal in Libby | 0.40 | 515.00 | $206.00 |
| 05/05/08 | TPC | Review and file response to Libby Claimants motion to appeal BNSF injunction | 0.30 | 375.00 | $112.50 |
| 05/05/08 | KPM | Review Libby Claimants Designation of Items on appeal | 0.20 | 395.00 | $79.00 |
| 05/06/08 | PEC | Review NJ Appeal Designation Binders | 0.50 | 195.00 | $97.50 |
| 05/07/08 | JEO | Review corrected brief on Libby matter and finalize | 1.00 | 515.00 | $515.00 |
| 05/07/08 | KPM | Teleconference with A. Basta (Kirkland & Ellis) and J. O'Neil re: refiling BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/07/08 | KPM | Review corrections to BNSF reply brief | 0.20 | 395.00 | $79.00 |
| 05/07/08 | KPM | Conference with J. O'Neil re: procedures for filing corrected BNSF reply brief | 0.20 | 395.00 | $79.00 |
| 05/07/08 | PEC | Prepare Opposition of W. R. Grace & Co. to Libby Claimants' Motion for Leave to Appeal Order Enjoining Actions Against BNSF for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
| 05/08/08 | KPM | Review e-mail from J. O'Neil re: instructions from clerk's office and refiling corrected BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/08/08 | KPM | Review e-mail from A. Basta (Kirkland & Ellis) re: instructions from clerks' office and re-filing BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/08/08 | KPM | Teleconference with J. O'Neil re: filing notice of withdrawals for BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/08/08 | KPM | Review, revise notices of withdrawal for BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/08/08 | KPM | Conference with P. Cunniff re: filing notices of withdrawals and for and corrected BNSF reply brief | 0.10 | 395.00 | $39.50 |
| 05/09/08 | PEC | Telephone call to the Bankruptcy Court to discuss the Appeal process | 0.30 | 195.00 | $58.50 |
| 05/09/08 | PEC | Telephone call with the District Court to discuss the Appeal process | 0.40 | 195.00 | $78.00 |
| 05/12/08 | PEC | Respond to request of Deborah Bibbs for the Debtors Liability Transfer Agreement | 0.30 | 195.00 | $58.50 |
| 05/12/08 | PEC | Discuss various Appeal filings with the Bankruptcy Court | 0.30 | 195.00 | $58.50 |
| 05/12/08 | PEC | Draft Agenda for 6/2/08 Hearing | 0.50 | 195.00 | $97.50 |
| 05/13/08 | PEC | Draft Agenda for 6/2/08 Hearing | 2.00 | 195.00 | $390.00 |
| 05/14/08 | KPM | Review letter from State of New Jersery to D.Court re: | 0.10 | 395.00 | $39.50 |

**Invoice number 78064**      91100   00001                                              **Page  15**

|            |     |                                                                                                 |      |        |          |
|------------|-----|-------------------------------------------------------------------------------------------------|------|--------|----------|
|            |     | request for extension to file brief                                                             |      |        |          |
| 05/14/08   | PEC | Revise and review Agenda for 6/2/08 Hearing                                                      | 1.50 | 195.00 | $292.50  |
| 05/15/08   | KPM | Research and Review dockets and case status in Libby Claimants appeal                           | 1.50 | 395.00 | $592.50  |
| 05/15/08   | JEO | Work on June 2, 2008 agenda                                                                      | 1.20 | 515.00 | $618.00  |
| 05/15/08   | KPM | Conference with J. O'Neill re: status of settlement negotiations in LG Phillips preference matter | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Research and review dockets and case status of State of NJ appeal in Delaware District Court     | 1.50 | 395.00 | $592.50  |
| 05/15/08   | KPM | Review, respond to e-mail from J. O'Neill re: LG Phillips preference matter and contact at Plaintiff | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Teleconference with J. Unhuch (Cozen) re: settlement negotiations in LG Phillips preference matter | 0.20 | 395.00 | $79.00   |
| 05/15/08   | KPM | Draft e-mail to J. O'Neill re: request for settlement authority for LG Phillips preference matter | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review e-mail from J. O'Neill re: filing of additional items on appeal for BNSF matter           | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review e-mail from S. Bianca (Kirkland) re: filing of additional items for designation in BNSF appeal | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review Bankruptcy Rule 8006 for filing designation of additional items on appeal                 | 0.30 | 395.00 | $118.50  |
| 05/15/08   | KPM | Conference with J. O'Neill re: filing of designation of additional items for BNSF appeal         | 0.20 | 395.00 | $79.00   |
| 05/15/08   | KPM | Review e-mails to and from J. O'Neill and S. Bianca (Kirkland) re: logistics for filing designation of additional items for BNSF appeal | 0.20 | 395.00 | $79.00   |
| 05/15/08   | PEC | Review Grace Appeal dockets                                                                      | 0.30 | 195.00 | $58.50   |
| 05/15/08   | PEC | Return call to various parties regarding the location of the 6/2/08 Hearing                      | 0.30 | 195.00 | $58.50   |
| 05/15/08   | KPM | Review e-mail from J. O'Neill to Kirkland re: matters on agenda for 6/2                          | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review e-mail from J. Baer (Kirkland) re: response to e-mail from J. O'Neill concerning matters on for June 2 hearing | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review e-mail from L. Sinanyan (Kirkland) re: response to e-mail from J. O'Neill concerning matters scheduled for June 2 hearing | 0.10 | 395.00 | $39.50   |
| 05/15/08   | KPM | Review e-mails from J. Baer and others (Kirkland) re: revisions to agenda for 6/2 hearing         | 0.20 | 395.00 | $79.00   |
| 05/15/08   | PEC | Discuss 6/2/08 Agenda with James O'Neill                                                         | 0.30 | 195.00 | $58.50   |
| 05/15/08   | PEC | Revise and review Agenda for 6/2/08 Hearing per JEO comments                                     | 0.80 | 195.00 | $156.00  |
| 05/15/08   | PEC | Revise and review Agenda for 6/2/08 Hearing per K&E comments                                     | 1.00 | 195.00 | $195.00  |
| 05/15/08   | PEC | Update Appeal tracking log                                                                       | 0.80 | 195.00 | $156.00  |
| 05/16/08   | JEO | Work on agenda for June 2, 2008 hearing                                                          | 1.40 | 515.00 | $721.00  |
| 05/16/08   | JEO | Review status of May 16, 2008 filings                                                            | 0.80 | 515.00 | $412.00  |
| 05/16/08   | KPM | Review e-mail from P. Cuniff re: change in filing of designation of additional items for BNSF appeal | 0.10 | 395.00 | $39.50   |
| 05/16/08   | KPM | Teleconference with J. O'Neill re: potential changes to                                          | 0.10 | 395.00 | $39.50   |

**Invoice number  78064**          91100  00001                                        **Page  16**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | filed designation of items in BNSF appeal | | | |
| 05/16/08 | KPM | Review appeals dockets and create chart for same | 2.50 | 395.00 | $987.50 |
| 05/16/08 | KPM | Draft e-mail to J. O'Neill re: chart of appeals | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Conference with J. O'Neill re: procedures for filings in appeals in District Court and Bankruptcy Court | 0.20 | 395.00 | $79.00 |
| 05/16/08 | KPM | Conference with J. O'Neill re: draft of chart for appeals | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Review e-mail from J. Baer (Kirkland) re: question concerning today's filing in BNSF appeal | 0.10 | 395.00 | $39.50 |
| 05/16/08 | PEC | Coordinate the filing and service of additional pleadings related to the 6/2/08  Agenda with Lynzy Oberholzer | 0.40 | 195.00 | $78.00 |
| 05/16/08 | KPM | Review e-mail from J. O'Neill re: filings for today | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Telephone from J. O'Neill re: filing agenda for 6/2 | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Review revised preliminary agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Review e-mail from P. Cuniff re: revised preliminary agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Review e-mail from J. O'Neill to J. Baer re: preliminary agenda for 6/23 hearing and filings for same | 0.10 | 395.00 | $39.50 |
| 05/16/08 | KPM | Review emails to and from J. O'Neill and J. Baer (Kirkland) re: revisions to agenda for 6/2 hearing | 0.20 | 395.00 | $79.00 |
| 05/16/08 | KPM | Review draft agenda for 6/2 hearing | 0.20 | 395.00 | $79.00 |
| 05/16/08 | KPM | Review e-mails from J. Baer (Kirkland) and J. O'Neill re: additional revisions to agenda for 6/2 hearing | 0.20 | 395.00 | $79.00 |
| 05/16/08 | KPM | Conference with J. O'Neill re: filings for today and preliminary agenda | 0.10 | 395.00 | $39.50 |
| 05/16/08 | PEC | Review and revise Agenda for 6/2/08 Hearing | 2.00 | 195.00 | $390.00 |
| 05/16/08 | PEC | Revise and review Agenda for 6/2/08 Hearing to include additional pleadings | 0.40 | 195.00 | $78.00 |
| 05/16/08 | PEC | Review hearing binders for the 6/2/08 Hearing | 1.00 | 195.00 | $195.00 |
| 05/16/08 | MLO | Make edits to and finalize preliminary agenda for 6/2/08 hearing (.4); circulate same to Judge Fitzgerald and K&E professionals (.1); coordinate updates to binders re: same (.2) | 0.70 | 190.00 | $133.00 |
| 05/19/08 | KPM | Draft e-mail to J. Baer (Kirkland) re: status of documents to be filed today for 6/23 hearing | 0.10 | 395.00 | $39.50 |
| 05/19/08 | KPM | Draft e-mail to T. Cairns re: coordinating today's filings with Kirkland | 0.10 | 395.00 | $39.50 |
| 05/19/08 | KPM | Review, respond to e-mail from J. O'Neill re: status of documents to be filed today for 6/23 hearing | 0.10 | 395.00 | $39.50 |
| 05/19/08 | KPM | Review e-mail from J. O'Neill re: filings for 6/23 hearing | 0.10 | 395.00 | $39.50 |
| 05/20/08 | PEC | Revise and review 6/2/08 Agenda | 0.30 | 195.00 | $58.50 |
| 05/20/08 | PEC | Discuss various issues regarding the 6/2/08 Agenda with James O'Neill | 0.30 | 195.00 | $58.50 |
| 05/21/08 | KPM | Conference with J. O'Neill re: information for LG Phillips preference matter from W. Sparks | 0.20 | 395.00 | $79.00 |
| 05/21/08 | JEO | Review Phillips preference matter | 0.50 | 515.00 | $257.50 |
| 05/21/08 | JEO | Review matters up for June 2, 2008 hearing | 0.80 | 515.00 | $412.00 |
| 05/21/08 | PEC | Revise and review Agenda for 6/2/08 Hearing per comments received | 1.20 | 195.00 | $234.00 |
| 05/22/08 | KPM | Review analyze information from W. Sparks re: preference | 1.00 | 395.00 | $395.00 |

