# EXHIBIT 6

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | AARON BRAGG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ADAM BRAY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | AL STOWE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALAN AND CAROL BELTZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALAN WARREN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALBERT GASVODA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALBERT VERNA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALDINE INDEPENDENT SCHOOL DISTRICT, (RE ALDINE INDEPENDENT SCHOOL DISTRICT), JONATHAN C HANTKE, ESQUIRE, PAMELA H WALTERS, ESQUIRE, 14910 ALDINE-WESTFIELD ROAD, HOUSTON, TX, 77032 | US Mail (1st Class) |
| 29576 | ALEJANDRO AND TAMMY BENITEZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALETA SONNENBERG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALETA WOLF, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALLAN EPPINGER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALMA SIECINSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALOYS BALOGA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ALYCE RUBIO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ANDERSON, KILL & OLICK, P C , JEFFREY L GLATZER, ESQUIRE, 1251 AVENUE OF THE AMERICAS, NEW YORK, NY, 10020-1182 | US Mail (1st Class) |
| 29576 | ANDREWS & KURTH LLP, (RE WEATHERFORD U S INC , ET AL ), PETER S GOODMAN, ESQUIRE, 450 LEXINGTON AVENUE, 15TH FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29576 | ANN & J H BECK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ANN AND MIKE KALUZA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ANN MARIE COSTELLO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ANTHONY SIMPSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | APRIL MORRISON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ARCHER & GREINER, (RE ATTORNEYS FOR PPG INDUSTRIES, INC ), WILLIAM M AUKAMP, ESQUIRE, 300 DELAWARE AVENUE, SUITE 1370, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | ARMAND KOHLSTRAND, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ARNOLD MORGADO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ARTHUR SAYLOR, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ARTHUR WEISS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ASHBY & GEDDES, P A , (RE MACERICH FRESNO LP), WILLIAM P BOWDEN, ESQUIRE, AMANDA M WINFREE, ESQUIRE, 500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | ASSISTANT ATTORNEY GENERAL, (RE THE STATE OF MINNESOTA), ANN BEIMDIEK KINSELLA, 445 MINNESOTA STREET, SUITE 1200, ST PAUL, MN, 55101-2127 | US Mail (1st Class) |
| 29576 | ASSISTANT ATTORNEY GENERAL, STEVEN B FLANCHER, ESQUIRE, DEPARTMENT OF ATTORNEY GENERAL, REVENUE AND COLLECTIONS DIVISION, P O BOX 30754, LANSING, MI, 48909 | US Mail (1st Class) |
| 29576 | ASSISTANT CITY ATTORNEY, (RE THE CITY OF KNOXVILLE), HILLARY BROWNING-JONES, P O BOX 1631, KNOXVILLE, TN, 37901 | US Mail (1st Class) |
| 29576 | ASSISTANT GENERAL COUNSEL, JONATHAN H ALDEN, ESQUIRE, 3900 COMMONWEALTH BOULEVARD, MS 35, TALLAHASSEE, FL, 32399-3000 | US Mail (1st Class) |
| 29576 | ATTORNEY GENERAL OFFICE, GINA BAKER HANTEL, ESQUIRE, BANKRUPTCY DIVISION, STATE OF TENNESSEE, 425 5TH AVENUE NORTH, FLOOR 2, NASHVILLE, TN, 37243 | US Mail (1st Class) |
| 29576 | AUTHUR STEIN, ESQUIRE, 1041 W LACEY ROAD, P O BOX 1070, FORKED RIVER, NJ, 08731-6070 | US Mail (1st Class) |

WR Grace & Co  et al

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | BALLARD SPAHR ANDREWS & INGERSOLL, LLP, (RE  STATE OF CALIFORNIA, DEPT  OF GENERAL SVCS), TOBEY M  DALUZ, ESQUIRE, LESLIE C  HEILMAN, ESQUIRE, 919 N  MARKET STREET, 12TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | BANKEMPER & JACOBS, (RE  JAMES GRAU, ANNA GRAU AND HARRY GRAU & SONS, INC ), EDWARD L  JACOBS, ESQUIRE, THE SHAW HOUSE, 26 AUDUBON PLACE, P O  BOX 70, FORT THOMAS, KY, 41075-0070 | US Mail (1st Class) |
| 29576 | BANKRUPTCY & COLLECTIONS DIVISION, (RE  COMPTROLLER OF PUBLIC ACCOUNTS OF STATE OF TEXAS), KAY D  BROCK, ESQUIRE, P O  BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 29576 | BARBANTI, MARCO, C/O DARRELL W SCOTT, ESQ, THE SCOTT LAW GROUP, 926 W SPRAGUE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BARBANTI, MARCO, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J  WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | BARBANTI, MARCO, THE SCOTT LAW GROUP, P S , DARRELL W  SCOTT, ESQ , 926 W  SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BARBANTI, MARCO, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 29576 | BARBARA BRENDER, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BARDELLI, STRAW & CAVIN LLP, (RE  BERRY & BERRY), C  RANDALL BUPP, ESQUIRE, 2000 CROW CANYON PLACE, SUITE 330, SAN RAMON, CA, 94583 | US Mail (1st Class) |
| 29576 | BARNEY AND JUDY DONLEY, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BARON & BUDD, P C , ALAN B  RICH, RUSSELL W  BUDD, 3102 OAK LAWN AVENUE, P O  BOX 8705, DALLAS, TX, 75219 | US Mail (1st Class) |
| 29576 | BARRY AGRANAT, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BEAR, STEARNS & CO  INC , BRYAN SHAPIRO, 383 MADISON AVENUE, NEW YORK, NY, 10179 | US Mail (1st Class) |
| 29576 | BEN MCKEEHAN, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BEN O'CONNOR, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BENJAMIN F  WALLS, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BENNY & BARBARA KING, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BERGER & MONTAGUE, P C , RUSSELL HENKIN, ESQUIRE, JONATHAN D  BERGER, ESQUIRE, 1622 LOCUST STREET, PHILADELPHIA, PA, 19103-6365 | US Mail (1st Class) |
| 29576 | BERNKOPF GOODMAN LLP, BRUCE D  LEVIN, ESQUIRE, PETER B  MCGLYNN, ESQUIRE, 125 SUMMER STREET, SUITE 1300, BOSTON, MA, 02110 | US Mail (1st Class) |
| 29576 | BETTY BOURNE, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BETTY BURCH, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BETTY HATCH, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BEVERLY SHELTON, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BIFFERATO, BIFFERATO & GENTILOTTI, (RE  ROYAL INSURANCE), MEGAN N  HARPER, ESQUIRE, 1308 DELAWARE AVENUE, P O  BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | BIFFERATO, GENTILOTTI & BIDEN, (RE  U S  FIRE INSURANCE COMPANY), IAN CONNOR BIFFERATO, ESQUIRE, JOSEPH K  KOURY, ESQUIRE, 1308 DELAWARE AVE , P O  BOX 2165, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | BILL CASELDEN, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BILL MARSHALL, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BILZEN SUMBERG BAENA PRICE & AXELROD LLP, (RE  ATTORNEYS FOR ASBESTOS PROPERTY DAMAGE COMMITTEE), WACHOVIA BUILDING, 200 SO BISCAYNE BLVD #2500, MIAMI, FL, 33131-5340 | US Mail (1st Class) |
| 29576 | BILZIN SUMBERG DUNN BAENA PRICE & AXELROD LLP, (RE  OFFICIAL COMMITTEE OF PROPERTY DAMAGE CLAIMANTS), SCOTT L  BAENA, ESQUIRE, FIRST UNION FINANCIAL CENTER, 200 SOUTH BISCAYNE BLVD, SUITE 2500, MIAMI, FL, 33131 | US Mail (1st Class) |
| 29576 | BLANK ROME LLP, (RE  AMERICAN PREMIER UNDERWRITERS, INC ), BENJAMIN G  STONELAKE, ESQ, MATTHEW J  SIEMBIEDA, ESQ AND SCOTT E  COBURN, ESQ, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29576 | BLANK ROME LLP, MICHAEL B  SCHAEDLE, ESQUIRE, ONE LOGAN SQUARE, 130 NORTH 18TH STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | BONNIE ECCLES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRAYTON & PURCELL, ALAN R BRAYTON, ESQUIRE, 222 RUSH LANDING ROAD, NOVATO, CA, 94945 | US Mail (1st Class) |
| 29576 | BRENDA FRYE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRENT CALDWELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRET MACPHERSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRET VANTINE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRIAN AND JULIE LEHMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRIAN BELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRIAN WICKAVICZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BROWN & CONNERY, LLP, (RE SAP AMERICA, INC ), STEPHANIE NOLAN DEVINEY, 360 HADDON AVENUE, P O BOX 539, WESTMONT, NJ, 08108 | US Mail (1st Class) |
| 29576 | BROWN, JESSIE, SIMMONSCOOPER L L C , 707 BERKSHIRE BLVD , P O BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 29576 | BRUCE AND BRIDGET SUNDAHL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRUCE AND KRISTEN FOLEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRUCE LISHMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRUCE PRIEST, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BRYCE MATTESON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BUD GATLIN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BURNS, WHITE & HICKTON, LLC, (RE THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY), RICHARD A O'HALLORAN, ESQUIRE, 100 FOUR FALLS, SUITE 515, 1001 CONSHOHOCKEN STATE ROAD, WEST CONSHOHOCKEN, PA, 19428 | US Mail (1st Class) |
