# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: August 18, 2008 at 4:00 p.m. |
| | | **Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JUNE 1, 2008 THROUGH JUNE 30, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 13131689.1

## Matter 17 – Relief from Stay – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2008 | Lori Sinanyan | 0.40 | Review and follow-up on Mian discovery request. |
| 6/20/2008 | Janet S Baer | 0.60 | Confer with Mian counsel re status and 6/23 hearing (.2); prepare correspondence re same (.2); prepare correspondence re Charleston lift stay and 6/23 hearing (.2). |
| 6/20/2008 | Lori Sinanyan | 0.10 | Review correspondence re Mian realty motion and discovery request. |
|  | Total: | 1.10 |  |

A-2

## Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Lori Sinanyan | 0.10 | Review and respond to inquiry from J. Monahan re non-asbestos claims. |
| 6/4/2008 | Craig A Bruens | 0.50 | Confer with C. Greco re claims register issues (.3); review research re same (.2). |
| 6/4/2008 | Christopher T Greco | 3.50 | Research re claims register issues (3.2); confer with C. Bruens re same (.3). |
| 6/4/2008 | Lori Sinanyan | 0.10 | Review and respond to inquiry from J. Monahan re non-asbestos claims objections filed by Pachulski. |
| 6/4/2008 | Joy L Monahan | 1.40 | Confer with J. Baer re claims traders (.2); conduct research re same (1.2). |
| 6/5/2008 | Christopher T Greco | 0.50 | Correspond with J. Miller re BMC claims database issues (.2); coordinate access to same (.3). |
| 6/5/2008 | Janet S Baer | 0.50 | Confer with C. Greco re multi-site agreement claims and non asbestos claims work. |
| 6/5/2008 | Lori Sinanyan | 0.70 | Review and respond to inquiry from J. Baer re non-asbestos claims resolution (.2); follow-up re same (.1); confer with P. Zilly and J. O'Connell re claims status and review (.4). |
| 6/6/2008 | Craig A Bruens | 0.40 | Confer with R. Evans re claims agent research. |
| 6/6/2008 | Janet S Baer | 0.30 | Review information re claims docket issue. |
| 6/8/2008 | Janet S Baer | 0.30 | Review correspondence re Tempo/B of A claim. |
| 6/10/2008 | Lori Sinanyan | 0.30 | Respond to A. Krieger re creditor claim inquiry (.2); request non-asbestos claims report from J. Miller (.1). |
| 6/11/2008 | Christopher T Greco | 0.60 | Correspond with L. Sinanyan re unresolved non-asbestos claims (.3); correspond with J. Baer re same (.3). |
| 6/11/2008 | Lori Sinanyan | 0.50 | Confer with C. Greco re active open non-asbestos claims (.2); revise and prepare report for J. Baer, C. Greco, Blackstone and client in advance of conference re claims analysis (.3). |
| 6/12/2008 | Christopher T Greco | 1.60 | Prepare for conference re unresolved non-asbestos claims (.4); confer with J. Baer and L. Sinanyan re unresolved non-asbestos claims (.7); address same (.5). |
| 6/12/2008 | Janet S Baer | 1.60 | Confer with L. Sinanyan and C. Greco re non-asbestos claims data base and issues re same (.8); review BMC data base chart re same (.5); review draft NL stipulation (.3). |

A-3

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2008 | Lori Sinanyan | 2.00 | Confer with J. Baer and C. Greco re non-asbestos claims analysis (.9); review and revise information received from BMC (.5); review and follow-up on various correspondence re same (.3); review and comment on NL Industries stipulation (.3). |
| 6/13/2008 | Christopher T Greco | 2.50 | Address unresolved issues on non-asbestos claims resolution template (.8); review and revise same (1.7). |
| 6/13/2008 | Janet S Baer | 0.30 | Review and comment upon changes to NL claim stipulation and order. |
| 6/16/2008 | Christopher T Greco | 6.90 | Correspond with L. Sinanyan re BMC database and unresolved non-asbestos claims (.4); review unresolved non-asbestos claims and update chart re status (6.5). |
| 6/16/2008 | Lori Sinanyan | 2.70 | Confer with C. Greco re non-asbestos claims (.4); review correspondence from J. Baer re NL Stipulation (.1); review, analyze and respond to various claims-related correspondence (1.9); review and respond to inquiry from claims trader (.3). |
| 6/17/2008 | Craig A Bruens | 1.50 | Review BMC claims website (.5); confer with L. Sinanyan and C. Greco re non-asbestos claims analysis (1.0). |
| 6/17/2008 | Christopher T Greco | 7.10 | Confer with L. Sinanyan and C. Bruens re unresolved non-asbestos claims (1.2); confer with J. Baer re same (.4); review unresolved non-asbestos claims and update chart re status (5.5). |
| 6/17/2008 | Janet S Baer | 0.70 | Confer with C. Greco re analysis of non-asbestos claims (.4); correspond re same (.3). |
| 6/17/2008 | Lori Sinanyan | 3.10 | Review, research and respond to inquiry from J. Rivenbark re scheduled creditor name changes (.5); confer with C. Bruens and C. Greco re BMC claims database (1.0); follow-up with C. Bruens (.1); confer with B. Spiegel re Bank claim objection and review same (.9); review and respond to inquiry from V. Knox re scheduled claim (.4); follow-up with Michigan Treasury Department and K. Mitchell re withdrawal of claims (.2). |
| 6/18/2008 | Christopher T Greco | 3.20 | Review unresolved non-asbestos claim and update chart re status. |
| 6/18/2008 | Janet S Baer | 0.50 | Confer with L. Sinanyan re status of numerous non-asbestos claims matters (.3); confer with C. Greco re same (.2). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2008 | Lori Sinanyan | 1.10 | Review and respond to J. Baer re Fair Harbor claim reinstatement (.2); correspond with V. Knox re same (.1); review various correspondence re payoff of real property tax claims (.1); confer with J. Baer re various claim issues (.2); correspond with J. Rivenbark re vendor name change follow-up (.1); begin review of Bank of America claim (.4). |
| 6/19/2008 | Christopher T Greco | 5.70 | Review unresolved non-asbestos claims and update chart re status. |
| 6/19/2008 | Lori Sinanyan | 1.90 | Finalize analysis of Bank of America claim and follow-up with E. Filon and C. Finke re same (1.5); review and revise stipulation reinstating claim from Fair Harbor Capital (.4). |
| 6/20/2008 | Craig A Bruens | 0.50 | Review correspondence re non-asbestos claims. |
| 6/20/2008 | Christopher T Greco | 1.20 | Revise unresolved non-asbestos claims chart. |
| 6/20/2008 | Janet S Baer | 1.70 | Review revised NL stipulation and prepare correspondence re same (.4); review employee claims chart and correspond re same (.4); prepare correspondence to client re same (.3); review and respond to clients comments re same (.3); prepare correspondence to claims team re same (.3). |
| 6/20/2008 | Lori Sinanyan | 1.50 | Review and analyze employee and former employee claims (.8); review correspondence re same (.1); review and comment on NL Industries stipulation (.2); review and revise Fair Harbor stipulation and correspond with W. Sparks re same (.3); correspond with C. Bruens and C. Greco re claims resolution (.1). |
| 6/23/2008 | Christopher T Greco | 2.50 | Research re creditors' addresses on non-asbestos claimants (2.1); correspond with L. Sinanyan re same (.4). |
| 6/23/2008 | Lori Sinanyan | 4.10 | Correspond with W. Sparks re Novigen claim (.1); follow-up with claimant re same (.1); review, analyze and comment on initial draft of non-asbestos claims summary prepared by C. Greco (3.7); confer with J. Baer re status of claims and coordinating with Blackstone (.2). |
| 6/24/2008 | Christopher T Greco | 5.10 | Review and revise chart of unresolved non-asbestos claims per L. Sinanyan comments. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2008 | Janet S Baer | 1.00 | Review non-asbestos claims information and correspondence (.3); confer with P. Zilly re same (.3); review non-asbestos claims chart and employee chart (.4). |
| 6/24/2008 | Lori Sinanyan | 3.00 | Review and respond to inquiries re non-asbestos claims (.8); follow-up re BofA claim with BofA counsel and A. Krieger (.3); confer with R. Lapidario re same (.1); follow-up with V. Finkelstein and BMC re Gulf Pacific claim resolution (.1); review questions from C. Greco re claims summary (.3); review, analyze and comment on outstanding claims summary (1.4). |
| 6/25/2008 | Rashad W Evans | 1.50 | Prepare for and participate in conference re non-asbestos claims. |
| 6/25/2008 | Christopher T Greco | 0.90 | Correspond with R. Finke, W. Sparks and Blackstone re unresolved non-asbestos claims (.4); confer with R. Finke and J. Baer re same (.5). |
| 6/25/2008 | Janet S Baer | 0.50 | Confer with Blackstone and client re non-asbestos claims analysis. |
| 6/25/2008 | Lori Sinanyan | 0.60 | Confer with J. Miller re non-asbestos claims reports for Blackstone (.3); review non-asbestos claims summary prepared by C. Greco (.3). |
| 6/26/2008 | Craig A Bruens | 1.90 | Review and analyze chart of non-asbestos claims (1.0); confer with C. Greco, J. Baer and L. Sinanyan re same (.9). |
| 6/26/2008 | Christopher T Greco | 2.30 | Review and revise unresolved non-asbestos claims chart (1.2); confer with J. Baer, L. Sinanyan and C. Bruens re same (1.1). |
| 6/26/2008 | Janet S Baer | 1.90 | Review BMC charts re non-asbestos claims and revised claims chart (.5); confer re same (1.0); further confer with L. Sinanyan re open claims, resolved claims and Blackstone analysis (.4). |
| 6/26/2008 | Lori Sinanyan | 2.50 | Review and revise report prepared by BMC re reconciled non-asbestos claims and confer with J. Miller re same (1.0); correspond with J. O'Neill and S. Cohen re Novigen stipulation (.1); confer with J. Rivenbark re claim status (.2); confer with J. Baer, C. Greco, and C. Bruens re open non-asbestos claims summary and status (1.0); confer with J. Baer re summaries prepared (.2). |
| 6/27/2008 | Christopher T Greco | 0.80 | Revise unresolved non-asbestos claims chart (.6); correspond with L. Sinanyan re same (.2). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2008 | Janet S Baer | 0.70 | Review draft non-asbestos claims chart and prepare correspondence re same (.5); prepare correspondence re employee claims (.2). |
| 6/27/2008 | Lori Sinanyan | 5.60 | Confer with C. Greco re non-asbestos claims summary (.3); confer with J. Miller re same (1.1); review and analyze claims worksheets and coordinate with J. Miller re same (4.2). |
| 6/30/2008 | Craig A Bruens | 0.30 | Review non-asbestos claims chart and related correspondence. |
| 6/30/2008 | Christopher T Greco | 0.40 | Review correspondence re unresolved non-asbestos claims. |
| 6/30/2008 | Janet S Baer | 2.10 | Confer with W. Sparks re non-asbestos claims issues (.3); prepare correspondence re employee claims (.3); review BMC employee claims charts (.3); prepare correspondence re Megtech/Sequa claim and confer re same (.3); confer with L. Sinanyan re non-asbestos claims analysis (.6); review charts re same (.3). |
| 6/30/2008 | Lori Sinanyan | 2.90 | Review non-asbestos claims reconciliation from J. Miller and confer re same (.2); follow-up with J. Baer re same (.5); revise general unsecured claims spreadsheets (1.9); review certain claims reconciliation (.3). |
| | Total: | 97.60 | |

A-7

## Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2008 | Katie McCrone | 0.80 | Review transcripts for March 2005, 2007, 2008 and April 2008. |
| 6/2/2008 | Deborah L Bibbs | 6.30 | Cross-check adversary proceedings, district and appeal cases document databases and docket information. |
| 6/3/2008 | Katie McCrone | 4.10 | Review orders and update order binder (1.6); review, revise and update index of order binder (2.5). |
| 6/3/2008 | Janet S Baer | 1.70 | Review and respond to numerous case inquiries from creditors and clients (1.3); review newly-filed pleadings and attend to same (.4). |
| 6/3/2008 | Holly Bull | 0.60 | Review critical dates list (.3); review and respond to conflicts issue correspondence (.3). |
| 6/3/2008 | Deborah L Bibbs | 4.10 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart. |
| 6/4/2008 | Katie McCrone | 4.00 | Review, revise and update order binder index (2.9); review and update order database (1.1). |
| 6/5/2008 | Janet S Baer | 1.00 | Confer re bankruptcy team projects and prepare correspondence re same (.3); review and attend to newly-filed pleadings (.4); review and organize checklist on outstanding bankruptcy projects (.3). |
| 6/6/2008 | Katie McCrone | 1.20 | Review and prepare key point summary of transcripts (.8); prepare index re key point summary transcripts (.4). |
| 6/6/2008 | Janet S Baer | 2.50 | Confer with T. Freedman and C. Bruens re status of all ongoing projects and staffing issues re same (1.0); review further materials re same (.3); conduct team conference on new and outstanding projects (.7); follow up re numerous project issues (.5). |
| 6/6/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 6/6/2008 | Salvatore F Bianca | 0.70 | Review recently filed pleadings (.5); review docket (.2). |
| 6/9/2008 | Katie McCrone | 0.90 | Review and update correspondence. |
| 6/9/2008 | Janet S Baer | 1.10 | Review and respond to numerous client and creditor inquiries re case issues (.7); review newly-filed pleadings and attend to same (.4). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2008 | Janet S Baer | 0.80 | Participate in weekly client conference on status of all matters. |
| 6/11/2008 | Janet S Baer | 0.50 | Correspond re various case-related issues. |
| 6/11/2008 | Lori Sinanyan | 0.20 | Review memoranda from local counsel re recent filings. |
| 6/11/2008 | Britton R Giroux | 1.00 | Review case docket and correspond with team members re updates. |
| 6/11/2008 | Magali Lespinasse Lee | 1.50 | Review docket re new filings and prepare correspondence re same. |
| 6/12/2008 | Katie McCrone | 0.50 | Update critical dates chart. |
| 6/13/2008 | Ellen J Kratofil | 1.60 | Research issues re waiver letters. |
| 6/16/2008 | Janet S Baer | 2.50 | Review draft Board report for W. Sparks (.4); review correspondence re Tersigni settlement (.2); review 6/21 agenda for company call and follow up (.2); revise draft Board report (1.0); review and attend to newly-filed pleadings and case inquiries (.7). |
| 6/17/2008 | Deborah L Bibbs | 0.40 | Review pleadings re insurance coverage. |
| 6/18/2008 | Holly Bull | 0.30 | Review critical dates list. |
| 6/18/2008 | Deborah L Bibbs | 4.50 | Review and update adversary proceedings, district and appeal cases document databases and docket information. |
| 6/19/2008 | Deborah L Bibbs | 4.40 | Review and update adversary proceedings, district and appeal cases document databases and docket information. |
| 6/20/2008 | Janet S Baer | 0.70 | Review correspondence re Tersigni and draft agreement (.4); review and attend to newly-filed pleadings (.3). |
| 6/20/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 6/20/2008 | Deborah L Bibbs | 6.70 | Review status charts, pleading databases, order binders and adversary proceedings dockets for incorporating case proceeding information. |
| 6/22/2008 | Janet S Baer | 0.40 | Review and update chart re status of ongoing projects and hearing information. |
| 6/24/2008 | Janet S Baer | 1.20 | Confer with client on weekly status call (.5); confer with C. Greco re all outstanding projects (.4); review team project list in preparation for bankruptcy team conference (.3). |
| 6/24/2008 | Salvatore F Bianca | 0.60 | Review recently filed pleadings. |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2008 | Holly Bull | 0.50 | Review critical dates list, motion status chart and related recent pleadings. |
| 6/25/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 6/26/2008 | Janet S Baer | 1.10 | Review and attend to newly-filed pleadings (.5); review and respond to numerous case inquiries (.6). |
| 6/27/2008 | Janet S Baer | 1.70 | Review and attend to case inquiries from creditors and client (.6); revise Tersigni settlement agreement (.5); review newly-filed pleadings and attend to same (.3); review Tersigni revisions from Federal Mogul (.3). |
| 6/27/2008 | Magali Lespinasse Lee | 0.90 | Review and analyze docket re case status. |
| 6/30/2008 | Katie McCrone | 0.70 | Review and update order binder index. |
| 6/30/2008 | Janet S Baer | 1.50 | Revise Tersigni settlement agreement (.5); review and respond to numerous case inquiries (.6); review and attend to newly-filed pleadings (.4). |
| 6/30/2008 | Lori Sinanyan | 0.10 | Review memoranda from local counsel re recent filings. |
| 6/30/2008 | Deborah L Bibbs | 2.80 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart. |
| | Total: | 66.40 | |

A-10

### Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/6/2008 | David M Bernick, P.C. | 1.00 | Confer with E. Leibenstein and R. Frankel re settlement issues. |
| 4/9/2008 | David M Bernick, P.C. | 1.00 | Confer with M. Shelnitz re settlement. |
| 4/14/2008 | David M Bernick, P.C. | 6.90 | Confer re claims issues. |
| 5/6/2008 | David M Bernick, P.C. | 2.00 | Address Restivo questions re ZAI. |
| 6/1/2008 | Deanna D Boll | 2.30 | Analyze ZAI bar date issues (2.0); confer with J. Baer and S. Bianca re same (.3). |
| 6/1/2008 | Janet S Baer | 4.40 | Prepare revised Canadian ZAI settlement agreement (3.0); confer with S. Bianca and D. Boll re ZAI bar date issues (1.0); review and summarize Canadian ZAI notice matter (.4). |
| 6/2/2008 | Lorena G Toro | 4.00 | Review and organize claim documents for attorney review. |
| 6/2/2008 | Deanna D Boll | 0.40 | Correspond with K. Kinsella, T. Freedman and J. Baer re bar date documents. |
| 6/2/2008 | Janet S Baer | 2.20 | Correspond re ZAI bar date materials (1.5); review and provide comparison of Hilsee notice plans with Kinsella plans (.7). |
| 6/2/2008 | Lori Sinanyan | 0.40 | Review and update summary for D. Felder re contingent, unliquidated claims. |
| 6/2/2008 | Brian T Stansbury | 2.50 | Review Libby Claimant PIQs re exposure data (1.5); revise Libby Claimant spreadsheet (1.0). |
| 6/2/2008 | Andrew J Ross | 5.50 | Analyze and review trial preparation materials (4.5); analyze and review docket information and circulate to team members (1.0). |
| 6/2/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index attorney work product (3.5); quality-check and edit linked transcripts (4.0). |
| 6/3/2008 | Maria D Gaytan | 2.00 | Prepare and organize correspondence files and subject files re PD (1.5); prepare and organize ZAI correspondence and pleading and update index re same (.5). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Andrew Erskine | 4.80 | Review and quality-control check executive summary of demonstratives used at estimation trial (2.2); review and index attorney work product in preparation for attorney work product database (2.6). |
| 6/3/2008 | Janet S Baer | 3.70 | Further revise and supplement Canadian agreement (3.0); review and revise summary re Canadian actual notice sources (.4); prepare correspondence re same (.3). |
| 6/3/2008 | Daniel T Rooney | 2.90 | Review and amend database of Government expert disclosure reliance materials. |
| 6/3/2008 | Timothy Greene | 8.20 | Review pleadings for categorization in PI pleadings database (1.0); review, categorize and index attorney work product (3.5); quality-check and edit linked transcripts (3.7). |
| 6/4/2008 | Katie McCrone | 0.30 | Prepare requested PD claim materials for review. |
| 6/4/2008 | Andrew Erskine | 7.00 | Review and index estimation trial materials (4.0); quality-control check work product database (3.0). |
| 6/4/2008 | Janet S Baer | 1.40 | Review/revise ZAI bar date materials (.5); confer with E. Westbrook re ZAI special counsel appointment (.3); provide comments re ZAI bar date materials (.3); correspond re Canada issues and status (.3). |
| 6/4/2008 | Daniel T Rooney | 2.30 | Review and note corrections for hyperlinked version of estimation trial transcript (1.8); confer with K. Vanderport re corrections to transcript disks (.5). |
| 6/4/2008 | April Albrecht | 0.50 | Update estimation trial attorney work product database. |
| 6/4/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); quality-check and edit linked trial transcripts (1.5); review, categorize and index D. Bernick attorney work product (6.0). |
| 6/5/2008 | Kimberly K Love | 0.50 | Prepare and organize recently received materials re PD claims. |
| 6/5/2008 | Andrew Erskine | 7.00 | Consult with vendor re creation of attorney work product database (1.5); quality-control check attorney work product database (2.0); quality-control check pleadings database (2.0); index attorney work product for attorney work product database (1.5). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2008 | Janet S Baer | 2.10 | Confer re Canadian ZAI agreement and prepare correspondence re same (.4); review markup of Canadian settlement agreement from Canadian counsel (1.0); correspond re various claims projects and issues (.4); prepare correspondence re claims trade inquiry (.3). |
| 6/5/2008 | Daniel T Rooney | 1.80 | Review estimation work product database and confer with A. Erskine re same. |
| 6/5/2008 | Timothy Greene | 8.00 | Review pleadings for categorization in PI pleadings database (1.0); quality-check and edit linked trial transcripts (1.5); quality-check Concordance databases (2.0); review, categorize and index D. Bernick attorney work product (3.5). |
| 6/5/2008 | Elli Leibenstein | 1.00 | Analyze claims. |
| 6/6/2008 | Katie McCrone | 0.90 | Review order re Scott Law Group and Westbrook of ZAI special counsel. |
| 6/6/2008 | Craig A Bruens | 0.70 | Confer with C. Greco re claim analysis (.4); confer with M. Lewinstein re PD research project (.3). |
| 6/6/2008 | Kimberly K Love | 0.50 | Prepare and organize PD materials and update case file index. |
| 6/6/2008 | Lorena G Toro | 3.00 | Review and organize claim documents for attorney review. |
| 6/6/2008 | Andrew Erskine | 7.00 | Index attorney work product for attorney work product database (5.0); quality-control check attorney work product database (2.0). |
| 6/6/2008 | Janet S Baer | 2.40 | Correspondence re ZAI claims (.4); review order re ZAI special counsel matter (.2); review and summarize Edwards Judgment (.5); confer re Canadian ZAI settlement minutes and comments to same (1.3). |
| 6/6/2008 | Brian T Stansbury | 1.20 | Review and analyze Libby Claimant PIQs and update master spreadsheet. |
| 6/6/2008 | April Albrecht | 1.00 | Update PI pleadings database. |
| 6/6/2008 | Timothy Greene | 8.50 | Review pleadings for categorization in PI pleadings database (1.0); quality-check and edit linked trial transcripts (1.5); code and quality-check estimation trial attorney work product database (6.0). |
| 6/6/2008 | Scott A McMillin | 0.20 | Review claims. |
| 6/8/2008 | Janet S Baer | 0.30 | Review further changes from client to ZAI bar date materials. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2008 | Andrew Erskine | 7.00 | Review and index materials for attorney work product database (4.5); review documents re doctors and screeners summaries (2.5). |
| 6/9/2008 | Janet S Baer | 2.50 | Confer with D. Boll re final comments to ZAI materials and related issues (.3); review revised Canadian ZAI settlement agreement (.4); confer re status of certain Libby related issues (.3); confer with Canadian counsel re status of ZAI settlement (.8); correspond re Libby indemnification claims (.3); confer re ZAI bar date materials and review correspondence re same (.4). |
| 6/9/2008 | Andrew J Ross | 7.50 | Analyze and review trial preparation materials (6.5); analyze and review docket information and circulate to team members (1.0). |
| 6/9/2008 | Timothy Greene | 7.20 | Review pleadings for categorization in PI pleadings database (1.2); code and quality-check estimation trial attorney work product database (6.0). |
| 6/10/2008 | Andrew Erskine | 7.00 | Review and index materials for attorney work product database (3.0); produce documents requested re doctors and screeners summaries and prepare for transmittal (4.0). |
| 6/10/2008 | Deanna D Boll | 0.80 | Correspond with D. Scott re ZAI bar date documents (.4); correspond with L. Thomure re same (.4). |
| 6/10/2008 | Janet S Baer | 0.50 | Prepare correspondence re claims docket issues (.3); review response on claims issue (.2). |
| 6/10/2008 | Janet S Baer | 0.30 | Review revised bar date materials and provide further comments re same. |
| 6/10/2008 | Andrew J Ross | 7.50 | Analyze and review attorney work product (6.4); analyze and review docket information and circulate to team members (1.1). |
| 6/10/2008 | Timothy Greene | 7.50 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (6.5). |
| 6/11/2008 | Rashad W Evans | 1.50 | Research issues re claims register. |
| 6/11/2008 | Andrew Erskine | 7.00 | Review and index materials for attorney work product database (4.7); quality-control check attorney work product database (2.3). |
| 6/11/2008 | Timothy Greene | 7.20 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (6.2). |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2008 | Peter Stach | 1.00 | Review and analyze diligence files re PD precedent (.8); organize and assemble materials re same (.2). |
| 6/12/2008 | Katie McCrone | 0.70 | Review PD claims. |
| 6/12/2008 | Andrew Erskine | 7.00 | Index and code documents for attorney work product database. |
| 6/12/2008 | Deanna D Boll | 6.60 | Edit notice and bar date documents and correspond with K. Kinsella, M. Haley, J. Miller and J. Baer re same. |
| 6/12/2008 | Janet S Baer | 2.60 | Confer with D. Boll re ZAI bar date issues (.3); confer with Rust and Kinsella re ZAI bar date issues and coordination for publication and service (.8); confer with W. Sparks on ZAI issues and Kinsella media issues (.3); review memo re Edwards Bond issues (.5); confer with T. Freedman and C. Greco re same (.7). |
| 6/12/2008 | April Albrecht | 1.50 | Update estimation trial attorney work product database. |
| 6/12/2008 | Magali Lespinasse Lee | 3.00 | Correspond with M. Lewinstein re PD issues (.4); research issues re same (1.6); correspond and confer with J. Melendez, D. Rooney, T. Langenkamp, K. Love and D. Boll re PD issues (1.0). |
| 6/12/2008 | Timothy Greene | 7.50 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (6.5). |
| 6/13/2008 | Maria D Gaytan | 2.00 | Prepare and organize ZAI correspondence files and pleading materials (1.0); prepare and organize PD correspondence files, subject files and pleading materials (1.0). |
| 6/13/2008 | Janet S Baer | 0.60 | Confer with T. Freedman and B. Harding re contribution claims issues (.4); confer with A. Basta re same (.2). |
| 6/13/2008 | April Albrecht | 1.70 | Update estimation trial attorney work product database. |
| 6/13/2008 | Magali Lespinasse Lee | 1.70 | Research and review PD materials. |
| 6/13/2008 | Timothy Greene | 6.50 | Review pleadings for categorization in PI pleadings database (1.1); code and quality-check estimation trial attorney work product database (5.4). |
| 6/13/2008 | Scott A McMillin | 0.30 | Review ZAI bar date order and motion. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2008 | Andrew Erskine | 7.00 | Index and code documents for attorney work product database (4.0); quality-control check attorney work product database (1.5); review depositions re Sealed Air exhibits (1.5). |
| 6/16/2008 | Brian T Stansbury | 1.30 | Review PIQs from Libby Claimants and revise master spreadsheet. |
| 6/16/2008 | Timothy Greene | 7.00 | Review pleadings for categorization in PI pleadings database (1.8); code and quality-check estimation trial attorney work product database (5.2). |
| 6/17/2008 | Craig A Bruens | 1.00 | Confer with T. Freedman, A. Basta and J. Baer re indemnity claims. |
| 6/17/2008 | Marc Lewinstein | 1.70 | Research PD issues. |
| 6/17/2008 | Andrew Erskine | 7.00 | Quality-control check attorney work product database (3.2); code and index documents re rule 408 for attorney work product database (3.8). |
| 6/17/2008 | Janet S Baer | 1.40 | Confer with D. Boll and BMC re ZAI bar date solicitation issues (.4); confer with A. Basta, T. Freedman and C. Bruens re contribution and indemnification claims re Libby (.8); further confer with A. Basta re same (.2). |
| 6/17/2008 | Amanda C Basta | 1.00 | Confer with J. Baer and T. Freedman re contribution and indemnification issues. |
| 6/17/2008 | Timothy Greene | 7.20 | Review pleadings for categorization in PI pleadings database (1.2); code and quality-check estimation trial attorney work product database (6.0). |
| 6/18/2008 | Andrew Erskine | 3.30 | Review and index estimation materials (2.0); review cost recovery pleadings (1.3). |
| 6/18/2008 | Janet S Baer | 1.10 | Revise and complete special counsel order (.5); review and respond to Kinsella inquiries on final ZAI program (.3); prepare correspondence re special counsel order (.3). |
| 6/18/2008 | Andrew J Ross | 5.50 | Analyze and review claimant files (4.5); analyze and review docket information and circulate to team members (1.0). |
| 6/18/2008 | Timothy Greene | 7.20 | Review pleadings for categorization in PI pleadings database (1.2); code and quality-check estimation trial attorney work product database (6.0). |
| 6/19/2008 | Andrew Erskine | 7.00 | Review cost recovery pleadings (1.0); index trial materials (1.6); quality-control check attorney work product database (1.9); code and index documents re rule 408 for attorney work product database (2.5). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2008 | Janet S Baer | 2.10 | Confer with Canadian counsel re Canadian ZAI settlement and Crown issues (.7); confer with T. Freedman re Canadian settlement status, protocol motion and ZAI special counsel order (.3); confer with Canadian counsel, T. Freedman, D. Cameron and R. Finke re Canadian settlement issues (.7); revise special counsel order and correspond re same (.4). |
| 6/19/2008 | Michael Dierkes | 4.80 | Review materials re ZAI class issues. |
| 6/19/2008 | Andrew J Ross | 5.00 | Analyze and review trial preparation materials and compile attorney work product (3.2); analyze, review and organize expert witness materials (1.8). |
| 6/19/2008 | Timothy Greene | 6.20 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (5.2). |
| 6/19/2008 | Deborah L Bibbs | 0.40 | Review claim objections. |
| 6/20/2008 | Andrew Erskine | 6.30 | Quality-control check attorney work product database (2.5); quality-control check pleadings database (2.0); code and index documents re rule 408 for attorney work product database (1.8). |
| 6/20/2008 | Janet S Baer | 2.00 | Further revise special counsel order on ZAI (.3); review BMC correspondence re ZAI notice to attorneys (.2); prepare response re same (.2); review correspondence re website and respond re same (.3); confer with J. Restivo re Solow claim options and strategy (.3); prepare correspondence re special counsel (.2); confer with E. Westbrook re status on ZAI issues (.2); confer with D. Bernick re special counsel order and prepare correspondence re same (.3). |
| 6/20/2008 | Michael Dierkes | 3.30 | Review materials re ZAI class issues. |
| 6/20/2008 | Andrew J Ross | 4.50 | Analyze and review attorney work product (1.1); analyze and review claimant medical records (2.5); analyze and review docket information and circulate to team members (.9). |
| 6/20/2008 | Timothy Greene | 7.20 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (6.2). |
| 6/23/2008 | Maria D Gaytan | 2.50 | Prepare and organize correspondence and pleadings re ZAI (1.5); prepare and organize correspondence and pleadings re PD claims issues (1.0). |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2008 | Andrew Erskine | 5.00 | Index estimation materials (1.0); quality-control check attorney work product database (3.2); quality-control check trial exhibits database (.8). |
| 6/23/2008 | Andrew J Ross | 1.00 | Analyze and review docket information and circulate to team members. |
| 6/23/2008 | Timothy Greene | 6.50 | Review pleadings for categorization in PI pleadings database (1.0); code and quality-check estimation trial attorney work product database (5.5). |
| 6/24/2008 | Janet S Baer | 1.80 | Review correspondence on Canadian issues re ZAI (.3); review and revise draft settlement agreements (.7); prepare correspondence re Crown legal issues (.3); confer with Canadian counsel re Canadian settlement (.5). |
| 6/24/2008 | Timothy Greene | 7.50 | Review pleadings for categorization in PI pleadings database (1.5); code and quality-check estimation trial attorney work product database (6.0). |
| 6/24/2008 | Elli Leibenstein | 1.00 | Analyze settlement issues. |
| 6/24/2008 | Deborah L Bibbs | 6.40 | Review PD and PI pleading databases, order binders and case docket for incorporating case proceeding information. |
| 6/25/2008 | Brian T Stansbury | 1.90 | Review and edit Libby Claimant spreadsheet. |
| 6/25/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 6/25/2008 | Elli Leibenstein | 0.50 | Analyze claims. |
| 6/26/2008 | Andrew J Ross | 3.00 | Analyze and review docket information and circulate to team members (.9); analyze and review trial exhibits and attorney work product (2.1). |
| 6/26/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 6/26/2008 | Deborah L Bibbs | 5.90 | Review order re Massachusetts Department of Revenue claim (.3); review PD and PI pleading databases and case docket for incorporating case proceeding information (5.6). |
| 6/27/2008 | Janet S Baer | 0.50 | Review correspondence re Canadian ZAI settlement and respond re same (.3); review further correspondence re Canada claims settlement negotiations (.2). |
| 6/27/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Amanda C Basta | 4.00 | Confer with J. Baer, T. Freedman, C. Bruens and C. Greco re contribution and indemnification issues (1.0); analyze case law re same (3.0). |
| 6/30/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| | Total: | 387.00 | |

