# EXHIBIT B

### Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Local Transportation | $218.00 |
| Travel Expense | $2,350.00 |
| Airfare | $9,666.70 |
| Transportation to/from airport | $4,001.33 |
| Travel Meals | $302.48 |
| Other Travel Expenses | $156.53 |
| **Total:** | **$16,695.04** |

B-2

## Matter 42 – Travel non-working – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/13/2008 | 300.00 | David Bernick, Hotel, Washington, DC, 02/13/08, (Attend Deposition) |
| 2/14/2008 | 815.17 | David Bernick, Airfare, Washington - Chicago, 02/14/08 to 02/15/08, (Attend Deposition) |
| 2/14/2008 | 303.30 | David Bernick, Transportation To/From Airport, Washington, 02/14/08, (Attend Deposition) |
| 2/14/2008 | 15.00 | David Bernick, Travel Meal, Washington, DC, 02/14/08, (Attend Deposition), Breakfast |
| 2/14/2008 | 50.00 | David Bernick, Travel Meal, Washington, DC, 02/14/08, (Attend Deposition), Dinner |
| 2/25/2008 | 177.00 | David Bernick, Trainfare, Philadelphia - New York 02/25/08 to 02/25/08, (Court Hearing) |
| 2/25/2008 | 246.85 | David Bernick, Airfare, Chicago - Philadelphia, 02/25/08 to 02/25/08, (Court Hearing) |
| 4/6/2008 | 125.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/06/2008, JAN BLAIR, OAK FOREST, IL to ORD, 7:15 AM |
| 4/11/2008 | 83.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, DEREK BREMER, ORD to CHICAGO |
| 4/11/2008 | 99.70 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, SHARON MORRIS, ORD to HIGHLAND PARK |
| 4/11/2008 | 101.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, TIMOTHY GREENE, MDW to Chicago |
| 4/11/2008 | 113.40 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, DANIEL ROONEY, ORD to CHICAGO |
| 4/11/2008 | 126.20 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, JAN BLAIR, ORD to OAK FOREST, IL, 11:10 AM |
| 4/11/2008 | 197.25 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/11/2008, ALUN HARRIS-JOHN, ORD to MCHENRY |
| 4/16/2008 | 25.00 | Barbara Harding, Cabfare, New York, NY, 04/16/08, (Conference) |
| 4/16/2008 | 410.00 | Barbara Harding, Trainfare, New York, NY, 04/16/08 to 04/16/08, (Conference) |
| 4/16/2008 | 124.35 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 04/16/2008 |
| 4/20/2008 | 118.54 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 04/20/2008 |
| 4/21/2008 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/21/2008,  KIMBERLY LOVE, CIRCLE, ORD |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 4/22/2008 | 20.00 | David Bernick, Cabfare, From Hotel to Penn Station, 04/22/08, (Court Hearing) |
| 4/22/2008 | 20.00 | David Bernick, Cabfare, From Penn Station to Hotel, 04/22/08, (Court Hearing) |
| 4/22/2008 | 191.00 | David Bernick, Trainfare, New York - Wilmington, 04/22/08 to 04/22/08, (Court Hearing) |
| 4/22/2008 | 249.00 | David Bernick, Trainfare, Wilmington - New York, 04/22/08 to 04/22/08, (Court Hearing) |
| 4/22/2008 | 96.60 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 04/22/2008,  KIMBERLY LOVE, ORD,  MORTON GROVE |
| 4/22/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 04/22/2008 |
| 4/23/2008 | 117.00 | Janet Baer, Transportation To/From Airport, Wilmington, DE, 04/23/08, (Hearing) |
| 5/7/2008 | 410.00 | Barbara Harding, Trainfare, New York, NY, 05/07/08 to 05/07/08, (Conference) |
| 5/13/2008 | 41.82 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 5/7/2008 |
| 5/13/2008 | 81.75 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/13/2008,  DANIEL ROONEY, CIRCLE, ORD |
| 5/15/2008 | 360.00 | Barbara Harding, Trainfare, New York, NY, 05/15/08 to 05/15/08, (Conference) |
| 5/15/2008 | 113.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 05/15/2008, DANIEL ROONEY, ORD to CHICAGO |
| 5/15/2008 | 118.84 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 05/15/2008 |
| 5/15/2008 | 124.36 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 05/15/2008 |
| 5/20/2008 | 417.71 | Elli Leibenstein, Airfare, Washington, DC, 05/28/08 to 05/29/08, (Deposition Preparation) |
| 5/20/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: WYRON, RICHARD, Transportation to/from airport, Date: 5/15/2008 |
| 5/20/2008 | 34.68 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 5/15/2008 |
| 5/20/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: MACE, TYLER, Transportation to/from airport, Date: 5/15/2008 |
| 5/20/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 5/15/2008 |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 5/20/2008 | 66.30 | VITAL TRANSPORTATION INC, Passenger: FINKE, RICHARD Transportation to/from airport, Date: 5/15/2008 |
| 5/21/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 05/21/2008 |
| 5/21/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 05/21/2008 |
| 5/21/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/21/2008 |
| 5/21/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 05/21/2008 |
| 5/21/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 05/21/2008 |
| 5/21/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/21/2008 |
| 5/27/2008 | 75.48 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 5/21/2008 |
| 5/28/2008 | 21.00 | Elli Leibenstein, Cabfare, Washington, DC, 05/28/08, (Deposition Preparation) |
| 5/28/2008 | 300.00 | Elli Leibenstein, Hotel, Washington, DC, 05/28/08 (Deposition Preparation) |
| 5/28/2008 | 15.00 | Elli Leibenstein, Travel Meal, Washington, DC, 05/28/08, (Deposition Preparation), Dinner |
| 5/29/2008 | 5.00 | Elli Leibenstein, Travel Meal, Washington, DC, 05/29/08, (Deposition Preparation), Breakfast |
| 5/29/2008 | 10.00 | Elli Leibenstein, Travel Meal, Washington, DC, 05/29/08, (Deposition Preparation), Dinner |
| 5/29/2008 | 13.13 | Elli Leibenstein, Personal Car Mileage, Home/Airport, 05/29/08, (Deposition Preparation) |
| 5/29/2008 | 60.00 | Elli Leibenstein, Parking, Chicago, IL, 05/29/08, (Deposition Preparation) |
| 5/31/2008 | 87.61 | RED TOP CAB COMPANY - Airport Transportation, B. HARDING 5/15/08 |
| 6/1/2008 | 250.00 | Andrew Erskine, Hotel, Pittsburgh, PA, 06/01/08, (Hearing) |
| 6/1/2008 | 311.00 | Andrew Erskine, Airfare, Pittsburgh, PA, 06/01/08 to 06/01/08, (Hearing) |
| 6/1/2008 | 85.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/01/2008,  ANDREW ERSKINE,  MDW |
| 6/2/2008 | 13.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 06/02/08, (Hearing) |

B-5

| Date | Amount | Description |
|------|--------|-------------|
| 6/2/2008 | 17.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 45.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 250.00 | Deanna Boll, Hotel, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 250.00 | Andrew Erskine, Hotel, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 494.36 | Janet Baer, Airfare, Pittsburgh, PA, 06/02/08 to 06/02/08, (Hearing) |
| 6/2/2008 | 908.98 | Deanna Boll, Airfare, Pittsburgh, PA, 06/02/08 to 06/03/08, (Hearing) |
| 6/2/2008 | 46.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 50.00 | Deanna Boll, Transportation To/From Airport, Pittsburgh, PA, 06/02/08, (Hearing) |
| 6/2/2008 | 58.00 | Deanna Boll, Transportation To/From Airport, Newark, NJ, 06/02/08, (Hearing) |
| 6/2/2008 | 8.00 | Janet Baer, Travel Meal, Pittsburgh, PA, 06/02/08, (Hearing), Breakfast |
| 6/2/2008 | 8.75 | Janet Baer, Travel Meal, Pittsburgh, PA, 06/02/08, (Hearing), Dinner |
| 6/2/2008 | 15.00 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 06/02/08, (Hearing), Breakfast |
| 6/2/2008 | 37.57 | Andrew Erskine, Travel Meal, Pittsburgh, PA, 06/02/08, (Hearing), Dinner |
| 6/3/2008 | 42.00 | Andrew Erskine, Cabfare, Pittsburgh, PA, 06/03/08, (Hearing) |
| 6/3/2008 | 58.00 | Andrew Erskine, Airfare, Pittsburgh, PA, 06/03/08 to 06/03/08, (Hearing) |
| 6/3/2008 | 378.79 | Scott McMillin, Airfare, Washington, DC, 06/09/08 to 06/11/08, (Conference) |
| 6/3/2008 | 87.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/03/2008, ANDREW ERSKINE, MDW to 200 E RANDOLPH |
| 6/5/2008 | 144.40 | Janet Baer, Transportation To/From Airport, Chicago, IL, 06/05/08, (Conference) |
| 6/10/2008 | 350.00 | Janet Baer, Hotel, New York, NY, 06/10/08, (Conference) |
| 6/10/2008 | 1,145.60 | Janet Baer, Airfare, New York, NY, 06/10/08 to 06/11/08, (Conference) |
| 6/10/2008 | 40.00 | Janet Baer, Transportation To/From Airport, New York, NY, 06/10/08, (Conference) |
| 6/10/2008 | 50.00 | Janet Baer, Travel Meal, New York, NY, 06/10/08, (Conference), Dinner |
| 6/11/2008 | 15.00 | Scott McMillin, Cabfare, Washington, DC, 06/11/08, (Conference) |
| 6/11/2008 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 06/11/08, (Conference) |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2008 | 5.00 | Janet Baer, Travel Meal, New York, NY, 06/11/08, (Conference), Breakfast |
| 6/11/2008 | 7.68 | Scott McMillin, Travel Meal, Washington, DC, 06/11/08, (Conference), Dinner |
| 6/11/2008 | 12.83 | Scott McMillin, Travel Meal, Washington, DC, 06/11/08, (Conference), Lunch |
| 6/11/2008 | 14.80 | Scott McMillin, Travel Meal, Washington, DC, 06/11/08, (Conference), Breakfast |
| 6/18/2008 | 613.02 | Scott McMillin, Airfare, ORD / DCA, 06/23/08 to 06/24/08, (Client Conference) |
| 6/23/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/23/08, (Client Conference) |
| 6/23/2008 | 910.49 | Janet Baer, Airfare, Philadelphia, PA, 06/12/08 to 06/23/08, (Hearing) |
| 6/23/2008 | 17.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 06/23/08, (Client Conference) |
| 6/23/2008 | 4.80 | Scott McMillin, Travel Meal, Chicago, IL, 06/23/08, (Client Conference), Breakfast |
| 6/23/2008 | 6.00 | Janet Baer, Travel Meal, Chicago, IL, 06/23/08, (Hearing), Breakfast |
| 6/23/2008 | 7.00 | Janet Baer, Travel Meal, Philadelphia, PA, 06/23/08, (Hearing), Lunch |
| 6/23/2008 | 12.85 | Scott McMillin, Travel Meal, Washington, DC, 06/23/08, (Client Conference), Lunch |
| 6/24/2008 | 350.00 | Janet Baer, Hotel, New York, NY, 06/24/08, (Conference) |
| 6/24/2008 | 1,569.73 | Janet Baer, Airfare, New York, NY, 06/24/08 to 06/25/08, (Conference) |
| 6/24/2008 | 35.00 | Janet Baer, Transportation To/From Airport, New York, NY, 06/24/08, (Conference) |
| 6/24/2008 | 5.70 | Scott McMillin, Travel Meal, Washington, DC, 06/24/08, (Client Conference), Dinner |
| 6/24/2008 | 11.50 | Janet Baer, Travel Meal, New York, NY, 06/24/08, (Conference), Dinner |
| 6/24/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 06/24/08, (Client Conference) |
| 6/24/2008 | 20.20 | Scott McMillin, Personal Car Mileage, Home to ORD and Return, 06/24/08, (Client Conference) |
| 6/24/2008 | 60.00 | Scott McMillin, Parking, Chicago, IL, 06/24/08, (Client Conference) |
| Total: | 16,695.04 | |

K&E 13131689.1

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $721.18 |
| Standard Copies or Prints | $3,752.40 |
| Binding | $1.40 |
| Tabs/Indexes/Dividers | $5.90 |
| Color Copies or Prints | $889.50 |
| Bates Labels/Print & Affix | $0.25 |
| Scanned Images | $977.25 |
| CD-ROM Duplicates | $196.00 |
| CD-ROM Master | $10.00 |
| Postage | $4.70 |
| Overnight Delivery | $6,694.95 |
| Outside Messenger Services | $294.54 |
| Local Transportation | $868.64 |
| Filing Fees | $1,017.50 |
| Professional Fees | $878,301.32 |
| Witness Fees | $0.00 |
| Other Trial Expenses | $647.00 |
| Outside Computer Services | $3,152.85 |
| Outside Video Services | $2,996.08 |
| Outside Copy/Binding Services | $29,391.55 |
| Working Meals/K&E Only | $43.79 |
| Working Meals/K&E and Others | $17.25 |
| Catering Expenses | $3,928.16 |
| Information Broker Doc/Svcs | $2,056.80 |
| Library Document Procurement | $63.37 |
| Computer Database Research | $3,394.11 |
| Overtime Transportation | $597.60 |
| Overtime Meals | $36.00 |
| Overtime Meals - Attorney | $76.96 |
| Secretarial Overtime | $1,162.76 |
| Word Processing Overtime | $585.99 |
| Rental Expenses | $191.32 |
| Cash Credits | $(97.77) |
| **Total:** | **$941,979.35** |

K&E 13131689.1

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2006 | (11.63) | UNIVERSITY OF TEXAS - Library Document Procurement |
| 10/4/2007 | 495.00 | Professional Fees - Services Rendered 8/01/07 through 8/31/07 |
| 1/18/2008 | 116.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for T. Greene |
| 1/31/2008 | 3,341.80 | CLARK'S LITHO - Outside Copy/Binding Services GRAPHICS AND COPIES |
| 2/4/2008 | 7,672.50 | Professional Fees - Expert Services Rendered 12/01/07 through 12/31/07 |
| 2/29/2008 | 200.93 | SUPERIOR GLACIER - Professional Fees PROJECT MANAGEMENT HOURS |
| 3/15/2008 | 707.57 | Information Broker Doc/Svcs - Article, A Erskine |
| 3/15/2008 | 29.95 | Information Broker Doc/Svcs - Article, T Fitzsimmons |
| 3/15/2008 | 59.90 | Information Broker Doc/Svcs - Article, M Eggert |
| 4/2/2008 | (72.75) | CREDIT - Working Meals/K&E and Others |
| 4/10/2008 | 6,104.98 | SUPERIOR GLACIER - Outside Copy/Binding Services FEDERAL EXPRESS DELIVERY; MEDIUM LITITGATION |
| 4/10/2008 | 55.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 04/10/2008 |
| 4/11/2008 | 6,200.00 | QUICK INTERNATIONAL COURIER INC - Overnight Delivery, Moving Boxes from Pittsburgh to Chicago |
| 4/14/2008 | 45.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, David Bernick, 04/14/2008, Breakfast for 3 people |
| 4/14/2008 | 160.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, David Bernick, 04/14/2008, Lunch for 20 people |
| 4/14/2008 | 37.00 | FLASH CAB COMPANY, Overtime Transportation, V. IBARRA, 04/14/2008 |
| 4/15/2008 | 225.50 | Information Broker Doc/Svcs - Article, M Kamraczewski |
| 4/15/2008 | 787.93 | Information Broker Doc/Svcs - Article, T Greene |
| 4/15/2008 | 63.00 | Information Broker Doc/Svcs - Article, T Fitzsimmons |
| 4/16/2008 | 120.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Ted Freedman, 04/16/2008, Breakfast for 15 people |
| 4/16/2008 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Ted Freedman, 04/16/2008, Lunch for 15 people |
| 4/16/2008 | 360.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Ted Freedman, 04/16/2008, Dinner for 15 people |

| Date | Amount | Description |
|---|---|---|
| 4/18/2008 | 570,893.31 | Expert Professional Fees - Professional Services Provided February 23, 2008 through March 28, 2008, Fees and Expenses |
| 4/19/2008 | 647.00 | THE PAPER EXCHANGE - Destruction of Documents Koppers Building: 04/09/08, 04/11/08. Services thru 04/19/08 |
| 4/20/2008 | 12.00 | Overtime Meals,  Deborah L Bibbs |
| 4/22/2008 | 630.10 | SEQUENTIAL INC - Outside Copy/Binding Services COPIES |
| 4/22/2008 | 1,980.70 | SEQUENTIAL INC - Outside Copy/Binding Services COPIES, TABS, BINDING |
| 4/22/2008 | 4,936.12 | CLICKS - Outside Copy/Binding Services, Blowbacks, 4/22/08 |
| 4/28/2008 | 15.06 | Craig Bruens, Overtime Meal-Attorney, New York, NY, 04/28/08 |
| 4/30/2008 | 1,861.35 | SUPERIOR GLACIER - Outside Video Services CREATING PDFS FROM TIFS FROM PATIENT FOLDERS ON CDS' CREATION OF ORIGINAL CDS AND DELIVERY OF SAME |
| 4/30/2008 | 7.45 | FLASH CAB COMPANY, Overtime Transportation, M. MCCARTHY, 04/30/2008 |
| 4/30/2008 | 18.85 | FLASH CAB COMPANY, Overtime Transportation, K. MCCRONE, 04/30/2008 |
| 5/1/2008 | 16.34 | WEST, Computer Database Research, BIBBS, DEBORAH, 5/1/2008 |
| 5/1/2008 | 53.66 | WEST, Computer Database Research, LOVE, KIMBERLY, 5/1/2008 |
| 5/1/2008 | 108.91 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/1/2008 |
| 5/2/2008 | 54.85 | Fed Exp to:LAWRENCE,KS from:Travis Langenkamp |
| 5/2/2008 | 16.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Eric Leon, 05/02/2008, Breakfast for 2 people |
| 5/2/2008 | 24.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Eric Leon, 05/02/2008, Lunch for 3 people |
| 5/2/2008 | 46.16 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Eric Leon, 05/02/2008, Dinner for 2 people |
| 5/4/2008 | 23.58 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/4/2008 |
| 5/5/2008 | 326.48 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/5/2008 |
| 5/6/2008 | 160.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, David Bernick, 05/06/2008, Lunch for 20 people |
| 5/7/2008 | 32.00 | Barbara Harding, Cabfare, New York, NY, 05/07/08, (Conference) |
| 5/7/2008 | 165.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Ted Freedman, 05/07/2008, Breakfast for 11 people |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 5/7/2008 | 264.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Ted Freedman, 05/07/2008, Lunch for 11 people |
| 5/7/2008 | 12.74 | WEST, Computer Database Research, ESAYIAN, LISA, 5/7/2008 |
| 5/8/2008 | 261,222.21 | Expert Professional Fees - Professional Services Provided March 29, 2008 through April 25, 2008, Fees and Expenses |
| 5/9/2008 | 0.77 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/9/2008 |
| 5/11/2008 | 3.88 | WEST, Computer Database Research, ESAYIAN, LISA, 5/11/2008 |
| 5/11/2008 | 273.74 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/11/2008 |
| 5/12/2008 | 2.27 | WEST, Computer Database Research, LORIMER, MAROT, 5/12/2008 |
| 5/12/2008 | 63.54 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/12/2008 |
| 5/14/2008 | 21.67 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 4/15/08-5/14/08 |
| 5/14/2008 | 206.59 | METROPOLITAN LIMOUSINE - Local Transportation, JANET S. BAER, 05/14/2008 |
| 5/15/2008 | 35.00 | Barbara Harding, Cabfare, New York, NY, 05/15/08, (Conference) |
| 5/15/2008 | 576.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Janet Baer, 5/15/2008, Breakfast and Lunch for 24 people |
| 5/15/2008 | 12.00 | Information Broker Doc/Svcs - Article, M Bristol/B Stansbury |
| 5/15/2008 | 29.95 | Information Broker Doc/Svcs - Article, M Adams |
| 5/15/2008 | 6.85 | FLASH CAB COMPANY, Overtime Transportation, M. MCCARTHY, 05/15/2008 |
| 5/16/2008 | 84.08 | WEST, Computer Database Research, MONAHAN, JOY, 5/16/2008 |
| 5/16/2008 | 21.65 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 05/16/2008 |
| 5/19/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: HARDING BARBARA, Local Transportation, Date: 5/15/2008 |
| 5/19/2008 | 3.06 | WEST, Computer Database Research, ESAYIAN, LISA, 5/19/2008 |
| 5/19/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 5/12/2008 |
| 5/19/2008 | 70.05 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 5/20/2008 | 243.04 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Printbacks, 5/19/08 |
| 5/20/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 5/15/2008 |