**Invoice number  78064**          91100   00001                                    **Page  17**

| | | | | | |
|---|---|---|---|---|---|
| | | and new value in LG Phillips matter | | | |
| 05/22/08 | KPM | Draft e-mail to J. O'Neill re: new value analysis and proposed settlement offer | 0.10 | 395.00 | $39.50 |
| 05/22/08 | KPM | Review, respond to e-mail from J. O'Neill re: proposed settlement offer | 0.10 | 395.00 | $39.50 |
| 05/22/08 | KPM | Draft e-mail to W. Sparks re: new value analysis and proposed settlement offer in LG Phillipps matter | 0.10 | 395.00 | $39.50 |
| 05/22/08 | KPM | Revise new value analysis in LG Phillips preference matter | 0.50 | 395.00 | $197.50 |
| 05/22/08 | KPM | Draft e-mail to J. Unhoch (Cozen) re: payout to unsecured creditors | 0.10 | 395.00 | $39.50 |
| 05/22/08 | JEO | Work on June 2, 2008 agenda | 1.00 | 515.00 | $515.00 |
| 05/23/08 | JEO | Work on Agenda for June 2, 2008 | 1.50 | 515.00 | $772.50 |
| 05/23/08 | JEO | Preparation for June 2, 2008 hearing | 0.40 | 515.00 | $206.00 |
| 05/23/08 | KPM | Conference with J. O'Neill re: logistics for negotiating settlement in LG Phillips preference matter | 0.10 | 395.00 | $39.50 |
| 05/23/08 | KPM | Conference with J. O'Neill re: logistics for filing agenda and other documents | 0.10 | 395.00 | $39.50 |
| 05/23/08 | KPM | Review e-mail from P. Cuniff re: revised draft agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/23/08 | KPM | Review revised draft agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/23/08 | PEC | Revise and review Agenda for 6/2/08 Hearing | 0.50 | 195.00 | $97.50 |
| 05/23/08 | PEC | Prepare service list for 6/2/08 hearing | 0.50 | 195.00 | $97.50 |
| 05/23/08 | PEC | Coordinate the filing and service of the 6/2/08 Agenda | 0.30 | 195.00 | $58.50 |
| 05/23/08 | PEC | Review 6/2/08 Hearing binders | 1.00 | 195.00 | $195.00 |
| 05/23/08 | MLO | Finalize and file agenda for 6/2 hearing (.3); execute service of same (.2); send same to Chambers (.1); send confirmation to counsel re: same (.1) | 0.70 | 190.00 | $133.00 |
| 05/27/08 | TPC | Review local rules and federal rules re: extension of deadlines | 0.40 | 375.00 | $150.00 |
| 05/27/08 | KPM | Teleconference with W. Sparks re: settlement authority for LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 05/27/08 | KPM | Draft e-mail to J. Unhoch (Cozen & O'Connor) re: settlement offer in LG Phillips matter | 0.20 | 395.00 | $79.00 |
| 05/27/08 | KPM | Draft e-mail to J. O'Neill re: settlement authority from W. Sparks in LG Phillips matter | 0.10 | 395.00 | $39.50 |
| 05/27/08 | TPC | Correspondence with co-counsel re: extension of deadline to file brief | 0.30 | 375.00 | $112.50 |
| 05/27/08 | TPC | Draft motion to extend time to file appeal brief | 1.20 | 375.00 | $450.00 |
| 05/27/08 | PEC | Check fax service of 6/2/08 Agenda | 0.40 | 195.00 | $78.00 |
| 05/27/08 | PEC | Draft Amended Agenda for 6/2/08 Hearing | 0.80 | 195.00 | $156.00 |
| 05/28/08 | JEO | Review Order denying motion to shorten | 0.20 | 515.00 | $103.00 |
| 05/28/08 | PEC | Revise and review Amended Notice of Agenda for 6/2/08 Hearing | 0.80 | 195.00 | $156.00 |
| 05/29/08 | JEO | Review status of matters on for June 2, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 05/29/08 | JEO | Review order entered on Anderson class certification and forward to co-counsel | 0.40 | 515.00 | $206.00 |
| 05/29/08 | PEC | Return calls to various parties regarding case status | 0.30 | 195.00 | $58.50 |
| 05/29/08 | PEC | Review appeal dockets and update tracking log | 0.60 | 195.00 | $117.00 |

**Invoice number 78064**      91100   00001                                    **Page  18**

| 05/30/08 | JEO | Review and revise agenda for June 2, 2008 hearing | 1.00 | 515.00 | $515.00 |
|---|---|---|---|---|---|
| 05/30/08 | JEO | Hearing preparation for June 2, 2008 hearing | 1.00 | 515.00 | $515.00 |
| 05/30/08 | KPM | Review e-mail from J. O'Neill to P. Cuniff re: amendment of agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review e-mails between J. Baer (Kirkland) and J. O'Neill re: logistics for covering 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Conference with P. Cuniff re: revisions to draft amended agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review of final amendments to agenda for 6/2 hearing | 0.20 | 395.00 | $79.00 |
| 05/30/08 | KPM | Draft e-mail to J. O'Neill re: confirmation of revisions to amended agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review email from J. O'Neill to J. Baer (Kirkland) re: revisions to 6/2 agenda | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review e-mails from J. O'Neill and others re: ongoing revisions to amended agenda for 6/2 hearing | 0.30 | 395.00 | $118.50 |
| 05/30/08 | KPM | Review, respond to e-mails from J. O'Neill re: review, revisions and logistics of filing and serving amended agenda for 6/2 hearing | 0.20 | 395.00 | $79.00 |
| 05/30/08 | KPM | Review draft amended agenda | 0.20 | 395.00 | $79.00 |
| 05/30/08 | KPM | Draft e-mail to P. Cuniff re: question concerning revisions to draft amended agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review, respond to e-mail from J. O'Neill re: approval for signing and filing Grace agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Review and execute amended agenda for 6/2 hearing | 0.10 | 395.00 | $39.50 |
| 05/30/08 | KPM | Teleconference with J. O'Neill re: preparations for 6/2 hearing in Pittsburgh | 0.10 | 395.00 | $39.50 |
| 05/30/08 | PEC | Prepare for 6/2/08 Hearing (.2); Review 6/2/08 Hearing Binders (.8); Prepare Orders (.8); Prepare package to be sent to Pittsburgh (.2) | 2.00 | 195.00 | $390.00 |
| 05/30/08 | PEC | Return calls to various parties regarding 6/2/08 courtcall procedures | 0.30 | 195.00 | $58.50 |
| 05/30/08 | PEC | Revise and review 6/2/08 Amended Agenda | 0.60 | 195.00 | $117.00 |
| 05/30/08 | PEC | File and serve Amended Notice of Agenda for 6/2/08 Hearing | 0.50 | 195.00 | $97.50 |
| 05/30/08 | PEC | Review supplement for 6/2/08 Hearing binders | 0.20 | 195.00 | $39.00 |
| | | **Task Code Total** | **58.10** | | **$19,242.50** |