| 29576 | BURROUGHS,HEPLER, BROOM, MACDONALD, HEBRANK & TRUE, CARL P MCNULTY, II, ESQUIRE, JEFFREY S HEBRANK, ESQUIRE, 103 WEST VANDALIA STREET, SUITE 300, P O BOX 510, EDWARDSVILLE, IL, 62025-0510 | US Mail (1st Class) |
| 29576 | BUSCH, RALPH, 1600 WASHINGTON TRUST FIN CTR, 717 W SPRAGUE AVE, SPOKANE, WA, 99201-0466 | US Mail (1st Class) |
| 29576 | BUSCH, RALPH, THE SCOTT LAW GROUP, P S , DARRELL W. SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BUSCH, RALPH, C/O DARRELL SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | BUSCH, RALPH, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | CAMPBELL & LEVINE, LLC, (RE ASBESTOS PI COMMITTEE), MARK HURFORD, ESQUIRE, MARLA ESKIN, ESQUIRE, 800 N KING STREET, #300, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | CAPLIN & DRYSDALE, CHARTERED, (RE ASBESTOS PI COMMITTEE), ELIHU INSELBUCH, ESQUIRE, RITA TOBIN, ESQUIRE, 375 PARK AVENUE, 35TH FLOOR, NEW YORK, NY, 10152-3500 | US Mail (1st Class) |
| 29576 | CAPLIN & DRYSDALE, CHARTERED, PETER VAN N LOCKWOOD, ESQ, JULIE W DAVIS, ESQ, TREVOR W SWETT, III, ESQ, NATHAN D FINCH, ESQ, ONE THOMAS CIRCLE, N W , WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29576 | CARL BANGS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CARLINE PIERRE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CARLO BRACCI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CAROL & GARY STEINWAY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CAROL ROEWER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CAROL SUNDERLAND, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CECILIA WHITMORE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | CHAMBLISS, BAHNER, & STOPHEL, P C , (RE  LAWSON ELECTRIC CO ), RONALD D  GORSLINE, 1000 TALLAN BUILDING, STE  1000, TWO UNION SQUARE, CHATTANOOGA, TN, 37402-2552 | US Mail (1st Class) |
| 29576 | CHARLES BRAUCHLER, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHARLES E  BOULBOL, ESQUIRE, 26 BROADWAY, 17TH FLOOR, NEW YORK, NY, 10004 | US Mail (1st Class) |
| 29576 | CHARLES RICE, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHARLES SMITH, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHERILEE WARD, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHERYL AND JOCK SPENCER, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHESTER GRAHAM, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHIP WEINRICH, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHRIS WARREN, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHRISTIAN LIFE CHURCH, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CHRISTIE & RAYMOND MILLER, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLARENCE LONG, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLARK GORDON, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLAUDINE BRUIHL, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLIFTON COLLINS, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLYDE AND ELAINE TAYLOR, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CLYDE AND RUTH BALLARD, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | COHN WHITESELL & GOLDBERG LLP, (RE· THE LIBBY MINE CLAIMANTS), DANIEL C  COHN, ESQUIRE, CHRISTOPHER M  CANDON, ESQUIRE, 101 ARCH STREET, BOSTON, MA, 02110 | US Mail (1st Class) |
| 29576 | CONNOLLY BOVE LODGE & HUTZ LLP, (RE  MARYLAND CASUALTY), MICHELLE MCMAHON, ESQUIRE, JEFFREY C  WISLER, ESQUIRE, 1220 MARKET STREET, 10TH FLOOR, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | CONRAD WICHT, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CONTRARIAN CAPITAL MANAGEMENT, LLC, JON BAUER, 411 WEST PUTNAM AVENUE, SUITE 225, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 29576 | CORBETT, STEELMAN & SPECTER, (RE  W C  BAKER, E E  JAQUES, B H  MILLER, ET  AL ), RICHARD B  SPECTER, ESQUIRE, 18200 VON KARMAN AVENUE, SUITE 900, IRVINE, CA, 92612 | US Mail (1st Class) |
| 29576 | CORNELL UNIVERSITY, (RE  CORNELL UNIVERSITY), ANTHONY F  PARISE, OFFICE OF UNIVERSITY COUNSEL, 300 CCC BUILDING, GARDEN AVENUE, ITHACA, NY, 14853-2601 | US Mail (1st Class) |
| 29576 | CORPORATION COUNSEL OF THE CITY OF NEW YORK, MICHAEL D  HESS, M DIANE JASINSKI, ESQUIRE, 100 CHURCH STREET, ROOM 6-127, NEW YORK, NY, 10007 | US Mail (1st Class) |
| 29576 | COZEN O'CONNOR, (RE  FEDERAL INSURANCE COMPANY), JACOB C  COHN, ESQUIRE, 1900 MARKET STREET, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29576 | CRAIG STAPEL, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CRAIG AND ROBIN JOHNSON, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | CRITCHLOW, WILLIAMS & SCHUSTER+E233, 1177 JAWON AVE PO BOX 1487, RICHLAND, WA, 99352 | US Mail (1st Class) |
| 29576 | CROWELL & MORING LLP, (RE  EVEREST REINSURANCE COMPANY, ET  AL ), LESLIE A  EPLEY, ESQUIRE, MARK D  PLEVIN, ESQUIRE, 1001 PENNSYLVANIA AVENUE, N W , WASHINGTON, DC, 20004-2595 | US Mail (1st Class) |
| 29576 | CUYLER BURK, LLP, (RE  ALLSTATE INSURANCE COMPANY), STEFANO CALOGERO, ESQUIRE, ANDREW K  CRAIG, ESQUIRE, PARSIPPANY CORPORATE CENTER, PARSIPPANY, NJ, 07054 | US Mail (1st Class) |
| 29576 | CYNTHIA MOORE, C/O THE SCOTT LAW GROUP, 926 W  SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAILY, ARVIL, SIMMONSCOOPER L L C , 707 BERKSHIRE BLVD , P O  BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |

WR Grace & Co  et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | DALE STANFORD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAN & KAY LOIBL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAN LAMBERT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAN QUICKERT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAN WIENS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DANA BORDWELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DANIEL M GLOSBAND, P C , (RE COUNSEL FOR STATE STREET GLOBAL ADVISORS), GOODWIN PROCTER LLP, EXCHANGE PLACE, BOSTON, MA, 02109 | US Mail (1st Class) |
| 29576 | DAP PRODUCTS, INC , C/O JULIEN A HECHT, ESQUIRE, 2400 BOSTON STREET, SUITE 200, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 29576 | DAVE IRISH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID AND CINDI ROWAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID AND KAREN ANDERSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID B BERNICK, P C , (RE DEBTOR), JANET S BAER, ESQUIRE, KIRKLAND & ELLIS, 200 EAST RANDOLPH DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29576 | DAVID GAGNE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID GRANATH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID HAMMOND, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID JOHNSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DAVID WOGERNESE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DEAN & BONNIE DORSEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DEBORAH SIMON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DELAWARE DIVISION OF REVENUE, (RE THE DELAWARE DIVISION OF REVENUE), ALLISON E REARDON, 820 N FRENCH STREET, 8TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | DENNIS AND BARBARA OSBERG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DENNIS HUGHES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DEPUTY ATTORNEY GENERAL, KEVIN JAMES, 1515 CLAY STREET, 20TH FLOOR, OAKLAND, CA, 94612-1413 | US Mail (1st Class) |
| 29576 | DEPUTY ATTORNEY GENERAL, RACHEL JEANNE LEHR, OFFICE OF THE ATTORNEY GENERAL, R J HUGHES JUSTICE COMPLEX, P O BOX 093, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 29576 | DEPUTY ATTORNEY GENERAL, MARGARET A HOLLAND, NEW JERSEY ATTORNEY GENERAL'S OFFICE, DIVISION OF LAW, R J HUGHES JUSTICE COMPLEX, P O BOX 106, TRENTON, NJ, 08625 | US Mail (1st Class) |
| 29576 | DEREK OLSZEWSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DEREK PRINCE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DIANA HERRON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DIANE EVANS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DICK SCHMIDT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DILLON, SHAWN & JERRI, C/O DARRELL SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DILWORTH PAXSON, LLP, ANNE MARIE P KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, P O BOX 2570, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 29576 | DILWORTH PAXSON, LLP, ANNE MARIE P KELLEY, ESQUIRE, LIBERTY VIEW – SUITE 700, 457 HADDONFIELD ROAD, CHERRY HILL, NJ, 08002 | US Mail (1st Class) |