K&E 13131689.1

## Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2008 | Claude W Irmis | 1.50 | Review and analyze City of Chicago business license issue. |
| 6/5/2008 | Peter Stach | 3.30 | Review, prepare, and assemble pre-application documents re City of Chicago limited business license (1.4); confer with C. Irmis re issues on same (.6); prepare license materials and citation documents re same (1.3). |
| 6/5/2008 | Janet S Baer | 1.70 | Confer with C. Irmis, P Stach and M. Sprinkle re Chicago business license issues (.8); follow up re same (.3); confer with J. Hughes re same (.3); further confer with C. Irmis and P. Stach re same (.3). |
| 6/5/2008 | Claude W Irmis | 6.90 | Coordinate with client and J. Fredericks re City of Chicago administrative hearing issues on business license (1.1); review, analyze and summarize filings and facts re same (4.6); coordinate response to same (1.2). |
| 6/5/2008 | Lori Sinanyan | 0.20 | Confer with M. Conron re potential COLI sale. |
| 6/6/2008 | Peter Stach | 1.50 | Prepare for and assist at administrative hearing re City of Chicago business license. |
| 6/6/2008 | Claude W Irmis | 1.60 | Coordinate preparation for J. Fredericks administrative hearing re business license issue. |
| 6/6/2008 | Lori Sinanyan | 0.10 | Follow-up with J. Baer re potential COLI sale. |
| 6/9/2008 | Peter Stach | 0.80 | Prepare, assemble, and remit payment re City of Chicago business license citation. |
| 6/13/2008 | Janet S Baer | 0.90 | Confer with J. McFarland and M. Conron re potential "Red Sox" joint venture (.3); confer with M. Conron re potential COLI sale (.3); confer with J. McFarland re Coloywo issues (.3). |
| 6/16/2008 | Katie McCrone | 0.60 | Review materials re Chicago business license issue, advertising and service agreement. |
| 6/17/2008 | Janet S Baer | 1.50 | Confer with M. Conron and potential purchaser re potential sale of COLI policies (.8); confer with J. McFarland re potential new real estate sale (.2); confer re Dell issue and review correspondence re same (.3); review correspondence re potential real estate sale (.2). |
| 6/19/2008 | Janet S Baer | 0.60 | Confer with J. McFarland re DIP amendments (.3); confer with Dell counsel and S. Ahern re software issue (.3). |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2008 | Janet S Baer | 1.20 | Review draft DIP 7th Amendment and confer with J. McFarland re same (.5); review Dell agreement and respond re same (.4); confer with E. Filon and J. McFarland re potential COLI loan (.3). |
| 6/26/2008 | Janet S Baer | 1.70 | Review draft COLI loan motion and revise same (.8); confer with J. McFarland and further revise same (.5); review McFarland comments and prepare correspondence re filing COLI motion (.4). |
| 6/27/2008 | Janet S Baer | 1.40 | Final revisions to COLI motion and finalize same for filing (.4); review correspondence from M. Conron on Red Sox potential transaction and respond re same (.4); review correspondence re Grace/Weja settlement and prepare correspondence re same (.4); confer with C. Finke re COLI motion (.2). |
|  | Total: | 25.50 |  |

K&E 13131689.1

**Matter 27 - Employee Benefits/Pension-Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | Janet S Baer | 0.30 | Prepare correspondence re LTIP. |
| 6/18/2008 | Christopher T Greco | 3.50 | Review draft of 2008-2010 LTIP motion and Bubnovich declaration and distribute comments to J. Baer (1.8); review 2007-2009 LTIP motion and compare changes to 2008-2010 motion (1.0); correspond with J. Baer re same (.4); correspond with J. Forgach and J. Baer re same (.3). |
| 6/18/2008 | Janet S Baer | 0.70 | Correspond re LTIP (.4); confer with J. Forgach and C. Greco re same (.3). |
| 6/19/2008 | Christopher T Greco | 1.10 | Correspond with R. Orren re employment agreement and stock incentive plan issues (.2); correspond with D. Boll re same (.2); confer with J. Forgach and J. Baer re LTIP motion and Bubnovich declaration (.4); correspond with J. Baer re same (.3). |
| 6/19/2008 | Janet S Baer | 1.10 | Review 2008 LTIP motion and confer with C. Greco and J. Forgach re same (.6); prepare correspondence re same (.3); confer with B. McGowan re same (.2). |
| 6/19/2008 | Deborah L Bibbs | 0.50 | Review pension motion. |
| 6/20/2008 | Christopher T Greco | 2.40 | Address employment agreement and stock incentive plan issues (1.8); correspond with J. Baer re same (.6). |
| 6/20/2008 | Janet S Baer | 0.30 | Prepare transmittal to committees on draft LTIP. |
| 6/23/2008 | Christopher T Greco | 0.80 | Review 2000 stock incentive plan re proposed 2008-2010 long term incentive plan motion. |
| 6/23/2008 | Janet S Baer | 0.40 | Review correspondence and back-up documentation re LTIP issues. |
| | Total: | 11.10 | |

A-22

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/9/2008 | David M Bernick, P.C. | 2.50 | Review and analyze ZAI briefs and follow up re same. |
| 4/11/2008 | David M Bernick, P.C. | 1.70 | Prepare for conference re interest issues. |
| 4/13/2008 | David M Bernick, P.C. | 4.00 | Address interest issues and confer with P. Zilly re same. |
| 4/14/2008 | David M Bernick, P.C. | 0.60 | Confer re interest and follow up re same. |
| 5/7/2008 | Salvatore F Bianca | 2.10 | Research re ZAI litigation strategy. |
| 5/18/2008 | David M Bernick, P.C. | 1.50 | Prepare and review briefs on ZAI. |
| 5/21/2008 | David M Bernick, P.C. | 0.80 | Confer re ZAI litigation. |
| 5/23/2008 | David M Bernick, P.C. | 4.50 | Review and revise briefs re Montana, late claims and ZAI. |
| 5/28/2008 | David M Bernick, P.C. | 3.00 | Review interest brief and confer re same. |
| 6/1/2008 | Craig A Bruens | 1.70 | Confer with D. Bernick, T. Freedman, J. Serino and S. Bianca re interest issues (.7); review and revise draft objection and circulate same to team (1.0). |
| 6/1/2008 | Joel Melendez | 0.20 | Correspond re interest objection issues. |
| 6/1/2008 | Salvatore F Bianca | 4.40 | Research re interest objection (3.6); confer internally re same (.8). |
| 6/1/2008 | David M Bernick, P.C. | 1.80 | Revise interest objection. |
| 6/1/2008 | Joseph Serino, Jr. | 1.50 | Draft objection to lenders' POC (.8); confer with D. Bernick and others re same (.7). |
| 6/2/2008 | Rashad W Evans | 8.20 | Draft and revise injunction chart. |
| 6/2/2008 | Katie McCrone | 6.70 | Prepare materials re adversary cases 01-771 and 04-137 (5.8); review Debtors' objection to Canadian ZAI claimants' motion to lift automatic stay (.9). |
| 6/2/2008 | Craig A Bruens | 2.70 | Correspond with M. Lewinstein re interest rate analysis (.1); confer with T. Freedman re interest objection (.2); confer with J. Melendez re same (.1); finalize interest objection (1.6); confer with T. Freedman and D. Erie re same (.2); confer with N. Labovitz re interest objection (.2); correspond with T. Freedman re D. Erie comments (.3). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2008 | Joel Melendez | 6.80 | Correspond with T. Freedman re interest objection (.2); confer with V. Cooper re same (.1); correspond with C. Bruens re same (.2); draft chart re same (5.9); correspond with J. Monahan and L. Scussel re same (.4). |
| 6/2/2008 | Marc Lewinstein | 2.20 | Confer with C. Bruens re interest issues (.1); prepare chart re same (2.1). |
| 6/2/2008 | Janet S Baer | 0.70 | Review materials on multi-site and Libby settlements and prepare arguments on same. |
| 6/2/2008 | Salvatore F Bianca | 4.30 | Research re interest objection (3.8); correspond re same (.5). |
| 6/2/2008 | Salvatore F Bianca | 0.30 | Correspond with S. McMillin re ZAI issues. |
| 6/2/2008 | Gregory L Skidmore | 0.20 | Confer with C. Landau re strategy for New Jersey appeal in Third Circuit. |
| 6/2/2008 | Barbara M Harding | 0.70 | Correspond re ZAI and environmental litigation issues (.6); confer with S. McMillin re same (.1). |
| 6/2/2008 | Scott A McMillin | 0.90 | Prepare for and attend conferences with consultant re Libby claimants. |
| 6/2/2008 | Joseph Serino, Jr. | 0.30 | Revise objection to Lenders' POC. |
| 6/2/2008 | Deborah L Bibbs | 0.30 | Review Debtors' motion for order authorizing settlement agreement re Libby site. |
| 6/3/2008 | Katie McCrone | 1.30 | Prepare for document preservation pleadings re adversary case 04-137, 08-246 and 08-00090 (.8); prepare index for case 04-137 (.2); review and update concordance database of correspondence re Mission Towers reply appellants' brief (.3). |
| 6/3/2008 | Joel Melendez | 2.50 | Confer with C. Bruens and T. Freedman re interest objection (.2); correspond with H. Bull re same (.1); revise chart (.2); draft addendum to chart re same (1.7); correspond with S. Perry re same (.3). |
| 6/3/2008 | Marc Lewinstein | 2.40 | Prepare chart re interest issues for objection. |
| 6/3/2008 | Janet S Baer | 2.20 | Confer with W. Corcoran re Libby agreement and related issues (.3); confer with J. Wisler re BNSF mediation issues (.3); correspond re Libby and multi-site agreements (.4); correspond re NJDEP appeal issues (.3); confer re same (.3); confer with appellate counsel re NJDEP appeal (.3); correspond re Charleston matter (.3). |
| 6/3/2008 | Salvatore F Bianca | 0.20 | Correspond with C. Landau and G. Skidmore re New Jersey appeals. |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Salvatore F Bianca | 9.00 | Research re interest objection (4.5); draft summary re same (3.0); revise summary re same (.7); confer with D. Bernick, T. Freedman, C. Bruens, and J. Melendez re same (.8). |
| 6/3/2008 | Joy L Monahan | 2.70 | Confer with T. Freedman re issues for objection (.2); confer with E. Kratofil re same (.4); confer with J. Melendez re same (.3); conduct research re same (1.8). |
| 6/3/2008 | Gregory L Skidmore | 0.50 | Confer with J. Baer and C. Landau re New Jersey appeal in Third Circuit. |
| 6/3/2008 | Christopher Landau, P.C. | 0.50 | Confer re New Jersey appeal. |
| 6/3/2008 | Elli Leibenstein | 1.00 | Analyze expert documents. |
| 6/3/2008 | Scott A McMillin | 0.80 | Confer re Sealed Air depositions and discovery. |
| 6/3/2008 | Deborah L Bibbs | 2.90 | Review objections, responses and testimony re Libby settlement agreement and Curtis Bay FUSRAP matter. |
| 6/4/2008 | Katie McCrone | 0.20 | Review Libby settlement order. |
| 6/4/2008 | Craig A Bruens | 0.70 | Review J. Serino comments re interest objection (.4); confer with T. Freedman and E. Filon re same (.3). |
| 6/4/2008 | Joel Melendez | 1.00 | Revise chart and addendum re interest objection (.3); correspond with T. Freedman re same (.1); correspond with S. Perry re same (.1); review retention letters (.5). |
| 6/4/2008 | Christopher T Greco | 2.50 | Review USEPA multi-site settlement agreement re stipulation of claims covered by agreement (2.3); confer with C. Bruens re same (.2). |
| 6/4/2008 | Janet S Baer | 2.60 | Review Charleston access agreement and issues (.2); confer with T. Nauful re same and Brownfield negotiations (.3); review and revise draft order and motion re Montana claim re Libby (1.0); prepare correspondence re Charleston issues (.3); confer re NJDEP appeals (.3); follow up re same (.3); prepare correspondence re Montana stipulation (.2). |
| 6/4/2008 | Gregory L Skidmore | 0.20 | Confer re strategy for New Jersey Third Circuit appeal with J. Baer and make notes re same. |
| 6/4/2008 | David M Bernick, P.C. | 4.00 | Confer with lenders on default interest and follow up. |
| 6/4/2008 | Theodore L Freedman | 3.50 | Address various legal issues on objection to lender claims. |

A-25

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2008 | Scott A McMillin | 0.70 | Internal conferences re ZAI strategy. |
| 6/4/2008 | Joseph Serino, Jr. | 0.50 | Revise objection to Lenders POC. |
| 6/5/2008 | Katie McCrone | 4.20 | Review and prepare for document preservation pleadings re adversary case 01-8810, 06-26, 02-01657 and 08-246. |
| 6/5/2008 | Craig A Bruens | 0.10 | Confer with M. Shelnitz re interest issues. |
| 6/5/2008 | Christopher T Greco | 3.50 | Draft and revise template to summarize claims affected by the USEPA multi-site settlement agreement (2.8); correspond with E. Beverage re same (.4); correspond with J. Baer re same (.3). |
| 6/5/2008 | Christopher T Greco | 0.40 | Correspond with J. Baer re multi-site settlement agreement. |
| 6/5/2008 | Gregory L Skidmore | 1.00 | Draft response to motion to hold briefing in abeyance in New Jersey Third Circuit appeal. |
| 6/5/2008 | Emily Beverage | 3.10 | Review chart of claims to be resolved re USEPA multi-site agreement, retrieve and duplicate proofs of claim re same (2.6); correspond with K. Davis at claims agent and C. Greco re same (.5). |
| 6/6/2008 | Katie McCrone | 0.40 | Review for document preservation adversary case 02-1657. |
| 6/6/2008 | Craig A Bruens | 0.50 | Confer with T. Freedman and D. Bernick (partial) re bank debt claims objection (.3); correspond with D. Boll re same (.2). |
| 6/6/2008 | Christopher T Greco | 2.00 | Confer with T. Freedman, J. Baer, N. Labovitz, C. Bruens and D. Boll re future tasks to be completed (1.5); address multi-site settlement agreement claims (.5). |
| 6/6/2008 | Deanna D Boll | 4.40 | Participate in team conference re Canadian settlement (.6); draft bank debt memorandum and analysis re interest rate objection (3.8). |
| 6/6/2008 | Janet S Baer | 1.10 | Confer with client re Charleston Brownfield application process (.5); prepare correspondence re same (.4); review correspondence re Montana motion on settlement (.2). |
| 6/6/2008 | Salvatore F Bianca | 1.30 | Research re interest objection (1.1); correspond re same (.2). |
| 6/6/2008 | Gregory L Skidmore | 0.40 | Confer re New Jersey appeal (.2); summarize same for K&E team (.2). |

A-26

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2008 | Emily Beverage | 1.60 | Correspond with K. Davis and C. Greco re claims to be resolved re multi-site agreement (.4); review and distribute proofs of claims re same (1.2). |
| 6/6/2008 | Theodore L Freedman | 2.50 | Confer with client and Canada counsel on Canadian settlement. |
| 6/8/2008 | Deanna D Boll | 2.30 | Draft interest memorandum re objection. |
| 6/8/2008 | Janet S Baer | 0.30 | Review comments from Montana re stipulation. |
| 6/8/2008 | Salvatore F Bianca | 4.80 | Research re interest objection (3.5); draft memorandum re same (1.3). |
| 6/8/2008 | Gregory L Skidmore | 1.50 | Draft and revise opposition to motion to hold briefing in abeyance in New Jersey Third Circuit appeal. |
| 6/8/2008 | David M Bernick, P.C. | 2.00 | Address interest issues. |
| 6/8/2008 | Theodore L Freedman | 1.80 | Review lender issues and interest objection. |
| 6/9/2008 | Katie McCrone | 1.80 | Prepare and review adversary case 02-2210 and 02-01657. |
| 6/9/2008 | Deanna D Boll | 9.10 | Edit interest rate memorandum and analyze legal issues re same. |
| 6/9/2008 | Janet S Baer | 1.40 | Review and respond to inquiry re Third Circuit NJDEP appeal issues (.4); review and respond to inquiries re Charleston issues (.5); review Montana motion on Libby claim, further revise same and confer with B. Kirley re same (.4); prepare transmittal re Montana motion and stipulation (.1). |
| 6/9/2008 | Salvatore F Bianca | 6.60 | Research re interest objection (3.4); draft memorandum re same (2.0); revise memorandum (.9); confer with T. Freedman and D. Boll re same (.3). |
| 6/9/2008 | Gregory L Skidmore | 2.00 | Draft and revise opposition to motion to hold briefing in abeyance in New Jersey Third Circuit appeal. |
| 6/9/2008 | Ellen T Ahern | 1.00 | Review past work product in preparation for upcoming strategy conference (.6); organize materials re draft case management order (.4). |
| 6/9/2008 | David M Bernick, P.C. | 1.00 | Address and revise interest pleadings. |
| 6/9/2008 | Lisa G Esayian | 1.00 | Review Speights' motion for leave to appeal denial of Anderson Memorial class certification (.8); correspond with R. Finke re same (.2). |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2008 | Theodore L Freedman | 1.00 | Confer re Canada settlement. |
| 6/9/2008 | Christopher Landau, P.C. | 0.30 | Review draft response to NJ's motion to hold appeal in abeyance. |
| 6/10/2008 | Katie McCrone | 5.70 | Prepare motions and oppositions to appeals re ZAI claimants' notice of appeal and Montana motion (4.9) prepare and review pleadings re ZAI special counsel designation (.8). |
| 6/10/2008 | Deanna D Boll | 6.10 | Confer with D. Bernick and T. Freedman re interest objection issues (.4); edit memorandum re same and confer with T. Freedman and S. Bianca re same (5.7). |
| 6/10/2008 | Janet S Baer | 1.70 | Review draft response on NJDEP appeal issue with Third circuit and provide comments re same (.4); review and respond to inquiry re Smolker (.3); prepare transmittal re NJDEP response (.2); confer re PD Anderson appeal and review correspondence re same (.3); review Speights motion to appeal Anderson ruling (.5). |
| 6/10/2008 | Salvatore F Bianca | 5.30 | Review draft objection to hold NJDEP's Third circuit appeal in abeyance (.2); correspond re same (.1); research re interest objection (3.9); revise memorandum re same. (1.1). |
| 6/10/2008 | Gregory L Skidmore | 0.50 | Review and revise draft of opposition to motion to hold briefing in abeyance in New Jersey Third Circuit appeal. |
| 6/10/2008 | Theodore L Freedman | 2.00 | Review revised lender objection. |
| 6/10/2008 | Christopher Landau, P.C. | 1.00 | Edit opposition to NJ's motion to hold 3d Circuit appeal in abeyance. |
| 6/10/2008 | Joseph Serino, Jr. | 1.10 | Review and revise objection to Lenders' POC (.9); confer with T. Freedman re same (.2). |
| 6/11/2008 | Katie McCrone | 0.40 | Review Sealed Air settlement agreement. |
| 6/11/2008 | Joel Melendez | 1.50 | Correspond with C. Bruens, D. Boll and J. Sandridge re interest (.3); research information requested re same (.1); confer with M. Lee re same (.1); confer with E. Hudgens re same (.3); correspond with D. Boll re same (.3); follow-up correspondence re same (.4). |
| 6/11/2008 | Joel Melendez | 0.60 | Confer with J. Serino re filing of objection (.1); confer with M. Lee re same (.3); correspond with J. Baer re draft of objection (.2). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2008 | Janet S Baer | 0.20 | Prepare correspondence re Speights Anderson appeal. |
| 6/11/2008 | Michael Dierkes | 7.20 | Review materials re interlocutory appeals (2.5); review Anderson Memorial motion for leave to appeal and consider response to same (4.7). |
| 6/11/2008 | Magali Lespinasse Lee | 2.00 | Correspond and confer with J. Melendez re research for interest objection (.6); research same (1.0); review objection (.4). |
| 6/11/2008 | Gregory L Skidmore | 0.50 | Finalize opposition to motion to hold briefing in abeyance in New Jersey Third Circuit appeal. |
| 6/11/2008 | Lisa G Esayian | 2.00 | Draft opposition to Speights' motion to appeal denial of Anderson Memorial class certification. |
| 6/12/2008 | Katie McCrone | 0.40 | Update adversary proceedings chart. |
| 6/12/2008 | Joel Melendez | 0.60 | Correspond with M. Lee re exhibits to objection re interest (.3); correspond with J. Serino re same (.1); confer with D. Boll re same (.1); correspond with C. Bruens re same (.1). |
| 6/12/2008 | Deanna D Boll | 6.70 | Draft and analyze issues re interest. |
| 6/12/2008 | Janet S Baer | 2.50 | Confer with Appellate counsel, NJ counsel and client re NJDEP Third Circuit mediation issues (.5); review and respond to inquiries re interest issues (.4); confer with J. Serino re same (.2); review draft complaint and Equity and Blackstone comments re same (.8); review correspondence re Montana settlement (.2); review timeline and correspondence re NJDEP time line for Third Circuit (.4). |
| 6/12/2008 | Salvatore F Bianca | 0.50 | Confer with C. Landau, J. Baer, NJ counsel and client re NJDEP Third Circuit Appeal mediation. |
| 6/12/2008 | Magali Lespinasse Lee | 0.70 | Review and organize exhibits to objection to bank claims. |
| 6/12/2008 | Gregory L Skidmore | 1.80 | Finalize and file opposition to motion to hold briefing in abeyance in New Jersey Third Circuit appeal (1.3); confer with K&E team and client re mediation statement for same (.5). |
| 6/12/2008 | David M Bernick, P.C. | 1.00 | Revise interest objection. |
| 6/12/2008 | Lisa G Esayian | 3.50 | Draft opposition to Speights' motion for leave to appeal denial of class certification. |
| 6/12/2008 | Christopher Landau, P.C. | 1.50 | Confer with team re mediation strategy (.6); correspond with team re same (.9). |
| 6/12/2008 | Elli Leibenstein | 0.50 | Analyze depositions. |