B-11

| Date | Amount | Description |
|------|-------:|-------------|
| 5/20/2008 | 12.00 | Overtime Meals,  Lidija Pegan |
| 5/20/2008 | 22.98 | Secretarial Overtime, Tania Torres-Sanchez - Edits to memorandum. |
| 5/20/2008 | 50.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions to Settlement Agreement |
| 5/21/2008 | 98.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Printbacks, D. Rooney, 5/21/08 |
| 5/21/2008 | 150.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Craig Bruens, 5/21/2008, Breakfast for 10 people |
| 5/21/2008 | 288.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Craig Bruens, 5/21/2008, Lunch for 12 people |
| 5/23/2008 | 11.49 | Word Processing Overtime, Sarah Lam - Revisions to documents |
| 5/24/2008 | 31.35 | WEST, Computer Database Research, MULLAN, JESSICA, 5/24/2008 |
| 5/25/2008 | 5.69 | WEST, Computer Database Research, MULLAN, JESSICA, 5/25/2008 |
| 5/26/2008 | 0.89 | WEST, Computer Database Research, ESAYIAN, LISA, 5/26/2008 |
| 5/26/2008 | 32.36 | WEST, Computer Database Research, MULLAN, JESSICA, 5/26/2008 |
| 5/27/2008 | 870.35 | SEQUENTIAL INC - Outside Video Services COPIES OF CD |
| 5/27/2008 | 2.53 | WEST, Computer Database Research, ESAYIAN, LISA, 5/27/2008 |
| 5/27/2008 | 16.09 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/27/2008 |
| 5/27/2008 | 75.90 | WEST, Computer Database Research, MULLAN, JESSICA, 5/27/2008 |
| 5/27/2008 | 218.25 | Secretarial Overtime, Gia A. Stovall - Revisions to brief |
| 5/28/2008 | 5,301.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Binder Sets, 5/28/08 |
| 5/28/2008 | 11.87 | WEST, Computer Database Research, ESAYIAN, LISA, 5/28/2008 |
| 5/28/2008 | 18.34 | WEST, Computer Database Research, MULLAN, JESSICA, 5/28/2008 |
| 5/28/2008 | 28.98 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/28/2008 |
| 5/28/2008 | 56.00 | FLASH CAB COMPANY, Overtime Transportation, J. BAER, 05/28/2008 |
| 5/28/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions to documents |
| 5/28/2008 | 62.21 | Secretarial Overtime, Debbie S. Rogers - Revisions to pleading |
| 5/29/2008 | 377.24 | SEQUENTIAL INC - Outside Copy/Binding Services LIGHT TO MEDIUM LITIGATION COPYING; ALPHA/NUMERIC |
| 5/29/2008 | 152.47 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/29/2008 |
| 5/29/2008 | 14.00 | R.W. Evans, Cabfare, New York, NY, 05/29/08, (Overtime Transportation) |

B-12

| Date | Amount | Description |
|------|-------|-------------|
| 5/29/2008 | 54.00 | FLASH CAB COMPANY, Overtime Transportation, K. LOVE, 05/29/2008 |
| 5/29/2008 | 68.94 | Word Processing Overtime, Sarah Lam - Prepare visio structure chart |
| 5/29/2008 | 80.43 | Word Processing Overtime, Aaron Maus - Revise visio structure chart |
| 5/30/2008 | 2.20 | Tabs/Indexes/Dividers |
| 5/30/2008 | 0.25 | Bates Labels/Print & Affix |
| 5/30/2008 | 53.50 | Fed Exp to:PITTSBURGH,PA from:KIMBERLY LOVE |
| 5/30/2008 | 63.91 | Fed Exp to:PITTSBURGH,PA from:Andrew Erskine |
| 5/30/2008 | 4,770.00 | Professional Fees - Services Rendered 5/29/08 through 6/5/08 |
| 5/30/2008 | 205.00 | IKON OFFICE SOLUTIONS - Outside Copy/Binding Services, Materials to be used by D. Bernick at 6/2/08 Hearing, 5/29/08 |
| 5/30/2008 | 263.14 | WEST, Computer Database Research, BIANCA, SALVATORE, 5/30/2008 |
| 5/30/2008 | 17.78 | Secretarial Overtime, Barbara A. Hammett - Prepare hearing materials |
| 6/1/2008 | 28.00 | Standard Copies or Prints |
| 6/1/2008 | 0.80 | Standard Prints |
| 6/1/2008 | 0.70 | Standard Prints |
| 6/1/2008 | 2.50 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 0.20 | Standard Prints |
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 0.70 | Standard Prints |
| 6/1/2008 | 0.90 | Standard Prints |
| 6/1/2008 | 0.60 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |
| 6/1/2008 | 0.70 | Standard Prints |
| 6/1/2008 | 2.90 | Standard Prints |
| 6/1/2008 | 9.70 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |

B-13

| Date | Amount | Description |
|------|-------|-------------|
| 6/1/2008 | 0.10 | Standard Prints |
| 6/1/2008 | 1.00 | Standard Prints |
| 6/1/2008 | 0.30 | Standard Prints |
| 6/1/2008 | 1.50 | Scanned Images |
| 6/1/2008 | 2.40 | Scanned Images |
| 6/1/2008 | 36.96 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, David M Bernick, 6/1/2008 |
| 6/1/2008 | 67.76 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Salvatore F Bianca, 6/1/2008 |
| 6/1/2008 | 67.70 | GLOBAL SECURITIES INFORMATION INC - Computer Database Research, Livedgar usage for May 2008 |
| 6/1/2008 | 69.10 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink Usage for May 2008 |
| 6/1/2008 | 13.45 | FLASH CAB COMPANY, Overtime Transportation, K. MCCRONE, 06/01/2008 |
| 6/2/2008 | 0.10 | Standard Copies or Prints |
| 6/2/2008 | 16.70 | Standard Copies or Prints |
| 6/2/2008 | 0.40 | Standard Prints |
| 6/2/2008 | 7.20 | Standard Copies or Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.80 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.90 | Standard Prints |
| 6/2/2008 | 0.60 | Standard Prints |
| 6/2/2008 | 1.10 | Standard Prints |
| 6/2/2008 | 16.10 | Standard Prints |
| 6/2/2008 | 0.90 | Standard Prints |
| 6/2/2008 | 1.70 | Standard Prints |
| 6/2/2008 | 2.00 | Standard Prints |
| 6/2/2008 | 0.60 | Standard Prints |
| 6/2/2008 | 0.80 | Standard Prints |
| 6/2/2008 | 1.90 | Standard Prints |
| 6/2/2008 | 0.40 | Standard Prints |
| 6/2/2008 | 0.50 | Standard Prints |

B-14

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2008 | 0.90 | Standard Prints |
| 6/2/2008 | 2.00 | Standard Prints |
| 6/2/2008 | 6.20 | Standard Prints |
| 6/2/2008 | 0.60 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 1.20 | Tabs/Indexes/Dividers |
| 6/2/2008 | 0.30 | Scanned Images |
| 6/2/2008 | 0.30 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 18.30 | Scanned Images |
| 6/2/2008 | 2.40 | Scanned Images |
| 6/2/2008 | 3.00 | Scanned Images |
| 6/2/2008 | 1.65 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 5.10 | Scanned Images |
| 6/2/2008 | 2.25 | Scanned Images |
| 6/2/2008 | 0.60 | Scanned Images |
| 6/2/2008 | 0.75 | Scanned Images |
| 6/2/2008 | 0.90 | Scanned Images |
| 6/2/2008 | 0.15 | Scanned Images |
| 6/2/2008 | 0.15 | Scanned Images |
| 6/2/2008 | 3.00 | Scanned Images |
| 6/2/2008 | 0.75 | Scanned Images |
| 6/2/2008 | 6.75 | Scanned Images |
| 6/2/2008 | 4.95 | Scanned Images |
| 6/2/2008 | 0.60 | Scanned Images |
| 6/2/2008 | 0.30 | Scanned Images |
| 6/2/2008 | 0.15 | Scanned Images |
| 6/2/2008 | 0.90 | Scanned Images |
| 6/2/2008 | 0.75 | Scanned Images |
| 6/2/2008 | 0.90 | Scanned Images |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2008 | 3.00 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 2.85 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 3.90 | Scanned Images |
| 6/2/2008 | 0.75 | Scanned Images |
| 6/2/2008 | 6.90 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 3.90 | Scanned Images |
| 6/2/2008 | 0.45 | Scanned Images |
| 6/2/2008 | 1.05 | Scanned Images |
| 6/2/2008 | 0.75 | Scanned Images |
| 6/2/2008 | 1.65 | Scanned Images |
| 6/2/2008 | 1.50 | Scanned Images |
| 6/2/2008 | 0.90 | Scanned Images |
| 6/2/2008 | 0.30 | Scanned Images |
| 6/2/2008 | 0.90 | Scanned Images |
| 6/2/2008 | 7.20 | Scanned Images |
| 6/2/2008 | 0.30 | Standard Copies or Prints NY |
| 6/2/2008 | 1.95 | Standard Prints NY |
| 6/2/2008 | 3.75 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.75 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 1.80 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 0.30 | Standard Prints NY |

B-16

| Date | Amount | Description |
|------|-------|-------------|
| 6/2/2008 | 0.30 | Standard Prints NY |
| 6/2/2008 | 1.35 | Standard Prints NY |
| 6/2/2008 | 4.05 | Standard Prints NY |
| 6/2/2008 | 1.35 | Standard Prints NY |
| 6/2/2008 | 0.30 | Standard Prints NY |
| 6/2/2008 | 0.30 | Standard Prints NY |
| 6/2/2008 | 1.50 | Standard Prints NY |
| 6/2/2008 | 1.20 | Standard Prints NY |
| 6/2/2008 | 3.60 | Standard Prints NY |
| 6/2/2008 | 0.15 | Standard Prints NY |
| 6/2/2008 | 1.35 | Standard Prints NY |
| 6/2/2008 | 1.35 | Standard Prints NY |
| 6/2/2008 | 0.30 | Standard Prints NY |
| 6/2/2008 | 0.30 | Standard Prints NY |
| 6/2/2008 | 12.54 | Fed Exp to:AUSTIN,TX from:Brian Stansbury |
| 6/2/2008 | 19.00 | CUSTODIAN PETTY CASH - D. Kern taxi to/from Supreme Court 06/02/2008. |
| 6/2/2008 | 685.26 | WILSON EPES PRINTING CO INC - Outside Copy/Binding Services 60 REPLY BRIEFS |
| 6/2/2008 | 4.74 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 6/2/2008 |
| 6/2/2008 | 43.96 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 6/2/2008 |
| 6/2/2008 | 310.60 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 6/2/2008 |
| 6/2/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 5/22/2008 |
| 6/2/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 5/28/2008 |
| 6/2/2008 | 26.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W Evans, Overtime Meals - Attorney, 6/2/2008 |
| 6/2/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions to minutes of settlement draft |
| 6/2/2008 | 82.30 | Secretarial Overtime, Carol Walmsley - Revise structure chart; create releases table |
| 6/2/2008 | 34.47 | Word Processing Overtime, Aaron Maus - Revise visio structure chart |
| 6/3/2008 | 0.20 | Standard Copies or Prints |

B-17

| Date | Amount | Description |
|------|-------|-------------|
| 6/3/2008 | 7.00 | Standard Copies or Prints |
| 6/3/2008 | 0.70 | Standard Copies or Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 3.90 | Standard Prints |
| 6/3/2008 | 1.30 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.60 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |

B-18

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2008 | 0.60 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 1.50 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 1.50 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 2.50 | Standard Prints |
| 6/3/2008 | 4.00 | Standard Prints |
| 6/3/2008 | 4.60 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 1.50 | Standard Prints |
| 6/3/2008 | 2.90 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 2.70 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 3.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 1.60 | Standard Prints |
| 6/3/2008 | 1.00 | Standard Prints |
| 6/3/2008 | 1.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.80 | Standard Prints |
| 6/3/2008 | 3.00 | Color Prints |
| 6/3/2008 | 0.75 | Scanned Images |
| 6/3/2008 | 0.30 | Scanned Images |
| 6/3/2008 | 2.70 | Scanned Images |
| 6/3/2008 | 0.75 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 0.45 | Standard Prints NY |
| 6/3/2008 | 0.45 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 16.35 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 6.45 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 0.45 | Standard Prints NY |
| 6/3/2008 | 6.45 | Standard Prints NY |
| 6/3/2008 | 7.50 | Standard Prints NY |
| 6/3/2008 | 1.95 | Standard Prints NY |
| 6/3/2008 | 5.70 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 0.45 | Standard Prints NY |

B-20

| Date | Amount | Description |
|------|--------|-------------|
| 6/3/2008 | 1.35 | Standard Prints NY |
| 6/3/2008 | 0.15 | Standard Prints NY |
| 6/3/2008 | 6.30 | Standard Prints NY |
| 6/3/2008 | 0.30 | Standard Prints NY |
| 6/3/2008 | 6.30 | Standard Prints NY |
| 6/3/2008 | 4,927.50 | Professional Fees - Services Rendered 6/5/08 through 6/11/08 |
| 6/3/2008 | 21.25 | FLASH CAB COMPANY, Overtime Transportation, J. MONAHAN, 06/03/2008 |
| 6/3/2008 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revisions to minutes of settlement draft |
| 6/3/2008 | 68.94 | Word Processing Overtime, James Mack - Revise visio organizational charts and word table releases |
| 6/4/2008 | 0.40 | Standard Copies or Prints |
| 6/4/2008 | 0.20 | Standard Copies or Prints |
| 6/4/2008 | 3.10 | Standard Copies or Prints |
| 6/4/2008 | 1.00 | Standard Copies or Prints |
| 6/4/2008 | 0.70 | Standard Copies or Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 8.40 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.50 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 11.50 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 1.50 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |

B-22

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.90 | Standard Prints |
| 6/4/2008 | 5.30 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 7.20 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 124.60 | Standard Prints |
| 6/4/2008 | 8.90 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.50 | Standard Prints |
| 6/4/2008 | 1.40 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 9.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 69.00 | Color Prints |
| 6/4/2008 | 0.75 | Scanned Images |
| 6/4/2008 | 0.75 | Scanned Images |
| 6/4/2008 | 1.50 | Scanned Images |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2008 | 2.55 | Scanned Images |
| 6/4/2008 | 0.30 | Scanned Images |
| 6/4/2008 | 1.20 | Scanned Images |
| 6/4/2008 | 0.30 | Scanned Images |
| 6/4/2008 | 3.45 | Scanned Images |
| 6/4/2008 | 0.15 | Scanned Images |
| 6/4/2008 | 12.60 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 0.15 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 1.35 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 0.30 | Standard Prints NY |
| 6/4/2008 | 0.45 | Standard Prints NY |
| 6/4/2008 | 4.35 | Standard Prints NY |
| 6/4/2008 | 3.45 | Standard Prints NY |
| 6/4/2008 | 12.60 | Standard Prints NY |
| 6/4/2008 | 0.15 | Standard Prints NY |
| 6/4/2008 | 0.90 | Standard Prints NY |
| 6/4/2008 | 1.35 | Standard Prints NY |
| 6/4/2008 | 0.15 | Standard Prints NY |
| 6/4/2008 | 250.00 | DEPARTMENT OF BUSINESS AFFAIRS - Filing Fees, Business License Re Federal Employer Identification, 6/04/08 |
| 6/4/2008 | 1,037.48 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 6/4/2008 |
| 6/4/2008 | 12.00 | Overtime Meals,  Carolle Cook |
| 6/4/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 6/4/2008 | 132.87 | Secretarial Overtime, Carolle Cook - Gather Definitions for Disc. Statement |
| 6/5/2008 | 0.20 | Standard Copies or Prints |
| 6/5/2008 | 1.10 | Standard Copies or Prints |
| 6/5/2008 | 1.80 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 2.10 | Standard Prints |
| 6/5/2008 | 1.10 | Standard Prints |
| 6/5/2008 | 2.70 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |

B-25

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 5.90 | Standard Prints |
| 6/5/2008 | 1.50 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 5.90 | Standard Prints |
| 6/5/2008 | 9.10 | Standard Prints |
| 6/5/2008 | 2.10 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.70 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 1.10 | Standard Prints |
| 6/5/2008 | 1.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 1.90 | Standard Prints |
| 6/5/2008 | 0.60 | Standard Prints |
| 6/5/2008 | 13.60 | Standard Prints |
| 6/5/2008 | 2.50 | Tabs/Indexes/Dividers |
| 6/5/2008 | 13.50 | Color Prints |
| 6/5/2008 | 10.50 | Color Copies or Prints |
| 6/5/2008 | 0.15 | Scanned Images |
| 6/5/2008 | 0.15 | Scanned Images |
| 6/5/2008 | 0.15 | Scanned Images |
| 6/5/2008 | 0.60 | Scanned Images |
| 6/5/2008 | 0.30 | Scanned Images |
| 6/5/2008 | 0.15 | Scanned Images |
| 6/5/2008 | 6.00 | Scanned Images |
| 6/5/2008 | 9.75 | Scanned Images |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2008 | 0.75 | Scanned Images |
| 6/5/2008 | 1.50 | Scanned Images |
| 6/5/2008 | 0.30 | Scanned Images |
| 6/5/2008 | 1.20 | Scanned Images |
| 6/5/2008 | 0.30 | Scanned Images |
| 6/5/2008 | 0.30 | Scanned Images |
| 6/5/2008 | 0.15 | Scanned Images |
| 6/5/2008 | 4.80 | Scanned Images |
| 6/5/2008 | 2.25 | Standard Prints NY |
| 6/5/2008 | 4.20 | Standard Prints NY |
| 6/5/2008 | 13.95 | Standard Prints NY |
| 6/5/2008 | 2.70 | Standard Prints NY |
| 6/5/2008 | 1.05 | Standard Prints NY |
| 6/5/2008 | 2.85 | Standard Prints NY |
| 6/5/2008 | 1.65 | Standard Prints NY |
| 6/5/2008 | 1.95 | Standard Prints NY |
| 6/5/2008 | 1.95 | Standard Prints NY |
| 6/5/2008 | 1.35 | Standard Prints NY |
| 6/5/2008 | 1.50 | Standard Prints NY |
| 6/5/2008 | 2.10 | Standard Prints NY |
| 6/5/2008 | 1.35 | Standard Prints NY |
| 6/5/2008 | 0.15 | Standard Prints NY |
| 6/5/2008 | 0.60 | Standard Prints NY |
| 6/5/2008 | 4.05 | Standard Prints NY |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.60 | Standard Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.60 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |

B-27

| Date | Amount | Description |
|------|-------|-------------|
| 6/5/2008 | 46.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, H. Bull, 6/5/2008 |
| 6/5/2008 | 320.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Richard Cieri, 6/5/2008, Breakfast and Lunch for 20 people |
| 6/5/2008 | 242.62 | LEXISNEXIS, Computer Database Research, EVANS, RASHAD, 6/5/2008 |
| 6/5/2008 | 34.47 | Word Processing Overtime, John Walker - Revise structure chart and releases |
| 6/5/2008 | 68.94 | Word Processing Overtime, Angelica Aburto - Revise visio structure chart |
| 6/6/2008 | 1.00 | Standard Copies or Prints |
| 6/6/2008 | 5.00 | Standard Copies or Prints |
| 6/6/2008 | 18.20 | Standard Copies or Prints |
| 6/6/2008 | 7.00 | Standard Copies or Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.50 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.60 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.50 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 3.00 | Standard Prints |
| 6/6/2008 | 4.00 | Standard Prints |
| 6/6/2008 | 0.70 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.70 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |

B-28

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2008 | 0.80 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 1.50 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 1.00 | Standard Prints |
| 6/6/2008 | 9.30 | Standard Prints |
| 6/6/2008 | 15.80 | Standard Prints |
| 6/6/2008 | 5.40 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 2.20 | Standard Prints |
| 6/6/2008 | 2.00 | Color Prints |
| 6/6/2008 | 0.50 | Color Prints |
| 6/6/2008 | 1.50 | Color Prints |
| 6/6/2008 | 2.50 | Color Prints |
| 6/6/2008 | 3.00 | Color Prints |
| 6/6/2008 | 5.50 | Color Copies or Prints |
| 6/6/2008 | 79.00 | Color Prints |
| 6/6/2008 | 1.50 | Scanned Images |
| 6/6/2008 | 3.75 | Scanned Images |
| 6/6/2008 | 14.70 | Scanned Images |
| 6/6/2008 | 1.35 | Scanned Images |
| 6/6/2008 | 5.10 | Scanned Images |
| 6/6/2008 | 2.10 | Scanned Images |
| 6/6/2008 | 0.60 | Scanned Images |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2008 | 0.75 | Scanned Images |
| 6/6/2008 | 1.05 | Scanned Images |
| 6/6/2008 | 0.45 | Scanned Images |
| 6/6/2008 | 0.60 | Scanned Images |
| 6/6/2008 | 11.25 | Scanned Images |
| 6/6/2008 | 7.35 | Scanned Images |
| 6/6/2008 | 1.35 | Scanned Images |
| 6/6/2008 | 2.10 | Scanned Images |
| 6/6/2008 | 1.20 | Scanned Images |
| 6/6/2008 | 8.10 | Scanned Images |
| 6/6/2008 | 5.55 | Scanned Images |
| 6/6/2008 | 1.65 | Scanned Images |
| 6/6/2008 | 0.45 | Scanned Images |
| 6/6/2008 | 1.50 | Scanned Images |
| 6/6/2008 | 0.45 | Scanned Images |
| 6/6/2008 | 0.30 | Scanned Images |
| 6/6/2008 | 1.35 | Scanned Images |
| 6/6/2008 | 2.25 | Scanned Images |
| 6/6/2008 | 1.65 | Scanned Images |
| 6/6/2008 | 0.30 | Scanned Images |
| 6/6/2008 | 0.90 | Scanned Images |
| 6/6/2008 | 19.50 | Scanned Images |
| 6/6/2008 | 57.60 | Scanned Images |
| 6/6/2008 | 3.15 | Standard Copies or Prints NY |
| 6/6/2008 | 13.95 | Standard Prints NY |
| 6/6/2008 | 0.15 | Standard Prints NY |
| 6/6/2008 | 0.15 | Standard Prints NY |
| 6/6/2008 | 1.65 | Standard Prints NY |
| 6/6/2008 | 0.30 | Standard Prints NY |
| 6/6/2008 | 2.10 | Standard Prints NY |
| 6/6/2008 | 10.20 | Standard Prints NY |
| 6/6/2008 | 0.15 | Standard Prints NY |
| 6/6/2008 | 4.35 | Standard Prints NY |
| 6/6/2008 | 3.75 | Standard Prints NY |

B-30

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2008 | 0.15 | Standard Prints NY |
| 6/6/2008 | 0.30 | Standard Prints NY |
| 6/6/2008 | 0.30 | Standard Prints NY |
| 6/6/2008 | 0.45 | Standard Prints NY |
| 6/6/2008 | 0.45 | Standard Prints NY |
| 6/6/2008 | 0.45 | Standard Prints NY |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 2.02 | Postage |
| 6/6/2008 | 8.29 | Fed Exp to:NEW YORK CITY,NY from:MAILROOM |
| 6/6/2008 | 64.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Christopher Greco, 6/6/2008, Breakfast for 8 people |
| 6/7/2008 | 6.50 | Standard Copies or Prints |
| 6/7/2008 | 0.10 | Standard Prints |
| 6/7/2008 | 0.10 | Standard Prints |
| 6/7/2008 | 0.90 | Scanned Images |
| 6/7/2008 | 1.95 | Scanned Images |
| 6/7/2008 | 2.55 | Scanned Images |
| 6/7/2008 | 3.30 | Scanned Images |
| 6/7/2008 | 1.05 | Scanned Images |
| 6/8/2008 | 0.20 | Standard Prints |
| 6/8/2008 | 0.30 | Standard Prints |
| 6/8/2008 | 0.80 | Standard Prints |
| 6/8/2008 | 0.90 | Standard Prints |
| 6/8/2008 | 2.00 | Standard Prints |
| 6/8/2008 | 0.80 | Standard Prints |
| 6/8/2008 | 1.70 | Standard Prints |
| 6/8/2008 | 2.00 | Standard Prints |
| 6/8/2008 | 0.80 | Standard Prints |
| 6/8/2008 | 1.00 | Standard Prints |
| 6/9/2008 | 3.00 | Standard Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 1.70 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 1.70 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 0.70 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Copies or Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.50 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.70 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 1.50 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 1.50 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |

B-32

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2008 | 2.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.80 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.60 | Standard Prints |
| 6/9/2008 | 1.00 | Standard Prints |
| 6/9/2008 | 1.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.60 | Standard Prints |
| 6/9/2008 | 0.80 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 2.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 8.20 | Standard Prints |

B-33

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2008 | 0.15 | Scanned Images |
| 6/9/2008 | 12.30 | Scanned Images |
| 6/9/2008 | 1.05 | Scanned Images |
| 6/9/2008 | 1.50 | Scanned Images |
| 6/9/2008 | 0.15 | Scanned Images |
| 6/9/2008 | 0.15 | Scanned Images |
| 6/9/2008 | 0.60 | Scanned Images |
| 6/9/2008 | 0.30 | Scanned Images |
| 6/9/2008 | 0.30 | Scanned Images |
| 6/9/2008 | 2.25 | Scanned Images |
| 6/9/2008 | 2.10 | Scanned Images |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 3.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.60 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 5.55 | Standard Prints NY |
| 6/9/2008 | 1.95 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 3.15 | Standard Prints NY |
| 6/9/2008 | 3.45 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 1.35 | Standard Prints NY |
| 6/9/2008 | 0.75 | Standard Prints NY |
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 0.75 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 1.35 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 1.50 | Standard Prints NY |
| 6/9/2008 | 1.80 | Standard Prints NY |
| 6/9/2008 | 0.45 | Standard Prints NY |
| 6/9/2008 | 0.60 | Standard Prints NY |
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 0.75 | Standard Prints NY |
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 1.20 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 1.50 | Standard Prints NY |
| 6/9/2008 | 3.00 | Standard Prints NY |
| 6/9/2008 | 1.17 | Postage |
| 6/10/2008 | 32.51 | Janet Baer, Cellular Service,  5/8/2008 - 6/7/2008, (Telephone Charges) |
| 6/10/2008 | 0.60 | Standard Copies or Prints |
| 6/10/2008 | 1.10 | Standard Copies or Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 5.40 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 16.60 | Standard Prints |
| 6/10/2008 | 0.50 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2008 | 3.00 | Standard Prints |
| 6/10/2008 | 10.00 | Standard Copies or Prints |
| 6/10/2008 | 21.90 | Standard Copies or Prints |
| 6/10/2008 | 31.10 | Standard Copies or Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 1.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 1.40 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.40 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 2.00 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 5.60 | Standard Prints |
| 6/10/2008 | 1.70 | Standard Prints |
| 6/10/2008 | 4.60 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.10 | Standard Prints |
| 6/10/2008 | 1.40 | Standard Prints |
| 6/10/2008 | 3.00 | Standard Prints |
| 6/10/2008 | 1.20 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.40 | Standard Prints |

B-36

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 1.80 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 2.60 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.40 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.80 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 1.80 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.40 | Standard Prints |
| 6/10/2008 | 1.80 | Standard Prints |
| 6/10/2008 | 11.40 | Standard Prints |
| 6/10/2008 | 0.80 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 0.80 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 7.60 | Standard Prints |
| 6/10/2008 | 1.80 | Standard Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.50 | Color Prints |
| 6/10/2008 | 0.15 | Scanned Images |
| 6/10/2008 | 0.15 | Scanned Images |
| 6/10/2008 | 0.15 | Scanned Images |
| 6/10/2008 | 11.40 | Scanned Images |
| 6/10/2008 | 0.60 | Scanned Images |
| 6/10/2008 | 0.45 | Scanned Images |
| 6/10/2008 | 21.15 | Standard Prints NY |
| 6/10/2008 | 7.50 | Standard Prints NY |
| 6/10/2008 | 12.00 | Standard Prints NY |
| 6/10/2008 | 13.20 | Standard Prints NY |
| 6/10/2008 | 12.60 | Standard Prints NY |
| 6/10/2008 | 14.10 | Standard Prints NY |
| 6/10/2008 | 7.50 | Standard Prints NY |
| 6/10/2008 | 14.10 | Standard Prints NY |
| 6/10/2008 | 2.40 | Standard Prints NY |
| 6/10/2008 | 1.50 | Standard Prints NY |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2008 | 0.60 | Standard Prints NY |
| 6/10/2008 | 0.90 | Standard Prints NY |
| 6/10/2008 | 1.80 | Standard Prints NY |
| 6/10/2008 | 0.45 | Standard Prints NY |
| 6/10/2008 | 0.75 | Standard Prints NY |
| 6/10/2008 | 0.90 | Standard Prints NY |
| 6/10/2008 | 1.20 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 1.05 | Standard Prints NY |
| 6/10/2008 | 2.55 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 5.70 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.15 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 0.30 | Standard Prints NY |
| 6/10/2008 | 1.05 | Standard Prints NY |
| 6/10/2008 | 1.05 | Standard Prints NY |
| 6/10/2008 | 31.91 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 6/10/2008 |
| 6/10/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 06/10/08, (Conference) |
| 6/10/2008 | 19.00 | CUSTODIAN PETTY CASH - D. Kern taxi to/from Supreme Court 6/10/2008. |
| 6/10/2008 | 43.79 | Lori Sinanyan, Working Group Meal/K&E Only, Los Angeles, CA, 06/10/08, (Overtime Meals), Dinner for 2 people |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2008 | 25.00 | AUBURN UNIVERSITY LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 6/10/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 6/10/2008 | 265.75 | Secretarial Overtime, Carolle Cook - Revise Disclosure Statement |
| 6/11/2008 | 5.60 | Scott McMillin, Cellular Service,  5/12/2008 - 6/11/2008, (Telephone Charges) |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.90 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.30 | Standard Prints |
| 6/11/2008 | 1.00 | Standard Prints |
| 6/11/2008 | 1.10 | Standard Prints |
| 6/11/2008 | 1.20 | Standard Prints |
| 6/11/2008 | 0.80 | Standard Prints |
| 6/11/2008 | 0.90 | Standard Prints |
| 6/11/2008 | 0.80 | Standard Prints |
| 6/11/2008 | 0.60 | Standard Prints |
| 6/11/2008 | 0.40 | Standard Prints |
| 6/11/2008 | 13.40 | Standard Prints |
| 6/11/2008 | 4.60 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 2.50 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.30 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.30 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 1.60 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2008 | 1.10 | Standard Prints |
| 6/11/2008 | 2.00 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.15 | Scanned Images |
| 6/11/2008 | 0.15 | Scanned Images |
| 6/11/2008 | 0.15 | Scanned Images |
| 6/11/2008 | 14.00 | CD-ROM Duplicates |
| 6/11/2008 | 14.00 | CD-ROM Duplicates |
| 6/11/2008 | 3.00 | Standard Copies or Prints NY |
| 6/11/2008 | 2.40 | Standard Copies or Prints NY |
| 6/11/2008 | 28.50 | Standard Copies or Prints NY |
| 6/11/2008 | 13.95 | Standard Prints NY |
| 6/11/2008 | 5.25 | Standard Prints NY |
| 6/11/2008 | 0.30 | Standard Prints NY |
| 6/11/2008 | 0.30 | Standard Prints NY |
| 6/11/2008 | 1.05 | Standard Prints NY |
| 6/11/2008 | 0.15 | Standard Prints NY |
| 6/11/2008 | 0.15 | Standard Prints NY |
| 6/11/2008 | 0.30 | Standard Prints NY |
| 6/11/2008 | 0.30 | Standard Prints NY |
| 6/11/2008 | 12.60 | Standard Prints NY |
| 6/11/2008 | 0.90 | Standard Prints NY |
| 6/11/2008 | 3.90 | Standard Prints NY |
| 6/11/2008 | 0.90 | Standard Prints NY |
| 6/11/2008 | 3.75 | Standard Prints NY |
| 6/11/2008 | 1.95 | Standard Prints NY |
| 6/11/2008 | 1.95 | Standard Prints NY |
| 6/11/2008 | 1.95 | Standard Prints NY |
| 6/11/2008 | 10.95 | Standard Prints NY |
| 6/11/2008 | 4.95 | Standard Prints NY |
| 6/11/2008 | 3.75 | Standard Prints NY |
| 6/11/2008 | 0.45 | Standard Prints NY |
| 6/11/2008 | 0.45 | Standard Prints NY |

B-41

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2008 | 0.45 | Standard Prints NY |
| 6/11/2008 | 1.05 | Standard Prints NY |
| 6/11/2008 | 0.60 | Standard Prints NY |
| 6/11/2008 | 1.35 | Standard Prints NY |
| 6/11/2008 | 1.35 | Standard Prints NY |
| 6/11/2008 | 2.40 | Standard Prints NY |
| 6/11/2008 | 1.20 | Standard Prints NY |
| 6/11/2008 | 1.35 | Standard Prints NY |
| 6/11/2008 | 4.80 | Standard Prints NY |
| 6/11/2008 | 1.20 | Standard Prints NY |
| 6/11/2008 | 90.00 | Theodore Freedman, Working Group Meal/K&E & Others, New York, NY, 06/11/08, (Conference), Breakfast for 6 people |
| 6/11/2008 | 144.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Theodore Freedman, 6/11/2008, Breakfast for 18 people |
| 6/11/2008 | 324.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Theodore Freedman, 6/11/2008, Lunch for 18 people |
| 6/11/2008 | 432.00 | FLIK INTERNATIONAL CORP, Catering Expenses, Client Conference, Theodore Freedman, 6/11/2008, Dinner for 18 people |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.60 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 17.60 | Standard Copies or Prints |
| 6/12/2008 | 0.20 | Standard Copies or Prints |
| 6/12/2008 | 1.60 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 5.50 | Standard Copies or Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 1.10 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 3.60 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
| --- | --- | --- |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 8.00 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 12.70 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 12.20 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 2.50 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 11.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 15.80 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 2.40 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.60 | Standard Prints |
| 6/12/2008 | 13.50 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.50 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.50 | Standard Prints |
| 6/12/2008 | 1.00 | Standard Prints |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.70 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 1.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 2.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.50 | Standard Prints |
| 6/12/2008 | 0.60 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.60 | Standard Prints |
| 6/12/2008 | 8.70 | Standard Prints |
| 6/12/2008 | 0.70 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 1.00 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 0.90 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 0.20 | Standard Prints |
| 6/12/2008 | 2.20 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
| --- | --- | --- |
| 6/12/2008 | 0.70 | Standard Prints |
| 6/12/2008 | 1.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.50 | Color Copies or Prints |
| 6/12/2008 | 436.00 | Color Prints |
| 6/12/2008 | 0.30 | Scanned Images |
| 6/12/2008 | 0.45 | Scanned Images |
| 6/12/2008 | 0.30 | Scanned Images |
| 6/12/2008 | 1.50 | Scanned Images |
| 6/12/2008 | 1.05 | Scanned Images |
| 6/12/2008 | 0.15 | Scanned Images |
| 6/12/2008 | 0.15 | Scanned Images |
| 6/12/2008 | 2.10 | Scanned Images |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.60 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 1.20 | Standard Prints NY |
| 6/12/2008 | 0.75 | Standard Prints NY |
| 6/12/2008 | 1.50 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 31.65 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 3.75 | Standard Prints NY |
| 6/12/2008 | 5.25 | Standard Prints NY |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2008 | 69.75 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 1.80 | Standard Prints NY |
| 6/12/2008 | 11.85 | Standard Prints NY |
| 6/12/2008 | 1.80 | Standard Prints NY |
| 6/12/2008 | 8.10 | Standard Prints NY |
| 6/12/2008 | 9.60 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.30 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 0.45 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 1.65 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 0.75 | Standard Prints NY |
| 6/12/2008 | 3.30 | Standard Prints NY |
| 6/12/2008 | 0.90 | Standard Prints NY |
| 6/12/2008 | 0.75 | Standard Prints NY |
| 6/12/2008 | 2.10 | Standard Prints NY |
| 6/12/2008 | 10.65 | Standard Prints NY |
| 6/12/2008 | 19.80 | Standard Prints NY |
| 6/12/2008 | 9.90 | Standard Prints NY |
| 6/12/2008 | 0.15 | Standard Prints NY |
| 6/12/2008 | 1.51 | Postage |
| 6/12/2008 | 7.68 | Fed Exp to:TRENTON,NJ from:Gregory Skidmore |
| 6/12/2008 | 10.20 | Fed Exp to:PHILADELPHIA,PA from:Gregory Skidmore |
| 6/12/2008 | 4,972.50 | Professional Fees - Services Rendered 6/12/08 through 6/18/08 |