**Stay Litigation [B140]**

| 05/16/08 | PEC | Prepare Objection to the Canadian ZAI Claimants' Motion to Lift the Automatic Stay for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 195.00 | $117.00 |
|---|---|---|---|---|---|
| 05/16/08 | TPC | Review and file objection to ZAI Canada lift stay motion | 0.40 | 375.00 | $150.00 |
| 05/16/08 | TPC | Review and file objection to Mian Realty stay motion | 0.60 | 375.00 | $225.00 |
| 05/16/08 | TPC | Review and serve request for production on Mian Realty | 0.20 | 375.00 | $75.00 |
| 05/16/08 | TPC | Review and serve interrogatories on Mian Realty | 0.20 | 375.00 | $75.00 |
| 05/16/08 | TPC | Draft notice of service of discovery re: Mian Realty | 0.10 | 375.00 | $37.50 |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/08 | MLO | Finalize and file Debtors' Response and Objection to Motion of Mian Realty Regarding Applicability of the Automatic Stay (.4); prepare and execute service of same (.2); circulate same to K&E professionals (.1) | 0.70 | 190.00 | $133.00 |
| 05/16/08 | MLO | Finalize and file Debtors' Objection to the Canadian ZAI Claimants' Motion to Lift the Automatic Stay (.3); prepare and execute service of same (.2); circulate same to K&E professionals (.1) | 0.60 | 190.00 | $114.00 |
| 05/19/08 | KPM | Review objection to US Zai claimants motion to lift stay | 0.10 | 395.00 | $39.50 |
| 05/19/08 | KPM | Review objection to Zai claimants motion to lift stay | 0.20 | 395.00 | $79.00 |
| 05/19/08 | KPM | Review response to Mian's motion for relief from stay | 0.20 | 395.00 | $79.00 |
| | | **Task Code Total** | **3.90** | | **$1,124.00** |

|  | | |
|---|---|---|
| **Total professional services:** | 235.90 | **$58,966.50** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 03/31/2008 | TR | Transcript J&J Invoice (LDJ) [E116] | $1,027.00 |
| 04/02/2008 | CC | Conference Call CourtCall inv 4/2-4/30 (LDJ) [E105] | $226.50 |
| 04/04/2008 | FE | Federal Express [E108] | $16.90 |
| 04/07/2008 | CC | Conference Call CourtCall inv 4/2-4/30 (LDJ) [E105] | $239.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $14.90 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $13.13 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $12.46 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $12.46 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $13.13 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $14.90 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $12.46 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $8.10 |
| 04/07/2008 | FE | Federal Express [E108] | $14.90 |

**Invoice number  78064**          91100  00001                                    **Page  20**

| 04/07/2008 | FE | Federal Express [E108] | $14.26 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/07/2008 | FE | Federal Express [E108] | $13.50 |
| 04/09/2008 | CC | Conference Call CourtCall inv 4/2-4/30 (LDJ) [E105] | $200.50 |
| 04/10/2008 | BM | Business Meal Exchange on Market for TPC (CAH) [E111] | $18.50 |
| 04/10/2008 | OS | Digital Legal Services - Copies | $1,977.84 |
| 04/10/2008 | OS | Digital Legal Services - Postage | $562.39 |
| 04/11/2008 | CC | Conference Call CourtCall inv 4/2-4/30 (LDJ) [E105] | $25.00 |
| 04/11/2008 | OS | Digital Legal Services - Postage | $982.64 |
| 04/11/2008 | OS | Digital Legal Services - Postage | $8.73 |
| 04/12/2008 | BM | Business Meal Grotto's inv for RLW (LDJ) [E111] | $15.51 |
| 04/15/2008 | OS | Digital Legal Services - Copies | $592.80 |
| 04/15/2008 | OS | Digital Legal Services - Postage | $276.34 |
| 04/22/2008 | AT | Auto Travel Expense Eagle - Kim Love from PSZ&J office to Phila Airport (LDJ) [E109] | $97.77 |
| 04/22/2008 | BM | Business Meal Bean Bag Cafe Wilmington - in office meal with clients (JEO) [E111] | $73.50 |
| 04/25/2008 | OS | Aquipt Inc - Visual equip for hearing (LDJ) | $348.00 |
| 04/28/2008 | DC | Tristate | $81.00 |
| 04/28/2008 | DC | Tristate | $13.32 |
| 04/28/2008 | DC | Tristate | $25.00 |
| 04/28/2008 | DC | Tristate | $81.00 |
| 04/28/2008 | DC | Tristate | $13.32 |
| 04/28/2008 | DC | Tristate | $25.00 |
| 04/28/2008 | DC | Tristate | $81.00 |
| 04/28/2008 | DC | Tristate | $13.32 |
| 04/28/2008 | DC | Tristate | $25.00 |
| 04/28/2008 | OS | Digital Legal Services - Copies | $474.24 |
| 04/28/2008 | OS | Digital Legal Services - Postage | $276.34 |
| 04/29/2008 | DC | Tristate | $9.38 |
| 04/29/2008 | DC | Tristate | $227.50 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $234.00 |
| 04/29/2008 | DC | Tristate | $9.38 |
| 04/29/2008 | DC | Tristate | $227.50 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $234.00 |
| 04/29/2008 | DC | Tristate | $9.38 |
| 04/29/2008 | DC | Tristate | $227.50 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $16.80 |
| 04/29/2008 | DC | Tristate | $234.00 |

**Invoice number 78064**        91100  00001                                                **Page  21**

| | | | |
|---|---|---|---:|
| 04/30/2008 | DC | Tristate | $7.25 |
| 04/30/2008 | DC | Tristate | $81.00 |
| 04/30/2008 | DC | Tristate | $324.00 |
| 04/30/2008 | DC | Tristate | $16.80 |
| 04/30/2008 | DC | Tristate | $7.25 |
| 04/30/2008 | DC | Tristate | $81.00 |
| 04/30/2008 | DC | Tristate | $324.00 |
| 04/30/2008 | DC | Tristate | $16.80 |
| 04/30/2008 | DC | Tristate | $7.25 |
| 04/30/2008 | DC | Tristate | $81.00 |
| 04/30/2008 | DC | Tristate | $324.00 |
| 04/30/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $5.00 |
| 05/01/2008 | DC | Tristate | $306.00 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $7.25 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $5.00 |
| 05/01/2008 | DC | Tristate | $306.00 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $7.25 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $5.00 |
| 05/01/2008 | DC | Tristate | $306.00 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DC | Tristate | $7.25 |
| 05/01/2008 | DC | Tristate | $16.80 |
| 05/01/2008 | DH | DHL - Worldwide Express | $105.65 |
| 05/01/2008 | DH | DHL - Worldwide Express | $105.65 |
| 05/01/2008 | DH | DHL - Worldwide Express | $55.87 |
| 05/01/2008 | DH | DHL - Worldwide Express | $105.65 |
| 05/01/2008 | FF | Filing Fee USBC (LDJ) [E112] | $255.00 |
| 05/01/2008 | RE | (C1 CORR 1180 @0.10 PER PG) | $118.00 |
| 05/01/2008 | RE | (G8 CORR 33 @0.10 PER PG) | $3.30 |
| 05/01/2008 | RE | (C0 CORR 2685 @0.10 PER PG) | $268.50 |
| 05/01/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 05/01/2008 | RE | (A1 AGR 9 @0.10 PER PG) | $0.90 |
| 05/01/2008 | RE | (A6 CORRA 59 @0.10 PER PG) | $5.90 |
| 05/01/2008 | RE | (G8 CORR 992 @0.10 PER PG) | $99.20 |
| 05/01/2008 | RE | (G7 CORR 1235 @0.10 PER PG) | $123.50 |
| 05/01/2008 | RE | (C1 CORR 735 @0.10 PER PG) | $73.50 |
| 05/01/2008 | RE | (G8 CORR 15 @0.10 PER PG) | $1.50 |
| 05/02/2008 | DC | Tristate | $16.80 |

**Invoice number 78064**     91100  00001                                    **Page  22**

| 05/02/2008 | DC | Tristate | $8.46 |
| 05/02/2008 | DC | Tristate | $145.00 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $8.46 |
| 05/02/2008 | DC | Tristate | $145.00 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $8.46 |
| 05/02/2008 | DC | Tristate | $145.00 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DC | Tristate | $16.80 |
| 05/02/2008 | DH | DHL - Worldwide Express | $45.26 |
| 05/02/2008 | DH | DHL - Worldwide Express | $26.72 |
| 05/02/2008 | DH | DHL - Worldwide Express | $45.26 |
| 05/02/2008 | DH | DHL - Worldwide Express | $45.26 |
| 05/02/2008 | PAC | 91100 - 001 PACER charges for 05/02/2008 | $0.16 |
| 05/02/2008 | PO | Postage | $1.80 |
| 05/02/2008 | PO | Postage | $1.00 |
| 05/02/2008 | PO | Postage | $3.00 |
| 05/02/2008 | PO | Postage | $3.42 |
| 05/02/2008 | PO | Postage | $201.76 |
| 05/02/2008 | RE | (G7 CORR 2474 @0.10 PER PG) | $247.40 |
| 05/02/2008 | RE | (C0 CORR 752 @0.10 PER PG) | $75.20 |
| 05/02/2008 | RE | (C1 CORR 262 @0.10 PER PG) | $26.20 |
| 05/02/2008 | RE | (A1 AGR 1 @0.10 PER PG) | $0.10 |
| 05/02/2008 | TR | Transcript Plus [E116] | $480.15 |
| 05/03/2008 | PAC | 91100 - 001 PACER charges for 05/03/2008 | $4.00 |
| 05/05/2008 | DC | Tristate | $333.00 |
| 05/05/2008 | DC | Tristate | $6.48 |
| 05/05/2008 | DC | Tristate | $78.40 |
| 05/05/2008 | DC | Tristate | $18.00 |
| 05/05/2008 | DC | Tristate | $333.00 |
| 05/05/2008 | DC | Tristate | $6.48 |
| 05/05/2008 | DC | Tristate | $78.40 |
| 05/05/2008 | DC | Tristate | $18.00 |
| 05/05/2008 | DC | Tristate | $333.00 |
| 05/05/2008 | DC | Tristate | $6.48 |
| 05/05/2008 | DC | Tristate | $78.40 |
| 05/05/2008 | DC | Tristate | $18.00 |
| 05/05/2008 | DH | DHL - Worldwide Express | $26.83 |