| 29576 | DOLORES (DODY) FREDERICKS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONALD BROWN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | DONALD FITZGERALD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONALD JONES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONALD ROCKSER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONALD STARUK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONALD ZELLER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DONNA ZIMBALDI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DORIS SMIGAJ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DOUG DENHOLM, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DOUGLAS CLICK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DRAGAN DJONOVIC, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DRINKER BIDDLE & REATH LLP, (RE AMERICAN EMPLOYERS INSURANCE CO, ET AL ), DAVID P PRIMACK, ESQUIRE, 1100 NORTH MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801-1254 | US Mail (1st Class) |
| 29576 | DRINKER BIDDLE & REATH LLP, (RE AMERICAN EMPLOYERS INSURANCE CO, ET AL ), MICHAEL F BROWN, ESQUIRE, ONE LOGAN SQUARE, 18TH & CHERRY STREETS, PHILADELPHIA, PA, 19103-6996 | US Mail (1st Class) |
| 29576 | DUANE DAVIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | DUANE MORRIS LLP, (RE OFFICIAL COMMITTEE OF UNSECURED CREDITORS), WILLIAM S KATCHEN, ESQUIRE, 744 BROAD STREET, SUITE 1200, NEWARK, NJ, 07102-3889 | US Mail (1st Class) |
| 29576 | DUANE, MORRIS & HECKSCHER LLP, (RE OFFICIAL COMMITTEE OF UNSECURED CREDITORS), MICHAEL R LASTOWSKI, ESQUIRE, 1100 NORTH MARKET STREET, SUITE 1200, WILMINGTON, DE, 19801-1246 | US Mail (1st Class) |
| 29576 | DURHAM JONES & PINEGAR, (RE PACIFICORP), STEVEN J MCCARDELL, ESQUIRE, JARED INOUYE, ESQUIRE, 111 E BROADWAY, SUITE 900, SALT LAKE CITY, UT, 84111 | US Mail (1st Class) |
| 29576 | E ALLEN & CAROL COOK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ECKERT SEAMANS CHERIN & MELLOTT, LLC, (RE AON CONSULTING, INC ), BARRY D KLEBAN, ESQUIRE, TWO LIBERTY PLACE, 50 SOUTH 16TH STREET, 22ND FLOOR, PHILADELPHIA, PA, 19102 | US Mail (1st Class) |
| 29576 | EDDIE TAYLOR, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29590 | EDWARD C TOOLE JR, ANNE MARIE AAROSON, PEPPER HAMILTON LLP, 3000 TWO LOGAN SQUARE, 18TH & ARCH STREETS, PHILADELPHIA, PA, 19103 | US Mail (1st Class) |
| 29576 | ELAINE MEDINA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ENRON ENERGY SERVICES, (RE ENRON CORP , ET AL ), GENERAL COUNSEL, P O BOX 1188, SUITE 1600, HOUSTON, TX, 77251-1188 | US Mail (1st Class) |
| 29576 | ERIC HUFFMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ERIN PETERSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | EVANGLINE ORTHOUSE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29590 | EVELYN J MELTZER, PEPPER HAMILTON LLP, HERCULES PLAZA, SUITE 5100, 1313 MARKET STREET, PO BOX 1709, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | EXXONMOBIL CHEMICAL COMPANY, DONNA J PETRONE, ESQUIRE, LAW DEPARTMENT – BANKRUPTCY, 13501 KATY FREEWAY, ROOM W1-562, HOUSTON, TX, 77079-1398 | US Mail (1st Class) |
| 29576 | FABELHABER LLC, (RE UNION TANK CAR COMPANY), DEBORAH L THORNE, ESQUIRE, 55 EAST MONROE STREET, 40TH FLOOR, CHICAGO, IL, 60603 | US Mail (1st Class) |
| 29576 | FARR, BURKE, GAMBACORTA & WRIGHT, P C , (RE CITICORP DEL-LEASE D/B/A CITICORP DEALER FINANCE), SERGIO I SCUTERI, ESQUIRE, 1000 ATRIUM WAY, SUITE 401, P O BOX 669, MOUNT LAUREL, NJ, 08054-0669 | US Mail (1st Class) |
| 29576 | FERNANDO SILVA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | FERRARO & ASSOCIATES, P A , (RE ALL CLIENTS OF THE ROBLES LAW FIRM), DAVID JAGOLINZER, ESQUIRE, 4000 PONCE DE LEON BLVD , SUITE 700, MIAMI, FL, 33146 | US Mail (1st Class) |
| 29576 | FERRY & JOSEPH, P A , MICHAEL B JOSEPH, ESQ, THEODORE J TACCONELLI, ESQ, 824 MARKET STREET, SUITE 904, P O BOX 1351, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | FLOYD LESUER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | FLOYD, ISGUR, RIOS & WAHRLICH, P C , (RE HUNTSMAN CORPORATION), RANDALL A RIOS, 700 LOUISIANA, SUITE 4600, HOUSTON, TX, 77002 | US Mail (1st Class) |
| 29576 | FOSTER & SEAR, LLP, (RE NUMEROUS ASBESTOS CLAIMANTS), SCOTT WERT, ESQUIRE, 524 E LAMAR BLVD , STE 200, ARLINGTON, TX, 76011 | US Mail (1st Class) |
| 29576 | FRANK GROPP, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | FRANK JAMES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | FRANK/GECKER LLP, (RE HRCL AND EAVES), JOSEPH D FRANK, ESQUIRE, 325 NORTH LASALLE STREET, SUITE 625, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29576 | FRED & DEBBIE KOESTER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | FREDERICK ACKEL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | FULBRIGHT & JAWORSKI, LLP, (RE KANEB PIPE LINE OPERATING PARTNERSHIP LP, ET AL ), GERALD G PECHT, ESQUIRE, 1301 MCKINNEY, SUITE 5100, HOUSTON, TX, 77010-3095 | US Mail (1st Class) |
| 29576 | GARY AND JULIE WALTER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GARY JOHNSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GARY ROACH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GAYLE HAYES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GENE & SUSAN L HALL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GENE BOYER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GEORGE KINERSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GERALD GENDREAU, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GERALD PRIEST, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GERALD WHITEHEAD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GERARD MARTINEZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GIBBONS P C , ELIZABETH S KARDOS, ESQUIRE, ONE GATEWAY CENTER, NEWARK, NJ, 07102-5310 | US Mail (1st Class) |
| 29576 | GIBSON, DUNN & CRUTCHER LLP, (RE SNACK, INC ), 200 PARK AVENUE, NEW YORK, NY, 10166 | US Mail (1st Class) |
| 29576 | GIBSON, DUNN & CRUTCHER LLP, STEVEN J JOHNSON, ESQUIRE, 1881 PAGE MILL ROAD, PALO ALTO, CA, 94304-1125 | US Mail (1st Class) |
| 29576 | GILREATH, JAMES, SIMMONSCOOPER L L C , 707 BERKSHIRE BLVD , P O BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 29576 | GLENN FOURNIER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GLORIA PARKS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GOLDSTEIN, JOEL, GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ , STATE STREET BANK BLDG , 16TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 29576 | GORDON KLEINER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GOTTEN, WILSON & SAVORY, PLLC, RUSSELL W SAVORY, 88 UNION AVENUE, 14TH FLOOR, MEMPHIS, TN, 38103 | US Mail (1st Class) |
| 29576 | GREG HAFER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | GUSTAV FABBE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HAGENS BERMAN LLP, (RE ZONOLITE ATTIC LITIGATION PLAINTIFFS), THOMAS M SOBOL, ESQUIRE, ONE MAIN STREET, 4TH FLOOR, CAMBRIDGE, MA, 02142 | US Mail (1st Class) |
| 29576 | HAHN & HESSEN LLP, (RE STATE OF CALIFORNIA, DEPT OF GENERAL SVCS), STEVEN J MANDELSBERG, ESQUIRE, CHRISTINA J KANG, ESQUIRE, 488 MADISON AVENUE, NEW YORK, NY, 10022 | US Mail (1st Class) |
| 29576 | HANMAR ASSOCIATES, M L P , MR MARK HANKIN, P O BOX 26767, ELKINS PARK, PA, 19027 | US Mail (1st Class) |
| 29576 | HAROLD (HAL) DAVIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | HAROLD BOWERS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HAROLD PYLE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HARRIS, WILLIAM P, C/O FREDERICK FURTH ESQ, THE FURTH FIRM, 201 SANSOME ST STE 100, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29576 | HARRIS, WILLIAM P, THE FURTH FIRM, 225 BUSH ST FL 15, SAN FRANCISCO, CA, 94104-4219 | US Mail (1st Class) |
| 29576 | HARRIS, WILLIAM PAT, THE FURTH FIRM, FREDERICK P FURTH, ESQ , 225 BUSH STREET, 15TH FLOOR, SAN FRANCISCO, CA, 94104 | US Mail (1st Class) |
| 29576 | HATCH, RAND, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | HATCH, RAND, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HAVINS & ASSOCIATES PC, (RE OCCIDENTAL PERMIAN, LTD ), JOHN W HAVINS, ESQUIRE, 1001 MCKINNEY STREET, SUITE 500, HOUSTON, TX, 77002-6418 | US Mail (1st Class) |
| 29576 | HELEN GALIDA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HELEN PELUSO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HELEN SHEPPARD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HELLER, DRAPER, HAYDEN, PATRICK & HORN, L L C , WILLIAM H PATRICK, JAN M HAYDEN, 650 POYDRAS STREET, SUITE 2500, NEW ORLEANS, LA, 70130-6103 | US Mail (1st Class) |
| 29576 | HELLMUTH & JOHNSON, PLLC, (RE WEST GROUP), MICHAEL S SANDBERG, ESQUIRE, 10400 VIKING DRIVE, SUITE 560, EDEN PRAIRIE, MN, 55344 | US Mail (1st Class) |