A-29

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2008 | Joseph Serino, Jr. | 2.70 | Review comments to objection to POC (.5); review Blackstone comments to objection (.4); review objection re Lenders' POC (1.6); confer with J. Baer re same (.2). |
| 6/13/2008 | Joel Melendez | 0.50 | Correspond re objection re interest (.4); correspond with J. Serino re same (.1). |
| 6/13/2008 | Deanna D Boll | 13.50 | Finalize edits to interest rate objection and bar date documents, coordinate filings of same and confer with S. Baena, J. O'Neill, T. Freedman and J. Baer re same. |
| 6/13/2008 | Janet S Baer | 1.90 | Correspond re interest issues (.3); correspond re NJDEP appeals and mediation (.3); confer re interest complaint and conflict/affidavit issues (.3); review chart re same (.2); prepare correspondence on environmental claims (.3); confer with D. Bernick re Scotts, BNSF, and special counsel issues (.2); review new BNSF motion (.3). |
| 6/13/2008 | Salvatore F Bianca | 0.70 | Attend team conference. |
| 6/13/2008 | Magali Lespinasse Lee | 0.30 | Correspond and confer with J. Melendez re filing objection to bank claims. |
| 6/13/2008 | Gregory L Skidmore | 0.30 | Confer re status of Third Circuit appeal with J. Tonrregrossa. |
| 6/13/2008 | Lisa G Esayian | 4.80 | Draft and revise Grace's opposition to Speights' motion for leave to appeal bankruptcy court's denial of class certification. |
| 6/13/2008 | Elli Leibenstein | 0.50 | Analyze Sealed Air issues. |
| 6/13/2008 | Joseph Serino, Jr. | 0.60 | Finalize objection to lenders' POC for filing. |
| 6/15/2008 | Gregory L Skidmore | 2.00 | Review materials in preparation for drafting Third Circuit mediation statement (1.3); begin drafting same (.7). |
| 6/16/2008 | Deanna D Boll | 0.30 | Correspond with M. Shelnitz re interest rate objection (.1); correspond with J. Baer and O. Pasparakis re Canadian settlement issues (.2). |
| 6/16/2008 | Janet S Baer | 1.80 | Review Montana motion and stipulation and prepare correspondence for filing (.4); correspond re BNSF matter (.7); confer with L. Sinanyan re BNSF issues and information (.3); review draft response re Speights Anderson appeal (.4). |
| 6/16/2008 | Lori Sinanyan | 0.40 | Review BNSF motion for clarification and correspond and confer with J. Baer re same. |

A-30

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2008 | Gregory L Skidmore | 3.00 | Draft and revise mediation statement in New Jersey Third Circuit appeal. |
| 6/16/2008 | Ellen T Ahern | 0.50 | Coordinate distribution of materials to co-counsel and draft cover letter re same. |
| 6/16/2008 | Lisa G Esayian | 5.60 | Draft and revise opposition to Speights' motion for leave to appeal denial of class certification (5.0); correspond with D. Bernick re same (.2); provide comments to W. Sparks re portions of status report for Grace board re PD and ZAI claims (.4). |
| 6/16/2008 | Christopher Landau, P.C. | 2.00 | Revise/edit mediation letter. |
| 6/16/2008 | Elli Leibenstein | 2.00 | Prepare for and attend conference with A. Gordon re depositions (1.5); confer with client re same (.5). |
| 6/16/2008 | Scott A McMillin | 1.20 | Confer with Sealed Air counsel re depositions (.7); confer with team re Sealed Air depositions and ZAI strategy (.5). |
| 6/17/2008 | Craig A Bruens | 0.30 | Correspond with L. Sinanyan re interest issues. |
| 6/17/2008 | Kimberly K Love | 8.30 | Review, edit and cite-check brief re opposition to Anderson Memorial's application for appeal. |
| 6/17/2008 | Janet S Baer | 2.40 | Review materials re BNSF matters including complaints and motion on stay (1.0); prepare memo re same (.7); correspond re same (.3); confer with counsel for FCR re same (.2); confer re NJDEP settlement offer (.2). |
| 6/17/2008 | Lori Sinanyan | 0.40 | Correspond with J. Baer and S. Cohen re claims issues related to multi-site agreement. |
| 6/17/2008 | Gregory L Skidmore | 1.00 | Revise mediation statement for New Jersey Third Circuit appeal. |
| 6/17/2008 | Lisa G Esayian | 3.00 | Continue drafting opposition to Speights' motion for leave to appeal Anderson Memorial class certification denial (2.0); confer with D. Bernick re same (.2); revise same per D. Bernick's comments (.6); draft correspondence to R. Finke re draft brief (.2). |
| 6/17/2008 | Christopher Landau, P.C. | 1.00 | Review and revise mediation statement re New Jersey appeals. |
| 6/17/2008 | Barbara M Harding | 0.30 | Correspond re BNSF issues. |
| 6/17/2008 | Scott A McMillin | 0.30 | Review ZAI orders. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | Deborah L Bibbs | 1.90 | Review Libby settlement pleadings (.5); review motion to dismiss appeal for lack of jurisdiction over the subject matter in app 07-609 (1.4). |
| 6/17/2008 | Deborah L Bibbs | 4.40 | Review pleadings re State of Montana's motion for reconsideration and related materials. |
| 6/18/2008 | Craig A Bruens | 0.40 | Review ZAI materials. |
| 6/18/2008 | Kimberly K Love | 3.00 | Review, edit and cite-check brief re opposition to Anderson Memorial's application for appeal. |
| 6/18/2008 | Janet S Baer | 2.10 | Review ZAI claimants' motion re Canadian protocol (.3); prepare correspondence re same (.5); correspond re Crown status and Canadian settlement (.3); prepare summary re Scotts' claim issues (.5); confer with T. Freedman re Canadian status (.2); review and respond to further Canadian issues (.3). |
| 6/18/2008 | Janet S Baer | 0.70 | Correspond re BNSF matters (.4); confer re BNSF issues and review further correspondence to same (.3). |
| 6/18/2008 | Salvatore F Bianca | 2.70 | Review draft letter re mediation of NJDEP's Third Circuit appeal (.2); review NJDEP appeal brief re District Court appeal (.7); review cases cited by NJDEP brief (1.8). |
| 6/18/2008 | Lisa G Esayian | 3.00 | Revise response to Speights' motion for leave to appeal denial of Anderson Memorial class certification. |
| 6/18/2008 | Scott A McMillin | 0.30 | Review Canadian ZAI motion for protocol. |
| 6/18/2008 | Deborah L Bibbs | 2.50 | Review motion for leave to appeal re Anderson Memorial (.6); review pleadings re BNSF (1.9). |
| 6/19/2008 | Janet S Baer | 1.40 | Review orders re BNSF and prepare correspondence re same (.3); review draft mediation letter re NJDEP appeal and revise same (1.1). |
| 6/19/2008 | Amanda C Basta | 0.50 | Review orders re BNSF motion to amend. |
| 6/19/2008 | Gregory L Skidmore | 1.00 | Revise mediation statement in New Jersey Third Circuit appeal and circulate to client. |
| 6/19/2008 | Lisa G Esayian | 1.00 | Revise opposition to Speights' appeal to District Court re denial of class certification (.8); correspond with J. O'Neill re filing of same (.2). |
| 6/19/2008 | Deborah L Bibbs | 1.20 | Review BNSF pleadings (.9); review motion to lift stay (.3). |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2008 | Janet S Baer | 0.70 | Review revised mediation statement for Third Circuit NJDEP matter (.3); review NJ reply letter on appeal (.2); prepare correspondence re same (.2). |
| 6/20/2008 | Janet S Baer | 0.30 | Review comments re environmental settlement and respond re same. |
| 6/20/2008 | Salvatore F Bianca | 0.30 | Review NJDEP reply in support of request to hold Third Circuit appeal in abeyance (.2); review correspondence re same (.1). |
| 6/20/2008 | Michael Dierkes | 4.40 | Research Anderson Memorial appeal of order denying class certification and draft correspondence to L. Esayian re same. |
| 6/20/2008 | Lisa G Esayian | 0.70 | Review Speights' designation of items for appeal of denial of class certification (.4); correspond with M. Dierkes re issues re next steps re Speights' appeal (.3). |
| 6/22/2008 | Janet S Baer | 0.30 | Review revisions on NJDEP mediation letter and respond to same. |
| 6/22/2008 | Gregory L Skidmore | 1.50 | Revise mediation statement in New Jersey Third Circuit appeal. |
| 6/23/2008 | Janet S Baer | 0.40 | Review information from client re multi site agreement and draft claim stipulation and prepare correspondence re same. |
| 6/23/2008 | Michael Dierkes | 6.80 | Review materials re ZAI class issues and prepare outline re same (4.0); research and review case law re class certification issues (2.8). |
| 6/23/2008 | Gregory L Skidmore | 1.50 | Revise mediation statement for Third Circuit appeal (1.3); circulate same to defense group (.2). |
| 6/23/2008 | Lisa G Esayian | 0.50 | Correspond with M. Dierkes re next steps and timing re Speights' appeal of denial of class certification (.3); correspond with R. Finke re question re Speights' class certification appeal (.2). |
| 6/23/2008 | Christopher Landau, P.C. | 0.30 | Review and edit mediation statement. |
| 6/23/2008 | Deborah L Bibbs | 0.50 | Review 4/21/2008 omnibus hearing transcript and prepare key point summary re testimony re Montana's motion for stay pending appeal and Debtor's request to expand preliminary injunction against the State of Montana. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2008 | Deborah L Bibbs | 6.00 | Review 4/21/2008 omnibus hearing transcript and prepare key point summary re tax claims, settlement agreement re environmental matters and ELT agreement. |
| 6/24/2008 | Christopher T Greco | 1.30 | Review and revise stipulations resolving claims addressed by multi-site settlement agreement (.8); correspond with J. Baer re same (.5). |
| 6/24/2008 | Janet S Baer | 1.00 | Review updated NJDEP mediation letter (.3); prepare correspondence re NJDEP District Court appeal (.2); review multi-site agreement re claims and prepare correspondence re same (.5). |
| 6/24/2008 | Salvatore F Bianca | 2.20 | Research re NJDEP appeal (1.3); review record re same (.9) |
| 6/24/2008 | Michael Dierkes | 6.50 | Confer with G. Skidmore re Anderson Memorial appeal (.2); legal research re Anderson Memorial appeal (2.0); draft correspondence to L. Esayian re same (.4); draft correspondence to J. Baer and J. O'Neill re computation of deadlines for Anderson Memorial appeal of order denying class certification (.1); review case law re class certification in bankruptcy proceedings (3.8). |
| 6/24/2008 | Gregory L Skidmore | 1.00 | Confer re appeal of Anderson Memorial class certification ruling with M. Dierkes (.2); finalize and file mediation statement in New Jersey Third Circuit appeal (.8). |
| 6/24/2008 | Lisa G Esayian | 0.40 | Correspond with R. Finke re Speights class certification issues. |
| 6/24/2008 | Deborah L Bibbs | 0.60 | Review order denying ZAI claimants' motion re expert witness (.4); review brief in opposition to Anderson Memorial's application for appeal of order denying class certification (.2). |
| 6/25/2008 | Katie McCrone | 1.30 | Review documents and prepare for document preservation pleadings re notice of appeal, adversary case 05-52724, 08-246. |
| 6/25/2008 | Michael Dierkes | 7.10 | Review materials re ZAI class issues and prepare outline re same. |
| 6/25/2008 | Deborah L Bibbs | 7.00 | Review Mission Towers appeal materials and documentation categorization (3.6); review adversary case 05-52724 document database information and district case no. 08-250 court documentation (3.4). |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2008 | Katie McCrone | 1.70 | Review documents and prepare for document preservation pleadings re adversary case 01-771, appeal of 01-771, 07-536. |
| 6/26/2008 | Christopher T Greco | 4.60 | Review revised multi-site settlement stipulations (.8); confer with T. Freedman and C. Bruens re BNSF claims for contribution and indemnification (.5); confer with C. Bruens re same (.6); correspond with J. Baer re same (.3); correspond with L. Sinanyan re same (.3); attention to case law and research memorandum re same (2.1). |
| 6/26/2008 | Janet S Baer | 1.40 | Confer re BNSF and Scotts and revise correspondence re same (.3); confer with C. Greco re BNSF issues and multi-site agreement (.3); review Scotts complaint and confer with criminal team re same (.3); review NJDEP appeal brief (.5). |
| 6/26/2008 | Salvatore F Bianca | 5.80 | Research re NJDEP appeal (1.4); review record re same (1.8); draft reply brief re same (1.2); confer re bankruptcy and criminal case issues (1.2); follow-up re same (.2). |
| 6/26/2008 | Michael Dierkes | 7.30 | Participate in team conference (.5); prepare counter-designation for Anderson Memorial appeal (6.8). |
| 6/26/2008 | Lisa G Esayian | 1.50 | Correspond with M. Dierkes re counter-designations for Speights' District Court appeal of class certification denial (.3); outline ZAI class certification issues (1.2). |
| 6/26/2008 | Scott A McMillin | 0.50 | Participate in team conference re litigation strategy. |
| 6/26/2008 | Joseph Serino, Jr. | 0.30 | Confer with team re POC objection issues. |
| 6/26/2008 | Deborah L Bibbs | 0.50 | Review adversary case no. 04-55083 docket re Scott Co. (.2); review and prepare appeal and adversary case chart (.3). |
| 6/27/2008 | Katie McCrone | 6.70 | Prepare for document preservation pleadings re adversary cases 01-771, 05-52724, 07-005, 07-287, 06-689 (5.8); update concordance database re NJDEP adversary case (.9). |
| 6/27/2008 | Craig A Bruens | 0.60 | Confer with C. Greco re BNSF analysis (.3); correspond with D. Bernick and J. Serino re default interest (.3). |
| 6/27/2008 | Christopher T Greco | 6.20 | Draft and revise memorandum re BNSF indemnification and contribution claims (5.8); confer with C. Bruens re same (.4). |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2008 | Kimberly K Love | 2.50 | Supervise and assist with preparation of PD materials requested by M. Dierkes for use with record on appeal for Anderson Memorial case. |
| 6/27/2008 | Janet S Baer | 2.50 | Review letter from Scotts counsel (.2); prepare correspondence re same (.3); confer with M. Hurford re Montana settlement (.3); confer with A. Krieger and D. Bernick re interest objection/timing (.3); confer with A. Running re Scotts issues (.3); correspond re Scotts and BNSF (.4); confer with L. Sinanyan re BNSF issues and review further correspondence re same (.4); confer with M. Hurford re Montana settlement (.3). |
| 6/27/2008 | Lori Sinanyan | 0.50 | Review files and follow-up with J. Baer, A. Basta and C. Greco re BNSF. |
| 6/27/2008 | Salvatore F Bianca | 1.90 | Draft reply brief re NJDEP appeal (1.0); research re same (.9). |
| 6/27/2008 | Michael Dierkes | 5.50 | Prepare counter-designation for Anderson Memorial appeal. |
| 6/27/2008 | Deborah L Bibbs | 7.00 | Review files re ZAI science trial, ZAI preparation materials and Anderson Memorial Hospital (1.1); review Chakarian adversary and Pacificorp district and appeal documentation (5.9). |
| 6/30/2008 | Peter Stach | 0.40 | Review and analyze New York Supreme Court docket re notices of appeal. |
| 6/30/2008 | Katie McCrone | 4.40 | Review documents and prepare for document preservation pleadings re adversary cases of 06-689, 07-287, 06-745, 07-536 07-50702. |
| 6/30/2008 | Craig A Bruens | 0.10 | Confer with J. Serino re interest objection. |
| 6/30/2008 | Christopher T Greco | 6.50 | Draft and revise memorandum re BNSF claims for contribution and indemnification (6.1); confer with C. Bruens re same (.4). |
| 6/30/2008 | Christopher T Greco | 0.60 | Confer with T. Freedman and C. Bruens re memorandum re BNSF claims for contribution and indemnification. |
| 6/30/2008 | Christopher T Greco | 0.80 | Confer with J. Baer, T. Freedman, A. Basta, C. Bruens and L. Sinanyan re Burlington Northern claims and Scotts claims. |
| 6/30/2008 | Kimberly K Love | 1.00 | Prepare and organize various PD materials requested by M. Dierkes for use with Anderson Memorial Hospital record of appeal. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Janet S Baer | 1.50 | Review correspondence re Canadian claims and settlement (.3); confer with Crown counsel re Canadian protocol motion (.2); review revised Canadian settlement documentation (.7); review and respond to inquiries re default interest complaint (.3). |
| 6/30/2008 | Janet S Baer | 4.40 | Review BNSF claims memo and notes re BNSF matters (.5); confer with T. Freedman, C. Greco, C. Bruens, A. Basta and L. Sinanyan re BNSF issues (.8); prepare memorandum on BNSF and other contingent claims game plan (.6); confer with J. Posner, F. Zaremby and J. Hughes re Scotts issues (.8); prepare correspondence re Scotts issues (.3); review Scotts correspondence re Sierra relationship (.3); prepare correspondence re Scotts legal and factual issues (.4); review files for BNSF insurance related information (.7). |
| 6/30/2008 | Lori Sinanyan | 1.80 | Confer with J. Baer, T. Freedman, A. Basta and C. Greco re BNSF and Scott litigation (.8); correspond with A. Basta re same including review of various files and correspondence (1.0). |
| 6/30/2008 | Salvatore F Bianca | 4.60 | Draft reply brief re NJDEP appeal (2.8); research re same (1.8). |
| 6/30/2008 | Michael Dierkes | 4.10 | Revise and coordinate filing of counter-designation for Anderson Memorial appeal (3.0); review Speights appeal brief re authority issues (1.1). |
| 6/30/2008 | Lisa G Esayian | 1.80 | Revise draft counter-designations for record for Speights' District Court appeal re class (.5); reply to correspondence from M. Dierkes re questions re same (.3); review Speights' Third Circuit reply brief re late authorized claims (.8); draft correspondence to R. Finke re key points (.2). |
| 6/30/2008 | Deborah L Bibbs | 4.20 | Review Chakarian, Lewis, Carol Gerard, State of NJ and Prudential documentation. |
| | Total: | 461.90 | |

A-37

**Matter 30 – Hearings – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/17/2008 | David M Bernick, P.C. | 1.50 | Prepare for hearing re ZAI. |
| 4/18/2008 | David M Bernick, P.C. | 1.80 | Prepare for ZAI hearing. |
| 4/22/2008 | David M Bernick, P.C. | 4.50 | Prepare for and attend hearing re ZAI. |
| 5/28/2008 | David M Bernick, P.C. | 5.00 | Prepare for ZAI hearing. |
| 6/1/2008 | Janet S Baer | 2.80 | Review and organize materials for ZAI bar date hearing (.3); correspond re preparation for same (2.5). |
| 6/1/2008 | Salvatore F Bianca | 9.00 | Prepare for hearing re ZAI issues. |
| 6/1/2008 | David M Bernick, P.C. | 1.50 | Prepare for omnibus hearing. |
| 6/2/2008 | Andrew Erskine | 9.50 | Assist D. Bernick and J. Baer at omnibus hearing with document review and preparation. |
| 6/2/2008 | Deanna D Boll | 10.80 | Prepare for and participate in ZAI bar date hearing. |
| 6/2/2008 | Janet S Baer | 7.90 | Review and assemble materials and argument for 6/2 omnibus hearing (2.5); attend and conduct portions of 6/2 omnibus hearing (5.0); confer re results of same (.4). |
| 6/2/2008 | Salvatore F Bianca | 8.00 | Prepare for hearing re ZAI notice program issues (4.1); attend hearing re ZAI issue via CourtCall (3.9). |
| 6/2/2008 | David M Bernick, P.C. | 10.00 | Prepare for and attend omnibus hearing. |
| 6/2/2008 | Theodore L Freedman | 3.00 | Participate telephonically in ZAI bar date hearing. |
| 6/2/2008 | Barbara M Harding | 4.50 | Participate telephonically in omnibus hearing. |
| 6/2/2008 | Scott A McMillin | 5.40 | Prepare for and participate in omnibus hearing. |
| 6/3/2008 | Janet S Baer | 0.40 | Review and follow up re issues from 6/2 omnibus hearing. |
| 6/4/2008 | Janet S Baer | 0.30 | Review draft 6/23 hearing agenda and provide comments re same. |
| 6/5/2008 | Christopher T Greco | 3.20 | Draft orders for June 2, 2008 hearing agenda at request of Court (1.8); draft certification of counsel re same (1.0); correspond with local counsel re same (.2); correspond with J. Baer re same (.2). |

A-38

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2008 | Janet S Baer | 0.30 | Prepare correspondence re ZAI class hearing and respond to inquiries re same. |
| 6/8/2008 | Christopher T Greco | 0.80 | Revise June 2, 2008 hearing orders and certification of counsel. |
| 6/11/2008 | Christopher T Greco | 0.40 | Correspond with J. O'Neill re June 2, 2008 hearings and orders (.3); correspond with J. Baer re same (.1). |
| 6/12/2008 | Rashad W Evans | 3.00 | Summarize 6/2/08 hearing from transcript. |
| 6/16/2008 | Janet S Baer | 0.30 | Review final 6/23 agenda and revise same. |
| 6/16/2008 | Lori Sinanyan | 0.20 | Review and comment on 6/23 hearing agenda. |
| 6/17/2008 | Janet S Baer | 0.50 | Confer with J. Sakalo re status and ongoing matters for 6/23 hearing (.3); confer with L. Kruger re hearing issues (.2). |
| 6/17/2008 | Deborah L Bibbs | 0.30 | Arrange court conference telephonic numbers for 6/23/08 omnibus hearing. |
| 6/18/2008 | Janet S Baer | 0.30 | Prepare summary re issues for 6/23 hearing. |
| 6/19/2008 | Lisa G Esayian | 1.50 | Work on ZAI class certification issues for 7/22/08 hearing. |
| 6/19/2008 | Deborah L Bibbs | 0.50 | Compile documents for omnibus hearing. |
| 6/20/2008 | Janet S Baer | 1.40 | Correspond re various hearing matters for 6/23 (.4); assemble materials for 6/23 hearing (.5); confer with D. Bernick and J. Restivo re same (.3); review correspondence re ZAI hearing (.2). |
| 6/23/2008 | Janet S Baer | 3.50 | Review materials in preparation for omnibus hearing (1.5); attend and conduct omnibus hearing (2.0). |
| 6/23/2008 | Michael Dierkes | 0.60 | Confer with L. Esayian re ZAI class certification hearing. |
| 6/23/2008 | Lisa G Esayian | 0.70 | Confer with M. Dierkes re ZAI class certification hearing. |
| 6/24/2008 | Lisa G Esayian | 1.00 | Work on issues for ZAI class certification hearing. |
| 6/25/2008 | Lisa G Esayian | 4.30 | Work on ZAI class certification issues for 7/22/08 hearing. |
| 6/26/2008 | Janet S Baer | 0.30 | Confer with A. Krieger re results of 6/23 hearing agenda matters. |
| 6/30/2008 | Janet S Baer | 0.30 | Follow up re orders from 6/23 hearing and review related correspondence. |
| | Total: | 109.30 | |