B-46

| Date | Amount | Description |
|---|---|---|
| 6/12/2008 | 11,897.00 | Expert Professional Fees - Professional Services Provided April 26, 2008 through May 23, 2008, Fees and Expenses |
| 6/13/2008 | 22.84 | Barbara Harding, Cellular Service, 5/14/2008 - 6/13/2008, (Telephone Charges) |
| 6/13/2008 | 0.50 | Standard Copies or Prints |
| 6/13/2008 | 2.90 | Standard Copies or Prints |
| 6/13/2008 | 0.30 | Standard Copies or Prints |
| 6/13/2008 | 0.30 | Standard Copies or Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 1.40 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 6.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 2.60 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 1.10 | Standard Prints |
| 6/13/2008 | 0.90 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.60 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 6.60 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.90 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 1.90 | Standard Prints |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 6/13/2008 | 1.50 | Standard Prints |
| 6/13/2008 | 1.40 | Standard Prints |
| 6/13/2008 | 0.90 | Standard Prints |
| 6/13/2008 | 1.80 | Standard Prints |
| 6/13/2008 | 4.40 | Standard Prints |
| 6/13/2008 | 4.40 | Standard Prints |
| 6/13/2008 | 4.40 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.15 | Scanned Images |
| 6/13/2008 | 0.15 | Scanned Images |
| 6/13/2008 | 2.40 | Scanned Images |
| 6/13/2008 | 10.80 | Scanned Images |
| 6/13/2008 | 1.65 | Scanned Images |
| 6/13/2008 | 24.45 | Scanned Images |
| 6/13/2008 | 8.10 | Standard Copies or Prints NY |
| 6/13/2008 | 15.30 | Standard Copies or Prints NY |
| 6/13/2008 | 4.50 | Standard Copies or Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 0.60 | Standard Prints NY |
| 6/13/2008 | 0.30 | Standard Prints NY |
| 6/13/2008 | 0.60 | Standard Prints NY |
| 6/13/2008 | 0.90 | Standard Prints NY |
| 6/13/2008 | 1.20 | Standard Prints NY |
| 6/13/2008 | 0.30 | Standard Prints NY |
| 6/13/2008 | 0.75 | Standard Prints NY |
| 6/13/2008 | 0.90 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 0.45 | Standard Prints NY |
| 6/13/2008 | 0.60 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |

B-49

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2008 | 0.90 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 2.40 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 4.05 | Standard Prints NY |
| 6/13/2008 | 7.95 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 0.75 | Standard Prints NY |
| 6/13/2008 | 0.75 | Standard Prints NY |
| 6/13/2008 | 0.90 | Standard Prints NY |
| 6/13/2008 | 0.45 | Standard Prints NY |
| 6/13/2008 | 7.50 | Standard Prints NY |
| 6/13/2008 | 0.30 | Standard Prints NY |
| 6/13/2008 | 1.80 | Standard Prints NY |
| 6/13/2008 | 2.40 | Standard Prints NY |
| 6/13/2008 | 3.75 | Standard Prints NY |
| 6/13/2008 | 4.80 | Standard Prints NY |
| 6/13/2008 | 1.65 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 0.75 | Standard Prints NY |
| 6/13/2008 | 0.15 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 3.90 | Standard Prints NY |
| 6/13/2008 | 0.45 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 1.05 | Standard Prints NY |
| 6/13/2008 | 4.95 | Standard Prints NY |
| 6/13/2008 | 5.55 | Standard Prints NY |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2008 | 66.74 | Fed Exp from:MARTIN SUEN, OAKLAND,CA |
| 6/13/2008 | 5,487.63 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 6/13/08 |
| 6/13/2008 | 126.39 | Word Processing Overtime, John Walker - Revise Kinsella retention agreement |
| 6/14/2008 | 7.27 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Running, 6/5/08 |
| 6/14/2008 | 10.24 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Boll, 6/12/08 |
| 6/14/2008 | 11.62 | GENESYS CONFERENCING, INC. - Telephone, Conference call, J. Serino, 6/1/08 |
| 6/14/2008 | 12.51 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 6/5/08 |
| 6/14/2008 | 14.30 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, C. Bruens, 6/12/08 |
| 6/14/2008 | 31.16 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 5/15/08-6/14/08 |
| 6/14/2008 | 127.52 | GENESYS CONFERENCING, INC. - Telephone, Conference Calls, 5/15/08 - 6/14/08, T. Freedman |
| 6/14/2008 | 423.94 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 5/15/08 to 6/14/08 |
| 6/14/2008 | 0.30 | Standard Prints |
| 6/14/2008 | 0.10 | Standard Prints |
| 6/14/2008 | 0.20 | Standard Prints |
| 6/14/2008 | 0.20 | Standard Prints |
| 6/14/2008 | 0.10 | Standard Prints |
| 6/14/2008 | 0.10 | Standard Prints |
| 6/14/2008 | 0.10 | Standard Prints |
| 6/15/2008 | 0.30 | Standard Prints |
| 6/15/2008 | 0.70 | Standard Prints |
| 6/15/2008 | 0.10 | Standard Prints |
| 6/15/2008 | 0.10 | Standard Prints |
| 6/15/2008 | 0.90 | Standard Prints |
| 6/15/2008 | 1.30 | Standard Prints |
| 6/15/2008 | 0.70 | Standard Prints |
| 6/15/2008 | 0.10 | Standard Prints |
| 6/15/2008 | 0.10 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 6/15/2008 | 0.20 | Standard Prints |
| 6/15/2008 | 0.10 | Standard Prints |
| 6/15/2008 | 10.00 | Greg Skidmore, Cabfare, Washington, DC, 06/15/08, (Overtime Transportation) |
| 6/15/2008 | 35.00 | Greg Skidmore, Overtime Meal-Attorney, Washington, DC, 06/15/08 |
| 6/16/2008 | 0.20 | Standard Copies or Prints |
| 6/16/2008 | 3.60 | Standard Copies or Prints |
| 6/16/2008 | 12.70 | Standard Copies or Prints |
| 6/16/2008 | 1.10 | Standard Prints |
| 6/16/2008 | 1.60 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.70 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 3.50 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 1.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.80 | Standard Prints |
| 6/16/2008 | 3.60 | Standard Prints |
| 6/16/2008 | 1.70 | Standard Prints |
| 6/16/2008 | 0.70 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 2.40 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 7.50 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 2.60 | Standard Prints |
| 6/16/2008 | 13.10 | Standard Prints |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.70 | Standard Prints |
| 6/16/2008 | 0.70 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 3.00 | Standard Prints |
| 6/16/2008 | 4.60 | Standard Prints |
| 6/16/2008 | 9.20 | Standard Prints |
| 6/16/2008 | 2.30 | Standard Prints |
| 6/16/2008 | 6.30 | Standard Prints |
| 6/16/2008 | 2.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 1.30 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 2.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 34.50 | Standard Copies or Prints |
| 6/16/2008 | 138.00 | Standard Copies or Prints |
| 6/16/2008 | 21.00 | Color Prints |
| 6/16/2008 | 2.00 | Color Copies or Prints |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2008 | 3.00 | Color Copies or Prints |
| 6/16/2008 | 0.75 | Scanned Images |
| 6/16/2008 | 0.45 | Scanned Images |
| 6/16/2008 | 0.45 | Scanned Images |
| 6/16/2008 | 0.15 | Scanned Images |
| 6/16/2008 | 168.00 | CD-ROM Duplicates |
| 6/16/2008 | 0.30 | Standard Copies or Prints NY |
| 6/16/2008 | 1.20 | Standard Prints NY |
| 6/16/2008 | 0.30 | Standard Prints NY |
| 6/16/2008 | 5.55 | Standard Prints NY |
| 6/16/2008 | 24.45 | Standard Prints NY |
| 6/16/2008 | 0.45 | Standard Prints NY |
| 6/16/2008 | 0.45 | Standard Prints NY |
| 6/16/2008 | 0.15 | Standard Prints NY |
| 6/16/2008 | 0.15 | Standard Prints NY |
| 6/16/2008 | 0.15 | Standard Prints NY |
| 6/16/2008 | 5.25 | Standard Prints NY |
| 6/16/2008 | 0.30 | Standard Prints NY |
| 6/16/2008 | 24.18 | Fed Exp to:COLUMBIA,MD from:Carolle Cook |
| 6/16/2008 | 24.18 | Fed Exp to:BALTIMORE,MD from:Carolle Cook |
| 6/16/2008 | 24.18 | Fed Exp to:WASHINGTON,DC from:Carolle Cook |
| 6/16/2008 | 31.91 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, H. Bull, 6/16/2008 |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 5.40 | Standard Prints |
| 6/17/2008 | 6.80 | Standard Prints |
| 6/17/2008 | 26.90 | Standard Prints |
| 6/17/2008 | 0.50 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 19.70 | Standard Copies or Prints |
| 6/17/2008 | 18.60 | Standard Copies or Prints |
| 6/17/2008 | 0.20 | Standard Copies or Prints |
| 6/17/2008 | 2.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------|-------------|
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 1.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 2.80 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 1.20 | Standard Prints |
| 6/17/2008 | 0.60 | Standard Prints |
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 3.30 | Standard Prints |
| 6/17/2008 | 0.70 | Standard Prints |
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 1.50 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.80 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.60 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 4.00 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.90 | Standard Prints |
| 6/17/2008 | 0.90 | Standard Prints |
| 6/17/2008 | 0.90 | Standard Prints |
| 6/17/2008 | 0.70 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 1.30 | Standard Prints |
| 6/17/2008 | 1.40 | Standard Prints |
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 3.30 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 2.80 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 2.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 2.10 | Standard Prints |
| 6/17/2008 | 2.80 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 2.10 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 1.50 | Standard Prints |
| 6/17/2008 | 0.70 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |

B-57

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 1.00 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 1.60 | Standard Prints |
| 6/17/2008 | 2.00 | Standard Prints |
| 6/17/2008 | 1.70 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 1.90 | Standard Prints |
| 6/17/2008 | 1.40 | Binding |
| 6/17/2008 | 9.15 | Scanned Images |
| 6/17/2008 | 0.75 | Scanned Images |
| 6/17/2008 | 1.50 | Scanned Images |
| 6/17/2008 | 10.00 | CD-ROM Master |
| 6/17/2008 | 24.30 | Standard Copies or Prints NY |

B-58

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2008 | 0.60 | Standard Prints NY |
| 6/17/2008 | 0.90 | Standard Prints NY |
| 6/17/2008 | 0.15 | Standard Prints NY |
| 6/17/2008 | 0.30 | Standard Prints NY |
| 6/17/2008 | 0.45 | Standard Prints NY |
| 6/17/2008 | 0.60 | Standard Prints NY |
| 6/17/2008 | 0.30 | Standard Prints NY |
| 6/17/2008 | 1.05 | Standard Prints NY |
| 6/17/2008 | 19.05 | Standard Prints NY |
| 6/17/2008 | 0.15 | Standard Prints NY |
| 6/17/2008 | 0.15 | Standard Prints NY |
| 6/17/2008 | 18.30 | Standard Prints NY |
| 6/17/2008 | 19.05 | Standard Prints NY |
| 6/17/2008 | 0.15 | Standard Prints NY |
| 6/17/2008 | 0.15 | Standard Prints NY |
| 6/17/2008 | 0.90 | Standard Prints NY |
| 6/17/2008 | 0.30 | Standard Prints NY |
| 6/17/2008 | 0.45 | Standard Prints NY |
| 6/17/2008 | 1.50 | Standard Prints NY |
| 6/17/2008 | 56.41 | Fed Exp to:WINDSOR,CA from:Timothy Greene |
| 6/17/2008 | 68.42 | Fed Exp to:WINDSOR,CA from:Timothy Greene |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 1.90 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 1.50 | Standard Prints |
| 6/18/2008 | 4.80 | Standard Prints |
| 6/18/2008 | 1.50 | Standard Prints |
| 6/18/2008 | 4.80 | Standard Prints |

B-59

| Date | Amount | Description |
|------|-------|-------------|
| 6/18/2008 | 5.30 | Standard Prints |
| 6/18/2008 | 2.50 | Standard Copies or Prints |
| 6/18/2008 | 0.70 | Standard Copies or Prints |
| 6/18/2008 | 2.10 | Standard Copies or Prints |
| 6/18/2008 | 3.00 | Standard Copies or Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.80 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 8.30 | Standard Prints |
| 6/18/2008 | 4.30 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2008 | 1.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.90 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 3.30 | Standard Prints |
| 6/18/2008 | 3.20 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 4.60 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 1.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 4.80 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 8.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 1.60 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 19.40 | Standard Prints |
| 6/18/2008 | 27.30 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2008 | 7.30 | Standard Prints |
| 6/18/2008 | 36.60 | Standard Prints |
| 6/18/2008 | 2.80 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 50.40 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.90 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 12.70 | Standard Prints |
| 6/18/2008 | 3.40 | Standard Prints |
| 6/18/2008 | 0.80 | Standard Prints |
| 6/18/2008 | 1.30 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 3.80 | Standard Prints |
| 6/18/2008 | 1.20 | Standard Prints |
| 6/18/2008 | 2.90 | Standard Prints |
| 6/18/2008 | 2.40 | Standard Prints |
| 6/18/2008 | 41.50 | Color Prints |
| 6/18/2008 | 0.30 | Scanned Images |
| 6/18/2008 | 0.45 | Standard Prints NY |
| 6/18/2008 | 4.35 | Standard Prints NY |
| 6/18/2008 | 9.15 | Standard Prints NY |
| 6/18/2008 | 0.15 | Standard Prints NY |
| 6/18/2008 | 1.35 | Standard Prints NY |
| 6/18/2008 | 0.30 | Standard Prints NY |
| 6/18/2008 | 0.45 | Standard Prints NY |
| 6/18/2008 | 0.60 | Standard Prints NY |
| 6/18/2008 | 0.60 | Standard Prints NY |
| 6/18/2008 | 0.60 | Standard Prints NY |
| 6/18/2008 | 1.65 | Standard Prints NY |
| 6/18/2008 | 0.30 | Standard Prints NY |

B-62

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2008 | 0.45 | Standard Prints NY |
| 6/19/2008 | 2.60 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Copies or Prints |
| 6/19/2008 | 0.10 | Standard Copies or Prints |
| 6/19/2008 | 2.80 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Copies or Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 1.20 | Standard Prints |
| 6/19/2008 | 3.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 1.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 4.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |

B-63

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 1.00 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 1.10 | Standard Prints |
| 6/19/2008 | 1.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 2.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 5.60 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 1.00 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 1.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 43.00 | Color Prints |
| 6/19/2008 | 4.50 | Color Prints |
| 6/19/2008 | 0.30 | Scanned Images |
| 6/19/2008 | 0.45 | Scanned Images |
| 6/19/2008 | 4.95 | Standard Prints NY |
| 6/19/2008 | 0.75 | Standard Prints NY |
| 6/19/2008 | 0.15 | Standard Prints NY |
| 6/19/2008 | 0.45 | Standard Prints NY |
| 6/19/2008 | 0.60 | Standard Prints NY |
| 6/19/2008 | 0.75 | Standard Prints NY |
| 6/19/2008 | 1.65 | Standard Prints NY |
| 6/19/2008 | 0.30 | Standard Prints NY |
| 6/19/2008 | 1.05 | Standard Prints NY |
| 6/19/2008 | 0.30 | Standard Prints NY |
| 6/19/2008 | 1.65 | Standard Prints NY |

B-65

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2008 | 0.75 | Standard Prints NY |
| 6/19/2008 | 2.25 | Standard Prints NY |
| 6/19/2008 | 2.85 | Standard Prints NY |
| 6/19/2008 | 5.55 | Standard Prints NY |
| 6/19/2008 | 1.95 | Standard Prints NY |
| 6/19/2008 | 44.56 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 6/19/2008 |
| 6/19/2008 | 7.00 | Janet Baer, Cabfare, Chicago, IL, 06/19/08, (Conference) |
| 6/19/2008 | 3,152.85 | SEQUENTIAL INC - Outside Computer Services COLOR LASER COPIES; COLOR COPIES OF NOTEBOOK |
| 6/19/2008 | 264.38 | SEQUENTIAL INC - Outside Video Services COPIES OF DVD |
| 6/19/2008 | 50.00 | Library Document Procurement |
| 6/19/2008 | 8.89 | Secretarial Overtime, LaNita R. De Vore - Revise documents |
| 6/19/2008 | 22.98 | Word Processing Overtime, Sarah Lam - Reformat non-asbestos claims chart |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 1.20 | Standard Prints |
| 6/20/2008 | 0.70 | Standard Prints |
| 6/20/2008 | 0.70 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.90 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 1.00 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |

B-66

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 1.00 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 2.10 | Standard Prints |
| 6/20/2008 | 1.40 | Standard Prints |
| 6/20/2008 | 1.40 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 3.40 | Standard Prints |
| 6/20/2008 | 7.40 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 2.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 12.60 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |

B-67

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2008 | 1.10 | Standard Prints |
| 6/20/2008 | 6.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 1.00 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 1.30 | Standard Prints |
| 6/20/2008 | 2.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.80 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 1.40 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |

B-68

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 2.10 | Standard Prints |
| 6/20/2008 | 0.70 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 41.00 | Color Prints |
| 6/20/2008 | 3.00 | Color Copies or Prints |
| 6/20/2008 | 3.60 | Scanned Images |
| 6/20/2008 | 0.45 | Scanned Images |
| 6/20/2008 | 9.30 | Scanned Images |
| 6/20/2008 | 0.15 | Scanned Images |
| 6/20/2008 | 19.87 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Margaret Utgoff |
| 6/21/2008 | 0.50 | Standard Copies or Prints |
| 6/21/2008 | 0.10 | Standard Copies or Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.30 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.10 | Standard Prints |
| 6/21/2008 | 0.30 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |

B-69

| Date | Amount | Description |
|------|--------|-------------|
| 6/21/2008 | 0.30 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/21/2008 | 0.20 | Standard Prints |
| 6/22/2008 | 0.10 | Standard Copies or Prints |
| 6/22/2008 | 0.10 | Standard Copies or Prints |
| 6/22/2008 | 0.10 | Standard Copies or Prints |
| 6/23/2008 | 1.40 | Standard Copies or Prints |
| 6/23/2008 | 0.50 | Standard Copies or Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.50 | Standard Prints |
| 6/23/2008 | 0.50 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 1.00 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.50 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 2.10 | Standard Prints |
| 6/23/2008 | 0.70 | Standard Prints |
| 6/23/2008 | 7.70 | Standard Prints |
| 6/23/2008 | 2.10 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2008 | 0.80 | Standard Prints |
| 6/23/2008 | 9.20 | Standard Prints |
| 6/23/2008 | 13.60 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 3.60 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 5.00 | Color Prints |
| 6/23/2008 | 2.10 | Scanned Images |
| 6/23/2008 | 1.20 | Standard Prints NY |
| 6/23/2008 | 0.15 | Standard Prints NY |
| 6/23/2008 | 0.45 | Standard Prints NY |
| 6/23/2008 | 0.45 | Standard Prints NY |
| 6/23/2008 | 0.15 | Standard Prints NY |
| 6/23/2008 | 0.15 | Standard Prints NY |
| 6/23/2008 | 3.90 | Standard Prints NY |
| 6/23/2008 | 710.00 | COURTCALL, LLC - Filing Fees - 06/09/08 U.S. Bankruptcy Court Delaware |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2008 | 2,190.37 | Professional Fees - Travel Expenses Incurred 6/9/08 through 6/20/08 |
| 6/23/2008 | 4,207.50 | Professional Fees - Services Rendered 6/19/08 through 6/24/08 |
| 6/24/2008 | 0.50 | Standard Prints |
| 6/24/2008 | 2.60 | Standard Prints |
| 6/24/2008 | 1.70 | Standard Prints |
| 6/24/2008 | 13.60 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 2.50 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.50 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 1.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.70 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.90 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 1.30 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 1.00 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 1.00 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.50 | Standard Prints |
| 6/24/2008 | 1.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.80 | Standard Prints |
| 6/24/2008 | 1.60 | Standard Prints |
| 6/24/2008 | 2.10 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 2.40 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.50 | Standard Prints |
| 6/24/2008 | 0.75 | Scanned Images |
| 6/24/2008 | 2.70 | Standard Prints NY |
| 6/24/2008 | 6.75 | Standard Prints NY |
| 6/24/2008 | 6.30 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.45 | Standard Prints NY |
| 6/24/2008 | 0.60 | Standard Prints NY |
| 6/24/2008 | 0.30 | Standard Prints NY |
| 6/24/2008 | 0.45 | Standard Prints NY |
| 6/24/2008 | 0.60 | Standard Prints NY |
| 6/24/2008 | 3.90 | Standard Prints NY |
| 6/24/2008 | 3.00 | Standard Prints NY |
| 6/24/2008 | 12.00 | Standard Prints NY |
| 6/24/2008 | 1.35 | Standard Prints NY |