| 05/05/2008 | DH | DHL - Worldwide Express | $20.14 |
|---|---|---|---|
| 05/05/2008 | MC | Miscellaneous IKOD for Foamcore-Dry Erase Board (LDJ) [E124] | $288.00 |
| 05/05/2008 | OS | Digital Legal Services - Copies | $88.92 |
| 05/05/2008 | OS | Digital Legal Services - Postage | $203.82 |
| 05/05/2008 | RE | (A8 FEE 32 @0.10 PER PG) | $3.20 |
| 05/05/2008 | RE | (A8 CORR 87 @0.10 PER PG) | $8.70 |
| 05/05/2008 | RE | (A1 AGR 46 @0.10 PER PG) | $4.60 |
| 05/05/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 05/05/2008 | RE | (C1 CORR 62 @0.10 PER PG) | $6.20 |
| 05/05/2008 | RE | (G9 CORR 48 @0.10 PER PG) | $4.80 |
| 05/05/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/05/2008 | RE | (A1 DOC 56 @0.10 PER PG) | $5.60 |
| 05/06/2008 | DC | Tristate | $240.50 |
| 05/06/2008 | DC | Tristate | $145.00 |
| 05/06/2008 | DC | Tristate | $40.00 |
| 05/06/2008 | DC | Tristate | $10.65 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $78.40 |
| 05/06/2008 | DC | Tristate | $9.00 |
| 05/06/2008 | DC | Tristate | $240.50 |
| 05/06/2008 | DC | Tristate | $145.00 |
| 05/06/2008 | DC | Tristate | $40.00 |
| 05/06/2008 | DC | Tristate | $10.65 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $78.40 |
| 05/06/2008 | DC | Tristate | $9.00 |
| 05/06/2008 | DC | Tristate | $240.50 |
| 05/06/2008 | DC | Tristate | $145.00 |
| 05/06/2008 | DC | Tristate | $40.00 |
| 05/06/2008 | DC | Tristate | $10.65 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $16.80 |
| 05/06/2008 | DC | Tristate | $78.40 |
| 05/06/2008 | DC | Tristate | $9.00 |

**Invoice number 78064**      91100   00001      **Page 24**

| | | | |
|---|---|---|---|
| 05/06/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/06/2008 | DH | DHL - Worldwide Express | $22.22 |
| 05/06/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/06/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/06/2008 | PAC | 91100 - 001 PACER charges for 05/06/2008 | $10.80 |
| 05/06/2008 | PO | Postage | $5.24 |
| 05/06/2008 | PO | Postage | $6.48 |
| 05/06/2008 | PO | Postage | $269.86 |
| 05/06/2008 | PO | Postage | $38.15 |
| 05/06/2008 | PO | Postage | $23.76 |
| 05/06/2008 | PO | Postage | $1.00 |
| 05/06/2008 | PO | Postage | $2.91 |
| 05/06/2008 | RE | (G8 CORR 77 @0.10 PER PG) | $7.70 |
| 05/06/2008 | RE | (C0 CORR 2418 @0.10 PER PG) | $241.80 |
| 05/06/2008 | RE | (C1 CORR 2710 @0.10 PER PG) | $271.00 |
| 05/06/2008 | RE | (A6 DEC 116 @0.10 PER PG) | $11.60 |
| 05/06/2008 | RE | (C0 CORR 1047 @0.10 PER PG) | $104.70 |
| 05/06/2008 | RE | (C0 CORR 97 @0.10 PER PG) | $9.70 |
| 05/06/2008 | RE | (G7 CORR 373 @0.10 PER PG) | $37.30 |
| 05/06/2008 | RE | (A1 AGR 18 @0.10 PER PG) | $1.80 |
| 05/06/2008 | RE | (A1 AGR 2 @0.10 PER PG) | $0.20 |
| 05/06/2008 | RE | (G9 CORR 18 @0.10 PER PG) | $1.80 |
| 05/06/2008 | RE | (A1 DOC 66 @0.10 PER PG) | $6.60 |
| 05/07/2008 | DC | Tristate | $145.00 |
| 05/07/2008 | DC | Tristate | $7.78 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $72.00 |
| 05/07/2008 | DC | Tristate | $145.00 |
| 05/07/2008 | DC | Tristate | $7.78 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $72.00 |
| 05/07/2008 | DC | Tristate | $145.00 |
| 05/07/2008 | DC | Tristate | $7.78 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $16.80 |
| 05/07/2008 | DC | Tristate | $72.00 |
| 05/07/2008 | DH | DHL- Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL- Worldwide Express | $22.22 |
| 05/07/2008 | DH | DHL- Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL- Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL- Worldwide Express | $15.64 |

**Invoice number 78064**      91100   00001                          **Page 25**

| | | | |
|---|---|---|---|
| 05/07/2008 | DH | DHL- Worldwide Express | $22.33 |
| 05/07/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL - Worldwide Express | $22.22 |
| 05/07/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL - Worldwide Express | $40.76 |
| 05/07/2008 | DH | DHL- Worldwide Express | $15.64 |
| 05/07/2008 | DH | DHL- Worldwide Express | $22.33 |
| 05/07/2008 | OS | Digital Legal Services - Copies | $622.44 |
| 05/07/2008 | OS | Digital Legal Services - Postage | $312.60 |
| 05/07/2008 | PAC | 91100 - 001 PACER charges for 05/07/2008 | $25.76 |
| 05/07/2008 | PO | Postage | $63.20 |
| 05/07/2008 | PO | Postage | $1.31 |
| 05/07/2008 | PO | Postage | $199.82 |
| 05/07/2008 | PO | Postage | $4.00 |
| 05/07/2008 | RE | (A6 CORR 3 @0.10 PER PG) | $0.30 |
| 05/07/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 05/07/2008 | RE | (A1 CORR 17 @0.10 PER PG) | $1.70 |
| 05/07/2008 | RE | (A1 CORR 56 @0.10 PER PG) | $5.60 |
| 05/07/2008 | RE | (A1 CONT 87 @0.10 PER PG) | $8.70 |
| 05/07/2008 | RE | (C1 CORR 127 @0.10 PER PG) | $12.70 |
| 05/07/2008 | RE | (C1 CORR 129 @0.10 PER PG) | $12.90 |
| 05/07/2008 | RE | (C1 CORR 335 @0.10 PER PG) | $33.50 |
| 05/07/2008 | RE | (C0 CORR 552 @0.10 PER PG) | $55.20 |
| 05/07/2008 | RE | (A8 FEE 16 @0.10 PER PG) | $1.60 |
| 05/07/2008 | RE | (C0 CORR 750 @0.10 PER PG) | $75.00 |
| 05/07/2008 | RE | (C1 CORR 738 @0.10 PER PG) | $73.80 |
| 05/07/2008 | RE | (C0 CORR 47 @0.10 PER PG) | $4.70 |
| 05/07/2008 | RE | (G7 CORR 69 @0.10 PER PG) | $6.90 |
| 05/07/2008 | RE | (G7 CORR 67 @0.10 PER PG) | $6.70 |
| 05/08/2008 | DC | Tristate | $35.00 |
| 05/08/2008 | DC | Tristate | $5.00 |
| 05/08/2008 | DC | Tristate | $8.46 |
| 05/08/2008 | DC | Tristate | $227.50 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $216.00 |
| 05/08/2008 | DC | Tristate | $35.00 |
| 05/08/2008 | DC | Tristate | $5.00 |
| 05/08/2008 | DC | Tristate | $8.46 |
| 05/08/2008 | DC | Tristate | $227.50 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $216.00 |