| 29576 | HENRY FORD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HERBERT GROSPITZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HOGAN & HARTON L L P , SCOTT A SHAIL, JAMES P RUGGERI, 555 THIRTEENTH STREET, N W , WASHINGTON, DC, 20004-1109 | US Mail (1st Class) |
| 29576 | HOGAN & HARTSON LLP, IRA S GREENE, ESQUIRE, 875 THIRD AVENUE, NEW YORK, NY, 10022-6225 | US Mail (1st Class) |
| 29576 | HOMER BERRUM, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HOWARD COUNTY OFFICE OF LAW, CAMELA CHAPMAN, SENIOR ASSISTANT COUNTY SOLICITOR, MARGARET ANN NOLAN, COUNTY SOLICITOR, GEORGE HOWARD BUILDING, 3430 COURTHOUSE DRIVE, 3RD FLOOR, ELLICOTT CITY, MD, 21043 | US Mail (1st Class) |
| 29576 | HOWARD FRANKS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HUBERT COOK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | HUGHES HUBBARD & REED LLP, ANDREA L HAZZARD, ESQUIRE, ONE BATTERY PARK PLAZA, NEW YORK, NY, 10004-1482 | US Mail (1st Class) |
| 29576 | HUGHES HUBBARD & REED LLP, DANIEL H SLATE, ESQUIRE, 350 SOUTH GRAND AVENUE, LOS ANGELES, CA, 90071-3442 | US Mail (1st Class) |
| 29576 | HUNTER, JAN, C/O MARK C GOLDENBERG, HOPKINS GOLDENBERG PC, 2132 PONTOON RD, GRANITE CITY, IL, 62040 | US Mail (1st Class) |
| 29576 | HUNTER, JAN, GOLDENBERG, MILLER, HELLER & ANTOGNOLI, P C , MARK C GOLDENBERG, ESQ , 2227 S STATE ROUTE 157, P O BOX 959, EDWARDSVILLE, IL, 62025 | US Mail (1st Class) |
| 29576 | INELL NELSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | IOWA DEPARTMENT OF REVENUE, (RE IOWA DEPT OF REVENUE), JOHN WATERS, ESQUIRE, COLLECTIONS SECTION, P O BOX 10457, DES MOINES, IA, 50306 | US Mail (1st Class) |
| 29576 | JACK CARSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JACK HARWOOD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JACKIE AND JOHN SOSO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JACOBS & CRUMPLAR, P A , MARIA ROSOFF ESKIN, ROBERT JACOBS, ESQUIRE, 2 EAST 7TH STREET, P O BOX 1271, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | JAMES AND PHYLLIS SMITH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JAMES CARROLL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JAMES MILES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | JAMES ROCHE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JAMES SURWILO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JAN GISSLEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JA-NEEÕ NEWBY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JARED STEWART, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JASPAN SCHLESINGER HOFFMAN LLP, STEVEN R SCHLESINGER, ESQUIRE, 300 GARDEN CITY PLAZA, GARDEN CITY, NY, 11530 | US Mail (1st Class) |
| 29576 | JASPAN SCHLESINGER HOFFMAN, LLP, (RE PRUDENTIAL AND MOTLEY RICE LLC), LAURIE S POLLECK, ESQUIRE, 913 N MARKET STREET, FLOOR 12, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | JAY NORCO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JEAN LEBAL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JEFF HIERHOLZER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JEFF MILBAUER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JERRY SYROVATKA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JESS AND VICKIE SCHLOSS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JIM BANAWETZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JIM LOWE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JIM NORMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOANNE MINICH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN CHESNUT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN BRABANT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN COOK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN ERICKSEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN FORSBERG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN LEOPARDO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN LUPPERT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN MASTRINI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN MATAVA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN MOEGER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN PETITTO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN SELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN SHIVELY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN VANN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN WINDJU, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN WURSTER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN ZIEGLER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOHN ZUCHETTO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JONATHAN KELM, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JORDAN, HYDEN, WOMBLE & CULBRETH, P C , MICHAEL J URBIS, 1534 E 6TH STREET, SUITE 104, BROWNSVILLE, TX, 78520 | US Mail (1st Class) |
| 29576 | JORDAN, HYDEN, WOMBLE & CULBRETH, P C , NATHANIEL PETER HOLZER ESQUIRE, SHELBY A JORDAN, ESQUIRE, 500 N SHORELINE BLVD , SUITE 900, CORPUS CHRISTI, TX, 78471 | US Mail (1st Class) |
| 29576 | JOSE & DONNA SANTIAGO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JOSEPH AND JANET WHIPPLE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | JOSEPH SCHULTZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JUDIE DEBOCK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JULIA (JUDY) EYRE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JULIA GRUNERT KILLIAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | JULIE ARDOIN, LLC, (RE ANCEL ABADIC AND 410 ADDITIONAL CLAIMANTS), JULIE ARDOIN, ESQUIRE, 2200 VETERANS MEMORIAL BOULEVARD, SUITE 210, KENNER, LA, 70062-4032 | US Mail (1st Class) |
| 29576 | JULIE DEGABLI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KAREN BISHOP, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KAREN ECKERT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KAREN KETTLETY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KATHLEEN DEVOE HANS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KATHLEEN YERGIN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KATHY THOMPSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEITH SCHAFER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEITH KALNBACH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEITH KRESIN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KELVIN PERRIEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEN NOAH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KENNEDY COVINGTON LOBDELL & HICKMAN, LLP, AMY PRITCHARD-WILLIAMS, ESQ , MARGARET R WESTBROOK, ESQ, HEARST TOWER, 47TH FLOOR, 214 N TRYON STREET, CHARLOTTE, NC, 28202 | US Mail (1st Class) |
| 29576 | KENNETH ARNTS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KENNETH MARRS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KENNETH MILLER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KENNETH TEWS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEVIN BORDEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KEVIN O'DONNELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KILPATRICK STOCKTON, TODD MEYERS, ESQUIRE, 1100 PEACHTREE STREET, SUITE 2800, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29576 | KING, BENNY, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KING, BENNY, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | KLEHR, HARRISON, HARVEY, BRANZBURG & ELLERS, LLP, (RE THE LIBBY MINE CLAIMANTS), STEVEN K KORTANEK, ESQUIRE, 919 MARKET STREET, SUITE 1000, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | KLETT ROONEY LIEBER & SCHORLING, (RE EQUITY COMMITTEE), TERESA K D CURRIER, ESQUIRE, 1000 WEST STREET, SUITE 1410, P O BOX 1397, WILMINGTON, DE, 19899-1397 | US Mail (1st Class) |
| 29576 | KOSKI, EINO AND AILI, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, (RE THE BAUPOST GROUP LLC), GARY M BECKER, ESQUIRE, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 29576 | KRAMER LEVIN NAFTALIS & FRANKEL LLP, (RE EQUITY COMMITTEE), PHILIP BENTLEY, ESQUIRE, DOUG MANNAL, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 29576 | KRISTEN PARDUN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | KRISTINE GIBSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KURT JAROSCH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | KWAS, DANIEL, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LANDIS RATH & COBB LLP, (RE LIBBY CLAIMANTS), ADAM G LANDIS, ESQUIRE, KERRI K MUMFORD, ESQUIRE, 919 MARKET STREET, SUITE 1600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | LANDIS RATH & COBB LLP, (RE PACIFICORP), RICHARD S COBB, ESQUIRE, MEGAN N HARPER, ESQUIRE, 919 MARKET STREET, SUITE 600, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | LATHAM & WATKINS, (RE DIP LENDER), DAVID S HELLER, ESQUIRE, SEARS TOWER, SUITE 5800, 233 SOUTH WACKER DRIVE, CHICAGO, IL, 60606 | US Mail (1st Class) |