K&E 13131689.1

## Matter 32 – Fee Applications, Applicant – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2008 | Katie McCrone | 0.80 | Review K&E fee auditor filings (.5); review summary application of K&E for April 2008 (.3). |
| 6/2/2008 | Deborah L Bibbs | 0.40 | Review K&E quarterly, monthly and interim applications for compensation. |
| 6/3/2008 | Katie McCrone | 0.10 | Update fee auditor binder re final report of K&E for 27th interim period. |
| 6/3/2008 | Holly Bull | 0.40 | Correspond re billing issues. |
| 6/5/2008 | Holly Bull | 1.10 | Begin review of first-round March invoices. |
| 6/6/2008 | Holly Bull | 2.70 | Review and edit first-round invoices for May fee application. |
| 6/7/2008 | Holly Bull | 2.10 | Review and edit first-round May invoices. |
| 6/8/2008 | Holly Bull | 5.00 | Review and edit first-round invoices for May fee application and prepare related correspondence. |
| 6/9/2008 | Holly Bull | 4.60 | Review and edit first-round May invoices (2.9); correspond with various billers re issues on same (.6); update and circulate billing memo to new team members with cover correspondence (1.1). |
| 6/10/2008 | Holly Bull | 2.80 | Complete review and editing of first-round May invoices (1.2); review selected related pleadings for same (.7); follow up on issues on travel and expense matters (.5); correspond with several billers on billing memo questions (.4). |
| 6/11/2008 | Holly Bull | 1.60 | Review list re new case billers and prepare correspondence to each re billing and expense requirements. |
| 6/13/2008 | Holly Bull | 1.00 | Follow up on billing and expense issues re new case billers (.6); respond to recent correspondence re billing questions (.4). |
| 6/17/2008 | Holly Bull | 3.40 | Review correspondence re expense issues re May invoices and address same (.5); review and edit second-round May invoices (2.9). |
| 6/18/2008 | Holly Bull | 3.70 | Review and edit second-round invoices for May fee application (2.8); follow up with numerous billers re billing and expense entry issues for same and for going-forward purposes (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2008 | Holly Bull | 4.80 | Review and edit second-round invoices for May fee application (3.6); correspond/confer with several billers on issues for same (.9); correspond with 2 billers on correcting billing procedures going forward (.3). |
| 6/20/2008 | Holly Bull | 1.00 | Respond to several billing issue inquiries (.4); prepare follow-up correspondence and update chart on same (.6). |
| 6/20/2008 | Deborah L Bibbs | 0.30 | Review quarterly K&E fee applications and related examiner's reports. |
| 6/23/2008 | Holly Bull | 1.00 | Review and reply to billing inquiry (.3); respond to correspondence re expense issue (.3); review edited matter 52 invoice (.4). |
| 6/24/2008 | Maureen McCarthy | 0.20 | Coordinate distribution of time and expense records re May fee application to J. Baer. |
| 6/25/2008 | Janet S Baer | 2.00 | Review/revise May fee application. |
| 6/25/2008 | Holly Bull | 0.40 | Reply to billing queries. |
| 6/26/2008 | Janet S Baer | 0.50 | Complete review of May fees and expenses. |
| 6/26/2008 | Deborah L Bibbs | 0.60 | Review quarterly fee applications and related orders approving fee applications. |
| 6/27/2008 | Maureen McCarthy | 1.30 | Prepare exhibits re May fee application (.9); confer with A. Barker re time and expense records re same (.4). |
| 6/30/2008 | Katie McCrone | 0.20 | Update fee auditor binder. |
| 6/30/2008 | Maureen McCarthy | 4.90 | Review, revise and finalize exhibits re May fee application (1.4); draft and finalize May fee application (3.4); coordinate filing and service of same with local counsel (.1). |
|  | Total: | 46.90 |  |

K&E 13131689.1

**Matter 35 – Fee Applications, Others – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2008 | Katie McCrone | 0.40 | Review Pachulski fee applications. |
| 6/3/2008 | Katie McCrone | 1.30 | Prepare for document preservation pleadings re various professionals fee applications. |
| 6/4/2008 | Katie McCrone | 0.60 | Update and review pleadings re other firms' fee applications. |
| 6/6/2008 | Katie McCrone | 0.70 | Review other firms' fee applications (.6); update concordance database of correspondence re same (.1). |
| 6/9/2008 | Katie McCrone | 1.20 | Review other firms' fee applications. |
| 6/10/2008 | Katie McCrone | 0.90 | Review fee applications of other firms and related fee auditor reports. |
| 6/12/2008 | Katie McCrone | 0.90 | Review Latham & Watkins and Ogilvy Renault fee applications. |
| 6/25/2008 | Katie McCrone | 1.30 | Review fee applications of other firms. |
| | Total: | 7.30 | |

A-42

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 4/11/2008 | David M Bernick, P.C. | 1.80 | Prepare for (.9) and conduct (.9) plan team conference. |
| 4/15/2008 | David M Bernick, P.C. | 2.50 | Conduct indemnity analysis for plan purposes. |
| 4/16/2008 | David M Bernick, P.C. | 5.00 | Confer with T. Freedman re indemnity (1.0); prepare for (1.5) and attend (2.5) conference re plan process and documents. |
| 4/18/2008 | David M Bernick, P.C. | 2.70 | Conduct plan team conference (1.2); confer with T. Freedman and client re plan (1.5). |
| 6/1/2008 | Lori Sinanyan | 4.50 | Review and update disclosure statement. |
| 6/1/2008 | M Natasha Labovitz | 0.40 | Correspond with T. Freedman and C. Bruens re open plan issues, including roll-up and third party releases. |
| 6/2/2008 | Craig A Bruens | 0.30 | Review chart of indemnity and injunction obligations. |
| 6/2/2008 | Lori Sinanyan | 3.60 | Review and update disclosure statement. |
| 6/2/2008 | Thomas W Christopher | 2.00 | Confer with internal working group and client re trust issues for plan (.7); research same (1.3). |
| 6/2/2008 | M Natasha Labovitz | 0.40 | Correspond with L. Sinanyan and T. Christopher re warrants and disclosure statement issues. |
| 6/2/2008 | Theodore L Freedman | 6.50 | Draft plan. |
| 6/2/2008 | Andrew R Running | 1.20 | Review precedent plan provisions. |
| 6/3/2008 | Rashad W Evans | 3.00 | Update and revise injunction and releases analysis. |
| 6/3/2008 | Craig A Bruens | 0.90 | Confer with T. Freedman re interest issues (.2); confer with R. Evans re plan injunction and release analysis (.3); confer with S. Bianca re interest (.4). |
| 6/3/2008 | Marc Lewinstein | 1.10 | Draft memorandum re corporate governance issues related to emergence (.9); review issues related to emergence and confer with T. Freedman re memorandum re same (.2). |
| 6/3/2008 | Deanna D Boll | 11.70 | Edit plan documents (9.1); correspond with J. McFarland, P. Zilly, A. Mena and T. Christopher re bar date (.9); correspond with K. Kinsella, L. Thomure, J. O'Neill, J. Baer and J. Hughes re bar date documents for plan (1.7). |
| 6/3/2008 | Lori Sinanyan | 1.70 | Update disclosure statement (1.2); review and analyze updates to plan (.5). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Thomas W Christopher | 1.00 | Research trust issues. |
| 6/3/2008 | Amanda C Basta | 0.30 | Review draft disclosure statement. |
| 6/3/2008 | M Natasha Labovitz | 0.30 | Correspond with P. Zilly, E. Filon and T. Freedman re warrant and plan issues. |
| 6/3/2008 | Theodore L Freedman | 10.50 | Draft plan. |
| 6/3/2008 | Andrew R Running | 0.80 | Correspond with J. Baer, R. Horkovich and J. Posner re insurance issues. |
| 6/4/2008 | Rashad W Evans | 5.40 | Revise injunction chart. |
| 6/4/2008 | Craig A Bruens | 1.40 | Review comments to plan (.3); confer with J. Baer re plan issues (.9); confer with M. Lewinstein re plan exhibits (.2). |
| 6/4/2008 | Marc Lewinstein | 0.20 | Confer with C. Bruens re ancillary plan documents and disclosure statement (.1); confer with D. Boll re ancillary plan documents (.1). |
| 6/4/2008 | Deanna D Boll | 5.70 | Revise bar date documents and plan (5.2); correspond with L. Sinanyan and M. Lewinstein re plan issues (.5). |
| 6/4/2008 | Janet S Baer | 3.30 | Confer with C. Bruens re plan issues (1.0); confer with L. Sinanyan and review issues re disclosure statement (1.0); confer with J. Freeman re status of various plan and claim related issues (.3); correspond re same (.4); correspond re ZAI plan treatment and related issues (.3); confer with L. Sinanyan re further disclosure statement issues (.3). |
| 6/4/2008 | Lori Sinanyan | 5.50 | Confer with J. Baer re disclosure statement questions (.8); update disclosure statement (4.5); confer with L. Gardner re updates to environmental section (.2). |
| 6/4/2008 | Thomas W Christopher | 2.00 | Research re securities re plan. |
| 6/4/2008 | M Natasha Labovitz | 0.20 | Correspond with T. Christopher and T. Freedman re securities issues. |
| 6/4/2008 | Theodore L Freedman | 6.50 | Confer with client on plan (1.0); draft plan (5.5). |
| 6/5/2008 | Deanna D Boll | 8.70 | Edit plan and analyze related issues. |
| 6/5/2008 | Janet S Baer | 0.90 | Correspond re disclosure statement issues (.7); review correspondence re FCR/PI conference re plan (.2). |