B-73

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 0.45 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 3.90 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 1.95 | Standard Prints NY |
| 6/24/2008 | 0.15 | Standard Prints NY |
| 6/24/2008 | 34.79 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Janet S. Baer, 6/24/2008 |
| 6/24/2008 | 2,835.00 | Professional Fees - Services Rendered 6/24/08 through 6/26/08 |
| 6/24/2008 | 25.00 | Library Document Procurement |
| 6/24/2008 | 11.49 | Secretarial Overtime, Adam Holland - Print e-mail attachments. |
| 6/24/2008 | 22.98 | Word Processing Overtime, James Mack - Print high level summary |
| 6/24/2008 | 22.98 | Word Processing Overtime, Aaron Maus - Reformat unresolved claims spreadsheet |
| 6/24/2008 | 22.98 | Word Processing Overtime, Julian Williams - Prepare documents for J. Baer review |
| 6/24/2008 | 331.57 | AQUIPT INC - Rental Expenses, Equipment Rental, 06/19/08 - 07/19/08 |
| 6/24/2008 | (97.77) | Cash Credits - K. LOVE - REIMBURSEMENT EXPENSE 4/22/08 |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 94.80 | Standard Prints |
| 6/25/2008 | 0.40 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2008 | 0.10 | Standard Copies or Prints |
| 6/25/2008 | 0.20 | Standard Copies or Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 2.50 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 17.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.70 | Standard Prints |
| 6/25/2008 | 2.50 | Standard Prints |
| 6/25/2008 | 0.60 | Standard Prints |
| 6/25/2008 | 1.00 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.40 | Standard Prints |
| 6/25/2008 | 2.30 | Standard Prints |
| 6/25/2008 | 4.60 | Standard Prints |
| 6/25/2008 | 3.00 | Color Copies or Prints |
| 6/25/2008 | 2.00 | Color Copies or Prints |
| 6/25/2008 | 0.15 | Scanned Images |
| 6/25/2008 | 0.45 | Scanned Images |
| 6/25/2008 | 0.15 | Scanned Images |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 6/25/2008 | 0.15 | Scanned Images |
| 6/25/2008 | 94.80 | Scanned Images |
| 6/25/2008 | 6.00 | Standard Copies or Prints NY |
| 6/25/2008 | 12.60 | Standard Prints NY |
| 6/25/2008 | 0.60 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 12.60 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 94.50 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 1.20 | Standard Prints NY |
| 6/25/2008 | 9.00 | Standard Prints NY |
| 6/25/2008 | 1.05 | Standard Prints NY |
| 6/25/2008 | 6.60 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 1.65 | Standard Prints NY |
| 6/25/2008 | 1.65 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.30 | Standard Prints NY |
| 6/25/2008 | 0.60 | Standard Prints NY |
| 6/25/2008 | 0.90 | Standard Prints NY |
| 6/25/2008 | 1.50 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 2.85 | Standard Prints NY |
| 6/25/2008 | 1.50 | Standard Prints NY |
| 6/25/2008 | 0.45 | Standard Prints NY |

B-76

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2008 | 0.45 | Standard Prints NY |
| 6/25/2008 | 0.45 | Standard Prints NY |
| 6/25/2008 | 3.60 | Standard Prints NY |
| 6/25/2008 | 0.15 | Standard Prints NY |
| 6/25/2008 | 2.40 | Standard Prints NY |
| 6/25/2008 | 1.50 | Standard Prints NY |
| 6/25/2008 | 1,742.50 | Expert Professional Fees - Professional Services Fees Rendered 6/17/08 to 6/21/08 |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Copies or Prints |
| 6/26/2008 | 0.10 | Standard Copies or Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 5.50 | Standard Prints |
| 6/26/2008 | 1.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2008 | 1.70 | Standard Prints |
| 6/26/2008 | 1.80 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.80 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 1.00 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 1.90 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 21.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.90 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |

B-78

| Date | Amount | Description |
|------|-------:|-------------|
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 1.90 | Standard Prints |
| 6/26/2008 | 1.00 | Standard Prints |
| 6/26/2008 | 0.90 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 1.30 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 1.20 | Standard Prints |
| 6/26/2008 | 1.40 | Standard Prints |
| 6/26/2008 | 0.75 | Scanned Images |
| 6/26/2008 | 0.45 | Scanned Images |
| 6/26/2008 | 0.75 | Scanned Images |
| 6/26/2008 | 0.30 | Scanned Images |
| 6/26/2008 | 5.70 | Scanned Images |
| 6/26/2008 | 0.75 | Scanned Images |
| 6/26/2008 | 0.60 | Scanned Images |
| 6/26/2008 | 1.05 | Scanned Images |
| 6/26/2008 | 0.15 | Scanned Images |
| 6/26/2008 | 22.05 | Standard Copies or Prints NY |
| 6/26/2008 | 19.80 | Standard Copies or Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.45 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |

K&E 13131689.1

| Date | Amount | Description |
| --- | --- | --- |
| 6/26/2008 | 0.75 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 2.70 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 24.00 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 1.80 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 12.30 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.75 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.45 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 1.35 | Standard Prints NY |
| 6/26/2008 | 2.10 | Standard Prints NY |
| 6/26/2008 | 2.25 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 1.05 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.45 | Standard Prints NY |
| 6/26/2008 | 0.30 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 0.15 | Standard Prints NY |
| 6/26/2008 | 1.20 | Standard Prints NY |
| 6/26/2008 | 0.45 | Standard Prints NY |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 6/26/2008 | 0.90 | Standard Prints NY |
| 6/26/2008 | 0.45 | Standard Prints NY |
| 6/26/2008 | 5.25 | LEXISNEXIS, Computer Database Research, ESAYIAN, LISA, 6/26/2008 |
| 6/27/2008 | 22.80 | Standard Copies or Prints |
| 6/27/2008 | 17.20 | Standard Copies or Prints |
| 6/27/2008 | 7.90 | Standard Copies or Prints |
| 6/27/2008 | 0.80 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 1.60 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 2.00 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 13.20 | Standard Prints |
| 6/27/2008 | 3.60 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 26.60 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.60 | Standard Prints |
| 6/27/2008 | 1.00 | Standard Prints |
| 6/27/2008 | 0.40 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 2.10 | Standard Prints |
| 6/27/2008 | 2.10 | Standard Prints |
| 6/27/2008 | 1.20 | Standard Prints |
| 6/27/2008 | 7.30 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 1.20 | Standard Prints |
| 6/27/2008 | 2.10 | Standard Prints |
| 6/27/2008 | 1.80 | Standard Prints |
| 6/27/2008 | 2.10 | Standard Prints |
| 6/27/2008 | 2.20 | Standard Prints |
| 6/27/2008 | 2.40 | Standard Prints |
| 6/27/2008 | 2.20 | Standard Prints |
| 6/27/2008 | 2.30 | Standard Prints |
| 6/27/2008 | 0.60 | Standard Prints |
| 6/27/2008 | 1.40 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 1.20 | Standard Prints |
| 6/27/2008 | 0.90 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 1.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 0.60 | Standard Prints |
| 6/27/2008 | 7.90 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 2.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.60 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.40 | Standard Prints |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 1.20 | Scanned Images |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 2.10 | Scanned Images |
| 6/27/2008 | 1.20 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 1.35 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 2.40 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 1.05 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 1.80 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 1.80 | Scanned Images |
| 6/27/2008 | 3.15 | Scanned Images |
| 6/27/2008 | 2.70 | Scanned Images |
| 6/27/2008 | 3.15 | Scanned Images |
| 6/27/2008 | 3.30 | Scanned Images |
| 6/27/2008 | 3.60 | Scanned Images |
| 6/27/2008 | 3.30 | Scanned Images |
| 6/27/2008 | 3.45 | Scanned Images |
| 6/27/2008 | 1.20 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 1.05 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 1.20 | Scanned Images |
| 6/27/2008 | 10.20 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 4.95 | Scanned Images |
| 6/27/2008 | 1.50 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 33.00 | Scanned Images |
| 6/27/2008 | 27.45 | Scanned Images |
| 6/27/2008 | 1.20 | Scanned Images |
| 6/27/2008 | 7.95 | Scanned Images |
| 6/27/2008 | 7.20 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 5.70 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 3.00 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |

B-85

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 5.25 | Scanned Images |
| 6/27/2008 | 5.40 | Scanned Images |
| 6/27/2008 | 15.45 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 1.65 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 3.60 | Scanned Images |
| 6/27/2008 | 2.55 | Scanned Images |
| 6/27/2008 | 1.50 | Scanned Images |
| 6/27/2008 | 1.05 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 2.40 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 3.90 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 1.05 | Scanned Images |
| 6/27/2008 | 3.90 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 4.05 | Scanned Images |
| 6/27/2008 | 4.65 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 2.40 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |

B-86

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 1.80 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 3.00 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 5.25 | Scanned Images |
| 6/27/2008 | 0.90 | Scanned Images |
| 6/27/2008 | 5.40 | Scanned Images |
| 6/27/2008 | 15.45 | Scanned Images |
| 6/27/2008 | 1.65 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.30 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 3.60 | Scanned Images |
| 6/27/2008 | 2.55 | Scanned Images |
| 6/27/2008 | 1.50 | Scanned Images |
| 6/27/2008 | 1.05 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 2.40 | Scanned Images |
| 6/27/2008 | 0.60 | Scanned Images |
| 6/27/2008 | 2.55 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 2.70 | Scanned Images |
| 6/27/2008 | 3.30 | Scanned Images |
| 6/27/2008 | 1.35 | Scanned Images |
| 6/27/2008 | 0.45 | Scanned Images |
| 6/27/2008 | 1.80 | Scanned Images |
| 6/27/2008 | 0.75 | Scanned Images |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 0.60 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 1.50 | Standard Prints NY |
| 6/27/2008 | 0.15 | Standard Prints NY |
| 6/27/2008 | 1.50 | Standard Prints NY |
| 6/27/2008 | 0.15 | Standard Prints NY |
| 6/27/2008 | 1.50 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 2.10 | Standard Prints NY |
| 6/27/2008 | 0.15 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 1.65 | Standard Prints NY |
| 6/27/2008 | 1.05 | Standard Prints NY |
| 6/27/2008 | 0.45 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 0.60 | Standard Prints NY |
| 6/27/2008 | 1.65 | Standard Prints NY |
| 6/27/2008 | 1.50 | Standard Prints NY |
| 6/27/2008 | 0.15 | Standard Prints NY |
| 6/27/2008 | 2.70 | Standard Prints NY |
| 6/27/2008 | 1.05 | Standard Prints NY |
| 6/27/2008 | 0.30 | Standard Prints NY |
| 6/27/2008 | 1.20 | Standard Prints NY |
| 6/27/2008 | 0.60 | Standard Prints NY |
| 6/27/2008 | 1.20 | Standard Prints NY |
| 6/27/2008 | 2.70 | Standard Prints NY |
| 6/27/2008 | (265.25) | AQUIPT INC - Rental Expenses, Equipment Rental, 06/25/08 - 07/19/08 |
| 6/28/2008 | 2.55 | Standard Prints NY |
| 6/28/2008 | 2.70 | Standard Prints NY |
| 6/28/2008 | 11.70 | Noah Gellner, Cabfare, New York, NY, 06/28/08, (Overtime Transportation) |
| 6/29/2008 | 1.40 | Standard Prints |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 6/29/2008 | 0.20 | Standard Prints |
| 6/29/2008 | 0.15 | Scanned Images |
| 6/29/2008 | 3.15 | Scanned Images |
| 6/29/2008 | 0.75 | Scanned Images |
| 6/29/2008 | 15.45 | Scanned Images |
| 6/29/2008 | 13.35 | Scanned Images |
| 6/29/2008 | 23.70 | Scanned Images |
| 6/29/2008 | 18.45 | Scanned Images |
| 6/29/2008 | 20.25 | Scanned Images |
| 6/29/2008 | 14.40 | Scanned Images |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 3.80 | Standard Copies or Prints |
| 6/30/2008 | 1.00 | Standard Copies or Prints |
| 6/30/2008 | 0.20 | Standard Copies or Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.50 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 1.40 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.60 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 2.50 | Standard Prints |
| 6/30/2008 | 1.20 | Standard Prints |
| 6/30/2008 | 2.50 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 5.20 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.80 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |
| 6/30/2008 | 0.60 | Standard Prints |
| 6/30/2008 | 0.80 | Standard Prints |
| 6/30/2008 | 1.70 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.60 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 1.40 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 4.60 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.90 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2008 | 26.60 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.50 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.50 | Standard Prints |
| 6/30/2008 | 0.80 | Standard Prints |
| 6/30/2008 | 1.60 | Standard Prints |
| 6/30/2008 | 0.50 | Color Prints |
| 6/30/2008 | 55.50 | Color Prints |
| 6/30/2008 | 21.00 | Color Prints |
| 6/30/2008 | 7.00 | Color Prints |
| 6/30/2008 | 5.55 | Scanned Images |
| 6/30/2008 | 0.15 | Scanned Images |
| 6/30/2008 | 1.20 | Scanned Images |
| 6/30/2008 | 2.40 | Scanned Images |
| 6/30/2008 | 3.00 | Scanned Images |
| 6/30/2008 | 1.05 | Scanned Images |
| 6/30/2008 | 1.05 | Scanned Images |
| 6/30/2008 | 0.75 | Scanned Images |

B-91

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2008 | 1.35 | Scanned Images |
| 6/30/2008 | 4.05 | Scanned Images |
| 6/30/2008 | 1.65 | Scanned Images |
| 6/30/2008 | 2.40 | Scanned Images |
| 6/30/2008 | 23.70 | Scanned Images |
| 6/30/2008 | 0.15 | Scanned Images |
| 6/30/2008 | 2.40 | Scanned Images |
| 6/30/2008 | 0.15 | Scanned Images |
| 6/30/2008 | 1.80 | Scanned Images |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 6.00 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 1.50 | Standard Prints NY |
| 6/30/2008 | 0.75 | Standard Prints NY |
| 6/30/2008 | 3.60 | Standard Prints NY |
| 6/30/2008 | 1.50 | Standard Prints NY |
| 6/30/2008 | 5.10 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 0.75 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 0.90 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 2.70 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |

B-92

| Date | Amount | Description |
|------|-------:|-------------|
| 6/30/2008 | 0.45 | Standard Prints NY |
| 6/30/2008 | 0.60 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.30 | Standard Prints NY |
| 6/30/2008 | 0.15 | Standard Prints NY |
| 6/30/2008 | 0.90 | Standard Prints NY |
| 6/30/2008 | 0.75 | Standard Prints NY |
| 6/30/2008 | 514.51 | RED TOP CAB COMPANY - Local Transportation, S. MCMILLIN 6/24/08 |
| 6/30/2008 | 57.50 | COURTCALL, LLC - Filing Fees |
| 6/30/2008 | 275.00 | Professional Fees - Create Libby Timeline for Disease Exposure, 6/11/08 |
| 6/30/2008 | 41.92 | RED TOP CAB COMPANY - Overtime Transportation, T. FITZSIMMONS 6/24/08 |
| 6/30/2008 | 125.00 | AQUIPT INC - Rental Expenses, Equipment Rental, 06/24/08 - 07/19/08 |
| Total: | 941,979.35 | |

K&E 13131689.1

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $139.80 |
| Standard Copies or Prints | $7,225.50 |
| Binding | $33.60 |
| Tabs/Indexes/Dividers | $148.50 |
| Color Copies or Prints | $1,296.00 |
| Scanned Images | $253.35 |
| CD-ROM Duplicates | $28.00 |
| Postage | $5.97 |
| Overnight Delivery | $372.90 |
| Outside Messenger Services | $257.16 |
| Professional Fees | $44,309.95 |
| Outside Computer Services | $3,342.44 |
| Outside Video Services | $1,480.51 |
| Outside Copy/Binding Services | $13,821.61 |
| Working Meals/K&E and Others | $1,268.90 |
| Computer Database Research | $1,129.23 |
| Overtime Transportation | $302.11 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $176.64 |
| Overtime Meals - Legal Assistant | $62.53 |
| **Total:** | **$75,678.70** |

K&E 13131689.1

## Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|---|---|---|
| 4/30/2008 | 916.15 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 5/6/2008 | 1.20 | Tabs/Indexes/Dividers |
| 5/15/2008 | 83.48 | WEST, Computer Database Research, KARAN, ALEXANDER, 5/15/2008 |
| 5/20/2008 | 451.63 | WEST, Computer Database Research, LARSON, ERIC, 5/20/2008 |
| 5/21/2008 | 304.23 | WEST, Computer Database Research, LARSON, ERIC, 5/21/2008 |
| 5/22/2008 | 2,030.88 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Expenses Rendered 6/9/08 to 6/12/08 |
| 5/22/2008 | 4,575.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Fees Rendered 5/19/08 to 5/27/08 |
| 5/22/2008 | 4,800.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Fees Rendered 6/10/08, 6/11/08 |
| 5/22/2008 | 4,925.00 | ETRIAL COMMUNICATIONS - Professional Fees, Professional Services Fees Rendered, 5/26/08 to 6/9/08 |
| 5/22/2008 | 173.40 | ETRIAL COMMUNICATIONS - Professional Meals, Professional Services Meals Rendered 6/9/08 to 6/12/08 |
| 5/22/2008 | 48.35 | WEST, Computer Database Research, KARAN, ALEXANDER, 5/22/2008 |
| 5/22/2008 | 234.98 | WEST, Computer Database Research, LARSON, ERIC, 5/22/2008 |
| 5/25/2008 | 250.00 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, 5/25/2008, B. Harding (Client Conference), Lunch for 10 people |
| 5/27/2008 | 6.56 | WEST, Computer Database Research, LARSON, ERIC, 5/27/2008 |
| 5/30/2008 | 18.49 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 5/30/2008 | 18.49 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/30/2008 | 18.49 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 5/30/2008 | 18.49 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 5/30/2008 | 20.03 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 6/1/2008 | 7.70 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/27/08-5/30/08 |
| 6/1/2008 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/27/08-5/30/08 |
| 6/1/2008 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/27/08-5/30/08 |
| 6/1/2008 | 8.03 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 5/27/08-5/30/08 |
| 6/1/2008 | 1,742.47 | SUPERIOR GLACIER - Outside Computer Services PRINTED FROM PDFS; CUSTOM TABS INSERTED |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/1/2008 | 678.90 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, 6/1/2008, T. Mace (Client Conference), Lunch for 30 people |
| 6/2/2008 | 0.20 | Standard Copies or Prints |
| 6/2/2008 | 51.00 | Standard Copies or Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.30 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.80 | Standard Prints |
| 6/2/2008 | 0.40 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 1.70 | Standard Prints |
| 6/2/2008 | 3.60 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.30 | Standard Prints |
| 6/2/2008 | 0.30 | Standard Prints |
| 6/2/2008 | 3.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 3.00 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 1.00 | Standard Prints |
| 6/2/2008 | 1.80 | Standard Prints |
| 6/2/2008 | 3.00 | Standard Prints |
| 6/2/2008 | 3.00 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/2/2008 | 15.00 | Standard Prints |
| 6/2/2008 | 1.50 | Standard Prints |
| 6/2/2008 | 4.80 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.20 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 1.20 | Standard Prints |
| 6/2/2008 | 71.00 | Standard Copies or Prints |
| 6/2/2008 | 58.50 | Standard Copies or Prints |
| 6/2/2008 | 63.40 | Standard Copies or Prints |
| 6/2/2008 | 315.80 | Standard Copies or Prints |
| 6/2/2008 | 281.20 | Standard Copies or Prints |
| 6/2/2008 | 134.90 | Standard Copies or Prints |
| 6/2/2008 | 234.20 | Standard Copies or Prints |
| 6/2/2008 | 1.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 10.00 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 1.00 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.10 | Standard Prints |
| 6/2/2008 | 0.70 | Binding |
| 6/2/2008 | 3.00 | Tabs/Indexes/Dividers |
| 6/2/2008 | 0.50 | Color Prints |
| 6/2/2008 | 0.50 | Color Prints |
| 6/2/2008 | 52.88 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services CD DUPLICATION |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |

B-97

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 6.00 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 135.70 | Standard Copies or Prints |
| 6/3/2008 | 198.40 | Standard Copies or Prints |
| 6/3/2008 | 98.20 | Standard Copies or Prints |
| 6/3/2008 | 97.70 | Standard Copies or Prints |
| 6/3/2008 | 6.70 | Standard Copies or Prints |
| 6/3/2008 | 58.40 | Standard Copies or Prints |
| 6/3/2008 | 63.60 | Standard Copies or Prints |
| 6/3/2008 | 0.20 | Standard Copies or Prints |
| 6/3/2008 | 0.60 | Standard Copies or Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 1.00 | Standard Prints |
| 6/3/2008 | 1.60 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 1.00 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.40 | Standard Prints |
| 6/3/2008 | 3.90 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.50 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.50 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |

B-98

| Date | Amount | Description |
|------|-------:|-------------|
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 4.80 | Standard Prints |
| 6/3/2008 | 2.20 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.30 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 2.00 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 2.00 | Standard Prints |
| 6/3/2008 | 2.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 2.70 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.50 | Standard Prints |
| 6/3/2008 | 1.00 | Standard Prints |
| 6/3/2008 | 1.00 | Standard Prints |
| 6/3/2008 | 6.40 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.20 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |
| 6/3/2008 | 0.10 | Standard Prints |

B-99

| Date | Amount | Description |
|------|--------|-------------|
| 6/3/2008 | 6.30 | Binding |
| 6/3/2008 | 5.60 | Binding |
| 6/3/2008 | 1.40 | Binding |
| 6/3/2008 | 7.60 | Tabs/Indexes/Dividers |
| 6/3/2008 | 6.00 | Tabs/Indexes/Dividers |
| 6/3/2008 | 0.30 | Tabs/Indexes/Dividers |
| 6/3/2008 | 2.55 | Scanned Images |
| 6/3/2008 | 0.15 | Scanned Images |
| 6/4/2008 | 0.20 | Standard Copies or Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 3.60 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.60 | Standard Prints |
| 6/4/2008 | 1.60 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.30 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 1.00 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 2.20 | Standard Prints |
| 6/4/2008 | 4.80 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 0.90 | Standard Prints |
| 6/4/2008 | 1.20 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.80 | Standard Prints |
| 6/4/2008 | 0.90 | Standard Prints |
| 6/4/2008 | 1.10 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 1.00 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 0.50 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.70 | Standard Prints |
| 6/4/2008 | 1.40 | Standard Prints |
| 6/4/2008 | 0.40 | Standard Prints |
| 6/4/2008 | 0.60 | Standard Prints |
| 6/4/2008 | 0.80 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |

B-101

| Date | Amount | Description |
|------|-------:|-------------|
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 2.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.20 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.10 | Standard Prints |
| 6/4/2008 | 0.30 | Scanned Images |
| 6/4/2008 | 0.30 | Scanned Images |
| 6/4/2008 | 0.30 | Scanned Images |
| 6/5/2008 | 0.10 | Standard Copies or Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 102.30 | Standard Copies or Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.80 | Standard Prints |
| 6/5/2008 | 1.00 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 8.70 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2008 | 0.80 | Standard Prints |
| 6/5/2008 | 1.60 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.90 | Standard Prints |
| 6/5/2008 | 1.60 | Standard Prints |
| 6/5/2008 | 0.80 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 1.00 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 85.00 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.60 | Standard Prints |
| 6/5/2008 | 73.00 | Standard Prints |
| 6/5/2008 | 8.50 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 8.90 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 80.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.30 | Standard Prints |
| 6/5/2008 | 82.00 | Standard Prints |
| 6/5/2008 | 0.90 | Standard Prints |
| 6/5/2008 | 84.00 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 78.00 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 72.00 | Standard Prints |
| 6/5/2008 | 45.00 | Standard Prints |
| 6/5/2008 | 209.90 | Standard Copies or Prints |
| 6/5/2008 | 187.30 | Standard Copies or Prints |
| 6/5/2008 | 50.90 | Standard Copies or Prints |
| 6/5/2008 | 1.20 | Standard Prints |
| 6/5/2008 | 0.40 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 1.10 | Standard Prints |
| 6/5/2008 | 0.80 | Standard Prints |
| 6/5/2008 | 1.60 | Standard Prints |
| 6/5/2008 | 3.80 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 1.30 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 0.50 | Standard Prints |
| 6/5/2008 | 1.70 | Standard Prints |
| 6/5/2008 | 1.30 | Standard Prints |
| 6/5/2008 | 3.50 | Standard Prints |
| 6/5/2008 | 0.10 | Standard Prints |
| 6/5/2008 | 0.20 | Standard Prints |
| 6/5/2008 | 0.70 | Binding |
| 6/5/2008 | 0.70 | Tabs/Indexes/Dividers |
| 6/5/2008 | 11.00 | Color Copies or Prints |
| 6/5/2008 | 22.65 | Scanned Images |
| 6/5/2008 | 30.60 | Scanned Images |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 6/5/2008 | 6.00 | Scanned Images |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 1.40 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 1.40 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 1.00 | Standard Prints |
| 6/6/2008 | 2.20 | Standard Prints |
| 6/6/2008 | 3.50 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.60 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 1.00 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.40 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |

B-105

| Date | Amount | Description |
|------|-------:|-------------|
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 4.80 | Standard Prints |
| 6/6/2008 | 12.90 | Standard Prints |
| 6/6/2008 | 2.10 | Standard Prints |
| 6/6/2008 | 1.20 | Standard Prints |
| 6/6/2008 | 1.00 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.60 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 1.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.30 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 1.20 | Standard Prints |
| 6/6/2008 | 1.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 2.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 0.50 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2008 | 0.20 | Standard Prints |
| 6/6/2008 | 0.10 | Standard Prints |
| 6/6/2008 | 6.00 | Standard Prints |
| 6/6/2008 | 5.90 | Standard Prints |
| 6/6/2008 | 1.80 | Scanned Images |
| 6/6/2008 | 30.41 | Fed Exp to:Barbara M. Harding,SEVERNA PARK,MD from:T. Mace |
| 6/6/2008 | 1.30 | PETTY CASHIER, HELEN S RUHNKE - Outside Copy/Binding Services, Copies, 5/23/08 |
| 6/7/2008 | 30.00 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 06/07/08 |
| 6/8/2008 | 1.40 | Standard Copies or Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 1.30 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 5.70 | Standard Prints |
| 6/8/2008 | 0.30 | Standard Prints |
| 6/8/2008 | 0.70 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 0.70 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 0.20 | Standard Prints |
| 6/8/2008 | 0.20 | Standard Prints |
| 6/8/2008 | 0.20 | Standard Prints |
| 6/8/2008 | 0.20 | Standard Prints |
| 6/8/2008 | 0.10 | Standard Prints |
| 6/8/2008 | 26.64 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 06/08/08 |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 0.70 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 1.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 3.30 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2008 | 3.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 1.80 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 1.10 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 2.60 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 2.80 | Standard Prints |
| 6/9/2008 | 2.80 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.40 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 9.50 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |
| 6/9/2008 | 0.50 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 6/9/2008 | 3.00 | Standard Prints |
| 6/9/2008 | 11.60 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 5.00 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 6.10 | Standard Prints |
| 6/9/2008 | 3.60 | Standard Prints |
| 6/9/2008 | 2.90 | Standard Prints |
| 6/9/2008 | 3.60 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 5.60 | Standard Prints |
| 6/9/2008 | 1.60 | Standard Prints |
| 6/9/2008 | 3.60 | Standard Prints |
| 6/9/2008 | 1.90 | Standard Prints |
| 6/9/2008 | 1.90 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 3.70 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 3.30 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 1.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.20 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2008 | 0.90 | Standard Prints |
| 6/9/2008 | 1.60 | Standard Copies or Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 1.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.30 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.20 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 0.10 | Standard Prints |
| 6/9/2008 | 2.40 | Scanned Images |
| 6/9/2008 | 0.90 | Standard Prints NY |
| 6/9/2008 | 1.20 | Standard Prints NY |
| 6/9/2008 | 0.75 | Standard Prints NY |
| 6/9/2008 | 0.15 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 0.30 | Standard Prints NY |
| 6/9/2008 | 20.74 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/9/2008 | 11.24 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 6/2/08-6/6/08 |
| 6/9/2008 | 1,503.91 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, PDF Conversion to Tiff, OCR, 6/9/08 |
| 6/9/2008 | 12.00 | Overtime Meals,  Jonis C Belu-John |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 4.70 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 1.20 | Standard Prints |
| 6/10/2008 | 1.40 | Standard Prints |
| 6/10/2008 | 0.70 | Standard Prints |
| 6/10/2008 | 5.80 | Standard Prints |
| 6/10/2008 | 2.80 | Standard Prints |
| 6/10/2008 | 4.10 | Standard Prints |
| 6/10/2008 | 4.20 | Standard Prints |
| 6/10/2008 | 4.50 | Standard Prints |
| 6/10/2008 | 3.70 | Standard Prints |
| 6/10/2008 | 4.40 | Standard Prints |
| 6/10/2008 | 8.20 | Standard Prints |
| 6/10/2008 | 5.10 | Standard Prints |
| 6/10/2008 | 3.20 | Standard Prints |
| 6/10/2008 | 5.50 | Standard Prints |
| 6/10/2008 | 2.10 | Standard Prints |
| 6/10/2008 | 2.90 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 4.70 | Standard Prints |
| 6/10/2008 | 8.10 | Standard Prints |
| 6/10/2008 | 4.30 | Standard Prints |
| 6/10/2008 | 0.50 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.50 | Standard Prints |
| 6/10/2008 | 0.80 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 0.50 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 2.70 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.80 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.50 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 1.60 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 1.30 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 7.80 | Standard Prints |
| 6/10/2008 | 0.90 | Standard Prints |
| 6/10/2008 | 1.50 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 4.10 | Standard Prints |
| 6/10/2008 | 0.40 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 0.60 | Standard Prints |
| 6/10/2008 | 6.50 | Standard Prints |
| 6/10/2008 | 3.40 | Standard Prints |

B-112

K&E 13131689.1

| Date | Amount | Description |
|------|-------|-------------|
| 6/10/2008 | 2.40 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 1.10 | Standard Prints |
| 6/10/2008 | 1.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.20 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 1.00 | Standard Prints |
| 6/10/2008 | 1.90 | Standard Prints |
| 6/10/2008 | 3.80 | Standard Prints |
| 6/10/2008 | 0.30 | Standard Prints |
| 6/10/2008 | 2.70 | Standard Prints |
| 6/10/2008 | 4.70 | Standard Prints |
| 6/10/2008 | 0.20 | Standard Prints |
| 6/10/2008 | 5.90 | Standard Prints |
| 6/10/2008 | 1.10 | Standard Prints |
| 6/10/2008 | 0.10 | Standard Prints |
| 6/10/2008 | 22.40 | Standard Prints |
| 6/10/2008 | 16.35 | Scanned Images |
| 6/10/2008 | 7.20 | Scanned Images |
| 6/10/2008 | 24.00 | Scanned Images |
| 6/10/2008 | 24.15 | Scanned Images |
| 6/10/2008 | 16.65 | Scanned Images |
| 6/10/2008 | 33.60 | Scanned Images |
| 6/10/2008 | 1.17 | Postage |
| 6/10/2008 | 4.80 | Postage |
| 6/10/2008 | 494.91 | WILSON EPES PRINTING CO INC - Outside Copy/Binding Services 50 COPIES OF SUPPLEMENTAL REPLY BRIEF |
| 6/11/2008 | 0.60 | Standard Copies or Prints |
| 6/11/2008 | 6.70 | Standard Copies or Prints |
| 6/11/2008 | 15.00 | Standard Copies or Prints |
| 6/11/2008 | 11.40 | Standard Copies or Prints |
| 6/11/2008 | 104.00 | Standard Copies or Prints |
| 6/11/2008 | 0.30 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 4.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 1.20 | Standard Prints |
| 6/11/2008 | 26.40 | Standard Prints |
| 6/11/2008 | 28.30 | Standard Prints |
| 6/11/2008 | 16.80 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2008 | 1.30 | Standard Prints |
| 6/11/2008 | 1.10 | Standard Prints |
| 6/11/2008 | 1.60 | Standard Prints |
| 6/11/2008 | 0.40 | Standard Prints |
| 6/11/2008 | 1.60 | Standard Prints |
| 6/11/2008 | 4.60 | Standard Copies or Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 2.40 | Standard Prints |
| 6/11/2008 | 0.30 | Standard Prints |
| 6/11/2008 | 2.20 | Standard Prints |
| 6/11/2008 | 6.50 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.80 | Standard Prints |
| 6/11/2008 | 1.80 | Standard Prints |
| 6/11/2008 | 1.80 | Standard Prints |
| 6/11/2008 | 0.50 | Standard Prints |
| 6/11/2008 | 0.40 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 0.10 | Standard Prints |
| 6/11/2008 | 4.20 | Standard Prints |
| 6/11/2008 | 23.60 | Standard Prints |
| 6/11/2008 | 1.80 | Standard Prints |
| 6/11/2008 | 0.20 | Standard Prints |
| 6/11/2008 | 0.90 | Standard Prints |
| 6/11/2008 | 2.30 | Standard Prints |
| 6/11/2008 | 2.30 | Standard Prints |
| 6/11/2008 | 1.40 | Standard Prints |
| 6/11/2008 | 1.40 | Standard Prints |
| 6/11/2008 | 1.40 | Standard Prints |
| 6/11/2008 | 0.70 | Binding |
| 6/11/2008 | 1.00 | Tabs/Indexes/Dividers |
| 6/11/2008 | 1.00 | Color Prints |
| 6/11/2008 | 5.00 | Color Prints |
| 6/11/2008 | 0.15 | Scanned Images |
| 6/11/2008 | 0.15 | Scanned Images |
| 6/11/2008 | 22.95 | Scanned Images |
| 6/11/2008 | 7.00 | CD-ROM Duplicates |
| 6/11/2008 | 13.54 | Fed Exp to:WINDSOR,CA from:Terrell Stansbury |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/12/2008 | 206.80 | Standard Copies or Prints |
| 6/12/2008 | 122.00 | Standard Copies or Prints |
| 6/12/2008 | 131.30 | Standard Copies or Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 0.30 | Standard Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 1.80 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 1.20 | Standard Prints |
| 6/12/2008 | 101.00 | Standard Copies or Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 1.30 | Standard Prints |
| 6/12/2008 | 1.60 | Standard Prints |
| 6/12/2008 | 2.30 | Standard Prints |
| 6/12/2008 | 1.40 | Standard Prints |
| 6/12/2008 | 1.30 | Standard Prints |
| 6/12/2008 | 6.70 | Standard Prints |
| 6/12/2008 | 10.10 | Standard Prints |
| 6/12/2008 | 1.00 | Standard Prints |
| 6/12/2008 | 1.00 | Standard Prints |
| 6/12/2008 | 1.00 | Standard Prints |
| 6/12/2008 | 1.60 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 6.40 | Standard Prints |
| 6/12/2008 | 0.70 | Standard Prints |
| 6/12/2008 | 0.40 | Standard Prints |
| 6/12/2008 | 8.70 | Standard Prints |
| 6/12/2008 | 1.10 | Standard Prints |

B-115

| Date | Amount | Description |
|------|-------:|-------------|
| 6/12/2008 | 3.40 | Standard Prints |
| 6/12/2008 | 0.10 | Standard Prints |
| 6/12/2008 | 8.40 | Binding |
| 6/12/2008 | 22.00 | Tabs/Indexes/Dividers |
| 6/12/2008 | 41.50 | Color Prints |
| 6/12/2008 | 12.00 | Color Prints |
| 6/12/2008 | 1,427.63 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD REPLICATIONS |
| 6/13/2008 | 1.70 | Standard Copies or Prints |
| 6/13/2008 | 2.40 | Standard Copies or Prints |
| 6/13/2008 | 0.80 | Standard Copies or Prints |
| 6/13/2008 | 0.70 | Standard Copies or Prints |
| 6/13/2008 | 0.70 | Standard Copies or Prints |
| 6/13/2008 | 0.80 | Standard Copies or Prints |
| 6/13/2008 | 0.80 | Standard Copies or Prints |
| 6/13/2008 | 0.70 | Standard Copies or Prints |
| 6/13/2008 | 1.80 | Standard Copies or Prints |
| 6/13/2008 | 5.70 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 2.60 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 1.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 7.10 | Standard Prints |
| 6/13/2008 | 0.50 | Standard Prints |
| 6/13/2008 | 0.70 | Standard Prints |
| 6/13/2008 | 0.70 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.20 | Standard Prints |

B-116

| Date | Amount | Description |
|------|-------:|-------------|
| 6/13/2008 | 0.40 | Standard Prints |
| 6/13/2008 | 0.30 | Standard Prints |
| 6/13/2008 | 1.00 | Standard Prints |
| 6/13/2008 | 2.30 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.10 | Standard Prints |
| 6/13/2008 | 0.90 | Standard Prints |
| 6/13/2008 | 50.00 | Tabs/Indexes/Dividers |
| 6/13/2008 | 0.60 | Scanned Images |
| 6/13/2008 | 2.40 | Scanned Images |
| 6/13/2008 | 0.45 | Scanned Images |
| 6/13/2008 | 1.35 | Scanned Images |
| 6/14/2008 | 139.80 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS, 5/15/08-6/14/08 |
| 6/14/2008 | 10.90 | Standard Prints |
| 6/14/2008 | 30.00 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 06/14/08 |
| 6/15/2008 | 0.40 | Standard Prints |
| 6/15/2008 | 1.40 | Standard Prints |
| 6/15/2008 | 0.30 | Standard Prints |
| 6/15/2008 | 0.50 | Standard Prints |
| 6/15/2008 | 3.10 | Standard Prints |
| 6/15/2008 | 0.40 | Standard Prints |
| 6/15/2008 | 1.60 | Standard Prints |
| 6/15/2008 | 1.90 | Standard Prints |
| 6/15/2008 | 25.00 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 06/15/08 |
| 6/16/2008 | 0.10 | Standard Copies or Prints |
| 6/16/2008 | 4.30 | Standard Prints |
| 6/16/2008 | 9.00 | Standard Prints |
| 6/16/2008 | 9.00 | Standard Prints |
| 6/16/2008 | 5.20 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 1.20 | Standard Prints |
| 6/16/2008 | 5.70 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 8.50 | Standard Prints |
| 6/16/2008 | 0.50 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |
| 6/16/2008 | 0.60 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/16/2008 | 2.80 | Standard Prints |
| 6/16/2008 | 5.40 | Standard Prints |
| 6/16/2008 | 4.90 | Standard Prints |
| 6/16/2008 | 2.70 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.40 | Standard Prints |
| 6/16/2008 | 1.60 | Standard Prints |
| 6/16/2008 | 0.70 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 1.20 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 97.40 | Standard Copies or Prints |
| 6/16/2008 | 109.80 | Standard Copies or Prints |
| 6/16/2008 | 2.10 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 3.60 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Prints |
| 6/16/2008 | 0.10 | Standard Copies or Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 0.20 | Standard Prints |
| 6/16/2008 | 0.30 | Standard Prints |
| 6/16/2008 | 2.80 | Binding |
| 6/16/2008 | 26.80 | Tabs/Indexes/Dividers |
| 6/16/2008 | 11.53 | DART EXPRESS - A   ssere Botendienste MESSENGER SERVICE FROM 6/9/08-6/13/08 |
| 6/16/2008 | 43.21 | DART EXPRESS - A   ssere Botendienste MESSENGER SERVICE FROM 6/9/08-6/13/08 |
| 6/16/2008 | 1,633.99 | Professional Fees - Professional Services Expenses Rendered 6/20/08, 6/22/08 |
| 6/16/2008 | 4,650.00 | Professional Fees - Professional services Rendered 6/11/08, 6/17/08 |
| 6/16/2008 | 4,950.00 | Professional Fees - Professional Services Rendered, 6/18/08, 6/21/08 |
| 6/16/2008 | 534.30 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 6/13/08 |
| 6/16/2008 | 1,884.89 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/16/2008 | 3,188.36 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/17/2008 | 0.30 | Standard Prints |