**Invoice number 78064**     91100   00001                    **Page  26**

| | | | |
|---|---|---|---|
| 05/08/2008 | DC | Tristate | $35.00 |
| 05/08/2008 | DC | Tristate | $5.00 |
| 05/08/2008 | DC | Tristate | $8.46 |
| 05/08/2008 | DC | Tristate | $227.50 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $16.80 |
| 05/08/2008 | DC | Tristate | $216.00 |
| 05/08/2008 | DH | DHL- Worldwide Express | $49.02 |
| 05/08/2008 | DH | DHL- Worldwide Express | $49.02 |
| 05/08/2008 | DH | DHL- Worldwide Express | $49.02 |
| 05/08/2008 | DH | DHL- Worldwide Express | $49.02 |
| 05/08/2008 | PAC | 91100 - 001 PACER charges for 05/08/2008 | $36.32 |
| 05/08/2008 | PO | Postage | $1.31 |
| 05/08/2008 | RE | (A6 CORR 4 @0.10 PER PG) | $0.40 |
| 05/08/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 05/08/2008 | RE | (A6 NOTC 5 @0.10 PER PG) | $0.50 |
| 05/08/2008 | RE | (C0 CORR 1090 @0.10 PER PG) | $109.00 |
| 05/08/2008 | RE | (G8 CORR 99 @0.10 PER PG) | $9.90 |
| 05/08/2008 | RE | (C1 CORR 1242 @0.10 PER PG) | $124.20 |
| 05/08/2008 | RE | (G7 CORR 237 @0.10 PER PG) | $23.70 |
| 05/08/2008 | RE | (G9 CORR 4312 @0.10 PER PG) | $431.20 |
| 05/08/2008 | RE | (G9 CORR 137 @0.10 PER PG) | $13.70 |
| 05/09/2008 | DC | Tristate | $7.25 |
| 05/09/2008 | DC | Tristate | $16.80 |
| 05/09/2008 | DC | Tristate | $78.40 |
| 05/09/2008 | DC | Tristate | $18.00 |
| 05/09/2008 | DC | Tristate | $7.25 |
| 05/09/2008 | DC | Tristate | $16.80 |
| 05/09/2008 | DC | Tristate | $78.40 |
| 05/09/2008 | DC | Tristate | $18.00 |
| 05/09/2008 | DC | Tristate | $7.25 |
| 05/09/2008 | DC | Tristate | $16.80 |
| 05/09/2008 | DC | Tristate | $78.40 |
| 05/09/2008 | DC | Tristate | $18.00 |
| 05/09/2008 | DH | DHL- Worldwide Express | $23.37 |
| 05/09/2008 | DH | DHL- Worldwide Express | $37.44 |
| 05/09/2008 | DH | DHL- Worldwide Express | $37.44 |
| 05/09/2008 | DH | DHL- Worldwide Express | $37.44 |
| 05/09/2008 | DH | DHL- Worldwide Express | $26.83 |
| 05/09/2008 | DH | DHL- Worldwide Express | $20.14 |
| 05/09/2008 | DH | DHL - Worldwide Express | $23.37 |
| 05/09/2008 | DH | DHL - Worldwide Express | $37.44 |
| 05/09/2008 | DH | DHL - Worldwide Express | $37.44 |

**Invoice number 78064**        91100    00001                                    **Page 27**

| | | | |
|---|---|---|---|
| 05/09/2008 | DH | DHL - Worldwide Express | $37.44 |
| 05/09/2008 | DH | DHL - Worldwide Express | $26.83 |
| 05/09/2008 | DH | DHL - Worldwide Express | $20.14 |
| 05/09/2008 | PAC | 91100 - 001 PACER charges for 05/09/2008 | $1.84 |
| 05/09/2008 | PO | Postage | $2.40 |
| 05/09/2008 | RE | (A8 FEE 2 @0.10 PER PG) | $0.20 |
| 05/09/2008 | RE | (C1 CORR 267 @0.10 PER PG) | $26.70 |
| 05/09/2008 | RE | (A6 FEE 42 @0.10 PER PG) | $4.20 |
| 05/09/2008 | RE | (A6 AGR 75 @0.10 PER PG) | $7.50 |
| 05/09/2008 | RE | (A1 DOC 84 @0.10 PER PG) | $8.40 |
| 05/09/2008 | RE | (G8 CORR 17 @0.10 PER PG) | $1.70 |
| 05/09/2008 | RE | (C0 CORR 112 @0.10 PER PG) | $11.20 |
| 05/09/2008 | RE | (A1 AGR 15 @0.10 PER PG) | $1.50 |
| 05/09/2008 | RE | (G8 CORR 6 @0.10 PER PG) | $0.60 |
| 05/09/2008 | RE | (G9 CORR 63 @0.10 PER PG) | $6.30 |
| 05/10/2008 | PAC | 91100 - 001 PACER charges for 05/10/2008 | $2.08 |
| 05/11/2008 | RE | Reproduction Expense. [E101] | $1.50 |
| 05/12/2008 | DC | Tristate | $9.00 |
| 05/12/2008 | DC | Tristate | $6.83 |
| 05/12/2008 | DC | Tristate | $9.00 |
| 05/12/2008 | DC | Tristate | $6.83 |
| 05/12/2008 | DC | Tristate | $9.00 |
| 05/12/2008 | DC | Tristate | $6.83 |
| 05/12/2008 | DH | DHL- Worldwide Express | $46.23 |
| 05/12/2008 | DH | DHL- Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL- Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL- Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL- Worldwide Express | $24.02 |
| 05/12/2008 | DH | DHL- Worldwide Express | $40.54 |
| 05/12/2008 | DH | DHL- Worldwide Express | $19.88 |
| 05/12/2008 | DH | DHL - Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL - Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL - Worldwide Express | $45.00 |
| 05/12/2008 | DH | DHL - Worldwide Express | $24.02 |
| 05/12/2008 | DH | DHL - Worldwide Express | $40.54 |
| 05/12/2008 | DH | DHL - Worldwide Express | $19.88 |
| 05/12/2008 | DH | DHL - Worldwide Express | $24.67 |
| 05/12/2008 | DH | DHL - Worldwide Express | $24.67 |
| 05/12/2008 | RE | (C1 CORR 282 @0.10 PER PG) | $28.20 |
| 05/12/2008 | RE | (A8 FEE 368 @0.10 PER PG) | $36.80 |
| 05/12/2008 | RE | (C1 CORR 352 @0.10 PER PG) | $35.20 |
| 05/12/2008 | RE | (C1 CORR 962 @0.10 PER PG) | $96.20 |
| 05/12/2008 | RE | (G9 CORR 552 @0.10 PER PG) | $55.20 |

**Invoice number  78064**          91100   00001                                    **Page  28**

| 05/12/2008 | RE | (A1 DOC 44 @0.10 PER PG) | $4.40 |
| 05/13/2008 | DC | Tristate | $63.00 |
| 05/13/2008 | DC | Tristate | $63.00 |
| 05/13/2008 | DC | Tristate | $63.00 |
| 05/13/2008 | PAC | 91100 - 001 PACER charges for 05/13/2008 | $5.36 |
| 05/13/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 05/13/2008 | RE | (G7 CORR 30 @0.10 PER PG) | $3.00 |
| 05/13/2008 | RE | (G9 CORR 17 @0.10 PER PG) | $1.70 |
| 05/14/2008 | DC | Tristate | $150.00 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $13.32 |
| 05/14/2008 | DC | Tristate | $63.00 |
| 05/14/2008 | DC | Tristate | $150.00 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $13.32 |
| 05/14/2008 | DC | Tristate | $63.00 |
| 05/14/2008 | DC | Tristate | $150.00 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $16.80 |
| 05/14/2008 | DC | Tristate | $13.32 |
| 05/14/2008 | DC | Tristate | $63.00 |
| 05/14/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/14/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/14/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/14/2008 | DH | DHL - Worldwide Express | $19.39 |
| 05/14/2008 | OS | Digital Legal Services - Copies | $118.00 |
| 05/14/2008 | OS | Digital Legal Services - Postage | $209.88 |
| 05/14/2008 | PAC | 91100 - 001 PACER charges for 05/14/2008 | $18.48 |
| 05/14/2008 | PO | Postage | $4.80 |
| 05/14/2008 | PO | Postage | $139.23 |
| 05/14/2008 | PO | Postage | $100.62 |
| 05/14/2008 | PO | Postage | $25.83 |
| 05/14/2008 | RE | (G8 CORR 427 @0.10 PER PG) | $42.70 |
| 05/14/2008 | RE | (A1 AGR 52 @0.10 PER PG) | $5.20 |
| 05/14/2008 | RE | (A1 CORR 80 @0.10 PER PG) | $8.00 |
| 05/14/2008 | RE | (A6 FEE 156 @0.10 PER PG) | $15.60 |
| 05/14/2008 | RE | (G9 CORR 3954 @0.10 PER PG) | $395.40 |
| 05/14/2008 | RE | (G7 CORR 388 @0.10 PER PG) | $38.80 |
| 05/14/2008 | RE | (G7 CORR 1365 @0.10 PER PG) | $136.50 |
| 05/15/2008 | DC | Tristate | $324.00 |
| 05/15/2008 | DC | Tristate | $16.80 |

**Invoice number  78064**          91100  00001                                        **Page  29**

| | | | |
|---|---|---|---:|
| 05/15/2008 | DC | Tristate | $477.00 |
| 05/15/2008 | DC | Tristate | $81.00 |
| 05/15/2008 | DC | Tristate | $72.00 |
| 05/15/2008 | DC | Tristate | $10.65 |
| 05/15/2008 | DC | Tristate | $227.50 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $324.00 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $477.00 |
| 05/15/2008 | DC | Tristate | $81.00 |
| 05/15/2008 | DC | Tristate | $72.00 |
| 05/15/2008 | DC | Tristate | $10.65 |
| 05/15/2008 | DC | Tristate | $227.50 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $324.00 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $477.00 |
| 05/15/2008 | DC | Tristate | $81.00 |
| 05/15/2008 | DC | Tristate | $72.00 |
| 05/15/2008 | DC | Tristate | $10.65 |
| 05/15/2008 | DC | Tristate | $227.50 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DC | Tristate | $16.80 |
| 05/15/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/15/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/15/2008 | DH | DHL - Worldwide Express | $19.39 |
| 05/15/2008 | DH | DHL - Worldwide Express | $33.84 |
| 05/15/2008 | DH | DHL - Worldwide Express | $36.93 |
| 05/15/2008 | DH | DHL - Worldwide Express | $19.39 |
| 05/15/2008 | PAC | 91100 - 001 PACER charges for 05/15/2008 | $33.92 |
| 05/15/2008 | PO | Postage | $48.00 |
| 05/15/2008 | PO | Postage | $7.47 |
| 05/15/2008 | PO | Postage | $206.00 |
| 05/15/2008 | PO | Postage | $4.80 |
| 05/15/2008 | PO | Postage | $2.88 |
| 05/15/2008 | RE | (C2 DOC 114 @0.10 PER PG) | $11.40 |
| 05/15/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 05/15/2008 | RE | (C2 DOC 3 @0.10 PER PG) | $0.30 |
| 05/15/2008 | RE | (C2 DOC 86 @0.10 PER PG) | $8.60 |
| 05/15/2008 | RE | (C2 DOC 30 @0.10 PER PG) | $3.00 |
| 05/15/2008 | RE | (C1 CORR 115 @0.10 PER PG) | $11.50 |