| 29576 | LAURA DAMASCENO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LAURA RIXFORD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEE SMITH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEIGHTON LADD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEONARD GWINNUP, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEONARD WOJCIECHOWSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEROY HJELMSTAD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEWIS, JACKIE, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LEWIS, JACKIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | LEWIS, THOMAS AND BONNIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | LEWIS, THOMAS AND BONNIE, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP, (RE ZONOLITE ATTIC LITIGATION PLAINTIFFS), ELIZABETH J CABRASER, ESQUIRE, EMBACADERO CENTER WEST, 30TH FLOOR, 275 BATTERY STREET, SAN FRANCISCO, CA, 94111 | US Mail (1st Class) |
| 29576 | LILLIAN JOHNSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LINDA BIRD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LINDA PERREAULT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LINDA WILSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LINDHOLM, ED+E669WARD M, C/O KENNETH G GILMAN ESQ, GILMAN AND PASTOR LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | US Mail (1st Class) |
| 29576 | LINDHOLM, EDWARD M , GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ , STATE STREET BANK BLDG , 16TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 29576 | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP, (RE COUNTY OF DALLAS), ELIZABETH WELLER, 2323 BRYAN STREET, SUITE 1720, DALLAS, TX, 75201-2691 | US Mail (1st Class) |
| 29576 | LINEBARGER GOGGAN BLAIR GRAHAM PENA & SAMPSON, LLP, DAVID AELVOET, ESQUIRE, TRAVIS PARK PLAZA BUILDING, 711 NAVARRO, SUITE 300, SAN ANTONIO, TX, 78205 | US Mail (1st Class) |
| 29576 | LINEBARGER GOGGAN BLAIR PENA & SAMPSON, LLP, (RE BEN BOLT-PALITO-BLANCO ISD, ET AL ), LORI GRUVER ROBERTSON, ESQUIRE, 1949 SOUTH I H 35 (78741), P O BOX 17428, AUSTIN, TX, 78760 | US Mail (1st Class) |
| 29576 | LINEBARGER HEARD GOGGAN BLAIR, JOHN P DILLMAN, ESQUIRE, GRAHAM PEÑA & SAMPSON, LLP, P O BOX 3064, HOUSTON, TX, 77253-3064 | US Mail (1st Class) |
| 29576 | LIPSIPTZ, GREEN, FAHRINGER, ROLL,, SALISBURY & CAMBRIA, LLP, JOSEPH T KREMER, ESQUIRE, 42 DELAWARE AVENUE, SUITE 300, BUFFALO, NY, 14202 | US Mail (1st Class) |
| 29576 | LIZ YORKE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LOEHNER, DENNIS AND BRIDGET, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | LOEHNER, DENNIS AND BRIDGET, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co  et al

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | LOIZIDES & ASSOCIATES, (RE ANDERSON MEMORIAL HOSPITAL), CHRISTOPHER D LOIZIDES, ESQUIRE, LEGAL ARTS BLDG , 1225 KING STREET, SUITE 800, WILMINGOTN, DE, 19801 | US Mail (1st Class) |
| 29576 | LORRIE MCLAUGHLIN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LOURENCE DORMAIER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | LOWENSTEIN SANDLER PC, (RE KERI EVANS, ET AL ), MICHAEL S ETKIN, ESQUIRE, IRA M LEVEE, ESQUIRE, 65 LIVINGSTON AVENUE, ROSELAND, NJ, 07068 | US Mail (1st Class) |
| 29576 | LUCILLE KUMPON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARCO BARBANTI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARGARET ROLANDO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARGARET SIKORSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARGOT STEFFENHAGEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARIAN & WILL ESPE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARJORIE HEDGES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARK LAYTON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARK STANGE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARKS, O'NEILL, O'BRIEN AND COURTNEY, P C , (RE EVEREST REINSURANCE COMPANY, ET AL ), BRIAN L KASPRZAK, ESQUIRE, 913 NORTH MARKET STREET, SUITE 800, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | MARL AND TERESA SOMERS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARNA KOSTELECKY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARTHA E ROMERO, ESQUIRE, (RE COUNTY OF SAN DIEGO), 6516 BRIGHT AVENUE, WHITTIER, CA, 90601-4503 | US Mail (1st Class) |
| 29576 | MARTHA GUIDONI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARTHA SZUFNAROWSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARTIN JONES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARTIN LUTZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARVIN SPEAR, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARY AULT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARY CALLANT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MARYANNE CHMURA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MASON, WALTER E & MARY, C/O ALLAN M MCGARVEY, MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | MATRY JONES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MATTHEWS, DORIS, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MATTHEWS, ERNEST, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | MATTHEWS, ERNEST, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MAURICE METRAS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MAXINE GREGORY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | MCCARTER & ENGLISH, LLP, (RE L A UNIFIED SCHOOL DISTRICT), WILLIAM F TAYLOR, JR, ESQUIRE, MELLON BANK CENTER, 919 MARKET STREET, SUITE 1800, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | MCDERMOTT, WILL & EMERY, JEFFREY E STONE, ESQUIRE, DAVID S ROSENBLOOM, ESQUIRE, LEWIS S ROSENBLOOM, ESQUIRE, 227 WEST MONROE STREET, CHICAGO, IL, 60606-5096 | US Mail (1st Class) |
| 29576 | MCDERMOTT, WILL & EMERY, (RE TOWN OF ACTON, MA), THOMAS O BEAN, 28 STATE STREET, 34TH FLOOR, BOSTON, MA, 02109-1775 | US Mail (1st Class) |
| 29576 | MCGARVEY, HEBERLING, SULLIVAN & MCGARVEY PC, JON L HEBERLING, ESQUIRE, 745 SOUTH MAIN STREET, KALISPEL, MT, 59901 | US Mail (1st Class) |
| 29576 | MCMURCHIE, JAMES AND DORIS, C/O HARVEY N JONES ESQ, SEIBEN POLK LA VERDIERE JONES & HAWN PA, 999 WESTVIEW DR, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 29576 | MCMURCHIE, JAMES AND DORIS, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ, 1037 CHUCK DAWLEY BLVD, BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | MCMURCHIE, JAMES AND DORIS, SIEBEN POLK, P A, 1640 S FRONTAGE RD, STE 200, HASTINGS, MN, 55033 | US Mail (1st Class) |
| 29576 | MEHMET KONAR-STEENBERG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MELISSA DAVIDSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MELISSA SARTOR, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MELODIE BAILEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MELODY MANN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MELVIN KRUMP, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MENDES & MOUNT, LLP, (RE CERTAIN UNDERWRITERS AT LLOYD'S LONDON), THOMAS J QUINN, ESQUIRE, 750 SEVENTH AVENUE, NEW YORK, NY, 10019-6829 | US Mail (1st Class) |
| 29576 | MEYERS, RODBELL & ROSENBAUM, P A, M EVAN MEYERS, ESQUIRE, ROBERT H ROSENBAUM, ESQUIRE, BERKSHIRE BUILDING, 6801 KENILWORTH AVENUE, SUITE 400, RIVERDALE, MD, 20737-1385 | US Mail (1st Class) |
| 29576 | MICHAEL AND LINDA BENOIT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL AND REGINA REED, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL BERRY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL MARX, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL SHOWSTACK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL STROHMAIER, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHAEL WEIL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MICHELLE MIHALCIK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MIKE & PEGGY WHITE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MIKE TEWS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MILBERG WEISS BERSHAD HYNES & LERACH LLP, RACHEL FLEISHMAN, BRAD N FRIEDMAN, ONE PENNSYLVANIA PLAZA, NEW YORK, NY, 10119-0165 | US Mail (1st Class) |
| 29576 | MILTON (GENE) AND JUDY WALKER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE, #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | MISSOURI DEPARTMENT OF REVENUE, (RE MISSOURI DEPARTMENT OF REVENUE), BANKRUPTCY UNIT, GARY L BARNHART, PO BOX 475, JEFFERSON CITY, MO, 65105-0475 | US Mail (1st Class) |
| 29576 | MONTGOMERY, MCCRACKEN, WALKER & RHOADS LLP, (RE NOVAK LANDFILL RD/RA GROUP), NOEL C BURNHAM, ESQ AND RICHARD G PLACEY, ESQ, 123 SOUTH BROAD ST, AVENUE OF THE ARTS, PHILADELPHIA, PA, 19109 | US Mail (1st Class) |