A-44

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2008 | Lori Sinanyan | 4.70 | Finalize draft of disclosure statement (4.2); confer with M. Conron re update to disclosure statement (.4); confer with L. Gardner re same (.1). |
| 6/5/2008 | Thomas W Christopher | 1.50 | Correspond and confer with internal working group and client re securities registration re warrant (.9); research same (.6). |
| 6/5/2008 | M Natasha Labovitz | 0.60 | Confer with T. Christopher re warrant and registration issues (.4); correspond re plan conferences (.2). |
| 6/5/2008 | Lisa G Esayian | 1.00 | Confer with R. Finke, J. Posner, F. Zaremby, T. Freedman and A. Running re responding to insurer inquiries re plan (.7); confer with R. Horkovich and A. Running re same (.3). |
| 6/5/2008 | Theodore L Freedman | 10.00 | Draft plan (7.5); prepare for and participate in conferences on plan and insurance issues (2.5). |
| 6/5/2008 | Andrew R Running | 2.40 | Confer with J. Posner and F. Zaremby to prepare for conference with ACC on insurance issues (.3); confer with R. Horkovich, F. Zaremby and J. Posner re same (.6); confer with R. Finke, T. Freedman, L. Esayian and others re insurance issues (.5); confer with R. Horkovich and L. Esayian re same (.3); confer with R. Horkovich and M. Satz re Gen Re settlement issues (.4); prepare correspondence to client re same (.3). |
| 6/6/2008 | Craig A Bruens | 2.00 | Confer with T. Freedman and J. Baer re pending plan and emergence (1.0); confer with plan team re pending projects and research (1.0). |
| 6/6/2008 | Christopher T Greco | 0.40 | Confer with C. Bruens re supersedeas bond issue. |
| 6/6/2008 | Marc Lewinstein | 3.00 | Attend plan team conference (1.3); prepare list of ancillary plan documents (1.5); confer with C. Bruens re ancillary plan documents and disclosure statement (.2). |
| 6/6/2008 | Deanna D Boll | 5.80 | Participate in team status conference re plan-related issues (1.0); confer with D. Bernick re plan status and interest rate issues (.4); edit bar date documents and correspond with R. Finke and S. Baena re same (3.4); correspond with P. Lockwood re plan (.2); correspond with T. Davis and N. Labovitz re certificate of incorporation (.2); correspond with T. Christopher re warrant and share issuance agreement (.1); analyze confirmation opinion in prior case (.5). |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2008 | Janet S Baer | 1.20 | Review environmental matters in draft plan and prepare correspondence re same (.8); confer with L. Sinanyan re disclosure statement issues (.4). |
| 6/6/2008 | Lori Sinanyan | 3.60 | Confer with team re various plan and disclosure statement issues (.7); review and revise disclosure statement with updates (2.5); confer and correspond with J. Baer re same (.3); correspond with M. Lewinstein re disclosure statement status (.1). |
| 6/6/2008 | Thomas W Christopher | 1.50 | Confer with N. Labovitz re securities issues (.1); confer with C. Nagler re same (.3); correspond with working group re same (1.1). |
| 6/6/2008 | M Natasha Labovitz | 1.30 | Prepare for plan team update conference (.2); attend same (.8); confer with C. Bruens re plan issues (.2); correspond with D. Boll and T. Christopher re certificate of incorporation issues (.1). |
| 6/6/2008 | Theodore L Freedman | 5.50 | Confer re plan assignments (1.0); confer re draft plan and related issues (1.0); draft plan (3.5). |
| 6/6/2008 | Andrew R Running | 0.30 | Correspond with J. Posner re Gen Re settlement negotiations (.2); correspond with L. Esayian re insurance plan confirmation issues (.1). |
| 6/8/2008 | Christopher T Greco | 2.50 | Draft and revise memorandum re claims in plan. |
| 6/8/2008 | Janet S Baer | 1.50 | Review and revise environmental and unsecured claims portions of plan (.5); review revised disclosure statement (1.0). |
| 6/8/2008 | Lori Sinanyan | 2.90 | Revise and update disclosure statement (2.7); follow-up with J. Posner and P. Zilly re various edits to same (.2). |
| 6/8/2008 | Theodore L Freedman | 2.70 | Draft plan. |
| 6/9/2008 | Christopher T Greco | 10.80 | Draft and revise memorandum re treatment of claims in plan (10.6); correspond with C. Bruens re same (.1); correspond with J. Baer re same (.1). |
| 6/9/2008 | Marc Lewinstein | 2.80 | Prepare ancillary plan document checklist. |
| 6/9/2008 | Deanna D Boll | 3.10 | Review FCR comments on plan term sheets (1.3); correspond and confer with E. Hudgens re ZAI bar date (.9); correspond and confer with J. Baer, J. Hughes and L. Thomure re same (.9). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2008 | Janet S Baer | 4.00 | Revise plan re environmental issues and interest and prepare correspondence re same (.7); confer with L. Sinanyan re comments to disclosure statement (.8); further review and revise disclosure statement (2.5). |
| 6/9/2008 | Lori Sinanyan | 2.90 | Review and incorporate J. Baer comments to disclosure statement (1.3); confer with J. Baer re same (.5); review and further update disclosure statement (1.1). |
| 6/9/2008 | Thomas W Christopher | 2.00 | Review mark-ups of term sheets (1.6); confer with T. Freedman re same (.2); confer with A. Mena re same (.2). |
| 6/9/2008 | Beth Friedman | 0.40 | Review claims treatment materials for plan purposes. |
| 6/9/2008 | David M Bernick, P.C. | 2.00 | Prepare for conference re plan. |
| 6/9/2008 | Theodore L Freedman | 8.50 | Draft plan. |
| 6/9/2008 | Barbara M Harding | 0.80 | Correspond re plan issues (.6); correspond with J. Hughes re plan research (.2). |
| 6/10/2008 | Rashad W Evans | 3.00 | Conduct research re post-confirmation issues. |
| 6/10/2008 | Craig A Bruens | 2.20 | Review and revise memorandum re claim issues for plan (2.0); review M. Lewinstein plan exhibit list (.2). |
| 6/10/2008 | Christopher T Greco | 7.00 | Correspond with J. Baer re treatment of claims in plan (.5); draft and revise memorandum re same (4.7); research re additional issues re same (1.8). |
| 6/10/2008 | Marc Lewinstein | 0.80 | Research PD trust issues (.6); revise and distribute ancillary plan document checklist (.2). |
| 6/10/2008 | Andres C Mena | 3.50 | Review comments to term sheets (1.0); attend plan coordination conference with client, T. Freedman and T. Christopher (2.5). |
| 6/10/2008 | Janet S Baer | 3.20 | Confer with C. Greco re plan issues (.3); prepare follow up correspondence re same (.2); confer with L. Sinanyan re disclosure statement issues (.5); review committee comments re plan term sheets (1.0); confer re same (.3); review and organize materials re plan and claims conferences (.5); review and further revise group tasklist (.4). |
| 6/10/2008 | Lori Sinanyan | 7.20 | Revise and update disclosure statement (6.8); confer with J. Baer re same (.4). |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2008 | Thomas W Christopher | 4.50 | Prepare for conference with client re term sheets (1.0); participate in same (1.8); review comments of ACC/FCR to same (.5); draft issues list re same (.8); confer with A. Mena re same (.2); confer with T. Freedman re same (.2). |
| 6/10/2008 | Beth Friedman | 0.30 | Confer with D. Boll re plan documents needed. |
| 6/10/2008 | David M Bernick, P.C. | 2.00 | Confer re trade debt issues for plan and emergence purposes. |
| 6/10/2008 | Theodore L Freedman | 8.00 | Confer with client re plan issues (4.3); confer with client re term sheet issues (2.5); confer with client re warrant issues (1.2). |
| 6/10/2008 | Barbara M Harding | 0.20 | Correspond re draft plan and issues re trust. |
| 6/11/2008 | Rashad W Evans | 2.50 | Review and analyze plan edits. |
| 6/11/2008 | Craig A Bruens | 4.50 | Confer with FCR and ACC re plan (4.0); review plan and comments to term sheets (.5). |
| 6/11/2008 | Christopher T Greco | 7.60 | Correspond with C. Bruens re outstanding plan issues (.3); confer with FCR, ACC, Equity Committee and client re same (6.8); correspond with team re memorandum re claims treatment in plan (.4); correspond with J. Baer re same (.1). |
| 6/11/2008 | Marc Lewinstein | 6.70 | Confer with plan team re plan issues. |
| 6/11/2008 | Deanna D Boll | 11.80 | Confer with D. Bernick, R. Finke, W. Sparks, T. Freedman and J. Baer re plan issues (.8); confer with plan proponents re plan edits (6.0); correspond with S. Baena re notice issues (.2); correspond with M. Haley re bar date printing (.3); analyze issues re debtholders and correspond with P. Zilly and J. Melendez re same (4.2); analyze memorandum re interest issues (.3). |
| 6/11/2008 | Andres C Mena | 6.10 | Confer with various claimants re plan issues (5.6); confer with T. Christopher re term sheet issues (.5). |
| 6/11/2008 | Janet S Baer | 8.00 | Confer with client and T. Freedman in preparation for plan conference with PI/FCR (2.0); confer with PI and FCR re plan and plan-related documents (6.0). |
| 6/11/2008 | Lori Sinanyan | 2.60 | Finalize and distribute disclosure statement (2.3); confer with J. Posner and F. Zaremby re insurance sections (.2); correspond with L. Esayian re ZAI disclosure (.1). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2008 | Thomas W Christopher | 5.00 | Draft revised issues list re term sheets (1.5); prepare for and participate in-all hands conference re same (2.0); confer with A. Mena re same (1.5). |
| 6/11/2008 | Magali Lespinasse Lee | 2.90 | Correspond with M. Lewinstein re plan precedent (.7); research same (2.2). |
| 6/11/2008 | M Natasha Labovitz | 5.10 | Review comments to term sheets and proposed responses (1.4); attend (partial) plan conference (3.3); correspond with T. Freedman and T. Christopher re same (.2); review and comment on analysis re treatment of claims (.2). |
| 6/11/2008 | David M Bernick, P.C. | 5.80 | Confer with client re emergence issues (1.3); confer with plan proponents (4.5). |
| 6/11/2008 | Lisa G Esayian | 1.50 | Reply to questions from L. Sinanyan re PD claims descriptions in draft disclosure statement (.3); address potential plan objections (1.2). |
| 6/11/2008 | Theodore L Freedman | 11.00 | Confer with client and ACC/FCR/Equity on plan. |
| 6/11/2008 | Barbara M Harding | 0.30 | Correspond re plan issues. |
| 6/12/2008 | Craig A Bruens | 0.50 | Confer with C. Greco, T. Freedman and J. Baer re claims treatment in plan. |
| 6/12/2008 | Christopher T Greco | 3.60 | Confer with T. Freedman, J. Baer and C. Bruens re treatment of claims in plan (.5); confer with T. Freedman re same (.3); review treatment issues for plan (2.2); prepare for conference re same (.6). |
| 6/12/2008 | Marc Lewinstein | 3.10 | Research plan trust issues. |
| 6/12/2008 | Andres C Mena | 1.00 | Revise term sheets (.8); follow-up with T. Christopher (.2). |
| 6/12/2008 | Janet S Baer | 1.00 | Confer with client and plan team re follow up and issues from conference with PI Committee and FCR (.7); further confer with client re same (.3). |
| 6/12/2008 | Thomas W Christopher | 3.50 | Revise terms sheets for warrant agreement and guarantee agreement (1.9); review client comments (1.0); correspond and confer with A. Mena re same (.6). |
| 6/12/2008 | David M Bernick, P.C. | 1.00 | Confer with T. Freedman re plan issues. |
| 6/12/2008 | Theodore L Freedman | 9.50 | Draft plan (9.0); confer with J. Baer re plan claims treatment (.5). |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2008 | Christopher T Greco | 1.50 | Research issues re claims for plan. |
| 6/13/2008 | Andres C Mena | 5.00 | Revise corporate term sheets per comments from FCR. |
| 6/13/2008 | Janet S Baer | 1.70 | Confer with R. Finke re disclosure statement and claims issues (.3); confer with L. Sinanyan re same (.2); prepare correspondence re same (.3); review BMC correspondence on solicitation and equity (.2); review correspondence from R. Finke re disclosure statement (.2); review memorandum re bonded judgments and treatment issues (.3); review chart on interest accrual issues (.2). |
| 6/13/2008 | Lori Sinanyan | 0.20 | Review plan and disclosure statement correspondence. |
| 6/13/2008 | Thomas W Christopher | 3.00 | Further revise warrant agreement and guarantee agreement term sheets (1.8); confer with A. Mena re deferred payment agreement and share issuance agreement term sheets (.7); correspond with client re same (.5). |
| 6/13/2008 | M Natasha Labovitz | 0.40 | Review correspondence re status and timing on plan matters (.1); review revised term sheets (.3). |
| 6/13/2008 | Theodore L Freedman | 7.50 | Draft plan (7.0); confer re Libby issues for same (.5). |
| 6/13/2008 | Barbara M Harding | 1.20 | Review correspondence re insurance issues re plan (.3); confer with T. Freedman and J. Baer re same (.6); draft correspondence to A. Basta re same (.2); confer with A. Basta re same (.1). |
| 6/14/2008 | Theodore L Freedman | 6.00 | Draft plan. |
| 6/16/2008 | Craig A Bruens | 0.60 | Review memoranda re plan treatment of claims (.3); confer with C. Greco re same (.3). |
| 6/16/2008 | Christopher T Greco | 0.40 | Correspond with C. Bruens re plan-related issues. |
| 6/16/2008 | Marc Lewinstein | 4.20 | Research PD issues for plan. |
| 6/16/2008 | Deanna D Boll | 8.70 | Confer with C. Greco re claims treatment in plan (.4); correspond with K. Kinsella re television boards and invoice issues and teleconferences re same (1.9); correspond with J. Miller re bar date issues and consider actual notice issues (.8); edit plan and review and analyze disclosure statement (5.6). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2008 | Andres C Mena | 0.10 | Confer with T. Christopher re outstanding plan issues. |
| 6/16/2008 | Janet S Baer | 2.60 | Prepare correspondence re BMC solicitation issues for plan (.3); confer with L. Duff, R. Emmett and Remedium re environmental claims treatment under plan and related plan issues (.5); correspond re same (.3); confer with W. Sparks re BMC issues (.2); correspond re interest issue (.4); confer re agenda re same (.3); confer re counsel re same (.3); correspond re disclosure statement timing (.3). |
| 6/16/2008 | Lori Sinanyan | 0.40 | Review correspondence re disclosure statement draft and timing (.2); update disclosure statement (.2). |
| 6/16/2008 | Thomas W Christopher | 2.00 | Review and mark-up drafts of term sheets re deferred payment agreement and share issuance agreement. |
| 6/16/2008 | Beth Friedman | 0.40 | Obtain plan precedent materials. |
| 6/16/2008 | Theodore L Freedman | 9.00 | Draft plan and term sheets. |
| 6/17/2008 | Craig A Bruens | 1.50 | Confer with N. Labovitz re open plan items (.3); review recent court decisions re plan-related issues (.5); confer with T. Freedman re plan issues (.5); confer with N. Labovitz re pending matters and plan process (.2). |
| 6/17/2008 | Christopher T Greco | 1.60 | Analyze certain PI claims in connection with plan's defined terms (.8); correspond with D. Boll re same (.5); correspond with T. Freedman, J. Baer and C. Bruens re same (.3). |
| 6/17/2008 | Deanna D Boll | 7.40 | Confer with BMC re ZAI bar date mailings (.5); correspond with R. Finke re bar date order and review same (.3); correspond with L. Thomure re bar date documents (.2); edit plan and analyze disclosure statement issues (6.4). |
| 6/17/2008 | Andres C Mena | 1.50 | Address comments to term sheets (.8); prepare summary of payment intangibles assignment issues (.7). |
| 6/17/2008 | Janet S Baer | 2.20 | Confer with D. Boll and BMC re plan and disclosure statement solicitation matters (.3); confer with counsel for Scotts re status, issues and ongoing plan-related matters (.4); correspond re solicitation issues re Equity (.2); confer with C. Finke and E. Filon re tax related issues re disclosure statement (.8); review response re solicitation procedures (.3); review correspondence on indemnity claim (.2). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | Thomas W Christopher | 2.00 | Review mark-ups of term sheets (.6); confer with A. Mena re same (.4); confer with T. Freedman re preparation of underlying documents (1.0). |
| 6/17/2008 | M Natasha Labovitz | 0.80 | Confer with C. Bruens re open plan issues and timing (.3); draft memorandum to J. Baer re disclosure statement and solicitation procedures (.5). |
| 6/17/2008 | Theodore L Freedman | 10.50 | Draft plan (10.0); confer with J. Baer and P. Basta re indemnity matters (.5). |
| 6/18/2008 | Marc Lewinstein | 1.10 | Draft memorandum re corporate governance issues related to emergence. |
| 6/18/2008 | Deanna D Boll | 7.20 | Correspond with L. Thomure re ZAI bar date and analyze issues re Rust scripting (2.4); analyze issues re plan provisions (4.8). |
| 6/18/2008 | Andres C Mena | 3.10 | Revise term sheets. |
| 6/18/2008 | Janet S Baer | 1.60 | Review disclosure statement (1.2); confer with C. Finke and E. Filon re tax issues for disclosure statement (.4). |
| 6/18/2008 | Thomas W Christopher | 3.00 | Prepare for and participate in conference with client re comments to term sheets (1.8); review same (.4); confer with A. Mena re same (.3); revise same (.5). |
| 6/18/2008 | M Natasha Labovitz | 0.80 | Review revisions to draft corporate term sheets. |
| 6/18/2008 | Lisa G Esayian | 0.40 | Review inquiry from insurers' counsel re plan issues and certain policies (.2); correspond with A. Running and T. Freedman re same (.2). |
| 6/18/2008 | Theodore L Freedman | 7.00 | Draft plan. |
| 6/18/2008 | Andrew R Running | 1.80 | Review document indices and coverage spreadsheets in preparation for conference with F. Zaremby and J. Posner (1.3); confer with F. Zaremby and J. Posner re responses to ACC's information requests (.5). |
| 6/19/2008 | Christopher T Greco | 1.30 | Confer with J. Baer and client re initial comments to disclosure statement. |
| 6/19/2008 | Marc Lewinstein | 1.70 | Confer with J. Baer, L. Sinanyan, T. Freedman, C. Bruens, C. Greco and others re disclosure statement. |
| 6/19/2008 | Deanna D Boll | 7.60 | Confer with client and Kinsella re ZAI notices (1.2); edit and review website descriptions and Rust scripting (2.2); correspond with J. Miller re ZAI issues (.3); edit and analyze plan provisions (3.9). |
| 6/19/2008 | Andres C Mena | 0.50 | Finalize and circulate corporate term sheets. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2008 | Janet S Baer | 2.90 | Confer with client and K&E team re comments and questions re disclosure statement (2.0); confer with J. McFarland re disclosure statement issues (.3); confer with W. Sparks re same (.3); correspond re same (.3). |
| 6/19/2008 | Lori Sinanyan | 2.40 | Confer with J. Baer, T. Freedman and Grace re draft disclosure statement (1.6); follow-up with J. Baer re same (.1); follow-up with D. Boll re same (.3); review comments to disclosure statement (.4). |
| 6/19/2008 | Thomas W Christopher | 4.00 | Review and mark-up term sheets re deferred payment agreement and share issuance agreement (1.4); revise term sheets re warrant agreement and guarantee agreement (2.2); confer with A. Mena re same (.4). |
| 6/19/2008 | Theodore L Freedman | 10.00 | Draft plan (9.4); confer re disclosure statement and Canada matter (.6). |
| 6/19/2008 | Andrew R Running | 0.90 | Correspond with R. Horkovich re insurance issues (.5); correspond with counsel for Prudential re information request (.4). |
| 6/20/2008 | Charles H Heenan | 0.20 | Confer with T. Christopher re guarantee agreement. |
| 6/20/2008 | Craig A Bruens | 1.00 | Review draft disclosure statement. |
| 6/20/2008 | Joel Melendez | 0.30 | Confer with J. Baer re plan-related research (.1); confer with C. Greco re same (.2). |
| 6/20/2008 | Christopher T Greco | 3.80 | Correspond with J. Melendez re warrants (.1); review relevant materials (.5); confer with J. Baer re same (.1); review precedent re treatment of claims in plan (.6); confer with C. Bruens re same (2.5). |
| 6/20/2008 | Andres C Mena | 1.50 | Address UCC assignment issues (.9); confer with T. Christopher re same (.6). |
| 6/20/2008 | Janet S Baer | 1.40 | Review correspondence re environmental portions of plan (.3); prepare correspondence re bonded claim issues (.3); prepare correspondence re plan solicitation issues (.4); review various plan and disclosure statement comments (.4). |
| 6/20/2008 | Lori Sinanyan | 2.30 | Update disclosure statement for comments from insurance, corporate and environmental counsel and recently-entered orders (1.7); confer with J. Baer re various comments received (.2); review and respond to inquiry from M. Conron re certain provisions of disclosure statement and plan (.4). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2008 | Thomas W Christopher | 4.00 | Review relevant statutes re assignment of deferred payments (2.6); review A. Mena's summary re same (.5); revise summary (.5); confer with A. Mena re same (.4). |
| 6/20/2008 | Noah J Gellner | 0.50 | Confer with T. Christopher re warrant agreement. |
| 6/20/2008 | Lisa G Esayian | 0.60 | Review revisions to insurance portions of draft disclosure statement (.3); provide comments re same (.3). |
| 6/20/2008 | Theodore L Freedman | 7.00 | Draft plan. |
| 6/20/2008 | Andrew R Running | 0.70 | Review comments on draft disclosure statement (.3); correspond with J. Posner, L. Esayian and J. Baer re same (.4). |
| 6/23/2008 | Christopher T Greco | 2.70 | Review various trust distribution procedures re claim treatment for plan (2.3); correspond with T. Freedman, J. Baer, D. Boll and C. Bruens re same (.4). |
| 6/23/2008 | Deanna D Boll | 7.30 | Review C. Greco analysis re bonded claims in plan (.2); correspond with L. Esayian re plan provisions (.2); correspond with R. Finke re claimant lists (.2); review disclosure statement and analyze plan issues (6.7). |
| 6/23/2008 | Andres C Mena | 2.10 | Address UCC assignment issues (.6); follow-up with T. Christopher re same (.4); prepare markup of deferred payment agreement (1.1). |
| 6/23/2008 | Lisa G Esayian | 1.00 | Work on issues re potential plan objections. |
| 6/23/2008 | Theodore L Freedman | 7.50 | Draft plan (6.8); confer re plan issues (.7). |
| 6/23/2008 | Andrew R Running | 0.50 | Review correspondence re proposed revisions to insurance section of plan disclosure statement. |
| 6/24/2008 | Craig A Bruens | 1.60 | Confer with T. Freedman and J. Melendez re bank debt (.2); confer with C. Greco re same (.4); review and analyze credit agreements re same (.7); review C. Greco research re same (.3). |
| 6/24/2008 | Joel Melendez | 0.20 | Correspond with J. Baer re plan. |
| 6/24/2008 | Christopher T Greco | 3.80 | Research re plan issues (3.1); correspond with C. Bruens re same (.7). |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2008 | Deanna D Boll | 8.80 | Confer re insurance-related plan provisions (.5); analyze edits to plan term sheets (1.3); correspond with J. Baer re environmental claims treatment (.2); review and revise plan exhibit list (.7); correspond with D. Mannal re plan (.1); update claims website and Rust script re ZAI claims (2.2); review issues re disclosure statement and corresponding plan provisions (3.8). |
| 6/24/2008 | Andres C Mena | 2.50 | Prepare share issuance agreement. |
| 6/24/2008 | Janet S Baer | 1.40 | Confer with J. Posner and other parties re comments to insurance provisions of disclosure statement (.5); prepare correspondence re claim solicitation issues (.5); review plan checklist and various comments to plan (.4). |
| 6/24/2008 | Lori Sinanyan | 0.90 | Confer with K&E, F. Zaremby and J. Posner re insurance comments to disclosure statement (.5); review and revise checklist of plan items (.4). |
| 6/24/2008 | Thomas W Christopher | 4.00 | Revise summary re assignment of deferred payments (1.2); confer with A. Mena re same and various issues re term sheets (.8); begin preparing for conference (1.0); correspond and confer with C. Heenan and N. Gellner re preparation of guarantee agreement and warrant agreement (1.0). |
| 6/24/2008 | Noah J Gellner | 0.30 | Confer with T. Christopher re warrant agreement. |
| 6/24/2008 | Lisa G Esayian | 2.00 | Confer with J. Posner, F. Zaremby, J. Baer, T. Freedman and A. Running re proposed revisions to portions of draft disclosure statement re insurance coverage (.7); work on potential objections to plan (1.3). |
| 6/24/2008 | Theodore L Freedman | 10.00 | Draft plan (8.5); confer with client and others re insurance, ZAI and plan issues (1.5). |
| 6/24/2008 | Andrew R Running | 0.60 | Prepare for and participate in conference with J. Posner, F. Zaremby, J. Baer and T. Freedman re requested changes to the plan disclosure statement. |
| 6/25/2008 | Charles H Heenan | 5.80 | Prepare and revise guarantee agreement. |
| 6/25/2008 | Craig A Bruens | 10.00 | Research precedent re plan solicitation (1.0); review C. Greco memorandum re unsecured claim treatment (.5); confer with T. Freedman, J. Baer, L. Sinanyan, R. Evans and D. Boll re pending projects (2.0); confer with team, client, ACC, FCR and equity re plan (6.0); confer with C. Greco and J. Baer re pending projects (.5). |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2008 | Christopher T Greco | 8.30 | Confer with T. Freedman, J. Baer, D. Boll, C. Bruens and L. Sinanyan re emergence tasks to be completed (2.0); confer with FCR, ACC, Equity and client re term sheet, plan, disclosure statement and other outstanding issues (6.3). |
| 6/25/2008 | Deanna D Boll | 10.40 | Confer with plan proponents re plan and related documents (9.2); edit Rust scripting and plan exhibit list (1.2). |
| 6/25/2008 | Andres C Mena | 9.10 | Confer with ACC/FCR re corporate term sheets (2.5); coordinate with T. Christopher (.5); prepare draft of share issuance agreement (6.1). |
| 6/25/2008 | Janet S Baer | 8.50 | Confer with PI committee and FCR re joint plan and plan related documents (6.5); confer with bankruptcy team re pending claims, plan and litigation issues (2.0). |
| 6/25/2008 | Lori Sinanyan | 3.20 | Confer re various claim-related issues (1.8); confer with M. Conron re securities section of plan (.4); follow-up re same (.2); review and analyze precedent disclosure statements and follow-up with J. Baer and T. Freedman re same (.8). |
| 6/25/2008 | Thomas W Christopher | 5.50 | Prepare for and participate in conference with ACC/FCR's counsel, client and others re term sheets (4.6); confer with A. Mena on same (.9). |
| 6/25/2008 | James L Baribeau | 6.20 | Review terms sheets re deferred payment arrangement and confer with trust re same. |
| 6/25/2008 | Noah J Gellner | 1.00 | Review comments to warrant agreement term sheet. |
| 6/25/2008 | Theodore L Freedman | 10.00 | Draft plan (8.5); confer with client and others re plan and term sheets (1.5). |
| 6/26/2008 | Charles H Heenan | 9.30 | Revise guarantee agreement. |
| 6/26/2008 | Craig A Bruens | 2.90 | Confer with T. Freedman and C. Greco re BNSF and plan-related issues (.7); confer with C. Greco re claims analysis (.4); research and review precedent re third-party releases (1.3); participate in team update conference with D. Bernick (.5). |
| 6/26/2008 | Christopher T Greco | 0.70 | Confer with D. Bernick re outstanding case issues. |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2008 | Deanna D Boll | 9.30 | Confer with T. Freedman and P. Lockwood re plan provisions (.4); review and analyze Sealed Air and Fresenius agreements and correspond with P. Lockwood re same (.9); edit Rust scripting for ZAI bar date (1.8); review final television spot (.3); correspond with R. Finke and J. Miller re revised claimant lists (.3); edit plan (5.6). |
| 6/26/2008 | Andres C Mena | 4.20 | Update deferred payment term sheet. |
| 6/26/2008 | Janet S Baer | 1.40 | Review L. Sinanyan memorandum re disclosure statement issue and respond re same (.3); participate in team conference on status of all matters (.7); review various disclosure statement revisions and comments and respond to inquiries re same (.4). |
| 6/26/2008 | Lori Sinanyan | 6.20 | Review and incorporate various comments to disclosure statement received from R. Finke (5.7); confer with K&E team re various plan issues (.5). |
| 6/26/2008 | Thomas W Christopher | 3.00 | Review and revise share issuance agreement (1.5); confer with A. Mena re same (.2); confer with T. Freedman re outcome of conference (1.0); correspond with working group re various issues (.3). |
| 6/26/2008 | Brian T Stansbury | 0.50 | Confer with D. Bernick and team re plan. |
| 6/26/2008 | James L Baribeau | 1.70 | Review term sheet and prepare draft of deferred payment agreement. |
| 6/26/2008 | Noah J Gellner | 5.50 | Draft warrant agreement. |
| 6/26/2008 | Lisa G Esayian | 0.80 | Provide revisions to L. Sinanyan re PD and ZAI portions of current draft of disclosure statement. |
| 6/26/2008 | Theodore L Freedman | 9.00 | Draft plan (7.9); confer re plan issues (1.1). |
| 6/26/2008 | Eric F Leon | 0.50 | Review plan materials and confer with team re same. |
| 6/26/2008 | Barbara M Harding | 0.80 | Prepare for team conference re plan issues (.3); confer with D. Bernick and team re same (.3); review documents and correspondence re motion issues (.2). |
| 6/26/2008 | Andrew R Running | 1.10 | Confer with D. Bernick to review status of plan confirmation assignments (.5); correspond with R. Horkovich re plan disclosure statement (.3); review Mission filing forwarded by F. Zaremby (.3). |
| 6/27/2008 | Deanna D Boll | 7.40 | Edit plan and website for ZAI bar date. |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2008 | Andres C Mena | 5.00 | Confer with J. McFarland, T. Freedman and T. Christopher re term sheets (1.0); prepare revised share issuance agreement (2.8); coordinate comments with T. Christopher (1.2). |
| 6/27/2008 | Janet S Baer | 1.10 | Confer with L. Sinanyan re disclosure statement issues and comments (.3); confer with R. Horkovich and A. Running re insurance comments on disclosure statement (.4); review correspondence re disclosure statement issues (.4). |
| 6/27/2008 | Lori Sinanyan | 0.30 | Confer with J. Baer re timing of draft and comments to disclosure statement. |
| 6/27/2008 | Thomas W Christopher | 5.50 | Review and revise drafts of guarantee agreement and warrant agreement (4.0); prepare for and participate in conference with T. Freedman and J. McFarland re open issues in term sheet (.9); confer with A. Mena re same (.6). |
| 6/27/2008 | James L Baribeau | 7.20 | Review and revise draft of share issuance agreement per A. Mena (1.4); review precedent documents and term sheet and prepare draft of deferred payment agreement (5.8). |
| 6/27/2008 | Noah J Gellner | 2.00 | Correspond with T. Christopher re warrant agreement (.4); revise warrant agreement (1.6). |
| 6/27/2008 | Theodore L Freedman | 7.50 | Draft plan (6.6); confer re plan-related issues (.9). |
| 6/27/2008 | Andrew R Running | 0.80 | Confer with R. Horkovich and J. Baer re insurance issues (.5); confer with J. Baer re Scotts insurance issues (.3). |
| 6/28/2008 | Christopher T Greco | 2.80 | Draft and revise memorandum re plan treatment of BNSF claims for contribution and indemnification (2.6); distribute same to C. Bruens (.2). |
| 6/28/2008 | James L Baribeau | 2.30 | Review and revise draft of deferred payment agreement and compare same to draft of term sheet. |
| 6/28/2008 | Noah J Gellner | 0.30 | Review comments to warrant agreement. |
| 6/29/2008 | Craig A Bruens | 0.50 | Review C. Greco outline re BNSF and plan-related issues. |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Craig A Bruens | 2.40 | Confer with C. Greco, A. Basta, T. Freedman and J. Baer re contingent indemnity claims (.6); confer with C. Greco re same (.4); follow-up conference with T. Freedman and C. Greco re treatment of contingent indemnity claims (.6); confer with C. Greco re revised draft of memorandum (.4); correspond with team re same (.2); confer with N. Labovitz re corporate changes in plan (.2). |
| 6/30/2008 | Deanna D Boll | 8.10 | Confer with T. Freedman (.3); review and revise plan (7.8). |
| 6/30/2008 | Janet S Baer | 0.80 | Prepare correspondence re solicitation issues (.3); confer with L. Sinanyan re disclosure statement status (.2); review and respond to correspondence re plan revisions (.3). |
| 6/30/2008 | Lori Sinanyan | 0.10 | Follow-up with T. Freedman and D. Boll re comments to disclosure statement. |
| 6/30/2008 | M Natasha Labovitz | 2.00 | Review and address issues re post-emergence corporate governance (1.1); confer with T. Freedman re same (.1); confer with M. Shelnitz re same (.2); correspond with T. Christopher re same (.2); confer with C. Bruens re same (.2); follow-up correspondence with T. Freedman and M. Shelnitz re same (.2). |
| 6/30/2008 | James L Baribeau | 0.70 | Review and revise drafts of share issuance and deferred payment agreements. |
| 6/30/2008 | Theodore L Freedman | 6.50 | Draft plan. |
| 6/30/2008 | Eric F Leon | 2.30 | Review materials re interest issues. |
| | Total: | 760.90 | |

A-59

**Matter 38 – Employment Applications, Other – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2008 | Joy L Monahan | 0.40 | Confer with Deloitte re expansion of retention. |
| 6/11/2008 | Katie McCrone | 0.30 | Review Kinsella engagement language. |
| 6/12/2008 | Katie McCrone | 3.30 | Prepare Kinsella retention application. |
| 6/12/2008 | Janet S Baer | 0.70 | Confer re Kinsella retention, budget and related issues (.5); review Kinsella notice/retention materials (.2). |
| 6/12/2008 | Beth Friedman | 0.20 | Confer with D. Boll re Kinsella status and documents needed. |
| 6/13/2008 | Katie McCrone | 0.90 | Review Kinsella retention application. |
| 6/13/2008 | Janet S Baer | 1.80 | Review and respond to issues re Kinsella retention and budget (.3); prepare letter re contract extension and confer re same (.4); confer to finalize Kinsella payment (.6); conduct final review of same (.3); review Kinsella invoices and retention (.2). |
| 6/16/2008 | Joy L Monahan | 0.20 | Confer with S. Tetro re E&Y retention issues. |
| 6/17/2008 | Janet S Baer | 0.40 | Confer re E&Y retention issues (.2); respond re issues on same (.2). |
| 6/17/2008 | Joy L Monahan | 0.50 | Confer with J. Baer re E&Y retention issue (.2); confer with S. Tetro re same (.3). |
| 6/18/2008 | Janet S Baer | 0.30 | Review Kinsella retention orders re new program. |
| 6/20/2008 | Janet S Baer | 1.20 | Review Kinsella motions re retention issues (.3); review D. Scott invoices in light of special counsel retention and prepare correspondence re same (.4); review revised E&Y order and confer re same (.3); review E&Y correspondence (.2). |
| 6/20/2008 | Joy L Monahan | 1.20 | Review and analyze proposed order re E&Y retention (.4); confer with J. Baer re same (.3); review and revise same (.2); confer with S. Tetro re same (.3). |
| 6/26/2008 | Joy L Monahan | 0.20 | Confer with S. Tetro re E&Y OCP order. |
| 6/27/2008 | Joy L Monahan | 1.70 | Confer with S. Tetro re E&Y proposed final order (.2); confer with J. Baer re same (.3); draft and revise same (.6); confer with US Trustee re same (.1); confer with A. Moran re Steptoe retention (.2); review and analyze issues re same (.3). |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Joy L Monahan | 1.10 | Confer with A. Moran re Steptoe retention (.3); confer with U.S. Trustee re proposed final order for E&Y OCP motion (.2); review and revise order (.3); confer with S. Tetro re same (.2); confer with J. O'Neill re filing of same (.1). |
| | Total: | 14.40 | |

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2008 | Todd F Maynes, P.C. | 1.00 | Revise disclosure statement re tax issues. |
| 6/3/2008 | Janet S Baer | 0.30 | Confer with C. Finke re tax agreement and Sealed Air appeal issues. |
| 6/3/2008 | Todd F Maynes, P.C. | 1.30 | Confer re IRS settlement. |
| 6/4/2008 | Janet S Baer | 0.70 | Review draft tax motion re research refund (.4); prepare correspondence re same (.3). |
| 6/4/2008 | Todd F Maynes, P.C. | 3.00 | Revise disclosure statement re tax issues (2.2); correspond re same (.3); confer re tax motions and settlements (.5). |
| 6/5/2008 | Janet S Baer | 0.20 | Confer with C. Finke re tax settlement agreement issues (.1); review revised draft re same (.1). |
| 6/5/2008 | Todd F Maynes, P.C. | 2.50 | Confer re trading restrictions. |
| 6/6/2008 | Thad Davis | 0.30 | Draft correspondence re equity trading provisions. |
| 6/9/2008 | Todd F Maynes, P.C. | 1.00 | Correspond re tax court petition and Section 382 rules. |
| 6/11/2008 | Thad Davis | 0.20 | Correspond with T. Maynes re charter restrictions. |
| 6/12/2008 | Todd F Maynes, P.C. | 1.00 | Confer re trading restrictions. |
| 6/16/2008 | Todd F Maynes, P.C. | 0.50 | Correspond re R&E tax settlement. |
| 6/18/2008 | Todd F Maynes, P.C. | 0.50 | Correspond re tax calculations. |
| 6/24/2008 | Todd F Maynes, P.C. | 1.00 | Confer re disclosure statement and payment obligation to ASB. |
| 6/25/2008 | Todd F Maynes, P.C. | 0.80 | Confer and correspond re disclosure statement tax issues. |
| 6/26/2008 | Janet S Baer | 0.40 | Confer with creditors and client's tax attorneys re tax motion. |
| 6/26/2008 | Aaron Rokach | 4.00 | Research deferred payments treatment (1.6);revise disclosure statement re same (1.0); draft memo re trust tax issues (1.4). |
| 6/26/2008 | Todd F Maynes, P.C. | 2.00 | Revise disclosure statement (.8); research re OID rules (1.2). |
| 6/27/2008 | Aaron Rokach | 2.30 | Draft memo re treatment of Asbestos Trust. |

A-62

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Thad Davis | 0.10 | Confer with A. Rokach re trust memorandum. |
| 6/30/2008 | Aaron Rokach | 3.40 | Draft memo re treatment of Asbestos Trust. |
| | Total: | 26.50 | |

A-63

## Matter 42 - Travel non-working – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/1/2008 | Andrew Erskine | 1.70 | Travel from Chicago, IL to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 6/1/2008 | Deanna D Boll | 1.30 | Travel from New York, NY to Pittsburgh, PA for omnibus hearing (billed at half time). |
| 6/2/2008 | Janet S Baer | 3.40 | Travel from Chicago, IL to Pittsburgh, PA for 6/2 omnibus hearing and return (billed at half time). |
| 6/3/2008 | Andrew Erskine | 1.80 | Return travel to Chicago, IL from Pittsburgh, PA (billed at half time). |
| 6/3/2008 | Deanna D Boll | 0.80 | Return travel from Pittsburgh, PA to New York, NY from hearing (billed at half time). |
| 6/10/2008 | Janet S Baer | 1.50 | Travel from Chicago, IL to New York, NY for plan conference with PI/FCR (billed at half time). |
| 6/11/2008 | Janet S Baer | 3.00 | Travel from New York, NY back to Chicago, IL after plan conference (long travel delays) (billed at half time). |
| 6/23/2008 | Janet S Baer | 4.50 | Travel to Wilmington, DE for omnibus hearing and return (billed at half time). |
| 6/24/2008 | Janet S Baer | 1.80 | Travel to New York, NY for plan conference (billed at half time). |
| 6/25/2008 | Janet S Baer | 1.50 | Travel from New York, NY back to Chicago, IL after plan conference (billed at half time). |
| | Total: | 21.30 | |

A-64

K&E 13131689.1

**Matter 54 - Employment Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Katie McCrone | 0.70 | Update and review K&E supplemental affidavit of disinterestedness. |
| 6/10/2008 | Deanna D Boll | 4.60 | Consider issues re disinterestedness affidavit and correspond with J. Monahan re same. |
| 6/10/2008 | Joy L Monahan | 0.30 | Confer with D. Boll re affidavit of disinterestedness issues. |
| 6/11/2008 | Kimberly K Love | 1.00 | Review and organize affidavits prepared by J. Sprayregan. |
| 6/11/2008 | Joy L Monahan | 0.70 | Confer with D. Boll re affidavit of disinterestedness (.3); confer with C. Irmis and K. McCrone re research for same (.4). |
| 6/12/2008 | Joy L Monahan | 0.90 | Confer with D. Boll re affidavit of disinterestedness issues (.3); conduct research re same (.6). |
| 6/13/2008 | Katie McCrone | 3.10 | Review and prepare affidavit of disinterestedness chart. |
| | Total: | 11.30 | |