B-118

| Date | Amount | Description |
|------|-------:|-------------|
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 13.80 | Standard Prints |
| 6/17/2008 | 6.40 | Standard Prints |
| 6/17/2008 | 1.20 | Standard Prints |
| 6/17/2008 | 1.50 | Standard Prints |
| 6/17/2008 | 20.60 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 10.30 | Standard Prints |
| 6/17/2008 | 2.60 | Standard Copies or Prints |
| 6/17/2008 | 0.50 | Standard Prints |
| 6/17/2008 | 1.30 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.90 | Standard Prints |
| 6/17/2008 | 8.40 | Standard Prints |
| 6/17/2008 | 6.10 | Standard Prints |
| 6/17/2008 | 5.90 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 1.20 | Standard Prints |
| 6/17/2008 | 3.80 | Standard Prints |
| 6/17/2008 | 7.50 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 2.60 | Standard Prints |
| 6/17/2008 | 9.20 | Standard Prints |
| 6/17/2008 | 9.50 | Standard Prints |
| 6/17/2008 | 3.00 | Standard Prints |
| 6/17/2008 | 2.80 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 2.50 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 1.90 | Standard Copies or Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 8.90 | Standard Prints |
| 6/17/2008 | 2.90 | Standard Prints |
| 6/17/2008 | 15.50 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.60 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.10 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.20 | Standard Prints |
| 6/17/2008 | 0.40 | Standard Prints |
| 6/17/2008 | 0.30 | Standard Prints |
| 6/17/2008 | 0.90 | Tabs/Indexes/Dividers |
| 6/17/2008 | 8.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/17/2008 | 8.86 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/17/2008 | 8.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/17/2008 | 8.86 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/17/2008 | 10.60 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2008 | 2,281.58 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Binders, 6/17/08 |
| 6/17/2008 | 22.00 | Brian Stansbury, Parking, Washington, DC, 06/17/08, (Overtime Transportation) |
| 6/17/2008 | 35.00 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 06/17/08 |
| 6/18/2008 | 4.90 | Standard Copies or Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 1.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 1.00 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 1.00 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 4.60 | Standard Prints |
| 6/18/2008 | 10.30 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 3.20 | Standard Prints |
| 6/18/2008 | 6.40 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 1.70 | Standard Prints |
| 6/18/2008 | 5.20 | Standard Prints |
| 6/18/2008 | 4.60 | Standard Prints |
| 6/18/2008 | 3.20 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 3.20 | Standard Prints |
| 6/18/2008 | 1.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 3.70 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 2.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 5.40 | Standard Prints |
| 6/18/2008 | 5.90 | Standard Prints |
| 6/18/2008 | 6.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 7.80 | Standard Prints |
| 6/18/2008 | 1.30 | Standard Prints |
| 6/18/2008 | 0.90 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 0.90 | Standard Prints |
| 6/18/2008 | 5.50 | Standard Prints |
| 6/18/2008 | 9.10 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 4.00 | Standard Prints |
| 6/18/2008 | 4.00 | Standard Prints |
| 6/18/2008 | 1.10 | Standard Prints |
| 6/18/2008 | 88.40 | Standard Copies or Prints |
| 6/18/2008 | 0.80 | Standard Copies or Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 4.00 | Standard Prints |
| 6/18/2008 | 1.60 | Standard Prints |
| 6/18/2008 | 2.80 | Standard Prints |
| 6/18/2008 | 1.40 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 2.30 | Standard Prints |
| 6/18/2008 | 2.10 | Standard Prints |

B-122

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 0.80 | Standard Prints |
| 6/18/2008 | 1.00 | Standard Prints |
| 6/18/2008 | 1.60 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 2.90 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 8.50 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 2.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 1.80 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 10.30 | Standard Prints |
| 6/18/2008 | 3.20 | Standard Prints |
| 6/18/2008 | 4.60 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 6.40 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |

B-123

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2008 | 2.60 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 14.00 | Standard Copies or Prints |
| 6/18/2008 | 0.20 | Standard Copies or Prints |
| 6/18/2008 | 4.90 | Standard Copies or Prints |
| 6/18/2008 | 0.90 | Standard Copies or Prints |
| 6/18/2008 | 0.10 | Standard Copies or Prints |
| 6/18/2008 | 64.90 | Standard Copies or Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 30.90 | Standard Prints |
| 6/18/2008 | 9.60 | Standard Prints |
| 6/18/2008 | 13.80 | Standard Prints |
| 6/18/2008 | 1.50 | Standard Prints |
| 6/18/2008 | 19.20 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |

B-124

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 4.80 | Standard Prints |
| 6/18/2008 | 1.30 | Standard Prints |
| 6/18/2008 | 2.60 | Standard Prints |
| 6/18/2008 | 4.60 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 10.60 | Standard Prints |
| 6/18/2008 | 2.80 | Standard Prints |
| 6/18/2008 | 1.30 | Standard Prints |
| 6/18/2008 | 4.80 | Standard Prints |
| 6/18/2008 | 0.90 | Standard Prints |
| 6/18/2008 | 14.60 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |

B-125

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.30 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 3.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.70 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 1.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.40 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.80 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |

B-126

| Date | Amount | Description |
|------|-------:|-------------|
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.10 | Standard Prints |
| 6/18/2008 | 0.80 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.60 | Standard Prints |
| 6/18/2008 | 0.20 | Standard Prints |
| 6/18/2008 | 0.50 | Standard Prints |
| 6/18/2008 | 1.40 | Binding |
| 6/18/2008 | 1.40 | Binding |
| 6/18/2008 | 1.40 | Binding |
| 6/18/2008 | 4.20 | Tabs/Indexes/Dividers |
| 6/18/2008 | 12.00 | Color Prints |
| 6/18/2008 | 41.50 | Color Prints |
| 6/18/2008 | 24.50 | Color Prints |
| 6/18/2008 | 0.50 | Color Prints |
| 6/18/2008 | 6.45 | Scanned Images |
| 6/18/2008 | 0.75 | Scanned Images |
| 6/18/2008 | 0.45 | Scanned Images |
| 6/18/2008 | 0.15 | Scanned Images |
| 6/18/2008 | 0.30 | Scanned Images |
| 6/18/2008 | 0.30 | Scanned Images |
| 6/18/2008 | 0.15 | Scanned Images |
| 6/18/2008 | 0.15 | Scanned Images |
| 6/18/2008 | 2.40 | Scanned Images |
| 6/18/2008 | 2.40 | Scanned Images |
| 6/18/2008 | 1,229.84 | DRIVEN INC - Outside Computer Services BLOWBACK GRAND JURY TRANSCRIPTS |
| 6/18/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 6/19/2008 | 0.20 | Standard Copies or Prints |
| 6/19/2008 | 0.40 | Standard Copies or Prints |
| 6/19/2008 | 1.80 | Standard Copies or Prints |
| 6/19/2008 | 1.80 | Standard Copies or Prints |
| 6/19/2008 | 3.10 | Standard Copies or Prints |
| 6/19/2008 | 3.10 | Standard Copies or Prints |
| 6/19/2008 | 5.20 | Standard Copies or Prints |
| 6/19/2008 | 1.10 | Standard Prints |
| 6/19/2008 | 7.90 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2008 | 1.20 | Standard Prints |
| 6/19/2008 | 2.90 | Standard Prints |
| 6/19/2008 | 1.80 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 2.00 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 1.30 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 1.30 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.80 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2008 | 16.70 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 3.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 2.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 3.10 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 1.40 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 4.00 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |

B-129

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 2.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 7.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 22.90 | Standard Prints |
| 6/19/2008 | 8.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 1.70 | Standard Prints |
| 6/19/2008 | 2.80 | Standard Prints |
| 6/19/2008 | 1.50 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 8.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 1.80 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2008 | 11.10 | Standard Copies or Prints |
| 6/19/2008 | 103.90 | Standard Copies or Prints |
| 6/19/2008 | 0.40 | Standard Copies or Prints |
| 6/19/2008 | 1.30 | Standard Copies or Prints |
| 6/19/2008 | 0.10 | Standard Copies or Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 4.00 | Standard Prints |
| 6/19/2008 | 1.60 | Standard Prints |
| 6/19/2008 | 1.50 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 5.70 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 2.20 | Standard Prints |
| 6/19/2008 | 0.90 | Standard Prints |
| 6/19/2008 | 0.80 | Standard Prints |
| 6/19/2008 | 2.40 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 1.70 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 4.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 4.60 | Standard Prints |
| 6/19/2008 | 4.60 | Standard Prints |
| 6/19/2008 | 4.60 | Standard Prints |
| 6/19/2008 | 3.20 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 2.70 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 0.70 | Standard Prints |
| 6/19/2008 | 2.50 | Standard Prints |
| 6/19/2008 | 2.50 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 1.80 | Standard Prints |
| 6/19/2008 | 1.80 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 2.70 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 3.90 | Standard Prints |
| 6/19/2008 | 5.40 | Standard Prints |
| 6/19/2008 | 1.00 | Standard Prints |
| 6/19/2008 | 1.20 | Standard Prints |
| 6/19/2008 | 1.30 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.20 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.30 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 1.70 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 1.20 | Standard Prints |
| 6/19/2008 | 0.10 | Standard Prints |
| 6/19/2008 | 0.40 | Standard Prints |
| 6/19/2008 | 1.20 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 1.40 | Standard Prints |
| 6/19/2008 | 0.60 | Standard Prints |
| 6/19/2008 | 0.50 | Standard Prints |
| 6/19/2008 | 1.40 | Binding |
| 6/19/2008 | 10.80 | Tabs/Indexes/Dividers |
| 6/19/2008 | 43.00 | Color Prints |
| 6/19/2008 | 43.00 | Color Prints |
| 6/19/2008 | 18.50 | Color Copies or Prints |
| 6/19/2008 | 0.50 | Color Prints |
| 6/19/2008 | 51.00 | Color Prints |
| 6/19/2008 | 51.00 | Color Prints |
| 6/19/2008 | 51.00 | Color Prints |
| 6/19/2008 | 0.15 | Scanned Images |
| 6/19/2008 | 0.15 | Scanned Images |
| 6/19/2008 | 0.15 | Scanned Images |
| 6/19/2008 | 1.05 | Scanned Images |
| 6/19/2008 | 7.68 | Fed Exp to:WASHINGTON,DC from:Terrell Stansbury |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 6/19/2008 | 16.82 | Fed Exp to:MISSOULA,MT from:Terrell Stansbury |
| 6/19/2008 | 32.26 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T. Rooney, 6/19/2008 |
| 6/19/2008 | 214.90 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 6/18/08 |
| 6/19/2008 | 330.31 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs with Assembly, 6/16/08 |
| 6/19/2008 | 25.00 | Tyler Mace, Cabfare, Washington, DC, 06/19/08, (Overtime Transportation) |
| 6/19/2008 | 29.00 | Daniel Rooney, Parking, Chicago, IL, 06/19/08, (Overtime Transportation) |
| 6/19/2008 | 62.53 | Daniel Rooney, Overtime Meal-Legal Assistant, Chicago, IL, 06/19/08 |
| 6/20/2008 | 1.00 | Standard Copies or Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.70 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 2.00 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 3.40 | Standard Prints |
| 6/20/2008 | 0.70 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
| --- | --- | --- |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 1.30 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 1.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 3.80 | Standard Prints |
| 6/20/2008 | 9.30 | Standard Prints |
| 6/20/2008 | 2.70 | Standard Prints |
| 6/20/2008 | 1.80 | Standard Prints |
| 6/20/2008 | 14.60 | Standard Prints |
| 6/20/2008 | 2.40 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 8.20 | Standard Prints |
| 6/20/2008 | 2.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 7.70 | Standard Prints |
| 6/20/2008 | 13.50 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.60 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.50 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 175.50 | Standard Copies or Prints |
| 6/20/2008 | 1.50 | Standard Copies or Prints |
| 6/20/2008 | 0.80 | Standard Copies or Prints |
| 6/20/2008 | 0.40 | Standard Copies or Prints |
| 6/20/2008 | 0.20 | Standard Copies or Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 1.80 | Standard Prints |
| 6/20/2008 | 0.90 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |

B-135

| Date | Amount | Description |
|------|-------:|-------------|
| 6/20/2008 | 1.80 | Standard Prints |
| 6/20/2008 | 0.90 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.30 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.20 | Standard Prints |
| 6/20/2008 | 0.40 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 0.10 | Standard Prints |
| 6/20/2008 | 1.40 | Binding |
| 6/20/2008 | 1.20 | Tabs/Indexes/Dividers |
| 6/20/2008 | 41.00 | Color Prints |
| 6/20/2008 | 16.00 | Color Prints |
| 6/20/2008 | 17.00 | Color Prints |
| 6/20/2008 | 2.70 | Scanned Images |
| 6/20/2008 | 0.45 | Scanned Images |
| 6/20/2008 | 8.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/20/2008 | 8.86 | Fed Exp to:BOSTON,MA from:Terrell Stansbury |
| 6/20/2008 | 8.86 | Fed Exp to:GREENVILLE,SC from:Terrell Stansbury |
| 6/20/2008 | 8.86 | Fed Exp to:COLUMBIA,SC from:Terrell Stansbury |
| 6/20/2008 | 10.60 | Fed Exp to:LOS ANGELES,CA from:Terrell Stansbury |
| 6/20/2008 | 29.47 | Fed Exp to:Daniel Henry, RICHMOND,VA from:Andrew Ross |
| 6/20/2008 | 841.95 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 6/17/08 |
| 6/21/2008 | 0.60 | Standard Prints |
| 6/21/2008 | 2.10 | Standard Prints |
| 6/21/2008 | 6.60 | Standard Prints |
| 6/21/2008 | 0.30 | Standard Prints |
| 6/21/2008 | 127.13 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T. Rooney, 6/21/2008 |
| 6/22/2008 | 30.00 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 06/22/08 |
| 6/23/2008 | 0.40 | Standard Copies or Prints |

B-136

| Date | Amount | Description |
| --- | --- | --- |
| 6/23/2008 | 122.50 | Standard Copies or Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 1.40 | Standard Prints |
| 6/23/2008 | 4.70 | Standard Prints |
| 6/23/2008 | 4.80 | Standard Prints |
| 6/23/2008 | 1.30 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 3.60 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 4.90 | Standard Prints |
| 6/23/2008 | 0.70 | Standard Prints |
| 6/23/2008 | 0.70 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.80 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 5.60 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 5.70 | Standard Prints |
| 6/23/2008 | 1.50 | Standard Prints |
| 6/23/2008 | 0.70 | Standard Prints |
| 6/23/2008 | 23.20 | Standard Copies or Prints |
| 6/23/2008 | 0.20 | Standard Copies or Prints |
| 6/23/2008 | 35.80 | Standard Copies or Prints |
| 6/23/2008 | 2.10 | Standard Copies or Prints |
| 6/23/2008 | 1.80 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Prints |
| 6/23/2008 | 2.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.90 | Standard Prints |
| 6/23/2008 | 0.40 | Standard Copies or Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.70 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.30 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.20 | Standard Prints |
| 6/23/2008 | 0.10 | Standard Copies or Prints |
| 6/23/2008 | 0.50 | Standard Copies or Prints |
| 6/23/2008 | 0.10 | Standard Copies or Prints |
| 6/23/2008 | 3.00 | Tabs/Indexes/Dividers |
| 6/23/2008 | 64.00 | Color Prints |
| 6/23/2008 | 36.50 | Color Prints |
| 6/23/2008 | 11.50 | Color Prints |
| 6/23/2008 | 36.50 | Color Prints |
| 6/23/2008 | 152.00 | Color Prints |
| 6/23/2008 | 38.00 | Color Prints |
| 6/23/2008 | 9.00 | Color Prints |
| 6/23/2008 | 6.00 | Color Prints |
| 6/23/2008 | 3.00 | Color Prints |
| 6/23/2008 | 37.00 | Color Copies or Prints |
| 6/23/2008 | 0.50 | Color Copies or Prints |
| 6/23/2008 | 0.15 | Scanned Images |
| 6/23/2008 | 0.15 | Scanned Images |
| 6/23/2008 | 340.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 06/23/08, (Overtime Meals), Dinner for 10 people |
| 6/24/2008 | 1.50 | Standard Copies or Prints |
| 6/24/2008 | 0.30 | Standard Copies or Prints |
| 6/24/2008 | 0.60 | Standard Copies or Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2008 | 0.30 | Standard Copies or Prints |
| 6/24/2008 | 1.50 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Copies or Prints |
| 6/24/2008 | 7.70 | Standard Copies or Prints |
| 6/24/2008 | 0.30 | Standard Copies or Prints |
| 6/24/2008 | 0.80 | Standard Copies or Prints |
| 6/24/2008 | 0.30 | Standard Copies or Prints |
| 6/24/2008 | 1.50 | Standard Copies or Prints |
| 6/24/2008 | 1.00 | Standard Copies or Prints |
| 6/24/2008 | 0.60 | Standard Copies or Prints |
| 6/24/2008 | 2.00 | Standard Copies or Prints |
| 6/24/2008 | 1.80 | Standard Copies or Prints |
| 6/24/2008 | 0.60 | Standard Copies or Prints |
| 6/24/2008 | 2.40 | Standard Copies or Prints |
| 6/24/2008 | 1.20 | Standard Copies or Prints |
| 6/24/2008 | 0.60 | Standard Copies or Prints |
| 6/24/2008 | 0.90 | Standard Copies or Prints |
| 6/24/2008 | 2.40 | Standard Copies or Prints |
| 6/24/2008 | 8.80 | Standard Copies or Prints |
| 6/24/2008 | 2.20 | Standard Copies or Prints |
| 6/24/2008 | 4.20 | Standard Copies or Prints |
| 6/24/2008 | 19.30 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 1.10 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.70 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 3.20 | Standard Prints |