**Invoice number 78064**        91100   00001                                    **Page  30**

| | | | |
|---|---|---|---|
| 05/15/2008 | RE | (C0 CORR 207 @0.10 PER PG) | $20.70 |
| 05/15/2008 | RE | (C2 DOC 152 @0.10 PER PG) | $15.20 |
| 05/15/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 05/15/2008 | RE | (A8 FEE 36 @0.10 PER PG) | $3.60 |
| 05/15/2008 | RE | (C2 CORR 114 @0.10 PER PG) | $11.40 |
| 05/15/2008 | RE | (C2 DOC 9 @0.10 PER PG) | $0.90 |
| 05/15/2008 | RE | (A8 FEE 44 @0.10 PER PG) | $4.40 |
| 05/15/2008 | RE | (A8 FEE 136 @0.10 PER PG) | $13.60 |
| 05/15/2008 | RE | (G9 CORR 30 @0.10 PER PG) | $3.00 |
| 05/15/2008 | RE | (G9 CORR 2103 @0.10 PER PG) | $210.30 |
| 05/15/2008 | RE | (G8 CORR 384 @0.10 PER PG) | $38.40 |
| 05/15/2008 | RE | (G7 CORR 2168 @0.10 PER PG) | $216.80 |
| 05/15/2008 | RE | (C1 CORR 2 @0.10 PER PG) | $0.20 |
| 05/15/2008 | RE | (A1 DOC 269 @0.10 PER PG) | $26.90 |
| 05/15/2008 | RE | (G8 CORR 741 @0.10 PER PG) | $74.10 |
| 05/16/2008 | BM | Business Meal The Exchange for TPC (CAH) [E111] | $17.50 |
| 05/16/2008 | DC | Tristate | $7.25 |
| 05/16/2008 | DC | Tristate | $9.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DC | Tristate | $324.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DC | Tristate | $7.25 |
| 05/16/2008 | DC | Tristate | $9.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DC | Tristate | $324.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DC | Tristate | $7.25 |
| 05/16/2008 | DC | Tristate | $9.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DC | Tristate | $324.00 |
| 05/16/2008 | DC | Tristate | $16.80 |
| 05/16/2008 | DH | DHL - Worldwide Express | $48.39 |
| 05/16/2008 | DH | DHL - Worldwide Express | $91.89 |
| 05/16/2008 | DH | DHL - Worldwide Express | $91.89 |
| 05/16/2008 | DH | DHL - Worldwide Express | $91.89 |
| 05/16/2008 | FE | Federal Express-272564419 | $50.96 |
| 05/16/2008 | PAC | 91100 - 001 PACER charges for 05/16/2008 | $23.20 |
| 05/16/2008 | PO | Postage | $18.24 |
| 05/16/2008 | RE | (A1 DOC 92 @0.10 PER PG) | $9.20 |
| 05/16/2008 | RE | (C0 CORR 322 @0.10 PER PG) | $32.20 |
| 05/16/2008 | RE | (A1 AGR 3 @0.10 PER PG) | $0.30 |
| 05/16/2008 | RE | (C1 CORR 605 @0.10 PER PG) | $60.50 |
| 05/16/2008 | RE | (G8 CORR 3044 @0.10 PER PG) | $304.40 |

**Invoice number  78064**        91100   00001                              **Page  31**

| 05/16/2008 | RE | (A1 AGR 42 @0.10 PER PG) | $4.20 |
| 05/16/2008 | RE | (A6 COM 42 @0.10 PER PG) | $4.20 |
| 05/16/2008 | RE | (A1 AGR 4 @0.10 PER PG) | $0.40 |
| 05/16/2008 | RE | (A6 CORR 2 @0.10 PER PG) | $0.20 |
| 05/16/2008 | RE | (C1 CORR 662 @0.10 PER PG) | $66.20 |
| 05/16/2008 | RE | (A8 OPP 26 @0.10 PER PG) | $2.60 |
| 05/16/2008 | RE | (A8 DEC 42 @0.10 PER PG) | $4.20 |
| 05/16/2008 | RE | (A8 DEC 174 @0.10 PER PG) | $17.40 |
| 05/16/2008 | RE | (G8 CORR 988 @0.10 PER PG) | $98.80 |
| 05/16/2008 | RE | (C0 CORR 3211 @0.10 PER PG) | $321.10 |
| 05/16/2008 | RE | (A1 DOC 64 @0.10 PER PG) | $6.40 |
| 05/16/2008 | RE | (C1 CORR 7353 @0.10 PER PG) | $735.30 |
| 05/16/2008 | RE | (G8 CORR 7192 @0.10 PER PG) | $719.20 |
| 05/17/2008 | PAC | 91100 - 001 PACER charges for 05/17/2008 | $53.36 |
| 05/19/2008 | AT | Auto Travel Expense Eagle - Will Sparks from A30 2107 to Woodbury, NJ (LDJ) [E109] | $110.90 |
| 05/19/2008 | DH | DHL - Worldwide Express | $36.93 |
| 05/19/2008 | DH | DHL - Worldwide Express | $19.39 |
| 05/19/2008 | FE | Federal Express-272564419 | $26.98 |
| 05/19/2008 | FE | Federal Express-272564419 | $31.25 |
| 05/19/2008 | FE | Federal Express-272564419 | $14.08 |
| 05/19/2008 | FE | Federal Express-272564419 | $29.11 |
| 05/19/2008 | PO | Postage | $1.66 |
| 05/19/2008 | PO | Postage | $32.48 |
| 05/19/2008 | PO | Postage | $1.51 |
| 05/19/2008 | PO | Postage | $18.18 |
| 05/19/2008 | PO | Postage | $309.55 |
| 05/19/2008 | PO | Postage | $10.53 |
| 05/19/2008 | RE | (C2 CORR 2 @0.10 PER PG) | $0.20 |
| 05/19/2008 | RE | (C1 CORR 827 @0.10 PER PG) | $82.70 |
| 05/19/2008 | RE | (C0 CORR 755 @0.10 PER PG) | $75.50 |
| 05/19/2008 | RE | (A6 CORR 25 @0.10 PER PG) | $2.50 |
| 05/19/2008 | RE | (A1 CORRA 44 @0.10 PER PG) | $4.40 |
| 05/19/2008 | RE | (A8 FEE 98 @0.10 PER PG) | $9.80 |
| 05/19/2008 | RE | (G7 CORR 242 @0.10 PER PG) | $24.20 |
| 05/19/2008 | RE | (A8 FEE 88 @0.10 PER PG) | $8.80 |
| 05/19/2008 | RE | (C2 CORR 141 @0.10 PER PG) | $14.10 |
| 05/19/2008 | RE | (G8 CORR 1824 @0.10 PER PG) | $182.40 |
| 05/19/2008 | RE | (C1 CORR 227 @0.10 PER PG) | $22.70 |
| 05/19/2008 | RE | (A1 MOT 42 @0.10 PER PG) | $4.20 |
| 05/19/2008 | RE | (G8 CORR 895 @0.10 PER PG) | $89.50 |
| 05/19/2008 | RE | (G7 CORR 1538 @0.10 PER PG) | $153.80 |
| 05/19/2008 | RE | (G8 CORR 1506 @0.10 PER PG) | $150.60 |