| 29576 | MONZACK AND MONACO, P A, (RE UNION TANK CAR COMPANY), RACHEL B MERSKY, ESQUIRE, 1201 N ORANGE STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | MORRIS, NICHOLS ARSHT & TUNNELL, ERIC D SCHWARTZ, ESQUIRE, WILLIAM H SUDELL, JR, ESQUIRE, 1201 N MARKET STREET, P O BOX 1347, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | MOSES & SINGER LLP, ALAN KOLOD, ESQUIRE, THE CHRYSLER BUILDING, 405 AVENUE, NEW YORK, NY, 10174-1299 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | MOTLEY RICE LLC, (RE CLAIMANTS, AMERICAN LEGION, ET AL ), FREDRICK JEKEL, ESQUIRE, 28 BRIDGESIDE BLVD ,, P O BOX 1792, MT PLEASANT, SC, 29465 | US Mail (1st Class) |
| 29576 | MUELCHI, DENNIS, SIMMONSCOOPER L L C , 707 BERKSHIRE BLVD , P O BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 29576 | MURRAY HELFAND, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NANCY LONGLEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NANETTE STEIBEL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NATHAN LOVE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NELSON, BARBARA S , LEWIS, SLOVAK & KOVACICH, P C , TOM L LEWIS, ESQ , 725 THIRD AVENUE NORTH, P O BOX 2325, GREAT FALLS, MT, 59403 | US Mail (1st Class) |
| 29576 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, (RE STATE OF NEW YORK, DEPT OF TAXATION AND FINANCE), BARBARA G BILLET, ESQUIRE, ELAINE Z COLE, ESQUIRE, 340 E MAIN STREET, ROCHESTER, NY, 14604 | US Mail (1st Class) |
| 29576 | NICHOLAS AMRHEIN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NICK BENTON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | NORFOLK SOUTHERN CORPORATION, WILLIAM H JOHNSON, ESQUIRE, LAW DEPARTMENT, THREE COMMERCIAL PLACE, NORFOLK, VA, 23510-9242 | US Mail (1st Class) |
| 29576 | NOSSAMAN, GUTHNER, KNOX & ELLIOTT, LLP, (RE HEARTHSIDE RESIDENTIAL CORP ), ALLAN H ICKOWITZ, ESQUIRE, 445 SOUTH FIGUEROA STREET, 31ST FLOOR, LOS ANGELES, CA, 90071 | US Mail (1st Class) |
| 29576 | OFFICE OF ATTORNEY GENERAL, CHRISTOPHER R MOMJIAN, SENIOR DEPUTY ATTORNEY GENERAL, I D NO 057482, 21 S 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 29576 | OFFICE OF ATTORNEY GENERAL, DENISE A KUHN, 21 S 12TH STREET, 3RD FLOOR, PHILADELPHIA, PA, 19107-3603 | US Mail (1st Class) |
| 29576 | OFFICE OF THE ATTORNEY GENERAL, BANKRUPTCY & COLLECTIONS DIVISION, ASSISTANT ATTORNEY GENERAL, C/O SHERRI K SIMPSON, MARK BROWNING, ESQUIRE, P O BOX 12548, AUSTIN, TX, 78711-2548 | US Mail (1st Class) |
| 29576 | OFFICE OF THE ATTORNEY GENERAL, (RE GEORGIA DEPARTMENT OF REVENUE), OSCAR B FEARS, III, 40 CAPITOL SQUARE, SW, ATLANTA, GA, 30334 | US Mail (1st Class) |
| 29576 | ORRICK, HERRINGTON & SUTCLIFFE LLP, (RE DAVID AUSTERN,THE FUTURE CLAIMANTS' REPRESENTATIVE), ROGER FRANKEL, ESQ AND RICHARD H WYRON, ESQ, COLUMBIA CENTER, 1152 15TH STREET, N W , WASHINGTON, DC, 20005-1706 | US Mail (1st Class) |
| 29576 | PACHULSKI STANG ZIEHL & JONES LLP, (RE DEBTORS AND DEBTORS IN POSSESSION), JAMES E O'NEILL, ESQ AND LAURA DAVIS JONES, ESQ, 919 NORTH MARKET STREET, 17TH FLOOR, P O BOX 8705, WILMINGTON, DE, 19899-8705 | US Mail (1st Class) |
| 29576 | PAMELA WILLIAMS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PAOLO BARABESI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PARKS, ROBERT G , RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | PARKS, ROBERT G , THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PARNELL, JERRY L , SIMMONSCOOPER L L C , 707 BERKSHIRE BLVD , P O BOX 521, EAST ALTON, IL, 62024 | US Mail (1st Class) |
| 29576 | PATRICIA JAMES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PATRICK MCDONALD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PAUL CAMPBELL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PAUL D HENDERSON, P C , PAUL D HENDERSON, ESQUIRE, 712 DIVISION AVENUE, ORANGE, TX, 77630 | US Mail (1st Class) |
| 29576 | PAUL KELLER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PAUL VIREN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PETER BRENNER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PHIL BERG, C/O THE SCOTT LAW GROUP, 926 W. SPRAGUE AVE.,#680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | PHIL RIBERA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PHILIP ROBINSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PHILIP YOUNG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PHILLIP BRASE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PHILLIPS, GOLDMAN & SPENCE, P.A., (RE COUNSEL FOR DAVID T AUSTERN), JOHN C PHILLIPS, JR , ESQUIRE, 1200 NORTH BROOM STREET, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 29576 | PIERRE MIHAILOFF, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PILLSBURY WINTHROP LLP, (RE WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION), 1540 BROADWAY #9, NEW YORK, NY, 10036-4039 | US Mail (1st Class) |
| 29576 | PILLSBURY WINTHROP LLP, (RE WELLS FARGO BANK MINNESOTA, NATIONAL ASSOCIATION), CRAIG BARBAROSH, ESQUIRE, 650 TOWN CENTER DRIVE, SUITE 550, COSTA MESA, CA, 92626-7122 | US Mail (1st Class) |
| 29576 | PILLSBURY WINTHROP SHAW PITTMAN LLP, (RE MACERICH FRESNO LP), GERALD F GEORGE, ESQUIRE, 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 29576 | PILLSBURY WINTHROP SHAW PITTMAN LLP, (RE MACERICH FRESNO LP), M DAVID MINNICK, ESQUIRE, MICHAEL P ELLIS, ESQUIRE, 50 FREMONT STREET, SAN FRANCISCO, CA, 94105-2228 | US Mail (1st Class) |
| 29576 | PITNEY, HARDIN, KIPP & SZUCH LLP, (RE GENERAL ELECTRIC CAPITAL CORPORATION), RONALD S BEACHER, ESQUIRE, 7 TIMES SQUARE, NEW YORK, NY, 10036-6524 | US Mail (1st Class) |
| 29576 | POTTER ANDERSON & CORROON LLP, LAURIE SELBER SILVERSTEIN, ESQUIRE, 1313 N MARKET STREET, 6TH FLOOR, P O BOX 951, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | PREBIL, JOHN & MARGERY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | PREBIL, JOHN & MARGERY, C/O JON L HEBERLING, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | PREBIL, JOHN AND MARGERY, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | PREBIL, JOHN AND MARGERY, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PRICE, PAUL, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | PRICE, PAUL, C/O JON L HEBERLING, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | PRICE, PAUL, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | PRICE, PAUL, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | PROVOST & UMPHREY, COLIN D MOORE, LAW FIRM, L L P , 490 PARK STREET, BEAUMONT, TX, 77701 | US Mail (1st Class) |
| 29576 | PRYOR CASHMAN LLP, (RE DIES & HILE LLP), ATTN RICHARD LEVY, JR , ESQUIRE, 410 PARK AVENUE, NEW YORK, NY, 10022-4441 | US Mail (1st Class) |
| 29576 | RANDAL HODGSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RAY KINCHELOE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RAYMOND ROSENAU, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | REED SMITH LLP, (RE SPECIAL DEBTORS), JAMES J RESTIVO, ESQUIRE, 435 SIXTH AVENUE, PITTSBURGH, PA, 15219 | US Mail (1st Class) |
| 29576 | RENEE GUILFORD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RICHARD & NANCY MENGERT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RICHARD CRIST, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RICHARD FLYNN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RICHARD MORRIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | RICHARDS, LAYTON & FINGER, P A , (RE THE CHASE MANHATTAN BANK), DEBORAH E SPIVACK, ESQUIRE, MARK D COLLINS, ESQUIRE, ONE RODNEY SQUARE,P O BOX 551, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | RICHARDSON PATRICK WESTBROOK & BRICKMAN, (RE SPECIAL COUNSEL ON BEHALF OF ZAI CLAIMANTS), 174 EAST BAY STREET, PO BOX 879, CHARLESTON, SC, 29401 | US Mail (1st Class) |
| 29576 | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP, (RE THE PRUDENTIAL INSURANCE COMPANY OF AMERICA), JOSEPH L SCHWARTZ, ESQ, CURTIS M PLAZA, ESQ AND CRAIG T MORAN, ESQ, HEADQUARTERS PLAZA, 1 SPEEDWELL AVENUE, MORRISTOWN NJ, 07962-1981 | US Mail (1st Class) |
| 29576 | ROBERT AND JUSTINE JENKINS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT AND KATHY MATHISON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT BALCEREK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT COTTEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT DORNEKER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT FISCHBACH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT HAARDE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT HANNULA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT HEDBERG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT J ROCKSER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT KEES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT KUELTHAU, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT MORRIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT MULARSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT NOWAK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT PARKS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT POTRATZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT R HALL, JANET NAPOLITANO, RUSSELL W SAVORY, 1275 WEST WASHINGTON STREET, PHOENIX, AZ, 85007-1278 | US Mail (1st Class) |