A-65

## Matter 57 – Montana Grand Jury Investigation – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 5/6/2008 | Salvatore F Bianca | 3.00 | Review expert reports and pre-trial motions and orders. |
| 5/7/2008 | Salvatore F Bianca | 5.00 | Review expert reports and pre-trial motions and orders. |
| 5/29/2008 | David M Bernick, P.C. | 7.50 | Prepare for and attend conference with co-counsel re criminal case. |
| 6/1/2008 | Scott A McMillin | 0.20 | Confer with K&E team members re preparation of trial outlines. |
| 6/2/2008 | Megan M Brown | 7.00 | Address expert payment issues (.5); review and identify pleadings for creation of pleadings database (4.8); cross-reference exhibits with Government's trial exhibit list (1.7). |
| 6/2/2008 | Terrell D Stansbury | 6.30 | Update and review central case and production databases (3.0); review and identify key trial documents (3.3). |
| 6/2/2008 | Tyler D Mace | 8.90 | Draft and revise discovery letter (3.2); correspond with case consultant re defense (.3); review materials for master case outline (5.4); |
| 6/2/2008 | Daniel T Rooney | 4.30 | Amend and append coding to DOJ expert reliance database (2.5); confer with S. McMillin re case status and projects (.5); review MIL and expert disclosure binders (1.3). |
| 6/2/2008 | F Wade Ackerman | 1.40 | Confer with W. Lancaster, T. Tsoumas and J. Son re strategy and next steps (.9); search Lextranet for documents requested by W. Lancaster (.3); confer with N. Driver re same (.2). |
| 6/2/2008 | James Golden | 0.10 | Confer with S. McMillin re trial issues. |
| 6/2/2008 | James J Son | 3.00 | Review and organize documents re defense case management. |
| 6/2/2008 | Brian T Stansbury | 2.50 | Review and provide comments on relevant data. |
| 6/2/2008 | Peter A Farrell | 1.10 | Confer with L. Urgenson re case strategy and evidentiary rulings (.3); review and analyze evidentiary rulings and Ninth Circuit opinion (.8). |
| 6/2/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re issues and correspond with B. Harding re same (1.9); analyze materials re issues (5.6). |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/2/2008 | Patrick J King | 3.20 | Review and analyze final Supreme Court reply (.5); review government exhibits in preparation for upcoming fact development project (2.7). |
| 6/2/2008 | April Albrecht | 1.00 | Prepare database for coding and reunitization project and coordinate with vendor (.7); prepare correspondence to all parties re project specifications (.3). |
| 6/2/2008 | Andrew J Ross | 2.00 | Review expert materials. |
| 6/2/2008 | Walter R Lancaster | 6.00 | Prepare timeline re case chronology. |
| 6/2/2008 | Christopher Landau, P.C. | 1.50 | Finalize and file cert reply brief and correspond with team re same. |
| 6/2/2008 | Barbara M Harding | 1.60 | Review and analyze documents and outlines re master trial outline (1.0); correspond re discovery issues and master outline (.3); confer with S. McMillin and T. Mace re same (.3). |
| 6/2/2008 | Scott A McMillin | 0.30 | Confer re trial logistics. |
| 6/2/2008 | Laurence A Urgenson | 1.50 | Confer with P. Farrell re case status and assignments (.3); work on case outline (1.2). |
| 6/3/2008 | David C Holman | 2.90 | Confer with T. Mace re case status and assignment (.3); research case issues (2.6). |
| 6/3/2008 | Alexandra M Spear | 1.20 | Confer with B. Stansbury re status (.2); research expert witness issues (1.0). |
| 6/3/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (4.1); cross-reference exhibits with Government's trial exhibit list (2.9). |
| 6/3/2008 | Alex L Karan | 2.70 | Analyze mock oral arguments and jury deliberations (1.7); review government exhibits (1.0). |
| 6/3/2008 | Terrell D Stansbury | 7.50 | Review central case and production databases (1.8); review and identify key documents re same (5.7). |
| 6/3/2008 | Tyler D Mace | 8.40 | Draft correspondence to Government re discovery issues (5.6); confer with defense counsel (1.3); confer with trial expert (.5); confer with L. Urgenson (.5); correspond with trial team (.5). |
| 6/3/2008 | F Wade Ackerman | 4.00 | Confer with J. Son and N. Driver re Lextranet issues (.5); review research materials (3.5). |
| 6/3/2008 | James Golden | 1.30 | Review indictment (1.0); confer with S. McMillin re related issues (.3). |
| 6/3/2008 | James J Son | 0.50 | Confer with N. Driver and W. Ackerman re database issues. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/3/2008 | Brian T Stansbury | 3.10 | Confer with expert re issues (.4); draft graphics re same (1.0); revise issues presentations (1.4); confer with expert re same (.3). |
| 6/3/2008 | Peter A Farrell | 6.40 | Review and analyze evidentiary rulings and Ninth Circuit opinion re case status and next steps (6.1); confer with L. Urgenson re same (.3). |
| 6/3/2008 | Timothy J Fitzsimmons | 9.50 | Analyze materials and correspond re same with T. Mace and B. Harding. |
| 6/3/2008 | Patrick J King | 3.40 | Review government exhibits in preparation for upcoming fact development project. |
| 6/3/2008 | Walter R Lancaster | 8.20 | Address issues re certain counts. |
| 6/3/2008 | Travis J Langenkamp | 0.50 | Research trial issues. |
| 6/3/2008 | Barbara M Harding | 2.50 | Review and analyze documents re creation of master outline (1.2); correspond and confer with S. McMillin and T. Mace re same (.3); confer with T. Mace re discovery issues (.5); correspond re client conference (.3); confer with client re same (.2). |
| 6/3/2008 | Scott A McMillin | 1.20 | Confer with B. Harding re trial preparation (.4); prepare for same (.3); confer with J. Golden re same (.3); prepare for same (.2). |
| 6/3/2008 | Laurence A Urgenson | 7.30 | Revise case outline and review related work product files (5.7); review expert materials (.3); review individuals cert reply (.4); confer with T. Mace re status (.4); respond to case correspondence (.5). |
| 6/4/2008 | David C Holman | 0.10 | Review research. |
| 6/4/2008 | Alexandra M Spear | 5.50 | Draft brief re expert issues. |
| 6/4/2008 | Marvin R Gibbons, Jr. | 1.00 | Coordinate remote trial site logistics. |
| 6/4/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (5.2); cross-reference exhibits with Government's trial exhibit list (1.8). |
| 6/4/2008 | Terrell D Stansbury | 7.50 | Review central case and production databases (3.2); review and identify key documents re same (4.3). |
| 6/4/2008 | Tyler D Mace | 8.60 | Draft master case outline (6.5); correspond with defense counsel (2.1). |
| 6/4/2008 | Salvatore F Bianca | 2.70 | Confer with A. Karan re strategy issues (1.0); research and review materials re same (1.7). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/4/2008 | Daniel T Rooney | 3.50 | Review and amend database of Government expert disclosure reliance materials. |
| 6/4/2008 | F Wade Ackerman | 3.20 | Confer with J. Son re case management and upcoming projects (.2); confer with N. Driver re FOIA requests, Montana oversight documents and EPA materials (.5); review documents re EPA issues (2.5). |
| 6/4/2008 | James Golden | 1.60 | Review and analyze IARs. |
| 6/4/2008 | James J Son | 0.20 | Confer with W. Ackerman re defense case management and upcoming projects. |
| 6/4/2008 | Brian T Stansbury | 3.20 | Confer with expert re analysis (.5); research re data (1.0); confer with expert re analysis (.5); review case chronology (1.2). |
| 6/4/2008 | Peter A Farrell | 3.70 | Review and analyze District Court orders and Ninth Circuit opinion re case status and next steps (3.4); confer with L. Urgenson re case strategy and themes (.3). |
| 6/4/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials and correspond re same with T. Mace and B. Harding. |
| 6/4/2008 | Patrick J King | 4.30 | Review Government exhibits in preparation for upcoming fact development project (3.7); review defense work product (.6). |
| 6/4/2008 | Ellen T Ahern | 0.70 | Confer with D. Rooney re trial site (.2); review scheduling issues and confer with S. McMillin re same (.2); review past motions in limine (.3). |
| 6/4/2008 | Walter R Lancaster | 7.50 | Prepare defense materials. |
| 6/4/2008 | Christopher Landau, P.C. | 0.50 | Confer with joint defense group. |
| 6/4/2008 | Barbara M Harding | 2.30 | Review and edit draft correspondence to government re discovery (2.0); correspond re trial outline and discovery issues (.3). |
| 6/4/2008 | Scott A McMillin | 0.50 | Confer re trial logistics. |
| 6/4/2008 | Laurence A Urgenson | 3.00 | Work on case outline (1.3); review work product (1.7). |
| 6/5/2008 | Vivian J Fong | 2.70 | Review background documents re research assignment (2.0); confer with T. Tsoumas re same (.7). |
| 6/5/2008 | Alexandra M Spear | 3.00 | Draft brief re testimony. |