K&E 13131689.1

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2008 | 0.70 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 2.80 | Standard Prints |
| 6/24/2008 | 8.70 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 2.70 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 2.70 | Standard Prints |
| 6/24/2008 | 0.30 | Standard Prints |
| 6/24/2008 | 2.10 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 2.00 | Standard Prints |
| 6/24/2008 | 1.40 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.60 | Standard Prints |
| 6/24/2008 | 6.00 | Standard Prints |
| 6/24/2008 | 1.20 | Standard Prints |
| 6/24/2008 | 3.00 | Standard Prints |
| 6/24/2008 | 7.80 | Standard Prints |
| 6/24/2008 | 1.50 | Standard Prints |
| 6/24/2008 | 3.00 | Standard Prints |
| 6/24/2008 | 0.90 | Standard Prints |
| 6/24/2008 | 2.40 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 0.20 | Standard Prints |
| 6/24/2008 | 5.60 | Standard Prints |
| 6/24/2008 | 3.20 | Standard Prints |
| 6/24/2008 | 1.60 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.10 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 0.40 | Standard Prints |
| 6/24/2008 | 35.00 | Color Prints |

B-140

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2008 | 35.00 | Color Prints |
| 6/24/2008 | 35.00 | Color Prints |
| 6/24/2008 | 105.00 | Color Prints |
| 6/24/2008 | 105.00 | Color Prints |
| 6/24/2008 | 105.00 | Color Prints |
| 6/24/2008 | 1.05 | Scanned Images |
| 6/24/2008 | 6.00 | Scanned Images |
| 6/24/2008 | 0.30 | Scanned Images |
| 6/24/2008 | 7.20 | Scanned Images |
| 6/24/2008 | 25.84 | Fed Exp to:OAKLAND,CA from:KIRKLAND &ELLIS |
| 6/24/2008 | 28.79 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 6/24/2008 | 399.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Printbacks-4 Sets, 6/24/08 |
| 6/24/2008 | 588.91 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 6/24/08 |
| 6/24/2008 | 26.00 | Tyler Mace, Cabfare, Washington, DC, 06/24/08, (Overtime Transportation) |
| 6/25/2008 | 5.20 | Standard Copies or Prints |
| 6/25/2008 | 1.00 | Standard Copies or Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 2.70 | Standard Prints |
| 6/25/2008 | 1.80 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 3.20 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 2.60 | Standard Prints |
| 6/25/2008 | 1.00 | Standard Prints |
| 6/25/2008 | 1.40 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 1.40 | Standard Prints |
| 6/25/2008 | 0.50 | Standard Prints |
| 6/25/2008 | 0.60 | Standard Prints |
| 6/25/2008 | 0.90 | Standard Prints |
| 6/25/2008 | 3.10 | Standard Prints |
| 6/25/2008 | 1.20 | Standard Prints |
| 6/25/2008 | 7.00 | Standard Copies or Prints |
| 6/25/2008 | 89.80 | Standard Copies or Prints |
| 6/25/2008 | 0.90 | Standard Prints |
| 6/25/2008 | 0.50 | Standard Prints |

B-141

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.50 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 1.60 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.60 | Standard Prints |
| 6/25/2008 | 0.60 | Standard Prints |
| 6/25/2008 | 2.70 | Standard Prints |
| 6/25/2008 | 2.40 | Standard Prints |
| 6/25/2008 | 1.50 | Standard Prints |
| 6/25/2008 | 1.20 | Standard Prints |
| 6/25/2008 | 3.00 | Standard Prints |
| 6/25/2008 | 0.90 | Standard Prints |
| 6/25/2008 | 4.80 | Standard Prints |
| 6/25/2008 | 0.60 | Standard Prints |
| 6/25/2008 | 6.30 | Standard Prints |
| 6/25/2008 | 6.30 | Standard Prints |
| 6/25/2008 | 0.30 | Standard Prints |
| 6/25/2008 | 0.90 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 1.00 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.10 | Standard Prints |
| 6/25/2008 | 0.20 | Standard Prints |
| 6/25/2008 | 5.00 | Tabs/Indexes/Dividers |
| 6/25/2008 | 4.80 | Tabs/Indexes/Dividers |
| 6/25/2008 | 0.15 | Scanned Images |
| 6/25/2008 | 0.30 | Scanned Images |

B-142

| Date | Amount | Description |
|------|-------:|-------------|
| 6/25/2008 | 1.65 | Scanned Images |
| 6/25/2008 | 4,162.50 | Professional Fees - Professional Services Rendered 6/18/08 |
| 6/25/2008 | 4,725.00 | Professional Fees - Professional Services Rendered, 6/17/08 to 6/21/08 |
| 6/26/2008 | 1.50 | Standard Copies or Prints |
| 6/26/2008 | 0.20 | Standard Copies or Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 27.90 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 1.40 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 0.70 | Standard Prints |
| 6/26/2008 | 2.50 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 2.40 | Standard Prints |
| 6/26/2008 | 2.90 | Standard Prints |
| 6/26/2008 | 59.90 | Standard Copies or Prints |
| 6/26/2008 | 73.90 | Standard Copies or Prints |
| 6/26/2008 | 0.20 | Standard Copies or Prints |
| 6/26/2008 | 0.20 | Standard Copies or Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 3.00 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.60 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 1.30 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.40 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |

B-143

| Date | Amount | Description |
|------|-------|-------------|
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.50 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 1.30 | Standard Prints |
| 6/26/2008 | 0.20 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 3.20 | Standard Prints |
| 6/26/2008 | 1.50 | Standard Prints |
| 6/26/2008 | 1.50 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 0.30 | Standard Prints |
| 6/26/2008 | 0.10 | Standard Prints |
| 6/26/2008 | 13.54 | Fed Exp to:WINDSOR,CA from:Terrell Stansbury |
| 6/27/2008 | 0.30 | Standard Copies or Prints |
| 6/27/2008 | 1.20 | Standard Prints |
| 6/27/2008 | 4.70 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.40 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.40 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 0.90 | Standard Prints |
| 6/27/2008 | 0.80 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.90 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 14.50 | Standard Prints |
| 6/27/2008 | 16.80 | Standard Prints |
| 6/27/2008 | 8.90 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 6/27/2008 | 15.50 | Standard Prints |
| 6/27/2008 | 17.40 | Standard Prints |
| 6/27/2008 | 17.00 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.40 | Standard Copies or Prints |
| 6/27/2008 | 1.30 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 1.90 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 2.30 | Standard Prints |
| 6/27/2008 | 3.30 | Standard Prints |
| 6/27/2008 | 1.80 | Standard Prints |
| 6/27/2008 | 1.00 | Standard Prints |
| 6/27/2008 | 0.90 | Standard Prints |
| 6/27/2008 | 0.70 | Standard Prints |
| 6/27/2008 | 1.40 | Standard Prints |
| 6/27/2008 | 5.50 | Standard Prints |
| 6/27/2008 | 1.30 | Standard Prints |
| 6/27/2008 | 1.90 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 1.40 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.50 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 1.10 | Standard Prints |
| 6/27/2008 | 12.80 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.30 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 2.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |

B-145

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.20 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 1.10 | Standard Prints |
| 6/27/2008 | 0.10 | Standard Prints |
| 6/27/2008 | 0.75 | Scanned Images |
| 6/27/2008 | 0.15 | Scanned Images |
| 6/28/2008 | 0.10 | Standard Prints |
| 6/28/2008 | 0.30 | Standard Prints |
| 6/28/2008 | 5.20 | Standard Prints |
| 6/28/2008 | 0.20 | Standard Prints |
| 6/28/2008 | 4.60 | Standard Prints |
| 6/28/2008 | 1.40 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Copies or Prints |
| 6/30/2008 | 0.10 | Standard Copies or Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |
| 6/30/2008 | 0.30 | Standard Prints |
| 6/30/2008 | 60.40 | Standard Copies or Prints |
| 6/30/2008 | 27.00 | Standard Copies or Prints |
| 6/30/2008 | 1.10 | Standard Copies or Prints |
| 6/30/2008 | 0.90 | Standard Copies or Prints |
| 6/30/2008 | 2.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.60 | Standard Prints |
| 6/30/2008 | 5.70 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |

B-146

| Date | Amount | Description |
| --- | --- | --- |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.70 | Standard Prints |
| 6/30/2008 | 1.20 | Standard Prints |
| 6/30/2008 | 1.10 | Standard Prints |
| 6/30/2008 | 0.80 | Standard Prints |
| 6/30/2008 | 1.00 | Standard Prints |
| 6/30/2008 | 1.00 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 2.10 | Standard Prints |
| 6/30/2008 | 1.30 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 1.00 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.10 | Standard Prints |
| 6/30/2008 | 0.60 | Standard Prints |
| 6/30/2008 | 0.40 | Standard Prints |
| 6/30/2008 | 0.20 | Standard Prints |

B-147

| Date | Amount | Description |
|------|-------|-------------|
| 6/30/2008 | 0.30 | Scanned Images |
| 6/30/2008 | 21.00 | CD-ROM Duplicates |
| 6/30/2008 | 7,684.18 | Professional Fees - Professional Services Rendered 6/21/08 through 6/30/08, Fees and Expenses |
| 6/30/2008 | 370.13 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services DVD REPLICATION |
| 6/30/2008 | 640.54 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 6/30/2008 | 13.40 | RED TOP CAB COMPANY - Overtime Transportation B. STANSBURY 6/24/08 |
| 6/30/2008 | 14.02 | RED TOP CAB COMPANY - Overtime Transportation B. STANSBURY 6/18/08 |
| 6/30/2008 | 45.28 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 6/23/08 |
| 6/30/2008 | 127.41 | RED TOP CAB COMPANY - Overtime Transportation J. BELU-JOHN 6/09/08 |
| Total: | 75,678.70 | |

K&E 13131689.1

## Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
|---|---|
| Telephone | $54.00 |
| Local Transportation | $35.00 |
| Travel Expense | $3,195.55 |
| Airfare | $9,090.00 |
| Transportation to/from airport | $1,243.98 |
| Travel Meals | $458.79 |
| Car Rental | $245.09 |
| Other Travel Expenses | $104.20 |
| **Total:** | **$14,426.61** |

K&E 13131689.1

## Matter 58 - Criminal Travel Matter, No Third Parties

| Date | Amount | Description |
|------|-------:|-------------|
| 5/5/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/05/2008 |
| 5/6/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/06/2008 |
| 5/14/2008 | 118.05 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/14/2008 |
| 5/14/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, ALEX KARAN, 05/14/2008 |
| 5/21/2008 | 1,092.68 | Ellen Ahern, Airfare, Washington, DC, 05/21/08 to 05/21/08, (Conference) |
| 5/21/2008 | 1,092.68 | Salvatore Bianca, Airfare, Washington, DC, 05/21/08 to 05/21/08, (Conference) |
| 5/21/2008 | 18.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 05/21/08, (Conference), Taxi from DC office to Airport |
| 5/21/2008 | 42.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 05/21/08, (Conference), Taxi from home to O'Hare Airport |
| 5/21/2008 | 44.00 | Ellen Ahern, Transportation, To/From Airport, Chicago, IL, 05/21/08, (Conference), Taxi from O'Hare Airport to home |
| 5/21/2008 | 3.43 | Ellen Ahern, Travel Meal, Washington, DC, 05/21/08, (Conference), Dinner |
| 5/21/2008 | 9.90 | Ellen Ahern, Travel Meal, Chicago, IL, 05/21/08, (Conference), Breakfast |
| 5/29/2008 | 15.00 | Walter Lancaster, Transportation, cabfare, Washington DC, 05/29/08, (Conference) |
| 5/29/2008 | 20.00 | Walter Lancaster, Transportation, cabfare, Washington DC, 05/29/08, (Conference) |
| 5/29/2008 | 947.00 | Walter Lancaster, Airfare, Washington DC, 05/29/08 to 05/29/08, (Conference) |
| 5/31/2008 | 78.68 | RED TOP CAB COMPANY - Airport Transportation, T. MACE 5/15/08 |
| 6/5/2008 | 1,693.28 | Daniel Rooney, Airfare, Missoula, MT, 06/09/08 to 07/12/08, (Trial Preparation) |
| 6/9/2008 | 0.75 | Daniel Rooney, Telephone While Traveling, 06/09/08, (Trial preparation) |
| 6/9/2008 | 180.83 | Marvin Gibbons, Hotel, Missoula, MT, 06/09/08 (Remote Trial Site Surveys) |
| 6/9/2008 | 180.83 | Daniel Rooney, Hotel, Missoula, MT, 06/09/08, (Trial preparation) |

B-150

| Date | Amount | Description |
|------|-------:|-------------|
| 6/9/2008 | 109.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/09/2008, DANIEL ROONEY, CHICAGO to ORD, 7:15 AM |
| 6/9/2008 | 50.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/09/08, (Trial preparation), Dinner |
| 6/9/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Home to Airport, 06/09/08, (Remote Trial Site Surveys) |
| 6/10/2008 | 180.83 | Marvin Gibbons, Hotel, Missoula, MT, 06/10/08 (Remote Trial Site Surveys) |
| 6/10/2008 | 180.83 | Daniel Rooney, Hotel, Missoula, MT, 06/10/08, (Trial preparation) |
| 6/10/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 06/10/08, (Conference) |
| 6/10/2008 | 1,227.19 | Ellen Ahern, Airfare, Washington, DC, 06/10/08 to 06/12/08, (Conference) |
| 6/10/2008 | 18.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 06/10/08, (Conference), Taxi from Airport to Hotel |
| 6/10/2008 | 42.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 06/10/08, (Conference), Taxi from home to O'Hare Airport |
| 6/10/2008 | 4.63 | Ellen Ahern, Travel Meal, Chicago, IL, 06/10/08, (Conference), Breakfast |
| 6/10/2008 | 8.75 | Marvin Gibbons, Travel Meal, Missoula, MT, 06/10/08, (Remote Trial Site Surveys), Breakfast |
| 6/10/2008 | 12.73 | Ellen Ahern, Travel Meal, Washington, DC, 06/10/08, (Conference), Dinner |
| 6/10/2008 | 58.00 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 06/10/08, (Trial preparation), Dinner for 2 people |
| 6/11/2008 | 180.83 | Daniel Rooney, Hotel, Missoula, MT, 06/11/08, (Trial preparation) |
| 6/11/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 06/11/08, (Conference) |
| 6/11/2008 | 1,296.43 | Marvin Gibbons, Airfare, Missoula, MT, 06/09/08 to 06/11/08, (Remote Trial Site Surveys) |
| 6/11/2008 | 100.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/11/2008, SCOTT McMILLIN, ORD to CLARENDON HILLS, 8:02 PM |
| 6/11/2008 | 2.80 | Ellen Ahern, Travel Meal, Washington, DC, 06/11/08, (Conference), Breakfast |
| 6/11/2008 | 8.75 | Marvin Gibbons, Travel Meal, Missoula, MT, 06/11/08, (Remote Trial Site Surveys), Breakfast |
| 6/11/2008 | 38.75 | Daniel Rooney, Travel Meal with Others, Missoula, MT, 06/11/08, (Trial preparation), Lunch for 2 people |

B-151

| Date | Amount | Description |
|------|-------:|-------------|
| 6/11/2008 | 50.00 | Ellen Ahern, Travel Meal, Washington, DC, 06/11/08, (Conference), Dinner |
| 6/11/2008 | 10.10 | Marvin Gibbons, Personal Car Mileage, Airport to Home, 06/11/08, (Remote Trial Site Surveys) |
| 6/11/2008 | 84.00 | Marvin Gibbons, Transportation, Parking, Chicago, IL, 06/11/08, (Remote Trial Site Surveys) |
| 6/12/2008 | 18.06 | Ellen Ahern, Long Distance Service, Hotel, 6/10/2008, 06/12/08, (Conference) |
| 6/12/2008 | 35.19 | Daniel Rooney, Telephone While Traveling, AT&T, 6/9/08 - 6/12/08, (Trial preparation) |
| 6/12/2008 | 43.00 | Ellen Ahern, Transportation, To/From Airport, Washington, DC, 06/12/08, (Conference), Taxi from O'Hare Airport to home |
| 6/12/2008 | 112.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/12/2008, DANIEL ROONEY, ORD to CHICAGO, IL, 5:45 PM |
| 6/12/2008 | 3.20 | Ellen Ahern, Travel Meal, Washington, DC, 06/12/08, (Conference), Breakfast |
| 6/12/2008 | 15.50 | Ellen Ahern, Travel Meal, Washington, DC, 06/12/08, (Conference), Dinner |
| 6/12/2008 | 25.00 | Daniel Rooney, Travel Meal, Missoula, MT, 06/12/08, (Trial preparation), Lunch |
| 6/12/2008 | 245.09 | Daniel Rooney, Car Rental, Missoula, MT, 06/09/08 to 07/12/08, (Trial preparation) |
| 6/19/2008 | 1,091.40 | MOOSE RIDGE BED & BREAKFAST - Travel Expense HOTEL STAY FOR TWELVE NIGHTS |
| 6/23/2008 | 300.00 | Ellen Ahern, Hotel, Washington, DC, 06/23/08, (Conference) |
| 6/23/2008 | 650.02 | Ellen Ahern, Airfare, Washington, DC, 06/23/08 to 06/24/08, (Conference) |
| 6/23/2008 | 20.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 06/23/08, (Conference), Taxi from airport to DC office |
| 6/23/2008 | 40.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 06/23/08, (Conference), Taxi from home to O'Hare Airport |
| 6/23/2008 | 15.00 | Ellen Ahern, Travel Meal, Chicago, IL, 06/23/08, (Conference), Breakfast |
| 6/24/2008 | 21.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 06/24/08, (Conference), Taxi from Hotel to Airport |
| 6/24/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 06/24/08, (Conference), Taxi from O'Hare Airport to home |
| 6/24/2008 | 4.00 | Ellen Ahern, Travel Meal, Washington, DC, 06/24/08, (Meeting), Lunch |

K&E 13131689.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/24/2008 | 18.00 | Ellen Ahern, Travel Meal, Washington, DC, 06/24/08, (Conference), Breakfast |
| 6/26/2008 | 300.00 | Scott McMillin, Hotel, Washington, DC, 06/26/08, (Expert Witness Conference) |
| 6/26/2008 | 1,090.72 | Scott McMillin, Airfare, Washington, DC, 06/26/08 to 06/27/08, (Expert Witness Conference) |
| 6/26/2008 | 15.00 | Scott McMillin, Transportation To/From Airport, DC, 06/26/08, (Expert Witness Conference) |
| 6/26/2008 | 5.29 | Scott McMillin, Travel Meal, Chicago, IL, 06/26/08, (Expert Witness Conference), Breakfast |
| 6/26/2008 | 24.47 | Scott McMillin, Travel Meal, Washington, DC, 06/26/08, (Expert Witness Conference), Dinner |
| 6/26/2008 | 75.00 | Scott McMillin, Travel Meal with Others, Washington, DC, 06/26/08, (Expert Witness Conference), Lunch for 3 people |
| 6/27/2008 | 15.00 | Scott McMillin, Transportation To/From Airport, DC, 06/27/08, (Expert Witness Conference) |
| 6/27/2008 | 5.28 | Scott McMillin, Travel Meal, Washington, DC, 06/27/08, (Expert Witness Conference), Lunch |
| 6/27/2008 | 7.85 | Scott McMillin, Travel Meal, Washington, DC, 06/27/08, (Expert Witness Conference), Breakfast |
| 6/27/2008 | 12.46 | Scott McMillin, Travel Meal, Washington, DC, 06/27/08, (Expert Witness Conference), Dinner |
| Total: | 14,426.61 | |

B-153