**Invoice number  78064**        91100   00001                                    **Page  32**

| 05/19/2008 | RE  | (G7 CORR 1050 @0.10 PER PG)                      | $105.00  |
|------------|-----|--------------------------------------------------|----------|
| 05/19/2008 | RE  | (G8 CORR 160 @0.10 PER PG)                       | $16.00   |
| 05/20/2008 | DH  | DHL- Worldwide Express                           | $46.23   |
| 05/20/2008 | DH  | DHL- Worldwide Express                           | $25.12   |
| 05/20/2008 | DH  | DHL- Worldwide Express                           | $46.23   |
| 05/20/2008 | DH  | DHL- Worldwide Express                           | $46.23   |
| 05/20/2008 | PAC | 91100 - 001 PACER charges for 05/20/2008         | $43.60   |
| 05/20/2008 | RE  | Reproduction Expense. [E101]                     | $2.50    |
| 05/20/2008 | RE  | (G8 CORR 1417 @0.10 PER PG)                      | $141.70  |
| 05/20/2008 | RE  | (A8 FEE 12 @0.10 PER PG)                          | $1.20    |
| 05/20/2008 | RE  | (A1 DOC 279 @0.10 PER PG)                         | $27.90   |
| 05/20/2008 | RE  | (C0 CORR 180 @0.10 PER PG)                        | $18.00   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $27.56   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $20.68   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $37.86   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $25.04   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $37.86   |
| 05/21/2008 | DH  | DHL - Worldwide Express                          | $37.86   |
| 05/21/2008 | FX  | Fax Transmittal. [E104]                          | $21.00   |
| 05/21/2008 | PAC | 91100 - 001 PACER charges for 05/21/2008         | $28.56   |
| 05/21/2008 | PO  | Postage                                          | $1.00    |
| 05/21/2008 | PO  | Postage                                          | $7.47    |
| 05/21/2008 | RE  | Reproduction Expense. [E101]                     | $0.10    |
| 05/21/2008 | RE  | (A1 SERV 90 @0.10 PER PG)                         | $9.00    |
| 05/21/2008 | RE  | (A8 FEE 54 @0.10 PER PG)                          | $5.40    |
| 05/21/2008 | RE  | (G8 CORR 182 @0.10 PER PG)                        | $18.20   |
| 05/21/2008 | RE  | (C1 CORR 152 @0.10 PER PG)                        | $15.20   |
| 05/21/2008 | RE  | (C0 CORR 337 @0.10 PER PG)                        | $33.70   |
| 05/21/2008 | RE  | (G8 CORR 83 @0.10 PER PG)                         | $8.30    |
| 05/21/2008 | RE  | (A8 FEE 2 @0.10 PER PG)                           | $0.20    |
| 05/21/2008 | RE  | (C1 CORR 32 @0.10 PER PG)                         | $3.20    |
| 05/22/2008 | DH  | DHL - Worldwide Express                          | $24.01   |
| 05/22/2008 | DH  | DHL - Worldwide Express                          | $41.55   |
| 05/22/2008 | PAC | 91100 - 001 PACER charges for 05/22/2008         | $22.64   |
| 05/22/2008 | PO  | Postage                                          | $170.98  |
| 05/22/2008 | PO  | Postage                                          | $19.71   |
| 05/22/2008 | PO  | Postage                                          | $2.88    |
| 05/22/2008 | RE  | (G8 CORR 54 @0.10 PER PG)                         | $5.40    |
| 05/22/2008 | RE  | (A8 FEE 58 @0.10 PER PG)                          | $5.80    |
| 05/22/2008 | RE  | (A8 FEE 94 @0.10 PER PG)                          | $9.40    |
| 05/22/2008 | RE  | (G8 CORR 623 @0.10 PER PG)                        | $62.30   |
| 05/22/2008 | RE  | (C1 CORR 1010 @0.10 PER PG)                       | $101.00  |
| 05/22/2008 | RE  | (G7 CORR 992 @0.10 PER PG)                        | $99.20   |

**Invoice number 78064**      91100   00001                    **Page  33**

| | | | |
|---|---|---|---|
| 05/22/2008 | RE | (G8 CORR 257 @0.10 PER PG) | $25.70 |
| 05/23/2008 | DH | DHL - Worldwide Express | $42.48 |
| 05/23/2008 | DH | DHL - Worldwide Express | $25.04 |
| 05/23/2008 | DH | DHL - Worldwide Express | $42.48 |
| 05/23/2008 | DH | DHL - Worldwide Express | $24.01 |
| 05/23/2008 | DH | DHL - Worldwide Express | $42.48 |
| 05/23/2008 | DH | DHL - Worldwide Express | $28.68 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |

**Invoice number  78064**       91100   00001                          **Page  34**

| | | | |
|---|---|---|---:|
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/23/2008 | PAC | 91100 - 001 PACER charges for 05/23/2008 | $17.36 |
| 05/23/2008 | PO | Postage | $17.52 |
| 05/23/2008 | PO | Postage | $984.00 |
| 05/23/2008 | PO | Postage | $73.60 |
| 05/23/2008 | RE | (C0 CORR 414 @0.10 PER PG) | $41.40 |
| 05/23/2008 | RE | (C1 CORR 582 @0.10 PER PG) | $58.20 |
| 05/23/2008 | RE | (C1 CORR 17 @0.10 PER PG) | $1.70 |
| 05/23/2008 | RE | (A1 CORR 151 @0.10 PER PG) | $15.10 |
| 05/23/2008 | RE | (A1 AGR 46 @0.10 PER PG) | $4.60 |
| 05/23/2008 | RE | (A8 DOC 230 @0.10 PER PG) | $23.00 |
| 05/23/2008 | RE | (A8 DOC 162 @0.10 PER PG) | $16.20 |
| 05/23/2008 | RE | (A8 NOTC 22 @0.10 PER PG) | $2.20 |
| 05/23/2008 | RE | (C1 CORR 434 @0.10 PER PG) | $43.40 |
| 05/23/2008 | RE | (G9 CORR 13345 @0.10 PER PG) | $1,334.50 |
| 05/23/2008 | RE | (G7 CORR 15499 @0.10 PER PG) | $1,549.90 |
| 05/23/2008 | RE | (G8 CORR 15278 @0.10 PER PG) | $1,527.80 |
| 05/23/2008 | RE | (G9 CORR 961 @0.10 PER PG) | $96.10 |
| 05/24/2008 | AF | Air Fare Southwest PHI/Pittsburgh (JEO) [E110] | $157.50 |
| 05/25/2008 | PAC | 91100 - 001 PACER charges for 05/25/2008 | $41.52 |

| | | | |
|---|---|---|---:|
| 05/27/2008 | DH | DHL- Worldwide Express | $50.85 |
| 05/27/2008 | DH | DHL - Worldwide Express | $50.85 |
| 05/27/2008 | DH | DHL - Worldwide Express | $50.85 |
| 05/27/2008 | DH | DHL - Worldwide Express | $29.29 |
| 05/27/2008 | PO | Postage | $16.65 |
| 05/27/2008 | PO | Postage | $4.80 |
| 05/27/2008 | PO | Postage | $201.00 |
| 05/27/2008 | RE | (C2 DOC 166 @0.10 PER PG) | $16.60 |
| 05/27/2008 | RE | (C0 CORR 1362 @0.10 PER PG) | $136.20 |
| 05/27/2008 | RE | (A6 FEE 88 @0.10 PER PG) | $8.80 |
| 05/27/2008 | RE | (A6 CORR 10 @0.10 PER PG) | $1.00 |
| 05/27/2008 | RE | (G8 CORR 217 @0.10 PER PG) | $21.70 |
| 05/27/2008 | RE | (G7 CORR 761 @0.10 PER PG) | $76.10 |
| 05/27/2008 | RE | (G9 CORR 990 @0.10 PER PG) | $99.00 |
| 05/27/2008 | RE | (A1 DOC 18 @0.10 PER PG) | $1.80 |
| 05/27/2008 | RE | (G8 CORR 44 @0.10 PER PG) | $4.40 |
| 05/28/2008 | DH | DHL- Worldwide Express | $29.29 |
| 05/28/2008 | DH | DHL- Worldwide Express | $50.85 |
| 05/28/2008 | DH | DHL- Worldwide Express | $50.85 |
| 05/28/2008 | DH | DHL- Worldwide Express | $50.85 |
| 05/28/2008 | DH | DHL- Worldwide Express | $41.55 |
| 05/28/2008 | DH | DHL- Worldwide Express | $24.01 |
| 05/28/2008 | DH | DHL- Worldwide Express | $27.44 |
| 05/28/2008 | DH | DHL- Worldwide Express | $50.62 |
| 05/28/2008 | PAC | 91100 - 001 PACER charges for 05/28/2008 | $8.24 |
| 05/28/2008 | PO | Postage | $4.80 |
| 05/28/2008 | PO | Postage | $17.00 |
| 05/28/2008 | PO | Postage | $1.00 |
| 05/28/2008 | PO | Postage | $7.47 |
| 05/28/2008 | PO | Postage | $15.12 |
| 05/28/2008 | PO | Postage | $204.00 |
| 05/28/2008 | PO | Postage | $4.80 |
| 05/28/2008 | RE | (C0 CORR 1507 @0.10 PER PG) | $150.70 |
| 05/28/2008 | RE | (A8 FEE 114 @0.10 PER PG) | $11.40 |
| 05/28/2008 | RE | (G9 CORR 297 @0.10 PER PG) | $29.70 |
| 05/28/2008 | RE | (A8 FEE 106 @0.10 PER PG) | $10.60 |
| 05/28/2008 | RE | (A8 FEE 8 @0.10 PER PG) | $0.80 |
| 05/28/2008 | RE | (G9 CORR 262 @0.10 PER PG) | $26.20 |
| 05/28/2008 | RE | (C1 CORR 1186 @0.10 PER PG) | $118.60 |
| 05/28/2008 | RE | (G9 CORR 997 @0.10 PER PG) | $99.70 |
| 05/28/2008 | RE | (A1 DOC 470 @0.10 PER PG) | $47.00 |
| 05/28/2008 | RE | (G9 CORR 698 @0.10 PER PG) | $69.80 |
| 05/28/2008 | RE | (A1 DOC 34 @0.10 PER PG) | $3.40 |