| 29576 | ROBERT REID, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT ROLLINS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT SCHIMANSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT SMITH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBERT T AULGUR, JR , ESQUIRE, (RE TOYOTA MOTOR CREDIT), P O BOX 617, ODESSA, DE, 19730 | US Mail (1st Class) |
| 29576 | ROBIN ACKEL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROBINS, KAPLAN, MILLER & CIRESI LLP, BERNICE CONN, ESQUIRE, 2049 CENTURY PARK EAST, SUITE 3700, LOS ANGELES, CA, 90067 | US Mail (1st Class) |
| 29576 | ROD AND MICHELLE BAYDALINE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROGER AND MARY SASS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RON ERICKSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RONALD AND MARLENE PATCHETT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

## Exhibit 6 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | ROPES & GRAY, STEVEN T HOORT, ESQUIRE, ONE INTERNATIONAL PLACE, BOSTON, MA, 02110-2624 | US Mail (1st Class) |
| 29576 | ROSEMARIE (ROSIE) THURMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROSEMARY & LARRY DOYLE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ROSENTHAL, MONHAIT, GROSS & GODDESS, P A , (RE CNA FINANCIAL CORPORATION), CARMELLA P KEENER, ESQUIRE, 919 MARKET STREET, SUITE 1401, P O BOX 1070, WILMINGTON, DE, 19899-1070 | US Mail (1st Class) |
| 29576 | ROY SEUBERTH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RUSS MCINERNEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RUSSELL MERRIFIELD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | RUSSELL KRUEGER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SALISBURY, KURT & LISA, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE AVE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SAM HUBBARD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SANDY MELVILLE-GAFFNEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SARA YARBRO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SARAH MCCHRISTIAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SCHNEIDER NATIONAL, INC , CHARLOTTE KLENKE, ESQUIRE, P O BOX 2545, 3101 S PACKERLAND, GREEN BAY, WI, 54306 | US Mail (1st Class) |
| 29576 | SCOTT POWERS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SEAN HOLLAND, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SEYFARTH SHAW, PAUL M BAISIER, ESQUIRE, 1545 PEACHTREE STREET, SUITE 700, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29576 | SHARON SANDERS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SHAW GUSSIS DOMANSKIS FISHMAN & GLANTZ, (RE ZONOLITE ATTIC LITIGATION PLAINTIFFS), ROBERT M FISHMAN, ESQUIRE, 321 N CLARK STREET, SUITE 800, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29576 | SHAWN AND MELISSA LEWIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP, EDWARD H TILLINGHAST, III, ESQUIRE, TWENTY-FOURTH FLOOR, 30 ROCKEFELLER PLAZA, NEW YORK, NY, 10112 | US Mail (1st Class) |
| 29576 | SHER GARNER CAHILL RICHTER KLEIN & HILBERT , L L C , JAMES M GARNER, ESQUIRE, 909 POYDRAS STREET, SUITE 2800, NEW ORLEANS, LA, 70112-1033 | US Mail (1st Class) |
| 29576 | SHERI BAYLEY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SILBER PEARLMAN, LLP, (RE ASBESTOS CLAIMANTS), MICHAEL J HANNERS, ESQUIRE, 3102 OAK LAWN AVE , STE 400, DALLAS, TX, 75219-6403 | US Mail (1st Class) |
| 29576 | SIMPSON, THACHER, & BARTLETT, (RE TRAVELERS CASUALTY AND SURETY COMPANY), LYNN K NEUNER, ESQUIRE, 425 LEXINGTON AVENUE, NEW YORK, NY, 10017-3954 | US Mail (1st Class) |
| 29576 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, (RE SEALED AIR CORPORATION), D J BAKER, ESQUIRE, FOUR TIMES SQUARE, NEW YORK, NY, 10036 | US Mail (1st Class) |
| 29576 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, MARK S CHEHI, ONE RODNEY SQUARE, P O BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 29576 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP, (RE SEALED AIR CORPORATION), MARK S CHEHI, ESQUIRE, ONE RODNEY SQUARE, P O BOX 636, WILMINGTON, DE, 19899-0636 | US Mail (1st Class) |
| 29576 | SMITH, KATZENSTEIN & FURLOW LLP, (RE COUNSEL FOR REAUD, MORGAN & QUINN, INC , ET AL ), KATHLEEN MILLER, ESQUIRE, 800 DELAWARE AVENUE, 7TH FLOOR, P O BOX 410, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | SNELLINGS, BREARD, SARTOR, INABNETT & TRASCHER, (RE PETERS, SMITH & COMPANY), MR CHARLES C TRASCHER III, ESQUIRE, PO BOX 2055, MONROE, LA, 71207 | US Mail (1st Class) |
| 29576 | SOUTH CAROLINA DEPARTMENT OF HEALTH, AND ENVIRONMENTAL CONTROL, E KATHERINE WELLS, ESQUIRE, 2600 BULL STREET, COLUMBIA, SC, 29201-1708 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | SPEIGHTS & RUNYAN, (RE ANDERSON MEMORIAL HOSPITAL), DANIEL A SPEIGHTS, ESQUIRE, 200 JACKSON AVENUE, EAST, P O BOX 685, HAMPTON, SC, 29924 | US Mail (1st Class) |
| 29576 | SPENCER, SHELLY, C/O ALLAN M MCGARVEY, MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, 745 SOUTH MAIN, KALISPELL, MT, 59901 | US Mail (1st Class) |
| 29576 | STAN STREETER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STANLEY LAUDERBAUGH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STATE LIBRARY OF OHIO, C/O MICHELLE T SUTTER, REVENUE RECOVERY, OFFICE OF THE ATTORNEY GENERAL, 150 EAST GAY STREET, 23RD FLOOR, COLUMBUS, OH, 43215 | US Mail (1st Class) |
| 29576 | STEPHEN BISTLINE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STEPTOE & JOHNSON LLP, (RE U S FIRE INSURANCE COMPANY), HARRY LEE, ESQUIRE, 1330 CONNECTICUT AVENUE, NW, WASHINGTON, DC, 20036 | US Mail (1st Class) |
| 29576 | STEVE BILLICH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STEVE GIGLIOTTI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STEVE HEIDAL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | STEVENS & LEE, JOSEPH GREY, ESQUIRE, 1105 N MARKET STREET, SUITE 700, HAND DELIVERY, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 29576 | STEVENS & LEE, P C , (RE FIRST UNION LEASING), JOHN D DEMMY, ESQUIRE, 1105 N MARKET STREET, SUITE 700, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 29576 | STEVENS & LEE, P C , (RE FIREMAN'S FUND INSURANCE COMPANY), LEONARD P GOLDBERGER, ESQUIRE, 1818 MARKET STREET, 29TH FLOOR, PHILADELPHIA, PA, 19103-1702 | US Mail (1st Class) |
| 29576 | STEVENS & LEE, P C , (RE MARK HANKIN AND HANMAR ASSOCIATES, ET AL ), THOMAS G WHALEN, ESQUIRE, 1105 N MARKET STREET, 7TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | STIBBE, P C , DORINE VORK, ESQUIRE, 489 FIFTH AVENUE, 32ND FLOOR, NEW YORK, NY, 10017 | US Mail (1st Class) |
| 29576 | STROOCK & STROOCK & LAVAN LLP, (RE OFFICIAL COMMITTEE OF UNSECURED CREDITORS), LEWIS KRUGER, ESQUIRE, 180 MAIDEN LANE, NEW YORK, NY, 10038-4982 | US Mail (1st Class) |
| 29576 | STUTZMAN BROMBERG, ESSERMAN & PLIFKA PC, (RE COUNSEL FOR REAUD, MORGAN & QUINN, INC , ET AL ), SANDER L ESSERMAN, ESQ, ROBERT T BROUSSEAU, ESQ, VAN J HOOKER, ESQUIRE, 2323 BRYAN STREET, SUITE 2200, DALLAS, TX, 75201 | US Mail (1st Class) |
| 29576 | SUE CARROLL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SUFFOLK COUNTY ATTORNEY, ROBERT CIMINO, ESQUIRE, ATTN DIANE LEONARDO BECKMANN, ASST COUNTY, H LEE DENNISON BUILDING, 100 VETERANS MEMORIAL HIGHWAY, P O BOX 6100, HAUPPAUGE, NY, 11788-0099 | US Mail (1st Class) |
| 29576 | SUFNAROWSKI, JOHN, C/O KENNETH G GILMAN ESQ, GILMAN AND PASTOR LLP, ONE BOSTON PL 28TH FL, BOSTON, MA, 02108 | US Mail (1st Class) |
| 29576 | SUSAN & JAMES KOZIOL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SUSAN KUPFERER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SUSAN MOORE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SUSANNE CROFT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | SZUFNAROWSKI, JOHN J (DECEASED), GILMAN AND PASTOR, LLP, DAVID PASTOR, ESQ , STATE STREET BANK BLDG , 16TH FLOOR, BOSTON, MA, 02110 | US Mail (1st Class) |
| 29576 | TELLESCH, WAYNE AND PAMELA, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | TELLESCH, WAYNE AND PAMELA, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TERENCE WONG, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TERRESA SMITH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TERRY SIMPSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | THE BAYARD FIRM, (RE DIP LENDER), STEVEN M YODER, ESQUIRE, 222 DELAWARE AVENUE, SUITE 900, P O BOX 25130, WILMINGTON, DE, 19899 | US Mail (1st Class) |