A-69

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (4.2); cross reference exhibits with Government's trial exhibit list (2.8). |
| 6/5/2008 | Alex L Karan | 2.30 | Review and analyze trial exhibits (1.0); research and analyze legal issues (1.3). |
| 6/5/2008 | Terrell D Stansbury | 5.00 | Review central case database (2.4); review and identify key documents re same (2.6). |
| 6/5/2008 | Tyler D Mace | 4.40 | Review case materials in advance of team trial conference (2.0); draft and revise discovery letter to Government (1.4); correspond with defense counsel re case status (.5); confer with joint defense counsel (.5). |
| 6/5/2008 | Salvatore F Bianca | 5.80 | Review District Court orders and underlying pleadings (2.3); review case outline materials (3.2); correspond re same (.3). |
| 6/5/2008 | Daniel T Rooney | 2.00 | Review and amend database of Government expert disclosure reliance materials. |
| 6/5/2008 | F Wade Ackerman | 5.50 | Identify and review documents on Lextranet re issues (3.0); confer with N. Driver re requests (.3); review and confer re same (.7); review draft outline and history (1.5). |
| 6/5/2008 | Rebecca A Koch | 1.50 | Confer with joint defense re case status and developments (1.2); conference with K&E team re same (.3). |
| 6/5/2008 | James J Son | 4.00 | Review and organize documents re case management. |
| 6/5/2008 | Brian T Stansbury | 1.60 | Review updated issue tables (.5); revise issue presentation (.4); review memoranda (.4); update presentation (.3). |
| 6/5/2008 | Peter A Farrell | 1.30 | Confer with joint defense re case status and next steps (.7); confer with L. Urgenson, T. Mace, R. Koch and P. King re same (.6). |
| 6/5/2008 | Timothy J Fitzsimmons | 7.50 | Analyze issue materials. |
| 6/5/2008 | Patrick J King | 4.70 | Confer with L. Urgenson, T. Mace, R. Koch, P. Farrell and joint defense re case strategy and status (1.4); prepare key document compilation (2.1); draft correspondence to T. Mace re same (.6); review document compilation work product in preparation for upcoming fact development project (.6). |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/5/2008 | Britton R Giroux | 2.00 | Review, analyze and index various case documents in preparation for trial. |
| 6/5/2008 | Ellen T Ahern | 1.00 | Review scheduling issues (.4); review past expert disclosures (.6). |
| 6/5/2008 | Walter R Lancaster | 5.00 | Work on chronology. |
| 6/5/2008 | Barbara M Harding | 7.80 | Review, analyze and revise discovery letter (1.4); confer with T. Mace re same (.9); review and analyze exhibits and outlines (5.5). |
| 6/5/2008 | Scott A McMillin | 0.80 | Prepare for and participate in joint defense conference. |
| 6/5/2008 | Laurence A Urgenson | 4.40 | Work on case outline (.5); review work product review (2.5); participate in joint defense conference (.7); confer with T. Mace (part), R. Koch, P. King and P. Farrell re case status and assignments (.7). |
| 6/6/2008 | Vivian J Fong | 6.50 | Research case law re evidentiary issues (4.4); review background material re same (2.1). |
| 6/6/2008 | David C Holman | 2.00 | Research case issues. |
| 6/6/2008 | Alexandra M Spear | 7.00 | Research expert issues (1.2); draft and revise brief re same (5.8). |
| 6/6/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (1.9); cross-reference exhibits with Government's trial exhibit list (2.5); review and analyze government trial exhibit database for completeness (2.6). |
| 6/6/2008 | Alex L Karan | 3.80 | Research and analyze legal issues (1.5); analyze key trial exhibits and thematic outlines (2.3). |
| 6/6/2008 | Tyler D Mace | 5.50 | Draft and finalize discovery letter to government and confer with defense counsel re same (4.2); prepare for master case outline conferences (1.3). |
| 6/6/2008 | Salvatore F Bianca | 4.90 | Review District Court orders, underlying pleadings and case outline materials. |
| 6/6/2008 | Daniel T Rooney | 2.80 | Review expert disclosures. |
| 6/6/2008 | F Wade Ackerman | 3.90 | Research defense issues (1.0); review related correspondence (.4); review and analyze documents re same (2.5). |
| 6/6/2008 | James Golden | 1.40 | Review and analyze court opinions. |
| 6/6/2008 | James J Son | 5.00 | Perform administrative tasks re criminal defense.. |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/6/2008 | Brian T Stansbury | 2.80 | Confer with expert re issues (.4); review and provide comments on datasets (.8); review case chronologies (1.6). |
| 6/6/2008 | Timothy J Fitzsimmons | 7.50 | Analyze issue materials. |
| 6/6/2008 | Patrick J King | 4.30 | Review case chronology project and begin compilation of key documents (2.1); confer with T. Mace re document review issue (.2); review second focus group statements in preparation for upcoming fact development project (2.0). |
| 6/6/2008 | Britton R Giroux | 4.50 | Review and analyze case files in preparation for trial. |
| 6/6/2008 | Walter R Lancaster | 5.50 | Revise chronology. |
| 6/6/2008 | Barbara M Harding | 7.50 | Review and analyze exhibits, outlines and interviews and draft notes re case outline re same. (4.8); correspond re same (1.1); review expert and client correspondence re work product (.2); draft module outlines re major issues and notes re same (1.4). |
| 6/6/2008 | Scott A McMillin | 2.00 | Review motions in limine and rulings on same. |
| 6/6/2008 | Laurence A Urgenson | 2.00 | Review pretrial motions (.5); work on case outline (1.5). |
| 6/7/2008 | F Wade Ackerman | 3.50 | Review binders and draft master outline of events. |
| 6/7/2008 | James Golden | 2.80 | Review and analyze court opinions. |
| 6/8/2008 | F Wade Ackerman | 3.30 | Review binders and draft master outline of events (2.0); draft outline of charges (1.3). |
| 6/8/2008 | James Golden | 2.10 | Review and analyze court opinions. |
| 6/9/2008 | Vivian J Fong | 3.00 | Continue legal research on evidentiary issues. |
| 6/9/2008 | David C Holman | 5.00 | Research evidentiary issues. |
| 6/9/2008 | Marvin R Gibbons, Jr. | 4.20 | Confer with vendors for upcoming trial. |
| 6/9/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (3.1); cross-reference exhibits with Government's trial exhibit list (2.7); review and analyze government trial exhibit database for completeness (1.2). |
| 6/9/2008 | Alex L Karan | 1.50 | Review and analyze key trial exhibits. |
| 6/9/2008 | Terrell D Stansbury | 1.50 | Review key pleadings (1.0); assist joint defense paralegals with document requests (.5). |
| 6/9/2008 | Tyler D Mace | 2.00 | Correspond with co-counsel re case status. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2008 | Daniel T Rooney | 3.80 | Confer with M. Gibbons re trial site requirements for joint defense team (2.5); confer with support vendors in Missoula (1.3). |
| 6/9/2008 | F Wade Ackerman | 6.50 | Confer re exhibits (1.3); review documents re same (2.4); review documents compiled re issue (2.8). |
| 6/9/2008 | James Golden | 1.00 | Review and analyze court opinions. |
| 6/9/2008 | Rebecca A Koch | 0.50 | Review factual development materials in preparation for team conference re trial. |
| 6/9/2008 | James J Son | 3.50 | Review and organize documents re case management. |
| 6/9/2008 | Matthew J Alexander | 4.00 | Draft and revise memorandum re evidentiary issues. |
| 6/9/2008 | Brian T Stansbury | 4.50 | Confer with expert re issues (.6); review materials and update spreadsheets to prepare for team conference (3.9). |
| 6/9/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re issue (4.5); analyze key materials and correspond with B. Harding re same (3.0). |
| 6/9/2008 | Patrick J King | 7.80 | Review and analyze government exhibits and related work product in preparation for upcoming fact development project (7.5); review supplemental brief for supreme court petition (.3). |
| 6/9/2008 | Walter R Lancaster | 8.40 | Prepare for defense conference. |
| 6/9/2008 | Christopher Landau, P.C. | 7.70 | Draft supplemental brief re recent relevant decision and circulate to team. |
| 6/9/2008 | Barbara M Harding | 4.20 | Correspond re preparation of trial materials and discovery issues (.5); review documents and draft correspondence re research re issues (1.2); review and analyze government exhibits (2.5). |
| 6/9/2008 | Scott A McMillin | 0.30 | Review discovery correspondence. |
| 6/9/2008 | Laurence A Urgenson | 2.70 | Review correspondence re claims (.2); work on case outline (2.5). |
| 6/10/2008 | David C Holman | 1.10 | Research evidentiary issues. |
| 6/10/2008 | Marvin R Gibbons, Jr. | 7.00 | Confer with vendors for upcoming trial. |
| 6/10/2008 | Megan M Brown | 7.00 | Review and identify pleadings for creation of pleadings database (3.9); cross-reference exhibits with Government's trial exhibit list (3.1). |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2008 | Alex L Karan | 2.70 | Review and analyze key trial exhibits (1.1); research and analyze substantive and evidentiary legal issues (1.6). |
| 6/10/2008 | Terrell D Stansbury | 6.50 | Compile and review central case files and production databases (3.0); review and identify key documents re same (3.5). |
| 6/10/2008 | Tyler D Mace | 11.00 | Confer with trial team re master case outline (9.0); review government reports (2.0). |
| 6/10/2008 | Salvatore F Bianca | 0.50 | Confer with A. Karan re legal strategy issues. |
| 6/10/2008 | Daniel T Rooney | 7.30 | Review trial issues. |
| 6/10/2008 | F Wade Ackerman | 8.00 | Research issues, review documents and confer with T. Stansbury and J. Son re interviews, depositions and exhibits. |
| 6/10/2008 | Rebecca A Koch | 5.20 | Review factual development materials in preparation for team conference re trial preparation (.2); confer with T. Mace, L. Durity, P. King, B. Stansbury, B. Harding and A. Klapper re trial preparation (5). |
| 6/10/2008 | James J Son | 9.00 | Compile and organize documents from database for attorney review (2.4); review and organize documents re government witnesses (6.6). |
| 6/10/2008 | Matthew J Alexander | 5.50 | Conduct research and draft memorandum re issues. |
| 6/10/2008 | Brian T Stansbury | 8.30 | Confer with E. Ahern, B. Harding, W. Lancaster, L. Durity, T. Mace, P. King, A. Klapper and expert re case outline (6.5); review and analyze exhibit summaries (1.8). |
| 6/10/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re key issue (3.0); attend K&E conference re trial issues (4.5). |
| 6/10/2008 | Laura M Durity | 7.00 | Confer with B. Harding and defense team re trial outline (2.8); review government's trial exhibits (4.2). |
| 6/10/2008 | Patrick J King | 7.00 | Confer with B. Harding, W. Lancaster, E. Ahern, T. Mace, B. Stansbury, R. Koch and L. Durity re fact development and case strategy. |
| 6/10/2008 | Ellen T Ahern | 6.50 | Participate in planning and strategy conference with B. Harding, W. Lancaster, T. Mace, B. Stansbury, A. Klapper and L. Durity. |
| 6/10/2008 | Walter R Lancaster | 9.00 | Prepare for and attend defense conference. |
| 6/10/2008 | Christopher Landau, P.C. | 1.00 | Finalize and file supplemental brief re case. |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/10/2008 | Barbara M Harding | 10.30 | Prepare for conference with defense team re master trial outline (1.8); confer with W. Lancaster, E. Ahern, B. Stansbury, L. Durity, P. King, R. Cook and outside counsel re same (7.0); review and analyze government exhibits and summaries (1.3); correspond re outline (.2). |
| 6/10/2008 | Scott A McMillin | 0.40 | Review outline for case and confer re same. |
| 6/10/2008 | Laurence A Urgenson | 2.00 | Review trial transcripts relating to pretrial motions |
| 6/11/2008 | Alexandra M Spear | 5.50 | Research jury instructions (.7); draft memorandum re jury instruction revisions (4.8). |
| 6/11/2008 | Marvin R Gibbons, Jr. | 1.00 | Confer with vendors re upcoming trial. |
| 6/11/2008 | Megan M Brown | 7.00 | Identify and organize exhibits to motions in limine. |
| 6/11/2008 | Alex L Karan | 3.50 | Review and analyze key trial exhibits (.8); research and analyze substantive and evidentiary legal issues (1.2); analyze focus group deliberations of mock trial (1.5). |
| 6/11/2008 | Terrell D Stansbury | 7.50 | Compile and review central case and production databases (3.2); assist with presentation materials (1.0); identify key documents re same (3.3). |
| 6/11/2008 | Tyler D Mace | 13.00 | Confer with trial expert and J. Donley (1.1); confer with trial team re master case outline (7.5); confer with D. Bernick re client presentation (1.5); confer with W. Lancaster re defense and case status (2.9). |
| 6/11/2008 | Salvatore F Bianca | 7.10 | Research re legal strategy issues (3.7); review prior orders and motions (2.2); review expert reports (1.2). |
| 6/11/2008 | Daniel T Rooney | 7.00 | Review trial site issues (2.8); coordinate accommodations and logistics for trial (4.2). |
| 6/11/2008 | F Wade Ackerman | 6.50 | Research issues, review documents and confer re government witness lists (3.3); review documents and draft master event outline (3.2). |
| 6/11/2008 | Rebecca A Koch | 8.00 | Confer with T. Mace, L. Durity, P. King, B. Stansbury, B. Harding and A. Klapper re trial preparation. |
| 6/11/2008 | James J Son | 5.50 | Prepare and organize documents from database for attorney review (3.9); review and organize documents re case management of deposition exhibits (1.6). |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/11/2008 | Matthew J Alexander | 7.30 | Conduct research and prepare memorandum re admissibility issues. |
| 6/11/2008 | Brian T Stansbury | 10.60 | Confer with B. Harding, W. Lancaster, L. Durity, R. Koch, T. Mace, S. McMillin, P. King, E. Ahern and A. Klapper re case development (8.1); revise brief (1.5); review deposition (1.0). |
| 6/11/2008 | Timothy J Fitzsimmons | 10.00 | Attend K&E conference re issues (7.0); analyze key materials (3.0). |
| 6/11/2008 | Laura M Durity | 7.00 | Confer with defense team re trial outline. |
| 6/11/2008 | Patrick J King | 9.40 | Confer with B. Harding, W. Lancaster, E. Ahern, S. McMillin, T. Mace, B. Stansbury, R. Koch and L. Durity re case strategy and upcoming fact development project (7.0); review government exhibits and related materials for same (2.4). |
| 6/11/2008 | Ellen T Ahern | 8.50 | Participate in planning and strategy conference with B. Harding, W. Lancaster, T. Mace, B. Stansbury, A. Klapper and L. Durity. |
| 6/11/2008 | David M Bernick, P.C. | 1.50 | Confer with criminal defense team. |
| 6/11/2008 | Walter R Lancaster | 10.00 | Prepare for and attend defense conference. |
| 6/11/2008 | Travis J Langenkamp | 1.00 | Review and prepare CD of records. |
| 6/11/2008 | Barbara M Harding | 14.00 | Review and analyze witness summaries and documents re preparation for team conference (1.1); draft graphics and charts for conference (.8); confer with S. McMillin, W. Lancaster, E. Ahern, T. Mace, B. Stansbury, P. King, L. Durity, R. Cooke and T. Fitzsimmons (6.2); confer with D. Bernick, S. McMillin and T. Mace re conference with client (.5); confer with S. McMillin and T. Mace re same (.8); confer with same and E. Ahern, B. Stansbury, P. King, R. Cooke and L. Durity (1.0); draft chart and confer with consultant re same (1.1); review and analyze joint defense work product (2.5). |
| 6/11/2008 | Scott A McMillin | 10.50 | Prepare for and confer with team re trial preparation (8.0): confer re client presentation (1.0); review expert reports (1.0); review proposal and confer re same (.3); analyze litigation strategy (.2). |
| 6/11/2008 | Laurence A Urgenson | 3.00 | Continue review of trial transcripts (2.5); review and respond to case correspondence (.5). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2008 | David C Holman | 1.20 | Research strategic issues. |
| 6/12/2008 | Alexandra M Spear | 3.00 | Revise brief format (.9); draft and revise memorandum (2.1). |
| 6/12/2008 | Megan M Brown | 7.00 | Review and analyze criminal case outlines and summaries (2.5); review government trial exhibit database for completeness (2.8); gather and organize exhibits to motions in limine (1.7). |
| 6/12/2008 | Terrell D Stansbury | 7.50 | Compile and review central case and production databases (1.9); assist with presentation materials (1.1); compile key documents re same (4.5). |
| 6/12/2008 | Tyler D Mace | 10.50 | Confer with trial team re master case outline (8.8); correspond with co-counsel (1.2); confer with L Urgenson (.5). |
| 6/12/2008 | Salvatore F Bianca | 7.00 | Research re legal strategy (3.5); review prior orders and motions (3.3); correspond re tasks/assignments (.2). |
| 6/12/2008 | Daniel T Rooney | 1.30 | Review request for documents from M. Suen and respond to same (.8); confer with W. Thomas re trial (.5). |
| 6/12/2008 | F Wade Ackerman | 3.50 | Review materials and update master event outline. |
| 6/12/2008 | James Golden | 1.40 | Review and analyze court opinions. |
| 6/12/2008 | Rebecca A Koch | 8.10 | Confer with T. Mace, L. Durity, P. King, B. Stansbury, B. Harding and A. Klapper re trial preparation. |
| 6/12/2008 | Matthew J Alexander | 1.80 | Draft memorandum re issues. |
| 6/12/2008 | Brian T Stansbury | 9.30 | Confer with B. Harding, W. Lancaster, P. King, T. Mace, R. Koch, L. Durity, E. Ahern, T. Fitzsimmons and A. Klapper re case outline (7.4); analyze background information (1.5); confer with expert re analysis (.4). |
| 6/12/2008 | Timothy J Fitzsimmons | 7.50 | Attend K&E conference re evidence (7.0); analyze materials (.5). |
| 6/12/2008 | Laura M Durity | 7.80 | Confer with team re master case outline (6.8); confer with S. Bianca re draft motion (1.0). |
| 6/12/2008 | Patrick J King | 9.50 | Confer with L. Urgenson, B. Harding, E. Ahern, T. Mace, B. Stansbury, R. Koch and L. Durity re case strategy and upcoming projects (7.4); review fact development work product for same (2.1). |
| 6/12/2008 | Linda L Cordeiro | 5.50 | Review and organize documents re EPA matters. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/12/2008 | Ellen T Ahern | 7.00 | Participate in planning and strategy conference with B. Harding, W. Lancaster, T. Mace, B. Stansbury, A. Klapper and L. Durity. |
| 6/12/2008 | Walter R Lancaster | 7.50 | Prepare for defense conference (.6); attend same (6.9). |
| 6/12/2008 | Barbara M Harding | 11.00 | Draft conference agenda and review and analyze narratives and exhibits (1.8); confer with L. Urgenson, W. Lancaster, E. Ahern T. Mace, B. Stansbury, P. King, L. Durity, R. Cooke, T. Fitzsimmons and outside counsel re master trial outline (6.8); confer with client re same (.7); correspond re same (.4); analyze trial issues and witness/issue assignments (.9); review and edit draft graphic (.4). |
| 6/12/2008 | Scott A McMillin | 0.30 | Confer re trial logistics and preparation. |
| 6/12/2008 | Laurence A Urgenson | 1.40 | Confer with B. Harding, T. Mace, B. Stansbury, et al re trial preparation. |
| 6/13/2008 | Vivian J Fong | 5.00 | Continue reviewing case law re issues. |
| 6/13/2008 | Alex L Karan | 3.10 | Participate in team conference re legal issues (1.0); confer with S. Bianca re same (.8); analyze and organize outstanding legal issues (1.3). |
| 6/13/2008 | Tyler D Mace | 6.50 | Develop client presentation materials (4.5); correspond with co-counsel (.9); draft master case outline (1.1). |
| 6/13/2008 | Salvatore F Bianca | 8.80 | Analyze legal strategy issues (2.9); review prior orders, motions and trial exhibits (1.8); draft outline of legal strategy issues (2.5); confer with B. Harding, E. Ahern, A. Karan, T. Mace and L. Durity re planning and strategy issues (1.0); confer with A. Karan re same (.6). |
| 6/13/2008 | Daniel T Rooney | 7.00 | Review information re trial logistics and confer with S. McMillin re same (1.6); correspond with S. McMillin and E. Ahern re same (.5); correspond with K. Staninger re same (.5); review Government exhibits database to create database report (1.1); correspond with M. Suen re organization of government exhibits (.5); review and amend coding to pleadings database (1.5); review and tag government trial exhibits (1.3). |
| 6/13/2008 | F Wade Ackerman | 4.10 | Confer with T. Mace re defense strategy (.5); review documents and draft master outline of events (3.2); review EPA and ATSDR release (.4). |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/13/2008 | James Golden | 1.70 | Review and analyze District Court and Ninth Circuit opinions. |
| 6/13/2008 | James J Son | 2.00 | Review and organize documents re defense case management. |
| 6/13/2008 | Brian T Stansbury | 6.00 | Review collection of media coverage (5.4); confer with expert re issues (.6). |
| 6/13/2008 | Timothy J Fitzsimmons | 6.50 | Analyze outlines and underlying documents. |
| 6/13/2008 | Patrick J King | 1.90 | Confer with B. Harding, E. Ahern, A. Karan, T. Mace, S. Bianca, T. Mace and L. Durity re upcoming work projects and strategy (.7); review work product and exhibits for fact development project (1.2). |
| 6/13/2008 | April Albrecht | 1.80 | Update pleadings databases (1.3); prepare production from Governments exhibits database for electronic printing, coordinate project with vendor and draft correspondence to all parties re project specifications (.5). |
| 6/13/2008 | Timothy Greene | 1.00 | Review and organize DOJ exhibits for expert review. |
| 6/13/2008 | Linda L Cordeiro | 3.50 | Review and organize documents re case management. |
| 6/13/2008 | Ellen T Ahern | 2.50 | Confer with B. Harding, T. Mace, S. Bianca, A. Karan and L. Durity (.9); review prior work product re witness issues outline (1.6). |
| 6/13/2008 | Walter R Lancaster | 7.50 | Revise outlines re chronology. |
| 6/13/2008 | Travis J Langenkamp | 0.50 | Review proposed trial site specifications. |
| 6/13/2008 | Barbara M Harding | 7.60 | Prepare for conference re legal structure issues (2.5); confer with team members re same (.8); confer with E. Ahern re draft work product issues and correspond re same (1.3); correspond re exhibit analysis issues (.3); draft client presentation outline (2.7). |
| 6/13/2008 | Scott A McMillin | 0.60 | Review trial space proposal (.3); confer re trial preparation (.3). |
| 6/13/2008 | Laurence A Urgenson | 2.00 | Review media reports and related case documents. |
| 6/14/2008 | F Wade Ackerman | 5.50 | Review documents and draft master outline of events. |
| 6/14/2008 | James Golden | 4.00 | Review and analyze expert reports. |
| 6/14/2008 | Patrick J King | 2.00 | Review excerpts of focus group statements for use in upcoming fact development project. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/15/2008 | Salvatore F Bianca | 4.30 | Draft outline of legal strategy issues (3.1); research re same (1.2). |
| 6/15/2008 | F Wade Ackerman | 3.00 | Review documents and update master outline of events. |
| 6/15/2008 | Patrick J King | 1.50 | Review key witness statements and begin draft memorandum re same. |
| 6/15/2008 | Scott A McMillin | 0.30 | Analyze trial preparation needs. |
| 6/16/2008 | Katherine R Katz | 2.00 | Confer with P. King re assignment (.4); review case background materials (1.6). |
| 6/16/2008 | Marvin R Gibbons, Jr. | 0.50 | Address logistics for remote trial space and equipment for upcoming trial. |
| 6/16/2008 | Megan M Brown | 7.00 | Review and analyze documents re inspections. |
| 6/16/2008 | Alex L Karan | 4.20 | Confer with S. Bianca re legal issues (2.2); chart outstanding legal issues (1.2); revise memoranda re same (.8). |
| 6/16/2008 | Terrell D Stansbury | 3.00 | Compile and review central case and production databases. |
| 6/16/2008 | Tyler D Mace | 10.70 | Finalize expert report and prepare materials for disclosure to opposing counsel (3.2); confer with J. Pierce and J. Donley (.8); prepare master case outline (4.0); confer with co-counsel re case issues (.7); confer with B. Harding, S. McMillin and E. Ahern re case outline (2.0). |
| 6/16/2008 | Salvatore F Bianca | 10.60 | Confer with S. McMillin and J. Golden re case development (1.2); review materials re same (1.8); confer with A. Karan re legal strategy (2.0); draft and revise outline of legal issues (3.9); review materials re same (1.7). |
| 6/16/2008 | Daniel T Rooney | 4.50 | Confer with S. McMillin re potential trial space (.8); review issues and confer with M. Gibbons re same (1.2); confer with S. McMillin, S. Bianca and J. Golden re case module projects (1.0); review memo and cross-reference cited documents with production databases (1.5). |
| 6/16/2008 | F Wade Ackerman | 4.40 | Confer with L. Cordeiro and J. Son re case management and upcoming events (.1); review documents and pleadings and update master outline of events (4.3) |
| 6/16/2008 | James Golden | 1.00 | Confer with S. McMillin and S. Bianca re trial outlines. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/16/2008 | Rebecca A Koch | 6.70 | Review factual development materials (3.0); draft and revise memorandum re same (3.7). |
| 6/16/2008 | James J Son | 0.10 | Confer with W. Ackerman and L. Cordeiro re defense case management and upcoming projects. |
| 6/16/2008 | Brian T Stansbury | 4.80 | Confer with expert (.8); review records (4.0). |
| 6/16/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re key issues. |
| 6/16/2008 | Patrick J King | 2.60 | Review witness interview memoranda in preparation for fact development project. |
| 6/16/2008 | April Albrecht | 1.00 | Update expert database for use by attorneys and staff. |
| 6/16/2008 | Linda L Cordeiro | 2.70 | Confer with W. Ackerman and J. Son re case management and upcoming projects (.1); review and organize documents re case management (2.6). |
| 6/16/2008 | Ellen T Ahern | 6.30 | Review activity report summary (2.3); review pleading and order on motion to dismiss (.5); correspond with B. Harding and S. McMillin re scheduling (.5); review draft presentation outline (.5); participate in planning and organizational conference re client with V. Craven, B. Harding, T. Mace and S. McMillin (2.5). |
| 6/16/2008 | Walter R Lancaster | 8.00 | Revise outlines re chronology and develop graphics re same. |
| 6/16/2008 | Barbara M Harding | 6.40 | Review documents and correspondence re preparation for conference with team re client presentation (1.2); confer with S. McMillin re same (1.3); draft and review outline of slides (1.5); confer with team re same and draft correspondence re work plan for completion (2.4). |
| 6/16/2008 | Scott A McMillin | 5.30 | Prepare for (.4) and confer with (.6) J. Golden and S. Bianca re master trial outline; confer re trial logistics and trial space (.5); review slides for client presentation (.5); prepare for (1.5) and confer (1.8) re preparing for client presentation. |
| 6/16/2008 | Laurence A Urgenson | 1.20 | Review case documents and related media reports. |
| 6/17/2008 | David C Holman | 0.40 | Confer with T. Mace re case issues. |
| 6/17/2008 | Katherine R Katz | 2.50 | Research issue for opening statement. |
| 6/17/2008 | Alexandra M Spear | 0.50 | Draft jury instructions. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | Megan M Brown | 6.00 | Review motions to dismiss and corresponding orders (2.9); review and analyze documents re issues (3.1). |
| 6/17/2008 | Alex L Karan | 2.50 | Confer with S. Bianca re legal research issues (.7); research and analyze legal issues relevant to client presentation (1.8). |
| 6/17/2008 | Terrell D Stansbury | 7.50 | Assist with presentation materials (3.1); identify and compile key documents re same (4.4). |
| 6/17/2008 | Tyler D Mace | 10.70 | Correspond with joint defense counsel re case developments (2.1); confer with jury consultant (.3); prepare master case outline and client presentation materials (7.5); review and comment on legal issues outline (.8). |
| 6/17/2008 | Salvatore F Bianca | 8.60 | Review Government trial exhibits re issues (5.6); revise legal strategy outline (2.5); confer with A. Karan re same (.5). |
| 6/17/2008 | Daniel T Rooney | 6.00 | Review lists of slide categories for 6/24 client conference (.8); correspond with D. Vanderport re preparation of graphics for client presentation (.5); confer with K. Cawley re same (.4); confer with K. Vanderport re same (.6); review Government memo and cross-reference cited documents with production databases (2.2); correspond with V. Craven re graphics (.5); review Government database and amend coding (1.0); |
| 6/17/2008 | F Wade Ackerman | 5.40 | Confer with N. Driver and J. Son re upcoming projects (.3); review materials re certain issues (3.8); review outline and background materials sent by T. Mace (1.3). |
| 6/17/2008 | James Golden | 0.50 | Review and analyze expert reports. |
| 6/17/2008 | James J Son | 0.30 | Confer with N. Driver and W. Ackerman re upcoming projects. |
| 6/17/2008 | Brian T Stansbury | 12.80 | Confer with expert re client presentation (1.5); confer with expert re study (.7); draft memo re same (.6); research historical information and draft summaries for client slide presentation (6.0); review transcripts (4.0). |
| 6/17/2008 | Timothy J Fitzsimmons | 10.00 | Review regulatory history (5.8); review cites for presentation and correspond re same (4.2). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | Patrick J King | 6.00 | Review witness interview memoranda in preparation for fact development project (1.9); confer with T. Mace re fact development outline (1.5); review joint defense fact development work product (1.5); update fact development outline (1.1). |
| 6/17/2008 | Linda L Cordeiro | 6.00 | Review and organize documents re defense case management. |
| 6/17/2008 | Ellen T Ahern | 4.00 | Coordinate materials related to slide presentation (3.8); review notes re B. Stansbury (.2). |
| 6/17/2008 | Walter R Lancaster | 8.00 | Revise outlines. |
| 6/17/2008 | Travis J Langenkamp | 0.50 | Confer with A. Ross re expert witness transcripts. |
| 6/17/2008 | Barbara M Harding | 4.80 | Review draft legal structure outline and correspond re same (1.4); correspond with team re presentation materials and questions re defense (2.2); draft correspondence to D. Bernick and L. Urgenson re same (.3); draft correspondence re client presentation (.9). |
| 6/17/2008 | Scott A McMillin | 6.80 | Work on slides for client presentation re strategy and confer re same (6.0); review expert report and confer re same (.8). |
| 6/17/2008 | Laurence A Urgenson | 2.70 | Review case documents and related media reports (2.2); work on case status report and related presentation slides (.5). |
| 6/18/2008 | David C Holman | 4.20 | Research re legal issues for defense. |
| 6/18/2008 | Katherine R Katz | 1.00 | Review materials and cases re case facts and issues. |
| 6/18/2008 | Megan M Brown | 7.00 | Review outlines and summaries (4.5); review and enhance coding of pleadings database (2.5). |
| 6/18/2008 | Andrew Erskine | 3.00 | Review and update binders re outline of case. |
| 6/18/2008 | Alex L Karan | 4.50 | Confer with S. Bianca re legal research issues (.5); research and analyze legal issues for client presentation (3.4); review and analyze thematic case outlines (.6). |
| 6/18/2008 | Terrell D Stansbury | 7.50 | Assist with presentation materials (1.9); compile key documents re same (5.6). |
| 6/18/2008 | Tyler D Mace | 13.10 | Prepare master case outline graphics (4.3); draft and revise master case outline (5.3); correspond with defense counsel re discovery issues (1.3); prepare client presentation and correspond re same (2.2). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2008 | Salvatore F Bianca | 8.70 | Review expert reports (2.2); research re record and export report supplementation issues (2.9); revise legal strategy outline (2.3); correspond re same (.4); review materials re issues (.9). |
| 6/18/2008 | Daniel T Rooney | 7.30 | Prepare documents and graphics for 6/24 client presentation (3.5); review Government memo and cross-reference cited documents with production databases (2.8); confer with E. Ahern re graphics needs in DC office re presentation preparation (.5); confer with D. Vanderport re same (.5). |
| 6/18/2008 | F Wade Ackerman | 7.10 | Research re EPA issues (1.5); review documents (.6); review key documents sent by T. Mace (.3); analyze documents for master event outline and cross-check documents against facts (4.7). |
| 6/18/2008 | James Golden | 1.40 | Review expert reports. |
| 6/18/2008 | James J Son | 5.00 | Compile and organize documents from database for attorney review (3.5); review and organize documents re EPA reports (1.5). |
| 6/18/2008 | Matthew J Alexander | 1.50 | Draft motion. |
| 6/18/2008 | Brian T Stansbury | 9.60 | Respond to inquiries and follow-up questions from B. Harding re client presentation issues (1.1); confer with expert re data (.6); confer with T. Mace, B. Harding, S. McMillin, E. Ahern and D. Rooney re slide presentation (.9); research, draft and revise slides for client presentation (7.0). |
| 6/18/2008 | Timothy J Fitzsimmons | 9.00 | Analyze articles and correspond re same. |
| 6/18/2008 | Laura M Durity | 1.00 | Confer with B. Harding, S. McMillan, E. Ahern, T. Mace and B. Stansbury re client presentation. |
| 6/18/2008 | Patrick J King | 10.00 | Prepare and update fact development outline for distribution to defense team (6.5); update presentation for client conference (1.8); review witness interview memoranda in preparation for fact development project (1.7). |
| 6/18/2008 | April Albrecht | 1.50 | Modify and update expert database for use by attorneys and staff. |
| 6/18/2008 | Andrew J Ross | 3.50 | Analyze and review Libby materials. |
| 6/18/2008 | Linda L Cordeiro | 3.70 | Review and organize documents of case outlines/chronologies. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/18/2008 | Ellen T Ahern | 7.00 | Prepare graphics for client presentation and trial preparation (4.2); confer with team re same (2.8). |
| 6/18/2008 | Travis J Langenkamp | 2.00 | Review extended opening statement, summary of case outlines and chronologies. |
| 6/18/2008 | Barbara M Harding | 4.30 | Correspond with L. Urgenson re client presentation (.2); correspond with B. Stansbury re expert issues (.5); correspond re expert preparation issues (.4); review analysis of expert issues and draft correspondence re same (1.2); review presentation materials and draft correspondence re revisions (2.0). |
| 6/18/2008 | Scott A McMillin | 5.90 | Work on slides for client presentation and confer re same (2.7); prepare for (.3) and confer with (.6) team re client presentation; prepare for (.2) and confer (.6) with expert; confer re expert report (.4); review memoranda re legal issues for retrial (.4); review correspondence (.7). |
| 6/18/2008 | Laurence A Urgenson | 2.20 | Review case materials and related reports (.7); review and respond to case correspondence (.2); work on case status report and related slides (1.3). |
| 6/19/2008 | David C Holman | 0.40 | Prepare memo on legal issues. |
| 6/19/2008 | Megan M Brown | 7.00 | Gather and organize MIL exhibits per S. McMillan's request (4.6); review and enhance coding of pleadings database (2.4). |
| 6/19/2008 | Alex L Karan | 5.60 | Confer with S. Bianca re legal research issues (.6); research and analyze legal issues relevant to client presentation (3.3); review and analyze thematic case outlines (.7); draft memo re legal issues (1.0). |
| 6/19/2008 | Terrell D Stansbury | 3.00 | Assist joint defense paralegals with document requests (.5); prepare and organize central case files (2.5). |
| 6/19/2008 | Tyler D Mace | 12.40 | Prepare client presentation and master case outline (10.0); correspond with defense counsel re case developments (2.4). |
| 6/19/2008 | Salvatore F Bianca | 9.40 | Research re record and expert report issues (4.5); prepare presentation slides (3.7); confer re same (1.2). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2008 | Daniel T Rooney | 10.50 | Review Government memo and cross-reference cited documents with production databases (3.0); prepare documents and graphics for 6/24 client presentation (4.5); confer with D. Vanderport re status of graphic changes (1.0); confer with E. Ahern re graphics for 6/24 presentation (.4); trial logistics (1.0); review and organize case summary judgment pleadings (.6). |
| 6/19/2008 | F Wade Ackerman | 6.30 | Review documents (.6); confer with J. Son re updating binders re same (.2); review documents re issue and draft master outline of events (3.8); continue cross-reference of documents pulled for master outline against facts in narrative (1.7). |
| 6/19/2008 | Matthew J Alexander | 7.50 | Draft preliminary motion. |
| 6/19/2008 | Brian T Stansbury | 5.80 | Draft and revise slides to prepare for client presentation. |
| 6/19/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents (2.8); confer re presentation (2.5); analyze government documents and correspond re same (2.2). |
| 6/19/2008 | Patrick J King | 8.40 | Confer with B. Harding, E. Ahern, S. McMillin, T. Mace, S. Bianca, B. Stansbury and T. Fitzsimmons re client presentation (2.5); review presentation and fact development outline in preparation for same (.8); review witness interview memoranda for fact development project (1.6); prepare documents and update portions of presentation in preparation for client conference (3.5). |
| 6/19/2008 | Linda L Cordeiro | 10.50 | Review and organize documents re certain counts. |
| 6/19/2008 | Ellen T Ahern | 4.00 | Review key documents and past work product re creation of slides and graphics for client presentation and trial preparation (2.5); confer re revisions to slides and other presentation materials (1.5). |
| 6/19/2008 | Walter R Lancaster | 4.50 | Work on graphics. |
| 6/19/2008 | Barbara M Harding | 6.40 | Review draft slide presentation, draft comments and confer with team re same (4.8); correspond re same (1.4); correspond with client, D. Bernick and L. Urgenson re conference (.2). |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/19/2008 | Scott A McMillin | 8.60 | Work on slides for client presentation re trial strategy and confer re same (4.5); prepare for (1.1) and participate in (1.7) team conference re same; confer re trial logistics (.5); review trial outline and confer re same (.8). |
| 6/19/2008 | Laurence A Urgenson | 0.70 | Confer with S. Spivack re case status (.2); review and respond to case correspondence (.2); review expert materials (.3). |
| 6/20/2008 | Jessica Chen | 0.70 | Confer re factual background and legal arguments. |
| 6/20/2008 | Megan M Brown | 7.00 | Create tag and correlating chart of documents in Government exhibit database within specific bates range (2.6); review and enhance coding of pleadings database (4.4). |
| 6/20/2008 | Alex L Karan | 3.10 | Review and analyze legal issues relevant to case (1.0); revise memorandum re legal issues (1.4); analyze thematic outlines re key aspects of case (.7). |
| 6/20/2008 | Terrell D Stansbury | 3.00 | Review documents and organize and update central case files. |
| 6/20/2008 | Tyler D Mace | 13.50 | Prepare and distribute expert report to government (1.2); prepare master case outline and client presentation materials and confer with team re same (12.3). |
| 6/20/2008 | Salvatore F Bianca | 3.90 | Revise memorandum re legal issues (1.3); research re same (.8); confer with A. Karan re same (.3); review and revise case presentation slides (1.5). |
| 6/20/2008 | Daniel T Rooney | 8.30 | Confer with M. O'Toole re status of graphic changes for 6/24 hearing (1.0); review updated graphics for 6/24 presentation (1.2); review options and costs for trial site set up (1.3); confer with team re 6/24 presentation (1.5); review Government memo and cross-reference cited documents with production databases (2.0); confer with M. O'Toole re status (1.3). |
| 6/20/2008 | F Wade Ackerman | 5.70 | Review documents for missing documents from master outline (2.0); review narratives and chronologies re same (1.3); review depositions, declarations and witness interviews (2.4). |
| 6/20/2008 | James Golden | 1.60 | Review and analyze outlines for chronology. |
| 6/20/2008 | Rebecca A Koch | 0.50 | Revise graphic materials in preparation for client conference. |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2008 | Brian T Stansbury | 8.60 | Confer with B. Harding, T. Mace, S. McMillin, E. Ahern and expert re client presentation slides (1.0); review powerpoint presentation (.6); draft and revise slides (7). |
| 6/20/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re issues (1.1); confer re presentation (3.0); analyze documents re studies (3.4) |
| 6/20/2008 | Patrick J King | 8.50 | Confer with B. Harding, E. Ahern, S. McMillin, T. Mace and B. Stansbury re updates and revision to client presentation (3.0); update and revise PowerPoint for client presentation (1.0); review updated presentations for same (.7); review supplemental expert report (.3); incorporate revisions from B. Harding for fact development outline (3.5). |
| 6/20/2008 | Andrew J Ross | 2.50 | Analyze and review Libby studies (1.0); review expert witness disclosures (1.5). |
| 6/20/2008 | Linda L Cordeiro | 8.00 | Review and organize documents concerning key case issues. |
| 6/20/2008 | Ellen T Ahern | 8.50 | Prepare for client conference, including participation in conferences re graphics development (4.2); review past work product (1.6); develop proposed case management schedule (1.2); review draft graphics (1.5). |
| 6/20/2008 | Walter R Lancaster | 4.40 | Work on timeline. |
| 6/20/2008 | Barbara M Harding | 12.30 | Review and draft comments re new slide deck (2.8); confer with team re work product (1.3); confer with D. Bernick re same (.2); analyze draft case outline and draft comments (4.6); correspond re same (.3); review documents re same (1.0); draft correspondence re slides (1.2); confer with consultant re time line issues (.3); draft comments re proposed timeline re trial and work product (.6). |
| 6/20/2008 | Scott A McMillin | 6.70 | Work on slides for client presentation and confer re same (3.4); prepare for (.9) and participate in (1.6) conference with team re preparation for client conference; confer re trial outline and pretrial schedule (.8). |
| 6/20/2008 | Laurence A Urgenson | 5.50 | Work on presentation to client and related case status report. |
| 6/21/2008 | Daniel T Rooney | 6.50 | Prepare documents and graphics for 6/24 presentation (5.8); correspond with team re status of presentation materials (.7) |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/21/2008 | James Golden | 0.80 | Review and analyze outlines for chronology. |
| 6/21/2008 | Brian T Stansbury | 2.30 | Draft and revise slides for powerpoint presentation. |
| 6/21/2008 | Timothy J Fitzsimmons | 2.50 | Analyze materials re scientific studies and correspond with B. Harding re same. |
| 6/21/2008 | Patrick J King | 1.80 | Review updated client presentation and related work product (1.5); correspond re same (.3). |
| 6/21/2008 | Ellen T Ahern | 2.00 | Revise draft case management schedule and review other work product and graphics for client conference. |
| 6/21/2008 | Barbara M Harding | 10.60 | Review and revise slides and confer with team and graphics consultants re same (4.3); correspond re same (1.7); analyze and draft comments re outline (2.3); correspond re legal issues outline (1.5); draft edits and correspondence re CMO outline (.6); confer with D. Bernick re presentation status (.2). |
| 6/21/2008 | Scott A McMillin | 2.70 | Work on slides and outline for client presentation (1.7); confer re same (1.0). |
| 6/21/2008 | Laurence A Urgenson | 3.80 | Review draft outline of case status reports and related slides and legal issues summary (1.8); review outline of proposed motions and prepare comments re same (2.0). |
| 6/22/2008 | Tyler D Mace | 6.50 | Confer with trial team re master case outline and client presentation (2.2); confer with D. Bernick re same (1.0); confer with trial team re same (3.3). |
| 6/22/2008 | Daniel T Rooney | 5.50 | Confer with team re status of 6/24 presentation materials (1.6); prepare documents and graphics for same (1.7); confer with team re same (2.2). |
| 6/22/2008 | F Wade Ackerman | 4.00 | Draft comparison chart re access pleadings and order. |
| 6/22/2008 | James Golden | 0.60 | Review and analyze fact outlines for master case outline. |
| 6/22/2008 | Brian T Stansbury | 6.10 | Confer with B. Harding, L. Urgenson, T. Mace, P. King, S. McMillin and D. Rooney re creating new slides and revising existing slide show (1.3); confer with D. Bernick, B. Harding, S. McMillin, T. Mace, E. Ahern re slide show presentation (.6); review hearing transcript to find quotes for slides (1.6); confer with T. Mace, B. Harding, S. McMillin, E. Ahern and P. King re slide show presentation (2.6). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/22/2008 | Patrick J King | 5.00 | Confer with L. Urgenson, B. Harding, E. Ahern, S. McMillin, T. Mace and B. Stansbury re client presentation (3.8); update aspects of client presentation (1.2). |
| 6/22/2008 | Ellen T Ahern | 7.80 | Revise draft case management order (.5); confer with B. Harding and L. Urgenson re graphics and work product for client presentation (2.0); confer with D. Bernick re graphics for client conference (1.8); confer with B. Harding, S. McMillin and T. Mace re graphics (3.5). |
| 6/22/2008 | Barbara M Harding | 5.20 | Confer with L. Urgenson re presentation and draft correspondence and draft slides re same (1.6); confer with team re presentation (2.8); review D. Bernick draft slides (.8). |
| 6/22/2008 | Scott A McMillin | 7.00 | Prepare for and participate in team conferences re client presentation (2.1); draft work product timeline and confer re same (1.0); confer re slides (.8); draft slides and materials for client conference (3.1). |
| 6/22/2008 | Laurence A Urgenson | 4.20 | Continue review of slide narrative presentation and prepare further comments re same (2.2); work on case strategic outline (1.2); confer with team re same (.8). |
| 6/23/2008 | Megan M Brown | 6.80 | Gather documents for V. Craven per D. Rooney's request (1.1); gather and organize documents related to inspections (5.7). |
| 6/23/2008 | Andrew Erskine | 1.00 | Index materials for strategic outline. |
| 6/23/2008 | Alex L Karan | 1.40 | Research and analyze legal issues relevant to case. |
| 6/23/2008 | Terrell D Stansbury | 6.80 | Compile presentation materials and assist with key document review (4.8); assist expert consultant with document requests (.5); prepare key documents re same (1.5). |
| 6/23/2008 | Tyler D Mace | 18.50 | Prepare for client presentation. |
| 6/23/2008 | Salvatore F Bianca | 5.80 | Review Government trial exhibits re risk assessment issues (4.4); review revised presentation slides (1.2); correspond re same (.2). |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2008 | Daniel T Rooney | 7.00 | Review Government inspection memo and cross-reference cited documents with production databases (3.2); confer with D. Vanderport re denial of cert. petition (.8); review production databases for all backup documents to 6/24 presentation graphics (1.7); correspond with T. Stansbury re Government production spreadsheet (.3); review production databases and log bates prefixes and ranges (1.0). |
| 6/23/2008 | F Wade Ackerman | 0.10 | Confer with L. Cordeiro and J. Son re case management and upcoming projects. |
| 6/23/2008 | Rebecca A Koch | 0.70 | Review factual development materials in preparation for client conference. |
| 6/23/2008 | James J Son | 0.10 | Confer with W. Ackerman and L. Cordeiro re case management and upcoming projects. |
| 6/23/2008 | Brian T Stansbury | 10.30 | Confer with D. Kuchinsky re issues (.3); confer with team re client presentation (4.3); revise slides for client presentation (5.7). |
| 6/23/2008 | Timothy J Fitzsimmons | 12.00 | Identify cites for presentation (4.0); analyze materials re regulations (3.2); confer with team re case overview and presentation (4.8). |
| 6/23/2008 | Patrick J King | 6.10 | Update aspects of presentation for client conference (1.1); confer with D. Bernick, L. Urgenson, B. Harding, E. Ahern, S. McMillin, T. Mace and B. Stansbury re same and upcoming work projects (5.0). |
| 6/23/2008 | Britton R Giroux | 3.50 | Review and analyze depositions. |
| 6/23/2008 | Andrew J Ross | 11.50 | Analyze and review attorney work product (1.2); analyze and review Libby documents (10.3). |
| 6/23/2008 | Timothy Greene | 1.00 | Categorize and review trial materials. |
| 6/23/2008 | Linda L Cordeiro | 7.20 | Review and organize documents re key issues (7.1); confer with W. Ackerman and J. Son re case management and upcoming projects (.1). |
| 6/23/2008 | Ellen T Ahern | 15.00 | Create graphics, review outlines and prepare for client presentation. |
| 6/23/2008 | Christopher Landau, P.C. | 0.30 | Correspond with team re denial of cert. |
| 6/23/2008 | Travis J Langenkamp | 3.00 | Confer with D. Rooney re trial preparation issues (.9); assist with client conference coordination (2.1). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/23/2008 | Barbara M Harding | 14.50 | Review and edit materials for conference with client re status of case (5.8); confer with D. Bernick, S. McMillin, E. Ahern, B. Stansbury and T. Mace re analysis of defenses and factual issues (3.0); confer with D. Bernick, L. Urgenson, S. McMillin, E. Ahern, T. Mace and B. Stansbury re same (1.5); revise presentation to client and confer re same (4.0); confer with client re status of case (.2). |
| 6/23/2008 | Scott A McMillin | 14.50 | Work on defense strategy presentation and slides and confer re same. |
| 6/23/2008 | Laurence A Urgenson | 4.10 | Work on client presentation and status report (1.0); confer with T. Mace re case status and strategy (.5); review legal research memorandum (.6); confer with team re case status and strategy (2.0). |
| 6/24/2008 | Megan M Brown | 7.00 | Identify and index documents re key issues and update binders for trial team. |
| 6/24/2008 | Andrew Erskine | 6.80 | Consult with vendor re producing expert disclosure binders (.9); review expert disclosure binders (3.1); review indictment for same (2.8). |
| 6/24/2008 | Alex L Karan | 1.60 | Research and analyze legal issues. |
| 6/24/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with document requests (2.1); prepare key documents re same (2.0); organize and update central case files (3.4). |
| 6/24/2008 | Tyler D Mace | 11.00 | Prepare for and attend client presentation re case status (8.5); correspond with co-counsel re same (1.2); confer with L. Urgenson re same (1.3) |
| 6/24/2008 | Salvatore F Bianca | 3.30 | Review final presentation slides (1.6); review materials re key issues (1.7). |
| 6/24/2008 | Daniel T Rooney | 8.00 | Prepare materials for 6/24 presentation (1.5); review production databases and log bates prefixes and ranges for each (3.2); draft trial site proposals (1.8); correspond with W. Thomas re trial tech support (.5); review spreadsheet of productions (1.0). |
| 6/24/2008 | James Golden | 1.00 | Review and analyze outlines. |
| 6/24/2008 | Brian T Stansbury | 4.00 | Revise slides for client presentation (2.0); review potential presentation slides and provide comments (1.4); confer with expert re client presentation (.6). |
| 6/24/2008 | Timothy J Fitzsimmons | 8.50 | Analyze regulations. |
| 6/24/2008 | Patrick J King | 0.50 | Review updated presentation for client conference. |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2008 | Britton R Giroux | 1.00 | Review and analyze expert witness depositions. |
| 6/24/2008 | Andrew J Ross | 7.50 | Review and index Libby documents. |
| 6/24/2008 | Linda L Cordeiro | 6.70 | Review and organize documents re case management. |
| 6/24/2008 | Ellen T Ahern | 7.00 | Create graphics, review outlines and prepare for client presentation (4.8); review work product (1.0); follow up on client presentation preparation efforts (1.2). |
| 6/24/2008 | Travis J Langenkamp | 1.00 | Confer with D. Rooney re trial preparations. |
| 6/24/2008 | Barbara M Harding | 7.90 | Prepare for conference with client (3.6); confer with client, D. Bernick, S. McMillin, L. Urgenson and T. Mace (4.0); correspond re preparation of master trial outline (.3). |
| 6/24/2008 | Scott A McMillin | 8.50 | Work on slides and prepare for client presentation (3.1); confer re same (1.0); confer with client re trial strategy (3.9); review recent research and confer re same (.5). |
| 6/24/2008 | Laurence A Urgenson | 6.00 | Review revised presentation to client and confer with T. Mace re same (2.0); confer with F. Festa, M. Shelnitz, B. Corcoran, R. Finke, D. Bernick. B. Harding, S. McMillin and T. Mace re same (4.0). |
| 6/25/2008 | Jessica Chen | 2.50 | Review memoranda re background facts in preparation for memo. |
| 6/25/2008 | Vivian J Fong | 3.00 | Research re issues. |
| 6/25/2008 | David C Holman | 4.10 | Confer with T. Mace re memo assignment(.4); research and draft legal memo (3.7). |
| 6/25/2008 | Megan M Brown | 7.00 | Review Government productions for content and create index re same. |
| 6/25/2008 | Andrew Erskine | 7.00 | Review expert disclosures and index materials. |
| 6/25/2008 | Alex L Karan | 1.60 | Review and analyze client presentation slides (.5); research and analyze legal issues (1.1). |
| 6/25/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with document requests (.6); prepare key documents re same (4.3); organize and update central case files (2.6). |
| 6/25/2008 | Salvatore F Bianca | 4.00 | Review materials re key issue. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2008 | Daniel T Rooney | 6.00 | Review production databases and log bates prefixes and ranges for each (2.0); review spreadsheet of productions (2.3); compose report of government's expert reliance documents (1.2); correspond with team re expert reliance report (.5). |
| 6/25/2008 | James Golden | 0.70 | Review fact outlines. |
| 6/25/2008 | Brian T Stansbury | 4.50 | Research expert reports (1.2); review client presentation slides (.3); review court records relevant to witnesses (3.0). |
| 6/25/2008 | Timothy J Fitzsimmons | 9.50 | Analyze materials re regulations and correspond with T. Mace, B. Harding and S. McMillin re same. |
| 6/25/2008 | April Albrecht | 2.30 | Coordinate with T. Greene and A. Erskine re access to case database images (.5); confer with D. Rooney re upcoming projects for case (.3); confer with M. Eckstein re upgrade to Concordance (.3); produce images, load files out to send to vendor for coding project, coordinate project with vendor and prepare correspondence to all parties re project specifications (1.2). |
| 6/25/2008 | Andrew J Ross | 7.50 | Review and index Libby documents. |
| 6/25/2008 | Timothy Greene | 6.20 | Index and review reliance materials for expert reports. |
| 6/25/2008 | Linda L Cordeiro | 4.70 | Review and organize documents re case management re obstruction. |
| 6/25/2008 | Ellen T Ahern | 1.50 | Follow up on client presentation, including correspondence with D. Rooney and S. McMillin. |
| 6/25/2008 | Travis J Langenkamp | 1.50 | Confer with D. Rooney re trial preparations and staffing issues (.9); review report of reliance documents (.6). |
| 6/25/2008 | Barbara M Harding | 3.50 | Correspond re scientific research issues (.5); review correspondence and articles from consultant and correspond re same (1.8); review correspondence re expert issues and draft response re same (.4); review documents re EPA proposal and confer with outside counsel and consultants re same (.6); correspond re expert reliance documents (.2). |
| 6/25/2008 | Scott A McMillin | 0.70 | Confer re trial preparation (.3); review conference materials and confer re same (.4). |
| 6/26/2008 | Jessica Chen | 4.00 | Review pleadings re certain issues. |
| 6/26/2008 | Vivian J Fong | 5.00 | Continue research re certain issues. |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2008 | David C Holman | 6.20 | Draft memo re certian issues. |
| 6/26/2008 | Katherine R Katz | 2.50 | Research certain issues for opening statement. |
| 6/26/2008 | Alexandra M Spear | 2.60 | Edit memo re jury instructions (.5); confer with B. Stansbury (.1); revise brief re testimony (2.0). |
| 6/26/2008 | Megan M Brown | 6.00 | Review Government productions for content (3.5); review case outlines and summaries (2.5). |
| 6/26/2008 | Andrew Erskine | 7.00 | Review expert disclosure and index reliance materials. |
| 6/26/2008 | Alex L Karan | 3.00 | Confer with team re ongoing work product and organization (.7); confer with S. Bianca re legal issues relevant to case (.3); research and analyze legal issues (1.2); prepare section of trial outline (.8). |
| 6/26/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with document requests (1.2); prepare key documents re same (3.5); organize and update central case files (2.8). |
| 6/26/2008 | Tyler D Mace | 12.30 | Confer with S McMillin and trial expert (7.5); draft correspondence re discovery issues (1.3); correspond with team re case status (1.8); draft and revise materials re master case outline (1.7). |
| 6/26/2008 | Salvatore F Bianca | 2.30 | Research re potential legal issues (1.6); review statements re same (.7). |
| 6/26/2008 | Daniel T Rooney | 7.00 | Review databases for information related to EPA (3.5); review investigative reports database and amend coding (1.5); review expert disclosures (1.2); confer with team re trial modules (.8). |
| 6/26/2008 | F Wade Ackerman | 3.40 | Review documents and update outline re issue. |
| 6/26/2008 | James Golden | 0.60 | Attend team conference re case status and projects. |
| 6/26/2008 | Rebecca A Koch | 0.50 | Review factual materials re trial preparation (.3); confer with A. Klapper re same (.2). |
| 6/26/2008 | Matthew J Alexander | 2.50 | Attend witness interview session (1.6); prepare draft motion (.9). |
| 6/26/2008 | Brian T Stansbury | 5.40 | Confer with D. Bernick, T. Mace, B. Harding and S. McMillin re client directives (.5); draft portion of trial outline (2.0); review slides from presentation (.4); analyze chronology re for cross issues (2.5). |
| 6/26/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re issues (3.8); confer with S. McMillin, T. Mace and expert re same (3.7). |