**Invoice number  78064**          91100   00001                                          **Page  36**

| | | | |
|---|---|---|---|
| 05/28/2008 | RE | (A6 DOC 4 @0.10 PER PG) | $0.40 |
| 05/28/2008 | RE | (G9 CORR 359 @0.10 PER PG) | $35.90 |
| 05/29/2008 | DH | DHL- Worldwide Express | $69.87 |
| 05/29/2008 | DH | DHL- Worldwide Express | $69.87 |
| 05/29/2008 | DH | DHL- Worldwide Express | $44.22 |
| 05/29/2008 | DH | DHL- Worldwide Express | $33.84 |
| 05/29/2008 | DH | DHL- Worldwide Express | $22.94 |
| 05/29/2008 | DH | DHL- Worldwide Express | $41.55 |
| 05/29/2008 | DH | DHL- Worldwide Express | $20.68 |
| 05/29/2008 | PAC | 91100 - 001 PACER charges for 05/29/2008 | $6.08 |
| 05/29/2008 | PO | Postage | $0.83 |
| 05/29/2008 | PO | Postage | $31.20 |
| 05/29/2008 | PO | Postage | $17.50 |
| 05/29/2008 | PO | Postage | $9.55 |
| 05/29/2008 | PO | Postage | $4.80 |
| 05/29/2008 | PO | Postage | $250.38 |
| 05/29/2008 | PO | Postage | $239.85 |
| 05/29/2008 | RE | (A6 CORR 14 @0.10 PER PG) | $1.40 |
| 05/29/2008 | RE | (A1 AGR 22 @0.10 PER PG) | $2.20 |
| 05/29/2008 | RE | (G8 CORR 1182 @0.10 PER PG) | $118.20 |
| 05/29/2008 | RE | (G8 CORR 236 @0.10 PER PG) | $23.60 |
| 05/29/2008 | RE | (G8 CORR 57 @0.10 PER PG) | $5.70 |
| 05/29/2008 | RE | (C1 CORR 782 @0.10 PER PG) | $78.20 |
| 05/29/2008 | RE | (A1 CORRA 297 @0.10 PER PG) | $29.70 |
| 05/29/2008 | RE | (A8 FEE 76 @0.10 PER PG) | $7.60 |
| 05/29/2008 | RE | (C1 CORR 197 @0.10 PER PG) | $19.70 |
| 05/29/2008 | RE | (A8 FEE 470 @0.10 PER PG) | $47.00 |
| 05/29/2008 | RE | (G8 CORR 29 @0.10 PER PG) | $2.90 |
| 05/29/2008 | RE | (A1 CORR 3 @0.10 PER PG) | $0.30 |
| 05/29/2008 | RE | (C1 CORR 1167 @0.10 PER PG) | $116.70 |
| 05/29/2008 | RE | (G8 CORR 988 @0.10 PER PG) | $98.80 |
| 05/29/2008 | RE | (C0 CORR 988 @0.10 PER PG) | $98.80 |
| 05/29/2008 | RE | (C1 CORR 116 @0.10 PER PG) | $11.60 |
| 05/29/2008 | RE | (G9 CORR 3698 @0.10 PER PG) | $369.80 |
| 05/29/2008 | RE | (A1 DOC 72 @0.10 PER PG) | $7.20 |
| 05/29/2008 | RE | (C1 CORR 1430 @0.10 PER PG) | $143.00 |
| 05/29/2008 | RE | (G9 CORR 1375 @0.10 PER PG) | $137.50 |
| 05/29/2008 | RE | (G9 CORR 2 @0.10 PER PG) | $0.20 |
| 05/30/2008 | DH | DHL- Worldwide Express | $69.87 |
| 05/30/2008 | DH | DHL- Worldwide Express | $74.49 |
| 05/30/2008 | DH | DHL- Worldwide Express | $69.87 |
| 05/30/2008 | DH | DHL- Worldwide Express | $44.22 |
| 05/30/2008 | FE | Federal Express-273659467 | $44.68 |

**Invoice number 78064**      91100   00001                                    **Page  37**

| | | | |
|---|---|---|---|
| 05/30/2008 | FE | Federal Express-274887523 | $9.81 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |

**Invoice number 78064**       91100   00001                      **Page  38**

| | | | |
|---|---|---|---|
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |
| 05/30/2008 | FX | (R0  32 @1.00 PER PG) | $32.00 |

**Invoice number  78064**          91100   00001                                           **Page  39**

| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
|------------|-----|----------------------------------------------|----------|
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | FX  | (R0  32 @1.00 PER PG)                        | $32.00   |
| 05/30/2008 | PAC | 91100 - 001 PACER charges for 05/30/2008     | $18.88   |
| 05/30/2008 | PAC | 91100 - 001 PACER charges for 05/30/2008     | $8.48    |
| 05/30/2008 | PO  | Postage                                      | $0.83    |
| 05/30/2008 | PO  | Postage                                      | $20.35   |
| 05/30/2008 | PO  | Postage                                      | $9.00    |
| 05/30/2008 | RE  | (A1 AGR 76 @0.10 PER PG)                     | $7.60    |
| 05/30/2008 | RE  | (G8 CORR 527 @0.10 PER PG)                   | $52.70   |
| 05/30/2008 | RE  | (G7 CORR 1117 @0.10 PER PG)                  | $111.70  |

**Invoice number 78064**        91100  00001                                      **Page  40**

| 05/30/2008 | RE | (C0 CORR 51 @0.10 PER PG) | $5.10 |
| 05/30/2008 | RE | (C2 DOC 28 @0.10 PER PG) | $2.80 |
| 05/30/2008 | RE | (C0 CORR 252 @0.10 PER PG) | $25.20 |
| 05/30/2008 | RE | (A1 AGR 461 @0.10 PER PG) | $46.10 |
| 05/30/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 05/30/2008 | RE | (C2 DOC 2 @0.10 PER PG) | $0.20 |
| 05/30/2008 | RE | (A1 AGR 190 @0.10 PER PG) | $19.00 |
| 05/30/2008 | RE | (A1 AGR 19 @0.10 PER PG) | $1.90 |
| 05/30/2008 | RE | (A6 CORRA 120 @0.10 PER PG) | $12.00 |
| 05/30/2008 | RE | (A8 FEE 4 @0.10 PER PG) | $0.40 |
| 05/30/2008 | RE | (G9 CORR 1061 @0.10 PER PG) | $106.10 |

Total Expenses:                                                          **$57,918.40**

### Summary:

| | | |
|---|---|---|
| Total professional services | $58,966.50 | |
| Total expenses | $57,918.40 | |
| **Net current charges** | $116,884.90 | |
| | | |
| Net balance forward | $225,570.41 | |
| **Total balance now due** | $342,455.31 | |

| CAK | Knotts, Cheryl A. | 4.00 | 185.00 | $740.00 |
|---|---|---|---|---|
| CJB | Bouzoukis, Charles J. | 0.70 | 95.00 | $66.50 |
| JEO | O'Neill, James E. | 34.80 | 515.00 | $17,922.00 |
| KPM | Makowski, Kathleen P. | 21.70 | 395.00 | $8,571.50 |
| KSN | Neil, Karen S. | 10.70 | 95.00 | $1,016.50 |
| LDJ | Jones, Laura Davis | 0.60 | 775.00 | $465.00 |
| LT | Tuschak, Louise R. | 0.50 | 195.00 | $97.50 |
| MLO | Oberholzer, Margaret L. | 35.30 | 190.00 | $6,707.00 |
| PEC | Cuniff, Patricia E. | 87.00 | 195.00 | $16,965.00 |
| SLP | Pitman, L. Sheryle | 33.10 | 105.00 | $3,475.50 |
| TPC | Cairns, Timothy P. | 5.80 | 375.00 | $2,175.00 |
| WLR | Ramseyer, William L. | 1.70 | 450.00 | $765.00 |
| | | 235.90 | | $58,966.50 |

## Task Code Summary

|      |                                   | Hours  | Amount      |
|------|-----------------------------------|--------|-------------|
| AD   | Asset Disposition [B130]          | 0.80   | $252.00     |
| AP   | Appeals [B430]                    | 30.00  | $9,774.00   |
| CA   | Case Administration [B110]        | 85.40  | $12,757.00  |
| CR01 | WRG-Claim Analysis (Asbestos)     | 15.40  | $5,343.50   |
| CR02 | WRG Claim Analysis                | 0.10   | $39.50      |
| EA01 | WRG-Employ. App., Others          | 0.50   | $97.50      |
| EB   | Employee Benefit/Pension-B220     | 1.90   | $490.50     |
| FA   | WRG-Fee Apps., Applicant          | 7.80   | $2,387.50   |
| FA01 | WRG-Fee Applications, Others      | 31.20  | $7,046.50   |
| FN   | Financing [B230]                  | 0.80   | $412.00     |
| LN   | Litigation (Non-Bankruptcy)       | 58.10  | $19,242.50  |
| SL   | Stay Litigation [B140]            | 3.90   | $1,124.00   |
|      |                                   | 235.90 | $58,966.50  |

## Expense Code Summary

| | |
|---|---|
| Air Fare [E110]                 | $157.50     |
| Auto Travel Expense [E109]      | $208.67     |
| Working Meals [E1               | $125.01     |
| Conference Call [E105]          | $691.50     |
| Delivery/Courier Service        | $16,484.19  |
| DHL- Worldwide Express          | $4,556.22   |
| Federal Express [E108]          | $543.47     |
| Filing Fee [E112]               | $255.00     |
| Fax Transmittal [E104]          | $5,781.00   |
| Miscellaneous [E124]            | $288.00     |
| Outside Services                | $7,055.06   |
| Pacer - Court Research          | $410.64     |
| Postage [E108]                  | $4,100.29   |
| Reproduction Expense [E101]     | $15,754.70  |
| Transcript [E116]               | $1,507.15   |
|                                 | $57,918.40  |