| 29576 | THE CAVANAGH FIRM, P A , (RE WESTCOR), DON C FLETCHER, ESQUIRE, 1850 NORTH CENTRAL AVENUE, SUITE 2400, PHOENIX, AZ, 85004 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | THE FALLS AT LAMBERTVILLE, (RE COUNSEL FOR PERSONAL INJURY CLAIMANTS), HAL PITKOW, ESQUIRE, 351 SOUTH MAIN STREET, LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 29576 | THE GIBSON LAW FIRM, PLLC, 447 NORTHPARK DRIVE, RIDGELAND, MS, 39157 | US Mail (1st Class) |
| 29576 | THE HOGAN FIRM, (RE BRAYTON PURCELL, LLP), DANIEL K HOGAN, ESQUIRE, 1311 DELAWARE AVENUE, WILMINGTON, DE, 19806 | US Mail (1st Class) |
| 29576 | THE LAW OFFICES OF PETER G ANGELOS, P C , PAUL M MATHENY, 5905 HARFORD RD , BALTIMORE, MD, 21214 | US Mail (1st Class) |
| 29576 | THE MILLS CORPORATION, 225 W WASHINGTON STREET, LEGAL DEPARTMENT, ONTARIO MILLS LP, INDIANAPOLIS, IN, 46204-3435 | US Mail (1st Class) |
| 29576 | THE SCHULTZ ORGANIZATION, (RE CARTERET VENTURE), MR HARVEY SCHULTZ, 4 WOODS END, OCEAN, NJ, 07712-4181 | US Mail (1st Class) |
| 29576 | THE SCOTT LAW GROUP, (RE MARCO BARBANTI), DARRELL W SCOTT, 926 W SPRAGUE AVE , SUITE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | THEODORE SCHEELE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | THOMAS AND HEIKE PARDUN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | THOMAS PALMER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | THURMAN, ROSIE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | THURMAN, ROSIE, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TIM CONNACHER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TIM PENNY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TIM TIMMERMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TIMOTHY AND KATHRYN HOOPER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TIMOTHY PURDUE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TN ATTORNEY GENERAL'S OFFICE, BANKR UNIT, (RE TENNESSEE DEPT OF ENVIRONMENT AND CONSERVATION), PAUL G SUMERS, ESQUIRE, P O BOX 20207, NASHVILLE, TN, 37202-0207 | US Mail (1st Class) |
| 29576 | TOM BRYANT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TOM JOHNS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TOM KINSELLA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TOM LEWIS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TOM YAKE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TONY AND LAURA GROGH, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TONY AND SUZANNE BAMONTE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TONY INVERGO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TONY OSTHEIMER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | TREASURER – TAX COLLECTOR, BART HARTMAN, ATTN ELIZABETH MOLINA, 1600 PACIFIC HIGHWAY, ROOM 162, SAN DIEGO, CA, 92101 | US Mail (1st Class) |
| 29576 | U S DEPARTMENT OF JUSTICE, JEREL L ELLINGTON, ESQUIRE, ENVIRONMENT AND NATURAL RESOURCE DIVISION, ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET – 8TH FLOOR, DENVER, CO, 80294 | US Mail (1st Class) |
| 29576 | U S DEPARTMENT OF JUSTICE, JAMES D FREEMAN, ESQUIRE, ENVIRONMENTAL ENFORCEMENT SECTION, 1961 STOUT STREET, FLOOR 8, DENVER, CO, 80294-1961 | US Mail (1st Class) |
| 29576 | VAN COTT, BAGLEY, CORNWALL & MCCARTHY, (RE THE VAN COTT, BAGLEY, ET AL ), J ROBERT NELSON, ESQUIRE, 50 SOUTH MAIN STREET, #1600, P O BOX 45340, SALT LAKE CITY, UT, 84145 | US Mail (1st Class) |
| 29576 | VERA WINGETT, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | VIC HOOVER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | VICTOR GOGUEN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29576 | VINCENT BENINCASA, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | W R GRACE AND CO , (RE W R GRACE & CO ), MARK SHELNITZ, 7500 GRACE DRIVE, COLUMBIA, MD, 21044 | US Mail (1st Class) |
| 29576 | WALSH, STEPHEN B , COCHRANE & BRESNAHAN, P A , JOHN A COCHRANE, ESQ & JOHN E THOMAS, ESQ , 24 EAST FOURTH STREET, ST PAUL, MN, 55101 | US Mail (1st Class) |
| 29576 | WALTER ERICKSON, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WALTER RASCHKE, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WANDA ALDERMAN, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WAYNE AND SHONNA BRITO, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WAYNE BRUNJES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WAYNE STRONK, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WEIL, GOTSHAL & MANGES LLP, (RE THE AD HOC COMMITTEE OF EQUITY SECURITY HOLDERS), MARTIN J BIENENSTOCK, ESQUIRE, JUDY G Z LIU, ESQUIRE, 767 FIFTH AVENUE, NEW YORK, NY, 10153 | US Mail (1st Class) |
| 29576 | WENDELIN WENTZ, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WESLEY GARDNER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WHITE AND WILLIAMS LLP, (RE CENTURY INDEMNITY COMPANY), CURTIS CROWTHER, ESQUIRE, 824 NORTH MARKET STREET, SUITE 902, P O BOX 709, WILMINGTON, DE, 19801-1270 | US Mail (1st Class) |
| 29576 | WHITE AND WILLIAMS LLP, (RE ALLSTATE INSURANCE COMPANY), JAMES S YODER, ESQUIRE, 824 MARKET STREET, SUITE 902, WILMINGTON, DE, 19899-0709 | US Mail (1st Class) |
| 29576 | WILBUR YATES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILDMAN, HARROLD, ALLEN & DIXON, JONATHAN W YOUNG, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 29576 | WILDMAN, HARROLD, ALLEN & DIXON, T KELLAN GRANT, 225 WEST WACKER DRIVE, SUITE 3000, CHICAGO, IL, 60606-1229 | US Mail (1st Class) |
| 29576 | WILENTZ, GOLDMAN & SPITZER, (RE ASBESTOS CLAIMANTS), DEIRDRE WOULFE PACHECO, ESQUIRE, 90 WOODBRIDGE CENTER DRIVE, P O BOX 10, WOODBRIDGE, NJ, 07095 | US Mail (1st Class) |
| 29576 | WILEY AND WILMA DANIELS, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM ABEL, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM BEATTY, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM BECKER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM COWGER, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM D SULLIVAN, ESQUIRE, (RE ZONOLITE ATTIC LITIGATION PLAINTIFFS, ET AL ), 4 E 8TH STREET, SUITE 400, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | WILLIAM E FRESE, ESQUIRE, (RE PUBLIC SERVICE ELECTRIC AND GAS COMPANY), ATTN SHEREE L KELLY, ESQUIRE, 80 PARK PLAZA, T5D, P O BOX 570, NEWARK, NJ, 07101 | US Mail (1st Class) |
| 29576 | WILLIAM PRIJIC, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM PROPOSKI, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAM RHOADES, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILLIAMS & CONNOLLY LLP, VICTORIA RADD ROLLINS, PHILIP J WARD, 725 TWELFTH STREET NW, WASHINGTON, DC, 20005 | US Mail (1st Class) |
| 29576 | WILLIAMS KHERKHER HART & BOUNDAS, LLP, LAURENCE G TIEN, ESQUIRE, STEVEN J KHERKHER, ESQUIRE, 8441 GULF FREEWAY, SUITE #600, HOUSTON, TX, 77017 | US Mail (1st Class) |
| 29576 | WILLIE FLOYD, C/O THE SCOTT LAW GROUP, 926 W SPRAGUE AVE , #680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | WILSON, ELSER, MOSKOWITZ, EDELMAN, DICKER LLP, (RE ROYAL INSURANCE), CARL PERICONE, ESQUIRE, 150 EAST 42ND STREET, NEW YORK, NY, 10019-5639 | US Mail (1st Class) |

WR Grace & Co et al

**Exhibit 6 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29576 | WINSTON & STRAWN, (RE POTASH CORP ), DAVID W WIRT, ESQUIRE, 35 WEST WACKER DRIVE, CHICAGO, IL, 60601 | US Mail (1st Class) |
| 29576 | WOLF, BLOCK, SCHORR AND SOLIS-COHEN LLP, (RE COUNSEL FOR GENERAL ELECTRIC CORPORATION), TODD-C SCHILTZ, ESQUIRE, WILMINGTON TRUST CENTER, 1100 N MARKET ST, SUITE 1001, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | WOMBLE CARLYE SANDRIDGE & RICE LLC, (RE INGERSOLL-RAND FLUID PRODUCTS☐AND STATE OF MONTANA), FRANCIS A MONACO, JR , ESQUIRE, 222 DELAWARE AVENUE, 15TH FLOOR, WILMINGTON, DE, 19801 | US Mail (1st Class) |
| 29576 | WORDEN, GLADWIN, C/O DARRELL W SCOTT, THE SCOTT LAW GROUP, 926 W SPRAGUE STE 680, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | XEROX CAPITAL SERVICES, LLC, P O  BOX 660502, DALLAS, TX, 75266-0502 | US Mail (1st Class) |
| 29576 | ZAJAC, JANE, RICHARDSON PATRICK WESTBROOK & BRICKMAN, EDWARD J WESTBROOK, ESQ , 1037 CHUCK DAWLEY BLVD , BUILDING A, MT PLEASANT, SC, 29464 | US Mail (1st Class) |
| 29576 | ZAJAC, JANE, THE SCOTT LAW GROUP, P S , DARRELL W SCOTT, ESQ , 926 W SPRAGUE AVE , STE 583, SPOKANE, WA, 99201 | US Mail (1st Class) |
| 29576 | ZEICHNER ELLMAN & KRAUSE, (RE NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH, PA), MICHAEL S DAVIS, ESQUIRE, 575 LEXINGTON AVENUE, 10TH FLOOR, NEW YORK, NY, 10022 | US Mail (1st Class) |

Subtotal for this group· 667

WR Grace & Co  et al