K&E 13131689.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/26/2008 | Patrick J King | 3.10 | Confer with B. Harding, S. McMillin, T. Mace and B. Stansbury re upcoming work and schedule for fact development project (.6); analyze work product and government exhibits in preparation for same (2.5). |
| 6/26/2008 | Andrew J Ross | 3.00 | Analyze and review expert materials. |
| 6/26/2008 | Timothy Greene | 6.50 | Index and compile expert materials. |
| 6/26/2008 | Linda L Cordeiro | 7.70 | Review and organize documents re case management. |
| 6/26/2008 | Travis J Langenkamp | 1.50 | Confer with team re case status and projects. |
| 6/26/2008 | Barbara M Harding | 4.30 | Confer with expert and S. McMillin, T. Mace and T. Fitzsimmons re issues (1.0); review draft outline re document production (.8); prepare for team conference and draft correspondence re trial work product (1.3); confer with D. Bernick and team re trial preparation materials (.5); confer with S. McMillin, T. Mace, W. Lancaster and B. Stansbury re draft issue packages (.4); correspond re same (.3). |
| 6/26/2008 | Scott A McMillin | 8.00 | Prepare for and confer with expert re supplemental work and trial preparation (6.5); confer with team re trial preparation (.8); confer re trial outlines (.3); review recent articles re Libby (.4). |
| 6/27/2008 | Jessica Chen | 4.50 | Research issues. |
| 6/27/2008 | Vivian J Fong | 5.50 | Research re issues. |
| 6/27/2008 | Megan M Brown | 5.00 | Review and update pleadings database (2.0); review Government exhibit database for completeness (2.1); review case outlines and summaries (.9). |
| 6/27/2008 | Andrew Erskine | 7.00 | Review expert disclosure and index material. |
| 6/27/2008 | Alex L Karan | 2.80 | Research and analyze legal issues relevant to case (1.6); review and analyze key outline exhibits (.8); revise legal and thematic section of trial outline (.4). |
| 6/27/2008 | Terrell D Stansbury | 7.50 | Confer with T. Langenkamp re case files and logistics re case management (.5); assist expert consultant with document requests (2.1); prepare key documents re same (2.0); review, organize and update central case files (2.9). |
| 6/27/2008 | Tyler D Mace | 9.00 | Confer with L. Urgenson and trial expert (2.3); confer with L. Urgenson re case status (1.0); confer with joint defense (.9); correspond with trial team (1.1); draft and revise case modules (2.1); confer with B. Harding (.3); draft master case outline (1.3) |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2008 | Salvatore F Bianca | 4.80 | Attend joint defense conference (1.0); review trial exhibits (2.5); review materials re status conference memorandum (1.3). |
| 6/27/2008 | Daniel T Rooney | 5.00 | Review databases for information related to EPA (2.3); review expert disclosures and highlight cited materials (2.7). |
| 6/27/2008 | F Wade Ackerman | 1.20 | Review documents compiled re certain issues. |
| 6/27/2008 | Rebecca A Koch | 0.80 | Confer with T. Mace, L. Urgenson and joint defense team re case status and trial preparation. |
| 6/27/2008 | Matthew J Alexander | 1.50 | Prepare draft motion. |
| 6/27/2008 | Brian T Stansbury | 3.00 | Review interview memoranda and government expert reports. |
| 6/27/2008 | Peter A Farrell | 1.30 | Participate in joint defense conference re case status and strategy (.9); confer with L. Urgenson and T. Mace re same (.4). |
| 6/27/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials re certain issues (5.8); confer with S. McMillin and T. Mace and expert re issues (1.7). |
| 6/27/2008 | Patrick J King | 1.00 | Confer with B. Harding, E. Ahern, S. McMillin, T. Mace and B. Stansbury re schedule and expectations for fact development project. |
| 6/27/2008 | April Albrecht | 0.30 | Prepare and deliver case documents to vendor for coding project. |
| 6/27/2008 | Andrew J Ross | 7.50 | Review deposition transcripts (2.3); analyze Libby studies (2.7); review records (2.5). |
| 6/27/2008 | Timothy Greene | 6.50 | Index and compile expert materials. |
| 6/27/2008 | Linda L Cordeiro | 4.20 | Review and organize documents re case management. |
| 6/27/2008 | Travis J Langenkamp | 1.00 | Confer with T. Stansbury re case status and production. |
| 6/27/2008 | Barbara M Harding | 7.60 | Correspond re expert issues and confer with consultants and experts re same (1.3); draft work plan re implementation of module and graphics and correspond re same (2.7); review documents re conference with joint defense team (1.1); attend joint defense conference (1.0); review documents and draft responses re research and memoranda re issues (1.5). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/27/2008 | Scott A McMillin | 5.50 | Prepare for and attend conference re expert work (2.5); confer with team re joint defense conference (.7); confer with team re trial preparation (1.0); review draft trial outline (1.3). |
| 6/27/2008 | Laurence A Urgenson | 5.50 | Review District Court opinions and continue work on potential motions (2.0); confer with case expert, T. Mace and S. McMillan re expert testimony (1.3); confer with T. Mace re case status and strategy (1.0); attend weekly JDA conference (1.0); confer with R. Finke re case status (.2). |
| 6/28/2008 | Tyler D Mace | 2.50 | Correspond with B. Harding and S. McMillin (.4); draft case modules (2.1). |
| 6/28/2008 | Daniel T Rooney | 5.50 | Review databases for information related to EPA. |
| 6/28/2008 | James Golden | 0.10 | Review fact outlines for chronology. |
| 6/28/2008 | Barbara M Harding | 2.70 | Review documents and outlines re preparation for conference re modules and graphics (1.3); confer with S. McMillin and T. Mace re same (1.0); correspond re same (.4). |
| 6/28/2008 | Scott A McMillin | 0.50 | Confer re supporting expert work (.3); work on modules for trial outline (.2). |
| 6/29/2008 | Tyler D Mace | 3.00 | Confer with S. McMillin and B. Harding (1.6); revise master case outline and circulate to team (1.4). |
| 6/29/2008 | Salvatore F Bianca | 3.30 | Draft outline of status conference memorandum (1.8); review materials re same (1.3); confer with A. Karan re same (.2). |
| 6/29/2008 | Barbara M Harding | 1.60 | Review draft outline re defense work plan (.7); confer with S. McMillin and T. Mace re same (.9). |
| 6/29/2008 | Scott A McMillin | 2.20 | Prepare for (1.0) and confer with (1.2) team re preparing outlines and modules. |
| 6/30/2008 | Jessica Chen | 3.00 | Review briefing (1.6); preliminary research re related questions (1.4). |
| 6/30/2008 | Megan M Brown | 4.00 | Complete pleadings database update. |
| 6/30/2008 | Andrew Erskine | 7.00 | Review expert disclosure and index reliance material (3.8); quality-control check pleadings database (1.0); quality-control check attorney work product database (2.2). |
| 6/30/2008 | Alex L Karan | 2.80 | Review and analyze draft modules of trial outline (.5); draft and revise section of trial outline (1.6); research legal issues (.7). |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Terrell D Stansbury | 1.00 | Assist expert consultant with document requests. |
| 6/30/2008 | Tyler D Mace | 4.10 | Confer with co-counsel re master case outline (.5); draft master case outline materials (2.3); confer with defense counsel (1.3) |
| 6/30/2008 | Salvatore F Bianca | 7.10 | Review materials re case outline modules (3.8); correspond and confer re same (1.1); draft outline of status conference memorandum (1.5); review materials re same (.7). |
| 6/30/2008 | Daniel T Rooney | 3.70 | Correspond with T. Mace re graphics work (.8); confer with D. Vanderport re team conference (1.0); finalize trial site proposal (1.2); correspond with K. Staninger re trial space (.7). |
| 6/30/2008 | F Wade Ackerman | 8.50 | Draft timeline for trial graphic re certain count, reviewing master outline, documents and other materials as necessary. |
| 6/30/2008 | James Golden | 1.70 | Review and analyze factual outlines for case modules. |
| 6/30/2008 | Brian T Stansbury | 8.90 | Review and analyze jury consultant presentations (2.8); confer with expert re analysis (.6); research and draft case modules for master outline (3.5); review and provide comments on updated data set (2.0). |
| 6/30/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents re issues. |
| 6/30/2008 | Patrick J King | 2.00 | Review and analyze witness interview memoranda for fact development project (1.6); review correspondence re for fact development project (.4). |
| 6/30/2008 | April Albrecht | 1.00 | Update database for use by attorneys and staff. |
| 6/30/2008 | Andrew J Ross | 2.00 | Analyze and review records. |
| 6/30/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 6/30/2008 | Linda L Cordeiro | 6.20 | Review and organize documents re case management of case-related materials. |
| 6/30/2008 | Ellen T Ahern | 5.50 | Review case modules and correspond with T. Mace, S. McMillin, B. Harding, B. Stansbury, L. Durity, J. Golden, V. Craven, A. Klapper and D. Rooney re same. |
| 6/30/2008 | Walter R Lancaster | 8.20 | Work on graphics and short outlines. |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/30/2008 | Travis J Langenkamp | 1.00 | Research issues (.8); confer with team re case module project (.2). |
| 6/30/2008 | Barbara M Harding | 1.30 | Correspond re defense work plan issues and assignments. |
| 6/30/2008 | Scott A McMillin | 1.30 | Work on trial preparation modules and confer re same. |
| 6/30/2008 | Laurence A Urgenson | 2.70 | Review expert materials (2.2); confer with S. Spivack re status (.2); confer with T. Mace re conferences (.3). |
| | Total: | 2,357.40 | |

A-100

### Matter 58 - Criminal Travel Matter, No Third Parties-Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/9/2008 | Marvin R Gibbons, Jr. | 2.70 | Travel to Missoula, MT for trial site office surveys (billed at half time). |
| 6/9/2008 | Daniel T Rooney | 3.00 | Travel from Chicago, IL to Missoula, MT (billed at half time). |
| 6/10/2008 | Ellen T Ahern | 1.70 | Travel to Washington, DC from Chicago, IL for strategy and trial planning conference (billed at half time). |
| 6/11/2008 | Marvin R Gibbons, Jr. | 3.50 | Return travel from Missoula, MT after trial office surveys (billed at half time). |
| 6/11/2008 | Scott A McMillin | 2.60 | Travel to and from Washington, DC for defense strategy conference (billed at half time). |
| 6/12/2008 | Daniel T Rooney | 3.50 | Return travel from Missoula, MT to Chicago, IL (billed at half time). |
| 6/12/2008 | Ellen T Ahern | 2.50 | Return travel from Washington, DC to Chicago, IL following strategy conference (flight delays) (billed at half time). |
| 6/23/2008 | Ellen T Ahern | 1.80 | Travel to Washington, DC (billed at half time). |
| 6/23/2008 | Scott A McMillin | 1.60 | Travel to Washington, DC for defense strategy conference (billed at half time). |
| 6/24/2008 | Ellen T Ahern | 2.10 | Travel from Washington, DC to Chicago, IL (flight delays) (billed at half time). |
| 6/24/2008 | Scott A McMillin | 2.20 | Travel from Chicago IL to client conference in Columbia and return travel to Chicago, IL (billed at half time). |
| 6/26/2008 | Scott A McMillin | 1.50 | Travel to Washington, DC to confer with expert (billed at half time). |
| 6/27/2008 | Scott A McMillin | 1.10 | Travel back from expert conferences in Washington, DC (billed at half time). |
| | Total: | 29.80 | |

K&E 13131689.1