EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| W.R. GRACE & CO., et al. | ) Case No. 01-1139 (JKF) |
| Debtors. | ) Objection Deadline: April 10, 2008 at 4:00p.m.<br>) Hearing: Schedule If Necessary (Negative Notice) |

## COVER SHEET TO TWENTY-FOURTH MONTHLY INTERIM APPLICATION OF ORRICK, HERRINGTON & SUTCLIFFE LLP, BANKRUPTCY COUNSEL TO DAVID T. AUSTERN, FUTURE CLAIMANTS' REPRESENTATIVE, FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2008 THROUGH JANUARY 31, 2008

Name of Applicant: Orrick, Herrington & Sutcliffe LLP ("Orrick")

Authorized to Provide Professional Services to: David T. Austern, Future Claimants' Representative (the "FCR")

Date of Retention: As of February 6, 2006 pursuant to Order entered by Court on May 8, 2006

Period for which compensation is sought: January 1, 2008 through January 31, 2008

Amount of Compensation (100%) sought as actual, reasonable, and necessary: $1,052,243.75

80% of fees to be paid: $ 841,759.00[1]

Amount of Expense Reimbursement sought as actual, reasonable and necessary: $ 140,412.45

Total Fees @ 80% and 100% Expenses: $ 982,171.45

This is an: \_\_\_\_ interim    X monthly    \_\_\_\_ final application.

---

[1] Pursuant to the Administrative Order, as amended, entered April 17, 2002, absent timely objections, the Debtors are authorized and directed to pay 80% of fees and 100% expenses.

The total time expended for fee application preparation during this time period is 15.80 hours and the corresponding fees are $4,425.00 and $311.66 in expenses for Orrick's fee applications and 9.60 hours and $2,412.00 in fees and $1,790.12 in expenses for the FCR and/or his other professionals' fee applications. Any additional time spent for this matter will be requested in subsequent monthly interim applications.

This is Orrick's Twenty-Fourth interim fee application for the period January 1-31, 2008. Orrick has previously filed the following interim fee applications with the Court:

| Interim Period | Fees @ 100% | Fees @ 80% | Expenses @ 100% | Total Fees @ 80% & 100% Expenses |
|---|---|---|---|---|
| First Interim Period February 6-28, 2006 | $89,026.00 | $71,220.80 | $0.00 | $71,220.80 |
| Second Interim Period March 1-31, 2006 | $117,266.25 | $93,813.00 | $7,501.32 | $101,314.32 |
| Third Interim Period April 1-30, 2006 | $125,362.50 | $100,290.00 | $1,783.43 | $102,073.43 |
| Fourth Interim Period May 1-31, 2006 | $136,416.00 | $109,132.80 | $6,389.80 | $115,522.60 |
| Fifth Interim Period June 1-30, 2006 | $194,266.75 | $155,413.40 | $6,395.69 | $161,809.09 |
| Sixth Interim Period July 1-31, 2006 | $181,982.00 | $145,585.60 | $11,934.45 | $157,520.05 |
| Seventh Interim Period August 1-31, 2006 | $152,041.50 | $121,633.20 | $5,711.17 | $127,344.37 |
| Eighth Interim Period Sept. 1-30,2006 | $223,996.25 | $179,197.00 | $8,006.50 | $187,203.05 |
| Ninth Interim Period October 1-31, 2006 | $225,845.00 | $180,676.00 | $24,528.57 | $205,204.57 |
| Tenth Interim Period November 1-30, 2006 | $387,429.00 | $309,943.20 | $31,267.21 | $341,210.41 |
| Eleventh Interim Period December 1-31, 2006 | $227,796.00 | $182,236.80 | $42,583.17 | $224,819.97 |
| Twelfth Interim Period January 1-31, 2007 | $379,956.25 | $303,965.00 | $14,046.26 | $318,011.26 |
| Thirteenth Interim Period February 1-28, 2007 | $384,551.00 | $307,640.80 | $17,183.12 | $324,823.92 |
| Fourteenth Interim Period March 1-31, 2007 | $347,570.75 | $278,056.60 | $26,494.40 | $304,551.00 |
| Fifteenth Interim Period April 1-30, 2007 | $319,286.00 | $255,428.80 | $50,662.51 | $306,091.31 |
| Sixteenth Interim Period May 1-31, 2007 | $322,920.00 | $258,336.00 | $74,644.21 | $332,980.21 |
| Seventeenth Interim Period June 1-30, 2007 | $379,834.50 | $303,867.60 | $42,991.68 | $346,859.28 |
| Eighteenth Interim Period July 1-31, 2007 | $261,753.75 | $209,403.00 | $51,368.01 | $260,771.01 |
| Nineteenth Interim Period August 1-31, 2007 | $428,316.00 | $342,652.80 | $62,111.63 | $404,764.43 |
| Twentieth Interim Period September 1-30, 2007 | $628,858.50 | $503,086.80 | $393,007.08 | $896,093.88 |
| Twenty-First Interim Period Oct 1-31, 2007 | $976,730.25 | $781,384.20 | $84,140.33 | $865,524.53 |
| Twenty-Second Interim Period Nov 1-30, 2007 | $808,945.25 | $647,156.20 | $150,679.68 | $797,835.88 |
| Twenty-Third Interim Period Dec 1-31, 2007 | $792,125.75 | $633,700.60 | $51,773.86 | $685,474.46 |

To date, Orrick has received payments from the Debtors in the following amounts:

- $71,220.80 representing 80% of fees and 100% of expenses for February 2006
- $101,314.32 representing 80% of fees and 100% of expenses for March 2006
- $17,805.20 representing 20% of fees for February 2006
- $23,453.25 representing 20% of fees for March 2006
- $102,073.43 representing 80% of fees and 100% of expenses for April 2006
- $115,522.60 representing 80% of fees and 100% of expenses for May 2006
- $161,809.09 representing 80% of fees and 100% of most expenses for June 2006
- $157,520.05 representing 80% of fees and 100% of expenses for July 2006
- $127,344.37 representing 80% of fees and 100% of expenses for August 2006
- $187,203.05 representing 80% of fees and 100% of expenses for September 2006
- $91,209.05 representing 20% of fees for April, May and June 2006

-2-

- $205,204.57 representing 80% of fees and 100% of expenses for October 2006
- $566,030.38 representing 80% of fees and 100% of expenses for November and December 2006
- $111,603.95 representing 20% of fees for July, August and September 2006
- $642,835.18 representing 80% of fees and 100% of expenses for January and February 2007
- $156,363.99 representing 20% of fees for October, November, and December 2006
- $133,371.35 representing 80% of fees and 100% of expenses for March and April 2007
- $940,610.50 representing 80% of fees and 100% of expenses for May, June and July 2007
- $206,968.66 representing 20% of fees for January, February and March 2007
- $404,764.43 representing 80% of fees and 100% of expenses for August 2007
- $896,093.88 representing 80% of fees and 100% of expenses for September 2007
- $1,059,103.88 representing 20% of fees for April, May and June 2007, and 80% of fees and 100% of expenses for October 2007
- $797,835.88 representing 80% of fees and 100% expenses for November 2007
- $685,474.46 representing 80% of fees and 100% of expenses for December 2007

## COMPENSATION SUMMARY
### JANUARY 1-31, 2008

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate[2] | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| John Ansbro | Partner, 4 years in position; 13 years relevant experience; 1995, Litigation | $690 | 206.40 | $134,791.50[3] |
| Stephen G. Foresta | Partner, 10 years in position; 21 years relevant experience; 1987, Litigation | $825 | 15.40 | $12,705.00 |
| Roger Frankel | Partner, 24 years in position; 37 years relevant experience; 1971, Bankruptcy | $875 | 159.50 | $135,931.25[4] |
| Jonathan P. Guy | Partner, 7 years in position; 15 years relevant experience; 1993, Bankruptcy | $720 | 10.40 | $7,488.00 |
| Robert F. Lawrence | Partner, 11 years in position; 25 years relevant experience 1983, Environmental Law | $715 | 18.70 | $13,370.50 |

---

[2] Please note that the hourly billing rates for Orrick professionals have changed effective January 1, 2008.
[3] This amount reflects a reduction of $7,624.50 representing a 50% discount of hourly rates for non-working travel.
[4] This amount reflects a reduction of $3,631.25 representing a 50% discount of hourly rates for non-working travel.

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| Raymond G. Mullady, Jr. | Partner, 15 years in position; 25 years relevant experience; 1983, Litigation | $710 | 204.80 | $141,822.50[5] |
| Jay K. Musoff | Partner, 4 years in position; 15 years relevant experience; 1993, Litigation | $720 | .30 | $216.00 |
| John Narducci | Partner, 12 years in position; 20 years relevant experience; 1988, Tax | $810 | .20 | $162.00 |
| Garret G. Rasmussen | Partner, 26 years in position; 34 years relevant experience; 1974, Litigation | $800 | 66.10 | $52,880.00 |
| Clayton S. Reynolds | Partner, 21 years in position; 29 years relevant experience; 1979, Tax | $800 | 21.60 | $17,280.00 |
| Scott A. Stengel | Partner, 4 years in position; 12 years relevant experience; 1996, Bankruptcy | $690 | 18.20 | $12,558.00 |
| Richard H. Wyron | Partner, 19 years in position; 29 years relevant experience; 1979, Bankruptcy | $775 | 65.00 | $48,437.50[6] |
| Mary A. Wallace | Of Counsel, 6 years in position; 18 years relevant experience; 1989, Corporate | $620 | 25.50 | $15,810.00 |
| Joshua M. Cutler | Associate, 5 years in position; 5 years relevant experience; 2003, Litigation | $500 | 68.40 | $30,900.00[7] |
| Debra L. Felder | Associate, 6 years in position; 6 years relevant experience; 2002, Bankruptcy | $530 | 110.10 | $58,353.00 |
| Alexandra G. Freidberg | Associate, 3 months in position; 3 months relevant experience; 2007, Real Estate and Environmental | $340 | 8.60 | $2,924.00 |
| Nicole M. Jones | Associate, 2 years in position; 2 years relevant experience; 2006, Litigation | $400 | 15.20 | $6,080.00 |
| Antony P. Kim | Associate, 2 years in position; 5 years relevant experience; 2003, Litigation | $500 | 182.00 | $90,000.00[8] |

[5] This amount reflects a reduction of $3,585.50 representing a 50% discount of hourly rates for non-working travel.
[6] This amount reflects a reduction of $1,937.50 representing a 50% discount of hourly rates for non-working travel.
[7] This amount reflects a reduction of $3,300.00 representing a 50% discount of hourly rates for non-working travel.
[8] This amount reflects a reduction of $1,000.00 representing a 50% discount of hourly rates for non-working travel.

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| Katherine E. Maco | Law clerk, 4 months in position; 4 months relevant experience; NY bar admission pending, Litigation | $340 | 95.60 | $32,504.00 |
| Christopher O'Connell | Associate, 3 years in position; 5 years relevant experience; 2003, Litigation | $470 | 6.00 | $2,820.00 |
| Emily S. Somers | Associate, 2 years in position; 2 years relevant experience; 2006, Litigation | $400 | 66.20 | $26,480.00 |
| Katherine S. Thomas | Associate, 4 years in position; 4 years relevant experience; 2004, Bankruptcy | $470 | 12.80 | $6,016.00 |
| Annie L. Weiss | Associate, 4 years in position; 4 years relevant experience; 2004, Litigation | $470 | 47.80 | $20,609.50[9] |
| Catharine L. Zurbrugg | Associate, 3 years in position; 3 years relevant experience; 2005, Litigation | $440 | 80.60 | $33,924.00[10] |
| Rachael M. Barainca | Legal Assistant | $160 | 68.70 | $10,992.00 |
| James Cangialosi | Legal Assistant | $260 | 241.00 | $61,490.00 |
| Debra O. Fullem | Bankruptcy Research Specialist | $245 | 29.40 | $7,203.00 |
| Saira Hosein | Legal Assistant | $230 | 3.00 | $690.00 |
| Timothy J. Hoye | Practice Support Project Coordinator | $210 | 55.20 | $11,592.00 |
| Thomas Kim | Legal Assistant | $195 | 34.00 | $6,630.00 |
| Linda Pietrofere | Senior Legal Assistant | $230 | 31.50 | $7,245.00 |
| Thomas Ryan | Trial Technologist | $205 | 160.50 | $31,980.00[11] |
| Aaron R. Thorp | Practice Support Project Coordinator | $210 | 11.90 | $2,499.00 |
| Elizabeth Y. Walker | Senior Legal Assistant | $240 | 30.50 | $7,320.00 |
| Logan B. West | Legal Assistant | $90 | 6.00 | $540.00 |
| Total | | | 2,177.10 | $1,052,243.75 |
| Blended Rate: $432.27 | | | | |

---

[9] This amount reflects a reduction of $1,856.50 representing 50% discount of hourly rates for non-working travel.

[10] This amount reflects a reduction of $1,540.00 representing 50% discount of hourly rates for non-working travel.

[11] This amount reflects a reduction of $922.50 representing 50% discount of hourly rates for non-working travel.

## COMPENSATION BY PROJECT CATEGORY
### JANUARY 1-31, 2008

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 7.40 | $1,218.00 |
| Due Diligence | .60 | $525.00 |
| Insurance | 15.40 | $12,705.00 |
| Litigation | 1,845.00 | $890,465.00 |
| Plan & Disclosure Statement | 166.90 | $106,632.50 |
| Retention of Professionals--Other | 20.80 | $7,293.50 |
| Compensation of Professionals-Other | 9.60 | $2,412.00 |
| Compensation of Professionals-Orrick | 15.80 | $4,425.00 |
| Non-Working Travel | 95.60 | $26,567.75 |
| **TOTAL** | **2,177.10** | **$1,052,243.75** |

## EXPENSE SUMMARY
### JANUARY 1-31, 2008

| Expense Category | Total |
|---|---|
| Color Copies | |
| Desksite | $147.50 |
| Document Retrieval Services (Document Technologies | $195.00 |
| Parcels and Specialized Legal Services Inc.) | $1,490.35 |
| Duplicating | |
| Expert Invoice (Z-Axis, Graphic Consultant) | $10,334.60 |
| Expert Related Materials (Books and Articles) | $37,087.05 |
| Meals | $197.00 |
| Pacer | $3,502.28[12] |
| Parking | $3,954.11 |
| Postage/Express Delivery | $213.75 |
| Secretarial Overtime | $5,033.71 |
| Telephone | $155.13 |
| Travel – Air Fare/Train | $95.82 |
| Travel – Mileage | $62,151.87 |
| Travel – Taxi | $644.00 |
| Westlaw and Lexis Research | $2,033.61 |
| Williams Lee | $9,912.41 |
| **TOTAL** | $3,264.26 |
| | **$140,412.45** |

Orrick's Client Charges and Disbursements Policy effective January 1, 2008, is as follows:

    a.    ***Duplicating*** -- It is Orrick's practice to charge all clients of the Firm for duplicating at the in-house rate of 20¢ per page; however, Orrick has reduced the duplicating cost to 10¢ per page in order to comply with the Local Rules of this Court.  This charge includes

---

12 Orrick has reduced its meal expenses by $1,459.70 for those meals which were more than the allowed fee auditor's limit of $15 per person for breakfast; $25 per person for lunch; and $50 per person for dinner.

the cost of maintaining the duplicating facilities and the actual cost involved with respect to the duplication.

b.     *Long Distance Telephone and Facsimile Charges* -- Orrick charges clients for long distance telephone calls but not for local telephone calls. Necessary mobile phone usage is reimbursed to professionals submitting an appropriate bill. Out-going facsimile transmissions are charged at $1.75 per page, plus any long-distance calling cost, and there is no charge for incoming facsimiles.

c.     *Messenger and Courier Service* -- It is Orrick's practice to use Federal Express or similar express mail delivery and third-party messenger services only in exigent circumstances (i.e., when needed to meet a deadline or when a next-day response from the recipient was necessary or beneficial to the case) and only when less costly than other available alternatives.

d.     *Overtime* -- It is Orrick's practice to allow professionals and paraprofessionals working more than 3 hours of overtime to charge a meal to the appropriate client at a meal charge limited to $7.50 per professional. It is Orrick's practice to allow professionals and support staff to charge a car service or cab to the appropriate client when working at least 2 hours of overtime. Orrick endeavored not to incur overtime charges unless necessary to benefit the case and in certain exigent circumstances. Orrick utilized secretarial assistance in connection with monitoring and updating case dockets and downloading, circulating and printing of pleadings filed in the case. Thus, certain charges were incurred by secretaries for overtime. (Note: These charges are at rates less than that charged by Orrick paralegals or other professional staff who may have otherwise performed this type of work.)

e.     *Computerized Research* -- It is Orrick's practice to use computer-assisted legal research when it is efficient to do so. The charge to clients for Lexis and Westlaw are based on retail rates that do not include non-client specific volume discounts offered to Orrick. Use of fee based internet research services other than Lexis and Westlaw is charged at Orrick's cost. There is no separate charge for free internet research.

Respectfully submitted,

ORRICK, HERRINGTON & SUTCLIFFE LLP

Dated: March 21, 2008

By: _____
Roger Frankel, admitted *pro hac vice*
Richard H. Wyron, admitted *pro hac vice*
Columbia Center
1152 15th Street, NW
Washington, DC  20005
(202) 339-8400
Co-Counsel to David T. Austern, Future Claimants
Representative

-7-

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| **In re:** | ) | **Chapter 11** |
| | ) | |
| **W.R. GRACE & CO., et al.** | ) | **Case No. 01-1139 (JKF)** |
| | ) | |
| **Debtors.** | ) | |
| | ) | |

## VERIFICATION

**DISTRICT OF COLUMBIA, TO WIT:**

       Richard H. Wyron, after being duly sworn according to law, deposes and says:

       1.     I am a partner of the applicant law firm Orrick, Herrington & Sutcliffe LLP ("Orrick") and have been admitted *pro hac vice* to appear in these cases.

       2.     I have personally performed certain of the legal services rendered by Orrick as counsel to David T. Austern as Future Claimants' Representative ("FCR") and am familiar with the work performed on behalf of the FCR by the lawyers, legal assistants, and other professionals of Orrick as set forth in the invoices attached as Exhibit A to Orrick's monthly interim application.

       3.     I have reviewed the Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. I have reviewed the requirements of Local Rule 2016-2 and the Administrative Order as Amended dated April 17, 2002, and I believe the Application to be in compliance therewith.

                                             Richard H. Wyron

SWORN AND SUBSCRIBED TO BEFORE ME
THIS 21st DAY OF MARCH, 2008

Notary Public

My commission expires: _3-14-09_

# EXHIBIT A

# ORRICK, HERRINGTON & SUTCLIFFE LLP
# INVOICE DATED JANUARY 1-31, 2008



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

February 28, 2008
Client No. 17367
Invoice No. 1113090

Orrick Contact: Roger Frankel

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  2 - Case Administration**

| Date | Attorney | Description | Hours |
|------|----------|-------------|------|
| 01/02/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/02/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/03/08 | D. Fullem | Review calendar of deadlines and hearings. | 0.20 |
| 01/04/08 | D. Fullem | Review current calendar of hearings and deadlines. | 0.20 |
| 01/07/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/08/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/09/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/10/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/10/08 | R. Barainca | Update case calendar. | 0.80 |
| 01/11/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/14/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/15/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/16/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/17/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/17/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/18/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/22/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/22/08 | R. Barainca | Update case calendar. | 0.30 |
| 01/23/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/24/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/24/08 | R. Barainca | Update case calendar. | 0.70 |
| 01/25/08 | R. Barainca | Update case calendar. | 0.20 |
| 01/25/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/28/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/29/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |
| 01/30/08 | R. Barainca | Review Court docket; download documents and distribute. | 0.20 |

Total Hours                7.40
Total For Services                              $1,218.00



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.00 | 160.00 | 1,120.00 |
| Debra O. Fullem | 0.40 | 245.00 | 98.00 |
| Total All Timekeepers | 7.40 | $164.59 | $1,218.00 |

Disbursements
    Express Delivery                338.93
    Telephone                    2.39
                Total  Disbursements        $341.32

**Total For This Matter**        **$1,559.32**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 3

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  5 - Due Diligence**

| 01/23/08 | R. Frankel | Review Piper Jaffray memo re Project Fly acquisition. | 0.60 |
|---|---|---|---|
| | | Total Hours | 0.60 |
| | | Total For Services | $525.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 0.60 | 875.00 | 525.00 |
| Total All Timekeepers | 0.60 | $875.00 | $525.00 |

**Total For This Matter**          **$525.00**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 01/14/08 | S. Foresta | Begin review of insurance materials forwarded by R. Wyron. | 2.50 |
| 01/15/08 | S. Foresta | Continue review of insurance materials. | 1.70 |
| 01/16/08 | S. Foresta | Finalize review of insurance materials forwarded by R. Wyron. | 1.80 |
| 01/17/08 | S. Foresta | Telephone conference with R. Wyron re insurance issues (.8); follow up review of materials discussed (1.0). | 1.80 |
| 01/21/08 | S. Foresta | Begin analysis of insurance matters addressed in revised plan of reorganization | 1.50 |
| 01/23/08 | S. Foresta | Continue analysis of insurance matters addressed in revised plan of reorganization (1.4); begin review and analysis of disclosure statement sections pertaining to insurance (1.4). | 2.80 |
| 01/24/08 | S. Foresta | Continue review and analysis of disclosure statement sections pertaining to insurance. | 0.10 |
| 01/28/08 | S. Foresta | Continue evaluation of insurance coverage issues (2.0); review Grace allocation scenarios (1.2). | 3.20 |

Total Hours        15.40
Total For Services                  $12,705.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Stephen G. Foresta | 15.40 | 825.00 | 12,705.00 |
| Total All Timekeepers | 15.40 | $825.00 | $12,705.00 |

**Total For This Matter**              **$12,705.00**



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 5

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 01/01/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/01/08 | R. Mullady, Jr. | Review transcript of 2002 Senate Judiciary Committee hearing, including testimony of D. Austern. | 0.30 |
| 01/01/08 | R. Lawrence | Review and revise memo summarizing settlement agreement (3.0); prepare comments on settlement agreement (2.2). | 5.20 |
| 01/01/08 | R. Frankel | Review memo from D. Austern, notes re same (.5); review Grace Daubert Reply (2.4). | 2.90 |
| 01/02/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 4.70 |
| 01/02/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/02/08 | T. Hoye | Work with case team to add and edit pleadings on Grace-LMS (1.0); continue to gather exhibits for use with e-Briefs and forward same to document services as necessary (1.0); review and test hyperlinks on the ACC and FCR briefs as necessary and create list of errors and forward same to document services for corrections (6.0). | 8.00 |
| 01/02/08 | A. Thorp | Create searchable Concordance database of all trial exhibits. | 3.50 |
| 01/02/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5), organization of war room plan (2.5) and preparation of work sets of documents (4.0). | 9.00 |
| 01/02/08 | A. Freidberg | Review and respond to questions regarding WR Grace memorandum analyzing the environmental settlement. | 3.30 |
| 01/02/08 | K. Maco | Review Grace and ACC opposition brief (1.9); attend telephone conference with Caplin & Drysdale regarding issues for reply brief (1.0); meet with J. Ansbro regarding same (1.5); research issues for reply brief (3.8). | 8.20 |
| 01/02/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert brief (.3); telephone conference with A. Kim, J. Ansbro, J. Wehner and K. Maco re same (1.3); draft e-mails re same (.3); confer with J. Cangialosi re case documents (.1); review Grace Daubert brief (1.9); confer with J. Ansbro re Daubert reply (1.5). | 5.40 |
| 01/02/08 | C. O'Connell | Draft e-mails related to meeting with trial consultant. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 6

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/02/08 | A. Kim | Review of Senate Hearings Transcripts on Asbestos Litigation cited as Grace trial exhibits (.5); analysis of Grace reply brief arguments on Anderson and Florence (1.0); analysis of Grace reply brief points responding to Stallard affidavit with cross-checks to affidavit (1.0); work on Stallard rebuttal points and review of Stallard's e-mail correspondence on same (.4); conference call with J. Wehner, W. Slocombe and J. Ansbro on Reply Brief outline and arguments (1.0); draft work on Anderson reply brief sections (1.8); research and analysis of Dow Corning and state law cases cited by Grace in support of its merits-based approach (2.3). | 8.00 |
| 01/02/08 | D. Felder | Review and respond to e-mail correspondence regarding estimation issues (1.6); e-mail correspondence with W. Wagner regarding Daubert pleadings (.2); review e-mails from J. Biggs regarding estimation issues (.5); review recently filed motions and notice of settlement (2.4); e-mail correspondence with T. Hoye regarding eBrief and review exhibits regarding same (.6); telephone conferences with M. Hurford regarding estimation issues (.5); follow-up regarding same (.5); review pleadings and expert reports in preparation for estimation trial and e-mail correspondence with R. Barainca and T. Hoye regarding same (2.0). | 8.30 |
| 01/02/08 | J. Ansbro | Conferences with K. Maco regarding legal issue raised in Grace's Daubert opposition and related assignment (.7); conferences with C. Zurbrugg regarding different legal issues in Grace's papers and drafting section of Reply (1.3); confer with J. Cangialosi regarding trial preparations (.3); prepare for and conference call with team members and ACC counsel regarding Reply brief (1.0); follow-up telephone conferences and e-mails with J. Wehner regarding same (.6); follow-up telephone conference with A. Kim regarding assignment to draft section (.3); work on sections of Reply brief, review motion papers and background materials in connection with same (3.6); e-mails to/from trial exhibit vendor and telephone confrence with C. O'Connell regarding same (.4). | 8.20 |
| 01/02/08 | R. Lawrence | Review and revise memorandum summarizing proposed settlement and recommendations regarding objections. | 2.50 |
| 01/02/08 | J. Guy | E-mails to/from counsel regarding PD issues. | 0.20 |
| 01/02/08 | J. Guy | Review and edit memorandum on EPA issues. | 0.30 |
| 01/02/08 | R. Wyron | Review e-mail and follow-up on environmental settlements. | 0.40 |
| 01/02/08 | G. Rasmussen | Review Grace's opposition to Daubert motion, focusing on response to our challenge of Anderson and Lees. | 4.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 7

February 28, 2008
Invoice No. 1113090

| 01/02/08 | R. Frankel | Review Grace Daubert Reply. | 3.20 |
|---|---|---|---|
| 01/02/08 | R. Frankel | Prepare notes re bankruptcy issues in estimation trial. | 1.20 |
| 01/02/08 | R. Frankel | Review D. Austern memo in detail re estimation hearing (.7); exchange of e-mails with E. Inselbuch re same (.4). | 1.10 |
| 01/03/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/03/08 | T. Hoye | Complete review and testing of hyperlinks in the ACC brief (1.8); notify D. Felder and D. Smith re potential exhibit issues and obtain solutions as necessary (.8); create CD of FCR brief and forward to D. Felder for comment (.7); meet with L. Pietrofere re pleadings on Grace-LMS and discuss related issues with other document reviewers (.7). | 4.00 |
| 01/03/08 | A. Thorp | Continue creating searchable Concordance database of all trial exhibits. | 2.50 |
| 01/03/08 | L. Pietrofere | Meet with T. Hoye re entry of pleadings into LMS. | 0.50 |
| 01/03/08 | L. Pietrofere | Begin adding pleadings onto LMS. | 8.50 |
| 01/03/08 | D. Fullem | Research and organize additional pleadings on LMS. | 4.00 |
| 01/03/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5); organization of war room (2.5); preparation of work sets of documents (4.0). | 9.00 |
| 01/03/08 | A. Freidberg | Review of analysis of WR Grace environmental settlement. | 4.00 |
| 01/03/08 | K. Maco | Research issues for reply brief. | 8.80 |
| 01/03/08 | C. Zurbrugg | Draft section of Daubert reply (7.1); confer with J. Ansbro re same (.5). | 7.60 |
| 01/03/08 | C. O'Connell | Review materials in preparation for conference call with trial consultant and J. Ansbro (.5); conference call with trial consultant and J. Ansbro to discuss preparation of graphic exhibits (.9); review notes and draft e-mail to R. Mullady summarizing conference call (.4). | 1.80 |
| 01/03/08 | A. Kim | Further analysis of Dr. Anderson expert report and Grace opposition sections referring to same (1.5); analysis of Dr. Lees methodology and deposition testimony on same (1.0); work on reply arguments to Dr. Anderson's use of average cohort exposures as reflective or actual individual exposures (2.0); analysis of Dr. Florence deposition testimony and Grace opposition arguments on his use of prior settlements in estimation (1.0); work on reply arguments disputing same (3.5); calls with E. Stallard regarding Dr. Anderson's opposition arguments (1.5); analysis of Dr. Anderson's opposition affidavit and work on reply to same (1.0). | 11.50 |
| 01/03/08 | D. Felder | Review pleadings and related materials in preparation for estimation trial (5.5); e-mail correspondence with T. Hoye regarding same (.5). | 6.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

February 28, 2008
Invoice No. 1113090

| 01/03/08 | J. Ansbro | E-mails to/from N. Finch and R. Frankel regarding Reply Brief issues (.3); prepare for telephone conference with trial exhibit vendor (.4); conference call with C. O'Connell and trial exhibit vendor regarding trial demonstratives (.9); dealings with J. Cangialosi regarding trial preparations (.5); prepare and telephone conference with J. Kimble regarding Daubert issues (.4); revise draft Joint ACC/FCR submission regarding Admissibility of Grace Trial Exhibits (.7); review L. Anderson's Affidavit in opposition (rec'd today), telephone conference with A. Kim regarding same and related section of Reply Brief (.6); draft sections of Reply brief, review case law in connection with same (4.4). | 8.20 |
|---|---|---|---|
| 01/03/08 | R. Mullady, Jr. | Attention to Daubert reply brief and pre-trial matters. | 1.00 |
| 01/03/08 | J. Guy | Review EPA settlement issues and analyze memorandum discussing same. | 2.50 |
| 01/03/08 | J. Guy | Attention to PD issues and Fisher application. | 0.80 |
| 01/03/08 | G. Rasmussen | Analysis of Grace's defense of Anderson; conference with T. Kim regarding our response. | 0.50 |
| 01/03/08 | R. Frankel | Exchange of e-mails re Daubert Reply, Estimation Trial. | 0.60 |
| 01/03/08 | R. Frankel | Finish review of Grace's Daubert Reply. | 1.60 |
| 01/03/08 | R. Frankel | Prepare notes re opening argument for Estimation Trial. | 1.30 |
| 01/03/08 | R. Frankel | Review memorandum from B. Lawrence re proposed environmental settlement (1.2); notes re same (.4). | 1.60 |
| 01/04/08 | T. Kim | Review and upload new pleadings in LMS. | 5.50 |
| 01/04/08 | T. Hoye | Discuss issues re trial exhibits with J. Cangialosi and A. Thorp (.4); obtain approvals for splash screens and make final edits to opposition eBriefs (2.5); forward eBriefs to the case teams for ACC and FCR as necessary (1.5); discuss issues with the document coders re pleadings on Grace-LMS (.3). | 4.70 |
| 01/04/08 | A. Thorp | Continue creating searchable Concordance database of all trial exhibits. | 2.50 |
| 01/04/08 | L. Pietrofere | Continue adding pleadings onto LMS. | 9.00 |
| 01/04/08 | E. Walker | Trial preparation. | 7.00 |
| 01/04/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.5); organization of war room (2.5); prepare work sets of documents (4.0). | 9.00 |
| 01/04/08 | K. Maco | Research issues for reply brief. | 5.40 |
| 01/04/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert reply (2.0); revise same (2.8). | 4.80 |
| 01/04/08 | C. O'Connell | Review graphic exhibits prepared for use at trial (.4); discuss graphic exhibits with J. Ansbro (.2). | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

February 28, 2008
Invoice No. 1113090

| 01/04/08 | A. Kim | Call with E. Stallard and G. Rasmussen regarding Dr. Anderson opposition affidavit and response thereto (1.1); further work on reply sections on Dr. Florence's use of past settlements in his estimation (.9); extensive review of Dr. Lees deposition transcript on variability and average exposure calculations (3.8); revisions to reply brief sections related to Dr. Anderson's affidavit arguments on average/individual exposures (2.3); review of draft ACC/FCR combined reply brief (2.0). | 10.10 |
| 01/04/08 | D. Felder | Review eBrief of Daubert opposition (.4); e-mail correspondence with T. Hoye regarding same (.2); e-mail correspondence with N. Finch and litigation team regarding objections to exhibits and witness order (.5); telephone conferences with M. Hurford regarding estimation issues (.2); e-mail correspondence with litigation team and M. Hurford regarding same (.5); review notice of settlement and e-mail to R. Wyron regarding same (.2); review files regarding estimation materials in preparation for estimation trial (3.4). | 5.40 |
| 01/04/08 | J. Ansbro | E-mails to/from R. Mullady and team regarding Daubert Reply issues (.8); telephone conferences with J. Wehner regarding Daubert Reply (.5); telephone conferences with A. Kim regarding same (1.0); review and comments to draft ACC/FCR Objections to Grace Trial Exhibits (.4); review and comments to draft trial demonstrative exhibits (.7); review comments and data from J. Kimble relating to Daubert Reply (.7); e-mails with T. Hoye regarding eBriefs (.2); review and revise sections of ACC/FCR Daubert Reply, conferences with K. Maco, C. Zurbrugg and e-mails with ACC counsel regarding same (4.2). | 8.50 |
| 01/04/08 | R. Mullady, Jr. | Review E. Anderson affidavit and discuss with colleagues. | 1.20 |
| 01/04/08 | R. Mullady, Jr. | Attention to pre-trial matters. | 0.80 |
| 01/04/08 | J. Guy | Work on PD issues. | 0.60 |
| 01/04/08 | R. Wyron | Review outline for responsive brief and follow-up on bankruptcy issues. | 0.60 |
| 01/04/08 | G. Rasmussen | Conference with E. Stallard concerning his response to Anderson. | 1.50 |
| 01/04/08 | G. Rasmussen | Outline response to Anderson's critique of Stallard. | 1.80 |
| 01/04/08 | R. Frankel | Review Grace Daubert Reply (.5); prepare notes re argument, surreply brief (.9). | 1.40 |
| 01/04/08 | R. Frankel | Confer with R. Wyron re hearing (.4); review issues re coordination of trial (.3). | 0.70 |
| 01/05/08 | S. Hosein | Continue to analyze and input pleadings into LMS. | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

February 28, 2008
Invoice No. 1113090

| 01/05/08 | K. Maco | Read draft Daubert reply (1.0); meet with J. Ansbro to discuss edits on same (1.4); attend conference call to discuss edits on same (1.6); draft portion of Daubert reply (1.8). | 5.80 |
|---|---|---|---|
| 01/05/08 | A. Kim | Further review and revisions to draft reply sections on Dr. Anderson and Dr. Lees (1.8); work with G. Rasmussen and J. Ansbro on same (.5); call with E. Stallard on his reply affidavit arguments to Dr. Anderson (.6). | 2.90 |
| 01/05/08 | J. Ansbro | Edit and draft sections for Daubert Reply, review and comments to draft ACC sections, e-mails with R. Mullady and team members regarding same (6.5); conference call with ACC counsel regarding same and trial strategy (1.4). | 7.90 |
| 01/05/08 | R. Mullady, Jr. | Review and revise draft ACC/FCR reply brief. | 2.70 |
| 01/05/08 | R. Mullady, Jr. | Discussions with R. Frankel and J. Ansbro regarding reply brief. | 1.20 |
| 01/05/08 | R. Mullady, Jr. | Review Grace's trial witness disclosure. | 0.20 |
| 01/05/08 | G. Rasmussen | Review of draft of our reply on Daubert issues. | 0.40 |
| 01/05/08 | R. Frankel | Review, edit surreply (revised) from Caplin. | 3.80 |
| 01/05/08 | R. Frankel | Telephone conference with N. Finch, P. Lockwood, J. Ansbro re edits to brief (1.6); notes re same (.3). | 1.90 |
| 01/05/08 | R. Frankel | Review series of e-mails re telephone conference and brief. | 0.30 |
| 01/06/08 | T. Hoye | Test Grace-LMS site re new functionality to assist case team when searching for materials (.4); test eBrief for the FCR and ACC on non-networked computer to confirm that disc functions properly (.4). | 0.80 |
| 01/06/08 | E. Walker | Trial preparation. | 5.00 |
| 01/06/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (2.0); organization of war room plan (1.0); preparation of work sets of documents (3.0). | 6.00 |
| 01/06/08 | A. Kim | Review and revisions to combined ACC/FCR draft reply brief (1.3); analysis and revisions to E. Stallard's draft reply affidavit (3.3); work with G. Rasmussen on Anderson reply brief sections (1.2); conference call with ACC and FCR teams on reply brief (1.0). | 6.80 |
| 01/06/08 | J. Ansbro | Conference with K. Maco regarding research for opening statement (.2); edit and draft sections of Daubert Reply, review and revise draft sections from ACC, numerous e-mails with team and ACC counsel regarding same (8.0); conference call with ACC counsel regarding draft Daubert Reply (.6); review Stallard Declaration and e-mails to/from G. Rasmussen and R. Mullady regarding same (.5). | 9.30 |
| 01/06/08 | R. Mullady, Jr. | Review draft Stallard Affidavit. | 0.60 |
| 01/06/08 | R. Mullady, Jr. | Review and revise draft Daubert reply brief. | 2.60 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 11

February 28, 2008
Invoice No. 1113090

| 01/06/08 | R. Mullady, Jr. | Discussions with J. Ansbro regarding draft Daubert reply brief. | 0.50 |
|---|---|---|---|
| 01/06/08 | G. Rasmussen | Write sections of Daubert reply brief. | 8.10 |
| 01/06/08 | R. Frankel | Review further revised draft Daubert surreply of ACC/FCR. | 2.20 |
| 01/06/08 | R. Frankel | Telephone conference with J. Ansbro, P. Lockwood, N. Finch and others re edits. | 0.70 |
| 01/07/08 | L. West | Locate and verify source data, reliance materials, and cross examination materials in preparation for trial. | 3.00 |
| 01/07/08 | R. Barainca | Review exhibits filed with Grace's Reply to the Daubert Brief for A. Weiss. | 0.70 |
| 01/07/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 5.80 |
| 01/07/08 | T. Kim | Review and upload new pleadings in LMS. | 6.00 |
| 01/07/08 | T. Hoye | Review and discuss issues with case team re the FCR and ACC's opposition eBriefs (.9); test and review programming changes on Grace-LMS and notify programmers of certain issues as necessary (1.7); review analysis of pleadings on Grace-LMS and discuss related issues re same with R. Barainca (1.4). | 4.00 |
| 01/07/08 | L. Pietrofere | Continue analyzing and inputting pleadings onto LMS. | 9.00 |
| 01/07/08 | E. Walker | Trial Preparation. | 8.00 |
| 01/07/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (4.0); organization of war room (1.0); preparation of work sets of documents and attending trial (5.0). | 10.00 |
| 01/07/08 | K. Maco | Review affidavits for Daubert Reply. | 1.00 |
| 01/07/08 | E. Somers | Meet with Orrick and Caplin teams to discuss trial prep (1.3); prepare cross examination materials for Grace witnesses (2.5). | 3.80 |
| 01/07/08 | E. Somers | Thoroughly review and edit Motion to Oppose Grace's Daubert Motion to Strike Experts (1.3); locate and verify proper source data and reliance materials (3.9). | 5.20 |
| 01/07/08 | C. Zurbrugg | Confer with J. Ansbro re Daubert reply (.2); review Anderson and Stallard declarations (.3); review Anderson reports (.7); draft e-mail to J. Ansbro re same (.2); review trial exhibit lists (.3); confer with J. Ansbro re Ory testimony (.3); review Ory transcript (1.2). | 3.20 |
| 01/07/08 | C. O'Connell | Review materials in preparation for meeting with trial graphics consultant. | 0.50 |
| 01/07/08 | A. Weiss | Review Grace expert Rodricks' deposition transcript and exhibits in order to aid G. Rasmussen in creating cross-examination. | 6.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367

page 12

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/07/08 | A. Kim | Call with E. Stallard regarding reply declaration and rebuttal to Anderson declaration (2.0); work on exhibits to reply brief with ACC counsel (1.0); work with J. Ansbro on Florence reply (.8); follow-up work with E. Stallard on cited materials related to demography and heterogeneity issues (.5); work with FCR team on direct examination and opening statements for trial (2.7); work on trial demonstratives (1.2); further work with ACC counsel on reply brief review and revisions and exhibits (1.0); review of Rodricks expert reports in preparation for cross examination (1.5). | 10.70 |
| 01/07/08 | D. Felder | E-mail correspondence with litigation team regarding reply and estimation trial issues (2.0); telephone conference with litigation team regarding same (1.0); e-mail correspondence with T. Hoye regarding Daubert eBriefs (.4); e-mail correspondence with R. Wyron regarding claim settlement notice (.1); review same (.1); e-mail correspondence with D. Fullem regarding property damage issues (.2); review litigation database and e-mail with T. Hoye regarding same (2.1). | 5.90 |
| 01/07/08 | J. Ansbro | Review and revise Daubert Reply Brief, numerous e-mails and telephone conferences with team members and ACC counsel regarding same (8.3); conference call with R. Mullady and team members regarding Daubert Reply, demonstrative exhibits and trial preparations (.6); confer with C. Zurbrugg regarding preparations for Ory cross-examination (.3). | 9.20 |
| 01/07/08 | R. Mullady, Jr. | Prepare reply brief (6.5); review and discuss Grace witness list (.5); prepare for trial (2.2). | 9.20 |
| 01/07/08 | J. Guy | Work on PD issues and Fisher application. | 1.20 |
| 01/07/08 | R. Wyron | Begin review of environmental pleadings and memo from R. Lawrence (1.1); review witness list on bankruptcy issues (.3); review draft Daubert reply and provide comments to G. Rasmussen (.8). | 2.20 |
| 01/07/08 | G. Rasmussen | Meet with R. Mullady concerning cross-examination of witnesses at hearing. | 1.30 |
| 01/07/08 | G. Rasmussen | Conference with J. Ansbro on introduction to reply. | 0.20 |
| 01/07/08 | G. Rasmussen | Revisions to reply brief re Daubert. | 3.50 |
| 01/07/08 | R. Frankel | Review, edit revised Daubert brief, new introduction section (2.0); series of e-mails re opening arguments (.8). | 2.80 |
| 01/07/08 | R. Frankel | Review notice of debtors' order of witnesses (.7); review Stallard Declaration (.7). | 1.40 |
| 01/07/08 | R. Frankel | Review revisions to brief from R. Mullady and general revisions (during travel to NY). | 1.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/07/08 | R. Frankel | Confer with R. Wyron re estimation trial. | 0.30 |
| 01/08/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.70 |
| 01/08/08 | T. Kim | Review and upload new pleadings in LMS. | 4.50 |
| 01/08/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 8.00 |
| 01/08/08 | T. Hoye | Test new functionality on Grace-LMS and notify S. Timberlake re potential issues to address (.7); create and modify CD labels for opposition eBrief and forward to D. Felder and ACC counsel for approval (.6); ACC and FCR eBriefs to confirm they work properly and forward same to D. Felder and ACC counsel for service as requested (5.7). | 7.00 |
| 01/08/08 | L. Pietrofere | Complete adding pleadings to LMS database. | 4.50 |
| 01/08/08 | E. Walker | Trial preparation. | 6.50 |
| 01/08/08 | J. Cangialosi | Assist attorney re preparation for trial, including preparation of exhibits (4.0); organization of war room and preparation of work sets of documents (1.0); attend trial (5.0). | 10.00 |
| 01/08/08 | E. Somers | Work with J. Cangialosi on trial preparation logistics, including document handling, etc. | 1.20 |
| 01/08/08 | C. Zurbrugg | Review Ory transcript and prepare for cross-examination. | 5.90 |
| 01/08/08 | C. O'Connell | Prepare for and attend meeting with trial graphics consultant, R. Mullady, J. Ansbro and T. Kim. | 1.40 |
| 01/08/08 | K. Thomas | Review and respond to e-mail from R. Wyron re Tersigni. | 0.10 |
| 01/08/08 | A. Weiss | Review Grace expert Rodricks' expert reports in order to aid G. Rasmussen in creating cross-examination. | 4.60 |
| 01/08/08 | A. Kim | Work with FCR trial team on demonstrative exhibits related to opening statements and explanation of J. Biggs methodology (5.5); work on demonstrative exhibits related to explanation of Florence methodology (1.5); work with R. Mullady on Biggs defense for opening arguments (.5); review and analysis of Debtors' reply brief to ACC/FCR opposition to Daubert motion (1.4). | 8.90 |
| 01/08/08 | D. Felder | E-mail correspondence with R. Mullady and litigation team regarding trial logistics (1.8); e-mail correspondence with T. Hoye regarding Daubert eBrief and litigation database (.2); review exhibits to rebuttal and supplemental reports and e-mail correspondence with J. Ansbro, J. Cutler and C. Zurbrugg regarding same (2.4); e-mail correspondence with D. Smith regarding Daubert eBrief (.2); review estimation-related documents in preparation for estimation trial database (4.2); e-mail correspondence to R. Frankel and R. Wyron regarding claim settlement notice (.3); review recently filed pleadings for January omnibus hearing (.4). | 9.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 14

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/08/08 | J. Ansbro | Review Grace's Daubert Reply Brief (1.2); meet with R. Mullady, A. Kim and trial exhibit demonstrative exhibit vendor regarding demonstratives for trial (6.0); conference call with ACC counsel regarding opening statements and trial strategy (1.0); e-mails to/from C. Zurbrugg regarding preparations for Ory cross-examination (.3). | 8.50 |
| 01/08/08 | R. Mullady, Jr. | Trial preparation. | 9.50 |
| 01/08/08 | R. Lawrence | Discuss EPA analysis with R. Wyron. | 0.30 |
| 01/08/08 | J. Guy | E-mails to PD Committee counsel and R. Finke regarding PD issues. | 0.10 |
| 01/08/08 | J. Guy | Work on EPA settlement issues. | 0.30 |
| 01/08/08 | R. Wyron | Review bankruptcy issues in Grace's Daubert responses and follow-up e-mails re same (.8); review logistics for trial (.2); call from J. Liu on documents under seal and follow-up (.4); e-mails and calls regarding Remedium tax issues with J. Brownstein and C. Reynolds (.4); review e-mail on EPA claim (.2); review analyses of EPA settlement and organize chart of issues (2.7); draft summary e-mail on EPA settlement issues (.4). | 5.10 |
| 01/08/08 | G. Rasmussen | Review of Rodricks reports in preparation for cross-examination. | 1.00 |
| 01/08/08 | R. Frankel | Review outline from Finch re opening statement (.8); prepare notes re same (.6). | 1.40 |
| 01/08/08 | R. Frankel | Review Grace Reply Memorandum. | 2.90 |
| 01/08/08 | R. Frankel | Confer with E. Inselbuch re estimation trial. | 1.10 |
| 01/09/08 | T. Ryan | Prepare database and technology setup to support attorneys at estimation trial in Pittsburgh. | 8.00 |
| 01/09/08 | E. Walker | Trial preparation. | 4.00 |
| 01/09/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits (4.0); organization of war room (1.0); preparation of work sets of documents and attending trial (5.0). | 10.00 |
| 01/09/08 | A. Freidberg | Review of WR Grace chart on environmental settlement. | 1.20 |
| 01/09/08 | K. Maco | Meet with J. Ansbro regarding research for opening statement (.2); research issue for opening statement (1.4). | 1.60 |
| 01/09/08 | E. Somers | Work on trial exhibit demonstratives with T. Kim (.8); draft oral argument text on Reply to Daubert motion to strike testimony of Marshall Shapo for R. Mullady (1.9); work with J. Cangialosi on trial preparation (.9). | 3.60 |
| 01/09/08 | C. Zurbrugg | Confer with J. Cangialosi re trial exhibits (.3); prepare for Ory cross-examination (3.5); review Nicholson article (.5). | 4.30 |
| 01/09/08 | A. Weiss | Begin reviewing Grace's SEC filings to determine if those filings included a breakdown between current and future liability, as requested by R. Mullady. | 2.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 15

February 28, 2008
Invoice No. 1113090

| 01/09/08 | J. Cutler | Prepare for Weill and Henry cross-examinations. | 0.30 |
|---|---|---|---|
| 01/09/08 | A. Kim | Extensive review and analysis of J. Biggs deposition transcript and video in preparation for opening arguments and direct case (4.3); review of Zaxis' Florence demonstrative exhibit for opening statements and work with J. Ansbro on same (.8); review Tillinghast meso values chart for trial (.5); analysis and preparation of rebuttal to Grace's Daubert arguments on Biggs' methodology (2.2). | 7.80 |
| 01/09/08 | D. Felder | Conference with R. Mullady regarding estimation issues (.1); e-mail correspondence with litigation team regarding same (1.5); telephone conference with J. Liesemer regarding environmental issues (.1); prepare cover letter for Daubert eBrief and finalize same (.3); telephone conferences with T. Kim regarding Daubert issues (.5); review Grace's reply and prepare e-mail response to R. Mullady regarding same (1.5); e-mail correspondence with R. Mullady and R. Wyron regarding confidentiality issues (.1); telephone conference with R. Wyron regarding same (.1); e-mail correspondence with litigation team regarding estimation issues (1.4); telephone conference with J. Cangialosi regarding trial logistics (.1); follow-up regarding same (.1); review materials from R. Mullady and T. Kim and e-mail correspondence regarding same (2.7). | 8.50 |
| 01/09/08 | J. Ansbro | E-mails to/from J. Biggs and J. Kimble regarding draft demonstratives (.3); confer with K. Maco regarding research for opening statement (.2); e-mails and discussions with R. Mullady regarding draft demonstratives and revisions to opening statement outline, telephone conferences with A. Kim regarding same (1.3); e-mails to/from R. Mullady and ACC counsel regarding response to Grace objection to Stallard Reply Declaration, review background of stipulation in connection with same (.5); prepare for Ory cross-examination (1.2). | 3.50 |
| 01/09/08 | R. Mullady, Jr. | Trial preparation (8.5); discussions with debtors' counsel and ACC counsel regarding debtors' threatened motion for sanctions (1.0). | 9.50 |
| 01/09/08 | R. Lawrence | Review and revise summary chart prepared by R. Wyron (1.7); discuss questions and assumptions with R. Wyron (.4). | 2.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 16

February 28, 2008
Invoice No. 1113090

| Date | Attorney | Description | Hours |
|---|---|---|---|
| 01/09/08 | R. Wyron | Review and revise analysis of EPA settlement (1.1); review comments from B. Lawrence and follow-up on EPA settlement (.7); call with J. Baer on confidentiality and EPA settlement issues, and follow-up notes (.8); e-mail with ACC regarding issues (.2); confer with D. Felder on confidentiality issues and follow-up (.5). | 3.30 |
| 01/09/08 | G. Rasmussen | Preparation of cross-examination for Roddrick. | 1.50 |
| 01/09/08 | R. Frankel | Telephone conference with R. Wyron, M. Wallace re plan, disclosure issues. | 1.10 |
| 01/09/08 | R. Frankel | Review draft chart from R. Wyron re environmental settlement. | 0.70 |
| 01/09/08 | R. Frankel | Telephone conference with D. Austern re settlement issues (.4); notes re same (.4). | 0.80 |
| 01/09/08 | R. Frankel | Telephone conference with J. Rice re settlement issues (.3); prepare notes re same (.3). | 0.60 |
| 01/09/08 | R. Frankel | Prepare notes re possible settlement issues. | 0.70 |
| 01/10/08 | L. West | Review Ballard, Mason, Foster and Harron deposition transcripts for Grace's designations. | 2.00 |
| 01/10/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 3.20 |
| 01/10/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
| 01/10/08 | T. Hoye | Review reply brief and make list of all missing exhibits (1.5); organize and name exhibits and case law as necessary for inclusion onto the eBrief (1.8); review brief and designate which text needs hyperlinks (2.0); discuss issues with Williams Lea re adding hyperlinks to the eBrief (.5); test recent functionality on Grace-LMS as necessary (1.2). | 7.00 |
| 01/10/08 | J. Cangialosi | Assist attorney re preparation for trial including preparation of exhibits, organization of war room, preparation of work sets of documents and attending trial. | 10.00 |
| 01/10/08 | K. Maco | Meet with J. Ansbro regarding issue for Daubert opening (.5); analyze expert reports for data and compile data (5.9). | 6.40 |
| 01/10/08 | E. Somers | Review deposition transcripts for cross-designation purposes. | 1.80 |
| 01/10/08 | C. Zurbrugg | Exchange e-mails with W. Addo re articles (.2); confer with J. Ansbro re Ory testimony (2.2); review articles in preparation for same (1.7). | 4.10 |
| 01/10/08 | C. O'Connell | Review e-mails from trial graphics consultant. | 0.20 |
| 01/10/08 | A. Weiss | Continue review of Grace SEC filings regarding breakdown between current and future liability. | 2.10 |
| 01/10/08 | A. Kim | Review and revisions to draft opening statement outline for FCR (1.2); work with G. Rasmussen on Roggli rebuttal points (.5); work on draft demonstrative exhibits for opening statement prepared by Zaxis (1.4). | 3.10 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

February 28, 2008
Invoice No. 1113090

| 01/10/08 | D. Felder | Conference with R. Frankel regarding ZAI issues (.2); review Debtors' tax remedium motion (.2); review J. Biggs' estimation expert report and analysis documentation (.5); telephone conference with E. Somers regarding B-reader deposition designations (.1); telephone conference with J. Brownstein, R. Wyron and C. Reynolds regarding tax remedium motion (.3); review ZAI issues and opinion (2.0). | 3.30 |
|---|---|---|---|
| 01/10/08 | J. Ansbro | Review latest draft demonstrative exhibits and telephone conference with demonstrative exhibit vendor and C. O'Connell, e-mail to R. Mullady regarding same (.8); conferences with K. Maco regarding research to support FCR's opening statement (.5); conferences with C. Zurbrugg regarding preparation for cross-examination of R. Ory (2.2); review and revise draft versions of opening/Daubert argument (1.0); e-mails to/from ACC counsel regarding various aspects of ACC's opening statement, trial preparation and strategy (.7); attention to J. Biggs' errata sheet (.4); dealings with J. Cangialosi regarding trial logistics (.5); review data gathered by K. Maco relating to opening statement, e-mails to K. Maco regarding same (.5); review and comments to ACC's draft opposition to Grace motion to bar admission of expert reports into evidence, e-mails to ACC counsel regarding same (.3); review and comments to proposed time estimates for ACC and FCR trial witness testimony (.3); e-mails to/from J. Biggs regarding latest drafts of demonstrative exhibits (.5); work on preparations for Moolgavkar cross-examination, e-mails to/from ACC counsel regarding same (1.0); select pertinent case materials for use at trial site and prepare for first week of trial (1.5). | 10.20 |
| 01/10/08 | R. Mullady, Jr. | Trial preparation. | 8.00 |
| 01/10/08 | R. Lawrence | Discuss bankruptcy treatment of environmental issues with R. Wyron (.2); review and revise comments on summary chart (.6); review final draft of summary chart and provide final comments (.4). | 1.20 |
| 01/10/08 | R. Wyron | Revise summary of environmental issues (1.6); review and revise environmental reserves information and update with Piper Jaffray (.6); review confidentiality issues on sealed pleadings (.8); call with J. Liessemer re EPA settlement and follow-up (.3); call with C. Reynolds and J. Brownstein on Debtors' proposed Remedium tax issue (.3). | 3.60 |
| 01/10/08 | R. Frankel | Review series of e-mails re estimation trial. | 0.80 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 18

February 28, 2008
Invoice No. 1113090

| 01/10/08 | R. Frankel | Review spreadsheets from J. Radecki re settlement models (1.1); telephone conference with J. Radecki, J. Brownstein, R. Wyron re same (.6). | 1.70 |
|---|---|---|---|
| 01/10/08 | R. Frankel | Review outline of opening argument from R. Mullady (1.5); draft bankruptcy section of opening (.9). | 2.40 |
| 01/10/08 | R. Frankel | Prepare further notes, consider issues re settlement. | 1.30 |
| 01/10/08 | R. Frankel | Confer with R. Wyron re settlement issues. | 0.50 |
| 01/10/08 | R. Frankel | Telephone conferences with J. Radecki re settlement parameters (.3); telephone conference with E. Inselbuch re settlement issues (.4). | 0.70 |
| 01/11/08 | R. Barainca | Research re exhibits relating to the reply eBrief. | 1.00 |
| 01/11/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 1.30 |
| 01/11/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.50 |
| 01/11/08 | T. Hoye | Discuss issues with Williams Lea re hyperlinking eBrief (2.0); begin to test links and provide feedback as necessary (1.5); organize additional exhibits and circulate new splash screen to the team (1.0); discuss issues with J. Cangialosi re issues at the trial site (.5). | 5.00 |
| 01/11/08 | J. Cangialosi | Organization of war room for trial (7.0); preparation and organization of work sets of exhibits, and related documents to be used for preparation of cross-examination of witnesses (5.0). | 12.00 |
| 01/11/08 | K. Maco | Create summary documents for use in opening statement. | 2.00 |
| 01/11/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 4.40 |
| 01/11/08 | K. Thomas | Telephone conference with D. Klauder re Tersigni (.1); coordinate with R. Barainca to obtain documents from Tersigni bankruptcy case (.2); coordinate with R. Meade re hearing (.1); draft e-mail summary to R. Wyron and D. Felder re status (.2); conference with R. Wyron re Tersigni (.2); follow up meeting with information on local counsel to R. Wyron (.1). | 0.90 |
| 01/11/08 | A. Weiss | Complete review of Grace's SEC filings re current and future liabilities, and report results to R. Mullady. | 3.00 |
| 01/11/08 | A. Weiss | Begin to search for and review articles by Grace expert Rodricks, and report to G. Rasmussen on items of interest. | 2.10 |
| 01/11/08 | A. Kim | Extensive work with J. Ansbro and R. Mullady on opening statement and related demonstrative exhibits (7.2); review and revisions to opening argument outline (.8); analysis of Grace expert reports in preparation thereof (.5); work with G. Rasmussen on direct testimony points for Professor Stallard and Dr. Roggli (1.3). | 9.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 19

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/11/08 | D. Felder | Review ZAI issues (.6); conference with D. Austern, R. Frankel, R. Wyron and R. Mullady regarding strategy issues (3.0); conference with D. Austern, R. Frankel and E. Westbrook regarding ZAI issues (1.0); e-mail correspondence with estimation team regarding logistics and strategy (2.0); e-mail with J. Biggs regarding estimation issues (.1); telephone conference with T. Hoye regarding estimation issues (.1); conference with R. Barainca regarding same (.1); telephone conference with R. Frankel and J. Biggs regarding estimation issues and follow-up with J. Biggs regarding confidentiality issues (.8); review Daubert pleadings and exhibits regarding confidentiality issues (.8); conferences and e-mail correspondence with R. Wyron regarding same (.3); telephone conference with M. Hurford regarding estimation issues (.1); e-mail correspondence with estimation team regarding E. Stallard issues (1.0). | 9.90 |
| 01/11/08 | J. Ansbro | Attend meeting with R. Mullady, A. Kim and trial demonstrative vendor regarding demonstratives for opening statement, telephone conference with B. Gillespie regarding same (5.5); meet with DC team and D. Austern regarding trial strategy (.5); e-mails to/from C. Zurbrugg regarding preparations for Ory cross-examination (.2); prepare for Ory cross-examination (.7). | 6.90 |
| 01/11/08 | R. Mullady, Jr. | Trial preparation. | 7.50 |
| 01/11/08 | R. Lawrence | Review objections from Tyco (.1), Charleston (.2), Tyco (.1), Kaneb (.2), Cambridge (.1), Montana (.2) and prepare summary (.2). | 1.10 |
| 01/11/08 | R. Wyron | Prepare for meeting with D. Austern on environmental and bankruptcy issues (.9); meet with D. Austern on estimation strategy and environmental issues (3.1); review and respond to e-mails on disclosure of Daubert brief to Ad Hoc Committee (1.1); confer with D. Felder re same, and follow-up (.3); review revised agenda and witness list and e-mails re same (.3); call to Caplin re environmental settlement (.2); begin review of objections (.3). | 6.20 |
| 01/11/08 | G. Rasmussen | Review of and revisions to opening statement. | 0.80 |
| 01/11/08 | R. Frankel | Prepare new portions, edits for opening arguments. | 1.20 |
| 01/11/08 | R. Frankel | Confer with D. Austern, R. Wyron, D. Felder, R. Mullady re estimation trial. | 1.20 |
| 01/11/08 | R. Frankel | Confer with D. Austern, D. Felder, R. Wyron re settlement discussions, Piper Jaffray spreadsheet. | 0.90 |
| 01/11/08 | R. Frankel | Confer with R. Wyron, D. Austern re environmental issues (.5); review memos re same (.4). | 0.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

February 28, 2008
Invoice No. 1113090

| 01/11/08 | R. Frankel | Telephone conference with J. Biggs re estimation issues. | 0.30 |
| 01/11/08 | R. Frankel | Review series of e-mails re upcoming estimation. | 0.70 |
| 01/12/08 | T. Ryan | Prepare database and techology set-up to support attorneys at estimation trial in Pittsburgh. | 16.00 |
| 01/12/08 | J. Cangialosi | Organization of war room for trial (10.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 15.00 |
| 01/12/08 | K. Maco | Research, draft and edit Opposition to Motion to Strike Stallard Declaration. | 10.30 |
| 01/12/08 | E. Somers | Calls with J. Ansbro, T. Kim and K. Maco to discuss responses to Grace Motion to Strike Stallard Declaration (.9); review Grace Motion and begin drafting response (1.6). | 2.50 |
| 01/12/08 | A. Kim | Review and analysis of deposition transcript of Dr. Roggli in preparation for trial testimony (2.8); work on opening argument outline and exhibits to same (4.2); work with R. Mullady and J. Ansbro on demonstrative exhibits and narrative for same (5.3). | 12.30 |
| 01/12/08 | D. Felder | E-mail correspondence with litigation team regarding E. Stallard issues. | 0.80 |
| 01/12/08 | J. Ansbro | Review Grace motion to strike Stallard Declaration and e-mails to/from R. Mullady and associates regarding same (.5); follow-up e-mails with M. Hurford and e-mails and discussions with K. Maco regarding draft opposition to same and motions to shorten and to strike Grace motion (1.3); review and revise draft brief in opposition to Stallard motion (1.7); further review of Daubert briefs and Ory expert report in preparation for Ory cross examination (1.5); conferences with R. Mullady and A. Kim regarding revisions to trial demonstratives and opening statement (2.0); review data assembled by K. Maco for use in rebuttal of Grace experts (.5). | 7.50 |
| 01/12/08 | R. Mullady, Jr. | Trial preparation. | 11.00 |
| 01/12/08 | G. Rasmussen | Preparation of cross-examination of Rodricks. | 5.30 |
| 01/12/08 | G. Rasmussen | Suggestions for R. Mullady's opening. | 0.30 |
| 01/12/08 | G. Rasmussen | Outline of questions for Anderson's cross. | 0.30 |
| 01/12/08 | G. Rasmussen | Conference with E. Stallard on Rodrick's cross examination outline. | 1.50 |
| 01/13/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 17.50 |
| 01/13/08 | T. Hoye | Review hyperlinks on reply eBrief and make notes re corrections to be made. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 21

February 28, 2008
Invoice No. 1113090

| 01/13/08 | J. Cangialosi | Organization of war room for trial (10.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 15.00 |
| 01/13/08 | K. Maco | Draft, revise, edit Opposition to Motion to Strike (11.0); assist with filing (2.4). | 13.40 |
| 01/13/08 | E. Somers | Edit, revise and finalize motions responding to Grace's motion to strike Stallard Declaration (1.0); send motions to local counsel for filing (.4). | 1.40 |
| 01/13/08 | E. Somers | Draft and send e-mails of various pleadings to local counsel. | 0.50 |
| 01/13/08 | E. Somers | Research and draft Motions, Orders and Notices responding to Grace's Motion to Strike Stallard Declaration (7.2); phone calls with D. Felder, J. Ansbro and K. Maco to discuss distribution of work (1.8). | 9.00 |
| 01/13/08 | A. Weiss | Complete searches and reviews of articles by Rodricks and provide helpful clips to G. Rasmussen for possible use in cross-examination (3.7); review and comment on G. Rasmussen's draft cross-examination (2.4). | 6.10 |
| 01/13/08 | A. Kim | Extensive preparation of opening arguments and Daubert arguments with R. Mullady and J. Ansbro (6.5); further refinement work on demonstrative exhibits for opening hearings (4.6); review and work on Rodricks cross-examination outline (2.1). | 13.20 |
| 01/13/08 | D. Felder | Telephone conferences with J. Ansbro, E. Somers and C. Hartman regarding opposition to Grace's motion to strike E. Stallard declaration (1.4); e-mail correspondence with litigation team regarding same (2.0); review, revise and finalize FCR's motion to strike Grace's motion to strike, FCR's motion to shorten notice and opposition to Grace's motion to strike (4.0). | 7.40 |
| 01/13/08 | J. Ansbro | Review and revise opposition to Grace motion to strike Stallard Declaration and for sanctions, e-mails and telephone conferences with K. Maco regarding same, review case law and discussions with A. Kim in connection with same (4.5); review and revise FCR motions to shorten and to strike Grace's motion, telephone conferences with E. Somers, D. Felder and ACC counsel regarding same (1.0); meeting with D. Austern, and FCR and ACC trial teams regarding opening statements and trial strategy (2.0); conferences with R. Mullady and associate team regarding revisions to demonstrative exhibits and opening statement (2.5); prepare for Ory cross-examination (1.0). | 11.00 |
| 01/13/08 | R. Mullady, Jr. | Trial preparation. | 14.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 22

February 28, 2008
Invoice No. 1113090

| 01/13/08 | R. Wyron | Review briefs for confidentiality issues in response to request from Ad Hoc Committee (.8); prepare outline for discussion with trial team (.3); meet with counsel for ACC regarding open arguments and follow-up (1.2). | 2.30 |
| --- | --- | --- | --- |
| 01/13/08 | G. Rasmussen | Preparing responsive arguments to Grace's efforts to strike Stallard's declaration. | 1.50 |
| 01/13/08 | G. Rasmussen | Revisions to Opening Statement. | 0.50 |
| 01/13/08 | G. Rasmussen | Preparing to cross examine Rodricks. | 4.70 |
| 01/13/08 | R. Frankel | Review Lockwood outline of opening statement (1.6); prepare detailed comments re same (.7). | 2.30 |
| 01/13/08 | R. Frankel | Review motion in limine and response, motion to strike Stallard declaration, agenda, witness list during travel to Pittsburgh. | 2.40 |
| 01/13/08 | R. Frankel | Confer with D. Austern, R. Mullady, E. Inselbuch, P. Lockwood, N. Finch re trial (1.9); notes re same (.3). | 2.20 |
| 01/13/08 | R. Frankel | Confer with D. Austern, R. Wyron, R. Mullady in preparation for opening. | 1.20 |
| 01/14/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
| 01/14/08 | T. Hoye | Review and edit hyperlinks on reply eBrief as necessary (4.0); forward CDs containing draft eBrief to D. Felder and the ACC counsel as necessary (1.0). | 5.00 |
| 01/14/08 | A. Thorp | Setup and connect Livenote realtime transcript connection. | 0.80 |
| 01/14/08 | D. Fullem | Review news on status of Grace trial; send news reports to R. Frankel, R. Wyron and D. Felder. | 0.50 |
| 01/14/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (4.0). | 12.00 |
| 01/14/08 | K. Maco | Review Grace Amended Motion to Strike. | 0.20 |
| 01/14/08 | E. Somers | Attend opening arguments and Daubert arguments by telephone. | 7.50 |
| 01/14/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 2.40 |
| 01/14/08 | A. Weiss | Research availability of Grace expert Rodrick's book for use by G. Rasmussen in cross-examination. | 0.10 |
| 01/14/08 | J. Cutler | Prepare cross-examinations for Weill and Henry. | 7.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 23

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/14/08 | A. Kim | Work with J. Ansbro on review and revisions to opposition brief to Grace's motion to strike Stallard Reply Declaration for sanctions (1.4); prepare for opening arguments, including revisions to arguments outline and demonstrative exhibits, with R. Mullady and trial team (2.6); work with J. Ansbro on preparation of legal briefs and exhibits in preparation for motions practice on Stallard Reply Declaration (.8); attend and participate in opening arguments and Daubert arguments, extensive notes on same (8.2); work with R. Mullady on rebutting points made by Grace in opening argument (.7); review of transcript of opening statements regarding Biggs methodology and assumptions (1.6); work on draft cross examination outline of Dr. Rodricks (.5). | 15.80 |
| 01/14/08 | D. Felder | E-mail correspondence with estimation team regarding Court's orders on motion to strike (.5); telephone conference with R. Johnson regarding estimation issues (.1); telephone conference with J. Ansbro regarding motion to strike (.1); telephonic participation in opening arguments and Daubert arguments (5.3); telephone conference with J. Brownstein regarding National Union settlement and review settlement agreement regarding same (.3). | 6.30 |
| 01/14/08 | J. Ansbro | Attend trial (7.0); luncheon meeting with ACC counsel regarding trial strategy (1.0); prepare for Ory cross-examination (1.2). | 9.20 |
| 01/14/08 | R. Mullady, Jr. | Trial and trial preparation. | 10.00 |
| 01/14/08 | R. Wyron | Attend opening arguments re bankruptcy estimation and plan issues. | 6.00 |
| 01/14/08 | G. Rasmussen | Update from opening arguments. | 0.20 |
| 01/14/08 | R. Frankel | Review revised outline of P. Lockwood, N. Finch opening argument, R. Mullady outline. | 1.60 |
| 01/14/08 | R. Frankel | Attend estimation hearing in Pittsburgh. | 7.80 |
| 01/14/08 | R. Frankel | Confer with Orrick Team and Caplin team re overall strategy. | 1.00 |
| 01/15/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 15.50 |
| 01/15/08 | J. Cangialosi | Organization of materials in war room (7.0); preparation and organization of work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (9.0). | 16.00 |
| 01/15/08 | K. Maco | Review trial transcript from January 16. | 1.50 |
| 01/15/08 | E. Somers | Review deposition transcript of Frederick Dunbar. | 0.90 |
| 01/15/08 | C. Zurbrugg | Prepare for Ory cross-examination. | 15.90 |
| 01/15/08 | A. Weiss | Review Day One transcript for Estimation Hearing. | 3.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 24

February 28, 2008
Invoice No. 1113090

| 01/15/08 | J. Cutler | Meet with ACC counsel to discuss Weill and Henry cross examinations (.7); continue preparation for cross-examination of Weill and Henry (2.1); assist with preparation for cross-examination of Ory and Rodricks (6.0). | 8.80 |
|---|---|---|---|
| 01/15/08 | A. Kim | Analysis of Dr. Rodricks' expert report dated October 3, 2006 in preparation for cross examination (2.3); review and analysis of Dr. Rodricks' rebuttal report dated June 8, 2007 in preparation for cross examination (2.1); work with G. Rasmussen and J. Cutler on cross-examination preparation (4.6); analysis and review of EPA guidelines for risk assessment (.3); extensive analysis of Rodricks' deposition transcript for arguments supporting Stallard critique of Dr. Anderson (2.6); review of correspondence with Stallard regarding same (.2); work with J. Ansbro on cross-examination preparation for Dr. Ory (.6); review of Dr. Ory expert report in preparation for same (1.6). | 14.30 |
| 01/15/08 | D. Felder | Review recently filed pleadings (.3); review D. Henry materials and e-mail correspondence with J. Cutler regarding same (.8); review Grace's opening argument slides (.6); e-mails and telephone conferences with T. Kim regarding demonstratives (.3); e-mail correspondence with M. Kramer regarding estimation issues (.2); review estimation materials for J. Ansbro and e-mail to J. Ansbro and C. Zurbrugg regarding same (1.0); e-mail to litigation team regarding Debtors' motion to strike (.1). | 3.30 |
| 01/15/08 | J. Ansbro | Prepare for trial, including various discussions with R. Mullady, R. Frankel, R. Wyron and associate team members (1.5); review and revise outline of Ory cross-examination with C. Zurbrugg, select cross-examination exhibits and review Grace draft demonstrative exhibits for Ory direct examination; e-mails and telephone conferences with ACC counsel regarding same (11.5). | 13.00 |
| 01/15/08 | R. Mullady, Jr. | Trial and trial preparation. | 15.00 |
| 01/15/08 | R. Wyron | Review hearing transcript and discuss bankruptcy issues with R. Frankel (.6); review objections to environmental settlement and e-mails re same (.8). | 1.40 |
| 01/15/08 | G. Rasmussen | Notes for Anderson Cross. | 0.70 |
| 01/15/08 | G. Rasmussen | Preparation to cross examine Rodricks. | 8.80 |
| 01/15/08 | R. Frankel | Review transcript of first day argument (2.3); review related issues with R. Wyron (.3). | 2.60 |
| 01/15/08 | R. Frankel | Review Grace slides from opening argument. | 2.30 |
| 01/15/08 | R. Frankel | Confer with R. Mullady and G. Rasmussen in preparation for trial. | 2.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

February 28, 2008
Invoice No. 1113090

| 01/16/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.00 |
| 01/16/08 | T. Hoye | Review issues re launch of Grace-LMS (.1); create label for reply eBrief and forward same to D. Felder for comment (.9). | 1.00 |
| 01/16/08 | A. Thorp | Setup and connect Livenote realtime transcript connection. | 0.80 |
| 01/16/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (4.0). | 12.00 |
| 01/16/08 | E. Somers | Observe examination and cross-examination of Ory and Rodricks by telephone. | 8.00 |
| 01/16/08 | C. Zurbrugg | Prepare for Ory cross-examination (2.7); attend direct and cross examination of Dr. Ory (6.5). | 9.20 |
| 01/16/08 | A. Weiss | Aid in preparing for estimation trial and attend same. | 9.40 |
| 01/16/08 | J. Cutler | Continue to assist with preparation for Rodricks cross examination (1.0); attend trial (8.8). | 9.80 |
| 01/16/08 | A. Kim | Work with G. Rasmussen on preparation for Dr. Rodricks cross examination, including outline for questioning and cross exhibits (2.4); attend direct and cross examinations of Dr. Ory (3.4); meeting with ACC and FCR teams on strategy for additional cross-examination areas with Dr. Ory (.5); attend direct and cross examinations of Dr. Rodricks (4.5); work with G. Rasmussen on outlining testimony needed from FCR witnesses and cross-examination subjects for Debtor witnesses going forward (.7). | 11.50 |
| 01/16/08 | D. Felder | Telephonic participation in estimation hearing (2.0); review FCR/ACC joint Daubert reply eBrief and e-mail correspondence with T. Hoye regarding same (.4). | 2.40 |
| 01/16/08 | J. Ansbro | Prepare for Ory cross-examination (1.0); attend conference with Judge Fitzgerald (.6); attend trial and conduct cross-examination of H. Ory (7.4); meetings at breaks and lunch with Orrick team and ACC counsel (.7). | 9.70 |
| 01/16/08 | R. Mullady, Jr. | Trial and post-trial discussions with trial team. | 12.50 |
| 01/16/08 | G. Rasmussen | Preparation for Rodricks cross. | 3.20 |
| 01/16/08 | G. Rasmussen | Assistance on cross of Ory. | 3.10 |
| 01/16/08 | G. Rasmussen | Examination of Rodricks at hearing. | 4.00 |
| 01/16/08 | G. Rasmussen | Planning Anderson cross in light of Rodricks. | 2.00 |
| 01/16/08 | R. Frankel | Attend estimation hearing in Pittsburgh. | 9.70 |
| 01/16/08 | R. Frankel | Telephone conference with D. Austern re hearing. | 0.40 |
| 01/17/08 | T. Hoye | Review pleadings on Grace-LMS prior to general launch of the site and discuss related issues with R. Barainca and D. Felder. | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 26

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/17/08 | J. Cangialosi | Organize and prepare work materials for upcoming trial dates. | 6.00 |
| 01/17/08 | K. Maco | Meet with J. Ansbro for update on trial (.5); review trial transcript from January 18 (1.0). | 1.50 |
| 01/17/08 | E. Somers | Review testimony and expert report of Rodricks (1.3); research experts (1.6); meeting with trial team to discuss trial events (.9). | 3.80 |
| 01/17/08 | K. Thomas | Review transcript from Tersigni hearing on motion to appoint chapter 11 trustee; coordinate with R. Meade re court call. | 0.20 |
| 01/17/08 | J. Cutler | Continue preparation for Henry and Weill cross-examination. | 1.60 |
| 01/17/08 | A. Kim | Further analysis of Dr. Ory and Dr. Rodricks' trial testimony transcript (2.8); work with J. Cutler on rebuttal points related to Dr. Rodricks' trial testimony on risk assessment (.4); work with G. Rasmussen on preparing Professor Stallard for direct testimony (.7); correspondence with FCR team regarding analysis of Dr. Anderson's use of long-term averages for exclusion purposes (.5); call with E. Stallard regarding same (.2). | 4.60 |
| 01/17/08 | D. Felder | Conferences with G. Rasmussen and T. Kim regarding estimation issues (1.3); conference with J. Cutler regarding same (.2); e-mail correspondence with M. Kramer regarding same (.1). | 1.60 |
| 01/17/08 | J. Ansbro | Prepare and telephone conference with B. Gillespie regarding preparations for upcoming cross-examinations of Grace experts (.7); e-mails to/from R. Mullady regarding trial preparations and strategy, and L. Anderson analysis (.5); e-mails to/from J. Biggs regarding trial preparations (.2); review and comments to ACC's proposed deposition cross-designations (.7); confer with K. Maco regarding trial developments and preparations for upcoming trial dates (.5); confer with C. Zurbrugg regarding same (.3). | 2.90 |
| 01/17/08 | R. Mullady, Jr. | Trial preparation. | 7.00 |
| 01/17/08 | R. Wyron | Review open issues on EPA settlement (.2); call with J. Liessemer re ACC position (.2); follow-up with J. Baer on status, and respond (.2). | 0.60 |
| 01/17/08 | G. Rasmussen | Follow-up on Rodricks cross, identifying issues for Anderson cross. | 0.70 |
| 01/17/08 | R. Frankel | Review issues e-mails re trial strategy (.2); telephone conference with R. Mullady re same (.4). | 0.60 |
| 01/18/08 | L. West | Research and organize deposition prep materials regarding John E. Parker. | 0.50 |
| 01/18/08 | R. Barainca | Review various pleadings in preparation for estimation trial. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 27

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/18/08 | T. Hoye | E-mail and discuss issues re the reply Daubert eBrief with M. Hurford (.2); draft Grace-LMS users guide and provide link to the site to the case team as requested by D. Felder (2.0); test final version of the Grace-LMS site as necessary and notify S. Timberlake re findings (.3). | 2.50 |
| 01/18/08 | A. Thorp | Copy 3 depositions to network for review (.5); load documents into Concordance database (.5) | 1.00 |
| 01/18/08 | J. Cangialosi | Prepare work sets of materials for upcoming trial dates. | 6.50 |
| 01/18/08 | K. Maco | Review Dr. Gaziano deposition transcript for relevant sections. | 1.60 |
| 01/18/08 | E. Somers | Assist J. Cutler prepare cross-examination materials for testimony of Dr. Henry (2.8); review expert witness qualifications (.6). | 3.40 |
| 01/18/08 | E. Somers | Review designations and identify cross-designations of testimony transcripts. | 5.30 |
| 01/18/08 | J. Cutler | Continue preparation for Henry and Weill cross-examination (1.5); meet with ACC counsel to discuss Weill and Henry cross-examinations (2.4). | 3.90 |
| 01/18/08 | A. Kim | Further work on rebuttal to Dr. Ory and Dr. Anderson assertions regarding inadequate exposure levels for Mesothelioma claimants | 0.80 |
| 01/18/08 | D. Felder | E-mail correspondence with M. Kramer regarding estimation issues (.1); e-mail correspondence with E. Somers regarding same (.1); review recently filed pleadings for January and February omnibus hearings (.5). | 0.70 |
| 01/18/08 | J. Ansbro | Work on deposition testimony counter-designations to Grace designations for trial witnesses to appear by deposition, telephone conferences and e-mails with E. Somers and J. Wehner regarding same, conferences with K. Maco regarding same (3.5); e-mails to/from B. Gillespie regarding J. Biggs' trial testimony (.3); prepare for Jan. 22-23 trial dates (.7). | 4.50 |
| 01/18/08 | R. Mullady, Jr. | Trial preparation. | 8.00 |
| 01/18/08 | R. Wyron | Review draft hearing agenda and follow-up (.2); respond to e-mails regarding multi-site settlement (.3) | 0.50 |
| 01/18/08 | R. Frankel | Review, send series of e-mails re case strategy, settlement with counsel, client. | 0.80 |
| 01/19/08 | E. Somers | Review designations of Oaks and identified areas for cross-designation. | 1.50 |
| 01/19/08 | J. Ansbro | Work on deposition testimony counter-designations to Grace designations for trial witnesses to appear by deposition, e-mails to/from J. Wehner regarding same. | 2.00 |
| 01/19/08 | R. Mullady, Jr. | Trial preparation. | 1.00 |
| 01/19/08 | G. Rasmussen | Organize material for Anderson cross. | 0.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 28

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/19/08 | R. Frankel | Series of e-mails re estimation trial, experts, strategy. | 0.70 |
| 01/20/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 5.50 |
| 01/20/08 | J. Cangialosi | Travel to Pittsburgh (2.0); organize war room (3.5); prepare work sets of materials to prepare for upcoming trial dates (1.5). | 7.00 |
| 01/20/08 | R. Mullady, Jr. | Trial preparation. | 3.30 |
| 01/20/08 | R. Frankel | Prepare memo, notes re trial record in estimation proceeding (1.1); e-mails re same (.2). | 1.30 |
| 01/21/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 9.00 |
| 01/21/08 | J. Cangialosi | Attend court and set up court room (8.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (3.0). | 11.00 |
| 01/21/08 | J. Cutler | Complete preparations for Henry and Weill cross-examination. | 4.20 |
| 01/21/08 | A. Kim | Work with R. Mullady and J. Ansbro on revisions to outline for Dr. Weill cross-examination (1.2); review and analysis of Dr. Lees deposition transcript related to exposure and proximity categories (1.7); review and comments on ACC's draft Dr. Weill and Dr. Henry cross-examinations (.6); work with J. Cutler on preparation for Dr. Henry cross-examination (1.2); conference with ACC team on strategy and approach to Dr. Henry and Dr. Weill cross-examinations (.4); continue work on outlining Dr. Anderson's exposure and category exclusion methodology (.5); analysis and review of Dr. Anderson deposition transcript in preparation for cross-examination (1.1). | 6.70 |
| 01/21/08 | J. Ansbro | Meet with ACC counsel regarding cross-examinations of Weil and Henry (1.3), conferences with R. Mullady and A. Kim regarding same and other trial preparations (1.3). | 2.60 |
| 01/21/08 | R. Mullady, Jr. | Trial preparation. | 10.00 |
| 01/21/08 | R. Frankel | Review Grace motion to settle IRS claim re Remedium. | 0.70 |
| 01/22/08 | R. Barainca | Confer with operator at CourtCall to coordinate telephonic hearing arrangements for FCR professionals. | 0.50 |
| 01/22/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 11.00 |
| 01/22/08 | T. Hoye | Create copies of reply eBrief CD and test same as necessary (2.8); forward discs and labels for service of same (.7). | 3.50 |
| 01/22/08 | A. Thorp | Set up and connect Livenote realtime transcript connection. | 0.80 |
| 01/22/08 | J. Cangialosi | Organize war room for trial (7.0); prepare and organize work sets of exhibits and related documents to be used for preparation of cross-examination of witnesses (5.0). | 12.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/22/08 | J. Cutler | Attend estimation proceeding. | 6.80 |
| 01/22/08 | A. Kim | Work on final preparations for cross-examination of Drs. Weill and Henry (.3); attend and take notes during estimation trial examination of Dr. Weill (3.2); work meeting with ACC and FCR teams regarding cross-examination of Dr. Henry (.5); attend and take notes during estimation trial examination of Dr. Henry (2.9). | 6.90 |
| 01/22/08 | D. Felder | Review outlines from R. Mullady and N. Finch regarding Grace witnesses and e-mail correspondence regarding same (.8); review recently filed pleadings for January and February omnibus hearings (1.4); telephonic participation in estimation hearing (4.0); review J. Biggs and M. Peterson estimation expert reports and e-mail correspondence with M. Kramer regarding same (.5). | 6.70 |
| 01/22/08 | J. Ansbro | Attend trial (7.0); meetings with team and ACC counsel regarding trial developments and strategy (1.0); meet and telephone conference with Grace counsel regarding deposition designations (.3). | 8.30 |
| 01/22/08 | R. Mullady, Jr. | Trial and trial preparation. | 12.50 |
| 01/22/08 | R. Frankel | Confer with R. Mullady, J. Ansbro in preparation for hearing. | 1.10 |
| 01/22/08 | R. Frankel | Attend estimation trial in Pittsburgh. | 7.90 |
| 01/22/08 | R. Frankel | Confer with E. Inselbuch, N. Finch, R. Mullady, J. Ansbro re case issues. | 1.00 |
| 01/23/08 | T. Ryan | Prepare database and technology set-up to support attorneys at estimation trial in Pittsburgh. | 12.50 |
| 01/23/08 | J. Cangialosi | Attend court (5.0); organize trial materials to be shipped back to Orrick NY (4.0). | 9.00 |
| 01/23/08 | E. Somers | Review transcripts for further requests for production. | 1.90 |
| 01/23/08 | K. Thomas | Review Tersigni bankrupcy case docket re claims bar date and respond to e-mail from R. Wyron re same. | 0.30 |
| 01/23/08 | A. Kim | Extensive review of Dr. Anderson's expert report and conclusions in preparation for trial cross-examination. | 2.60 |
| 01/23/08 | D. Felder | Review recently filed pleadings (.3); telephonic participation in estimation hearing (2.0); review final version of FCR/ACC joint Daubert reply eBrief and prepare cover letter regarding same (.5); review J. Biggs analysis documentation (.3). | 3.10 |
| 01/23/08 | J. Ansbro | Attend trial (5.0); luncheon meeting with ACC counsel and review and revise cross-designations of Dr. Levine's deposition by written question (1.0). | 6.00 |
| 01/23/08 | R. Mullady, Jr. | Trial and trial preparation. | 7.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

February 28, 2008
Invoice No. 1113090

| 01/23/08 | R. Wyron | Review analysis from Piper Jaffray on proposed transaction (.3); review follow-up on EPA settlement (.6); review items for January omnibus (.2); review items for February omnibus (.4); organize notes on Remedium motion (.2). | 1.70 |
| 01/23/08 | R. Frankel | Attend Estimation Trial in Pittsburgh. | 7.70 |
| 01/24/08 | L. West | Review Andersen deposition transcript for instances where Grace reserved the right to further discovery or production. | 0.50 |
| 01/24/08 | J. Cangialosi | Assist attorney re organization of materials used at trial (6.0); preparation of work sets of trial transcripts and exhibits (1.0). | 7.00 |
| 01/24/08 | K. Maco | Meet with J. Ansbro regarding research and issues for future motion (.9); research issue for same (2.3). | 3.20 |
| 01/24/08 | E. Somers | Review deposition transcripts and prepare outstanding document production request list for R. Mullady. | 2.50 |
| 01/24/08 | A. Kim | Work with R. Mullady on strategy for preparing team for cross-examinations of Grace witnesses and rebuttal witnesses (.3); work with G. Rasmussen and D. Felder on cross-examination topics and arguments with respect to Dr. Anderson (.7); work with G. Rasmussen on direct examination topics and points with respect to E. Stallard and V. Roggli (.3); further review of Dr. Anderson expert report backup documentation and analysis materials in preparation for cross-examination (1.2). | 2.50 |
| 01/24/08 | D. Felder | E-mail correspondence to A. Krieger regarding confidentiality issues (.2); e-mail correspondence with R. Mullady and J. Ansbro regarding same (.6); review J. Biggs estimation expert report regarding same (.3); telephone conferences and e-mail correspondence with J. Ansbro regarding E. Stallard issues (.8); conference with G. Rasmussen and T. Kim regarding estimation issues (1.0). | 2.90 |
| 01/24/08 | J. Ansbro | Conference with K. Maco regarding potential motion relating to E. Stallard opinions (.6); telephone conferences and e-mails with D. Felder regarding supplemental opposition to Grace motion to strike Stallard Reply (.3); e-mails to/from R. Mullady regarding Omnibus preparations and team assignments, e-mails with G. Rasmussen regarding same (.4); e-mails to/from J. Biggs regarding trial preparations (.6); e-mails to/from D. Felder regarding UCC inquiry re filing Chambers Rebuttal Report under seal, review Chambers report (.4); review trial transcript and e-mails to/from R. Mullady regarding same (3.0). | 5.30 |
| 01/24/08 | R. Mullady, Jr. | Trial preparation. | 5.30 |
| 01/24/08 | R. Wyron | Review EPA settlement issues. | 0.90 |
| 01/24/08 | G. Rasmussen | Planning for cross examination of Anderson | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 31

February 28, 2008
Invoice No. 1113090

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/24/08 | R. Frankel | Review J. Buckwalter opinion re expansion of stay; notes re same. | 0.60 |
| 01/25/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 6.00 |
| 01/25/08 | K. Maco | Meet with J. Ansbro regarding research and issues for Omnibus hearing (.3); research issues for omnibus hearing (4.9); draft and circulate summary of same (3.0). | 8.20 |
| 01/25/08 | N. Jones | Read Jacoby deposition and take notes (2.1); compose e-mail to J. Ansbro re relevant parts of Jacoby deposition to review in preparation for trial (.4). | 2.50 |
| 01/25/08 | E. Somers | Review deposition transcripts and correspondence between counsel to prepare list of outstanding document production requests in preparation for January 29 omnibus hearing. | 2.40 |
| 01/25/08 | J. Cutler | Meet with R. Mullady to discuss brief regarding hearsay objection to PIQ and POC responses. | 0.30 |
| 01/25/08 | A. Kim | Analysis of Dr. Anderson's back-up materials and Dr. Lees' exposure calculations in preparation for trial (2.7); work with G. Rasmussen on identifying errors related to Dr. Anderson and Dr. Lees' methodologies and conclusions (.5). | 3.20 |
| 01/25/08 | J. Ansbro | Review and revise draft e-mail to Grace counsel regarding future trial proceedings, e-mails to/from R. Mullady and ACC counsel regarding same (.8); e-mails with R. Mullady regarding trial witness assignments (.2); e-mails to/from N. Jones regarding preparations for Jacoby testimony and errata sheet, review portions of Jacoby deposition transcript (1.0); review case law and related memorandum from K. Maco (.8); further review of trial transcript (.7). | 3.50 |
| 01/25/08 | R. Mullady, Jr. | Attention to discovery matters and trial preparation. | 4.00 |
| 01/25/08 | R. Wyron | Review changes to draft EPA order (.6); confer with R. Lawrence and follow-up (.4); e-mails re EPA order to ACC (.2); call with J. Leisemer and follow-up (.4); e-mails to J. Baer re EPA order (.2). | 1.80 |
| 01/25/08 | G. Rasmussen | Review of ideas to overcome stipulation and allow Stallard to testify on all issues raised by Anderson. | 0.50 |
| 01/25/08 | R. Frankel | Telephone conference with J. George re PD claims status. | 0.30 |
| 01/26/08 | D. Felder | Review order approving Sealed Air settlement for R. Frankel (.1); e-mail to R. Frankel regarding expert witnesses (.1). | 0.20 |
| 01/26/08 | R. Mullady, Jr. | Review legal research memorandum on expert testimony issue. | 0.50 |
| 01/26/08 | R. Frankel | Review e-mails re remaining witnesses. | 0.20 |
| 01/26/08 | R. Frankel | Review agenda for omnibus hearing. | 0.20 |
| 01/26/08 | R. Frankel | Review Reply of UST re Tersigni-Heller Report. | 0.30 |
| 01/28/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 3.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 32

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/28/08 | K. Maco | Research and draft motion regarding scope of expert testimony (5.2); e-mail regarding same (.2). | 5.40 |
| 01/28/08 | N. Jones | Confer with C. Zurbrugg re trial (.2); review LiveNote to compose errata sheet (.8); draft e-mails to J. Cangialosi and T. Ryan re highlights of Jacoby deposition (.2). | 1.20 |
| 01/28/08 | C. Zurbrugg | Review Chambers report. | 1.50 |
| 01/28/08 | K. Thomas | Review e-mail re Tersigni confidentiality order (.1); review Tersigni confidentiality order and summarize for R. Wyron (.2); send e-mail to R. Wyron re same (.1). | 0.40 |
| 01/28/08 | A. Kim | Further review and analysis of Dr. Anderson deposition testimony in support of cross-examination preparation. | 1.80 |
| 01/28/08 | D. Felder | Telephone conference with J. Ansbro regarding omnibus hearing and e-mail regarding same (.1); review recently filed pleadings (.4); e-mail to R. Mullady, J. Ansbro and K. Maco regarding motions practice (.5); e-mails to J. Ansbro and K. Maco regarding estimation issues (.3); telephonic participation in omnibus hearing (2.5). | 3.80 |
| 01/28/08 | J. Ansbro | Review report and deposition of Grace expert in preparation for trial cross-examination (1.2); pre-Omnibus hearing meeting with R. Mullady and ACC counsel regarding attorney discovery and trial strategy (.8); attend Omnibus Hearing (2.3); e-mails to/from D. Felder and K. Maco regarding Grace motion on Stallard Declaration and potential cross-motion, review case law relating to same (.7). | 5.00 |
| 01/28/08 | R. Mullady, Jr. | Prepare for and attend omnibus hearing in Wilmington, DE (7.0); discussions with J. Ansbro and N. Finch regarding strategy (1.0). | 8.00 |
| 01/28/08 | R. Wyron | Attend omnibus hearing telephonically on EPA settlement and City of Cambridge issues. | 0.40 |
| 01/28/08 | G. Rasmussen | Review of Post article and conference with R. Frankel. | 0.20 |
| 01/28/08 | G. Rasmussen | Assist on memo regarding relief from Stallard stipulation. | 0.20 |
| 01/28/08 | R. Frankel | Telephone conferences with L. Davis, G. Rasmussen re strategic issues (.7); series of e-mails re litigation strategy (.5). | 1.20 |
| 01/28/08 | R. Frankel | Attend Omnibus Hearing by telephone. | 2.60 |
| 01/28/08 | R. Frankel | Review series of e-mails, attachments re Grace auditor questions on Towers Perrin fees and expenses. | 0.70 |
| 01/28/08 | R. Frankel | Review Allegheny Center memorandum for relief from order of dismissal. | 0.70 |
| 01/29/08 | T. Hoye | Review and install trial transcripts onto LiveNote; discuss related issues with J. Cangialosi as necessary. | 1.00 |
| 01/29/08 | J. Cangialosi | Assist attorney re organization of materials used at trial. | 4.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 33

February 28, 2008
Invoice No. 1113090

| 01/29/08 | K. Maco | Draft potential motion regarding expert testimony (1.5); meet with J. Ansbro regarding updates on case and strategy (.7); research issues for strategic considerations (1.7). | 3.90 |
|---|---|---|---|
| 01/29/08 | N. Jones | E-mail T. Ryan re Jacoby tape (.1); e-mail J. Ansbro re Jacoby tape and deposition (.3); compose errata sheet of Jacoby (3.8). | 4.20 |
| 01/29/08 | C. Zurbrugg | Review Chambers report. | 0.80 |
| 01/29/08 | J. Cutler | Discuss trial preparation with J. Ansbro (.3); conduct research for brief objecting to admission of PIQ and POC responses into evidence (.7). | 1.00 |
| 01/29/08 | A. Kim | Work on preparing trial preparation materials for R. Mullady related to Dr. Anderson's anticipated testimony (.5); review and analysis of Moolgavkar expert reports and underlying reliance materials (1.7). | 2.20 |
| 01/29/08 | D. Felder | Review and revise certificate of no objection and e-mail to R. Barainca regarding same (.2); telephone conference with R. Mullady, J. Ansbro and Tillinghast regarding estimation issues (1.0); e-mail correspondence with J. Cangialosi regarding trial logistics (.1); e-mail correspondence from R. Mullady regarding estimation issues (.3); review U.S. Trustee's objection to application to employ Hanly (.2); review Debtors' and UCC's objections to same (.4); telephone conference with M. Hurford regarding estimation issues (.4); e-mail correspondence with J. Guy regarding PD issues (.2); review January omnibus hearing notes regarding PD issues (.4); telephone conference with J. Liesemer regarding multi-site settlement (.1); e-mail correspondence regarding same (.2); telephone conference with J. Guy regarding PD issues (.2). | 3.70 |
| 01/29/08 | J. Ansbro | Prepare for and conference call with R. Mullady and Tillinghast team regarding trial preparations (1.8); follow-up telephone conference with R. Mullady (.3); conferences with K. Maco regarding opposition to Grace motion to strike Stallard Declaration and potential related FCR motion, review and revise draft opposition, review case law (1.8); telephone conference with J. Cutler regarding preparations for cross-examination at trial of Grace expert (.3); review materials in preparation for Moolgavkar cross-examination (2.0); telephone conference with demonstrative exhibit vendor regarding trial demonstratives, e-mails to/from R. Mullady regarding same (.6). | 6.80 |
| 01/29/08 | R. Mullady, Jr. | Attention to trial preparation and discovery matters. | 4.50 |
| 01/29/08 | J. Guy | Telephone call and e-mails to/from/with R. Barainca and D. Felder regarding January 28, 2008 hearing. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 34

February 28, 2008
Invoice No. 1113090

| 01/29/08 | J. Guy | Analyze Speights and Runyan claim; strategize issues relating to potential settlement. | 0.90 |
|---|---|---|---|
| 01/29/08 | G. Rasmussen | Review of possible arguments to lift stipulation re Stallard. | 0.20 |
| 01/29/08 | R. Frankel | Review series of e-mails with counsel re litigation issues (.4); telephone conferences with R. Mullady re same (.4). | 0.80 |
| 01/30/08 | J. Cangialosi | Assist attorney re updating trial exhibit lists. | 4.00 |
| 01/30/08 | K. Maco | Research and draft potential motion regarding expert testimony (4.7); meet with J. Ansbro regarding case developments (.2). | 4.90 |
| 01/30/08 | N. Jones | E-mail to T. Ryan re Jacoby testimony and composing Jacoby tape (1.0); complete Jacoby errata sheet (6.3). | 7.30 |
| 01/30/08 | C. Zurbrugg | Review Chambers report. | 3.90 |
| 01/30/08 | J. Cutler | Conduct research for brief on inadmissibility of PIQ and POC responses. | 5.30 |
| 01/30/08 | J. Ansbro | Conference call with R. Mullady and ACC counsel regarding trial preparations and strategy (.5); review and revise draft e-mail to Grace counsel regarding same, e-mails and telephone conferences with R. Mullady regarding same (2.3); review and revise ACC draft brief in support of Objection to PIQ responses (1.0); confer with K. Maco regarding opposition to Grace motion re Stallard (.3); review Ory and Rodericks trial testimony (2.5). | 6.60 |
| 01/30/08 | R. Mullady, Jr. | Conference call with ACC counsel (.5); attention to discovery matters (.5); trial preparation (2.5). | 3.50 |
| 01/30/08 | G. Rasmussen | Preparation for Lees cross. | 0.90 |
| 01/31/08 | J. Cangialosi | Assist attorney re organization of materials for upcoming trial (1.0); preparation of work copies of documents (.5). | 1.50 |
| 01/31/08 | K. Maco | Draft and edit potential motion regarding scope of expert testimony. | 2.30 |
| 01/31/08 | C. Zurbrugg | Review Chambers deposition transcript. | 0.20 |
| 01/31/08 | C. O'Connell | Review transcripts from trial. | 1.30 |
| 01/31/08 | J. Cutler | Draft brief on inadmissibility of PIQ and POC responses. | 5.40 |
| 01/31/08 | D. Felder | E-mail R. Mullady and J. Ansbro regarding E. Anderson (.2); e-mail correspondence with R. Wyron, J. Guy and J. Phillips regarding Hanly application (.1); e-mail correspondence with R. Wyron and R. Johnson regarding Tillinghast meeting (.3); telephone conference with C. O'Connell regarding Z-Axis invoice and review same (.2); review J. Biggs estimation expert report (.8); review Debtors' objection to application to employ Hanly (.6). | 2.20 |
| 01/31/08 | R. Mullady, Jr. | Review and revise draft ACC memorandum regarding inadmissibility of PIQs (.6); confer with R. Frankel and J. Ansbro (.5); trial preparation (1.0). | 2.10 |
| 01/31/08 | G. Rasmussen | Preparation for Richard Lees deposition. | 1.50 |



# ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

February 28, 2008
Invoice No. 1113090

|  | Total Hours | 1,845.00 | |
|---|---|---|---|
|  | Total For Services | | $890,465.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 184.30 | 690.00 | 127,167.00 |
| Rachael Barainca | 23.10 | 160.00 | 3,696.00 |
| James Cangialosi | 232.00 | 260.00 | 60,320.00 |
| Joshua M. Cutler | 55.20 | 500.00 | 27,600.00 |
| Debra Felder | 101.90 | 530.00 | 54,007.00 |
| Roger Frankel | 118.20 | 875.00 | 103,425.00 |
| Alexandra G. Freidberg | 8.50 | 340.00 | 2,890.00 |
| Debra O. Fullem | 4.50 | 245.00 | 1,102.50 |
| Jonathan P. Guy | 7.10 | 720.00 | 5,112.00 |
| Saira Hosein | 3.00 | 230.00 | 690.00 |
| Timothy J. Hoye | 55.20 | 210.00 | 11,592.00 |
| Nicole M. Jones | 15.20 | 400.00 | 6,080.00 |
| Antony P. Kim | 178.00 | 500.00 | 89,000.00 |
| Thomas T. Kim | 34.00 | 195.00 | 6,630.00 |
| Robert F. Lawrence | 12.40 | 715.00 | 8,866.00 |
| Katherine L. Maco | 95.60 | 340.00 | 32,504.00 |
| Raymond G. Mullady, Jr. | 194.70 | 710.00 | 138,237.00 |
| Christopher O'Connell | 6.00 | 470.00 | 2,820.00 |
| Linda Pietrofere | 31.50 | 230.00 | 7,245.00 |
| Garret G. Rasmussen | 66.10 | 800.00 | 52,880.00 |
| Thomas Ryan | 151.50 | 205.00 | 31,057.50 |
| Emily S. Somers | 66.20 | 400.00 | 26,480.00 |
| Katherine S. Thomas | 1.90 | 470.00 | 893.00 |
| Aaron R. Thorp | 11.90 | 210.00 | 2,499.00 |
| Elizabeth Y. Walker | 30.50 | 240.00 | 7,320.00 |
| Annie L. Weiss | 39.90 | 470.00 | 18,753.00 |
| Logan B. West | 6.00 | 90.00 | 540.00 |
| Richard H. Wyron | 37.00 | 775.00 | 28,675.00 |
| Catharine L. Zurbrugg | 73.60 | 440.00 | 32,384.00 |
| Total All Timekeepers | 1,845.00 | $482.64 | $890,465.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 36

February 28, 2008
Invoice No. 1113090

Disbursements

| | | |
|---|---|---|
| Color Copies | 147.50 | |
| Court Photocopy/Document Retrieval Fee | 1,359.50 | |
| Desktop Publishing standard per hour charge | 195.00 | |
| Duplicating Expense | 6,955.60 | |
| Express Delivery | 2,393.22 | |
| Lexis Research | 538.00 | |
| Litigation Support | 37,087.05 | |
| Local Taxi Expense | 1,749.60 | |
| Other Business Meals | 871.80 | |
| Out of Town Business Meals | 1,723.34 | |
| Outside Reproduction Services | 3,264.26 | |
| Outside Services | 3,942.19 | |
| Overtime Meals | 69.76 | |
| Parking Expense | 213.75 | |
| Postage | 1,033.43 | |
| Purchases | 197.00 | |
| Secretarial/Staff Overtime | 155.13 | |
| Telephone | 86.89 | |
| Travel Expense, Air Fare | 8,423.92 | |
| Travel Expense, Local | 644.00 | |
| Travel Expense, Out of Town | 56,355.30 | |
| Westlaw Research | 8,234.41 | |
| Total Disbursements | | $135,640.65 |

**Total For This Matter**            **$1,026,105.65**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 37

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 01/02/08 | D. Felder | Review and revise disclosure statement (2.1); review Grace's solicitation motion (.6). | 2.70 |
| 01/02/08 | M. Wallace | Review revised disclosure statement and note comments to same (3.2); edit plan regarding changes needed in response to comments and disclosure statement draft (1.4); edit glossary to conform to plan and disclosure statement (1.5); discuss plan provisions regarding Section 502 with R. Wyron (.1); discuss insurance changes to disclosure statement with D. Felder (.1); telephone call with D. Comstock and provide copies of and correspond regarding filed documents with same (.1); revise Plan Estimation Materials (.3); draft issues list and distribute plan related documents for working group review (.2). | 6.90 |
| 01/02/08 | J. Guy | Review Plan and Disclosure Statement. | 0.40 |
| 01/02/08 | J. Musoff | Review e-mails and revised disclosure statement. | 0.30 |
| 01/02/08 | R. Wyron | Review e-mails from M. Wallace on plan terms and open issues (.4); begin review of plan drafts (1.0). | 1.40 |
| 01/02/08 | C. Reynolds | Review of materials distributed relating to EPA Settlement Agreement. | 1.00 |
| 01/02/08 | R. Frankel | Review disclosure statement portion re criminal proceedings. | 0.80 |
| 01/03/08 | D. Felder | Telephone conference with J. Brownstein regarding plan issues (.1); telephone conference and e-mail correspondence with C. Reynolds regarding same (.2); telephone conference and e-mail correspondence with J. Solganick regarding same (.2). | 0.50 |
| 01/03/08 | M. Wallace | Telephone call with J. Brownstein re document distribution (.1); review EPA memo (1.0). | 1.10 |
| 01/03/08 | R. Lawrence | Review plan (1.1); review and revise disclosure (1.5); review and revise glossary (.4). | 3.00 |
| 01/03/08 | C. Reynolds | Review revised plan and definitions (.9); review revised disclosure statement (.8); research Alabama Asphaltic line of cases and possible characterization of plan as a tax-free reorganization (5.5); meet with J. Narducci re same (.2); draft preliminary insert for disclosure statement regarding tax-free reorganization possibility (.5). | 7.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

February 28, 2008
Invoice No. 1113090

| | | | |
|---|---|---|---|
| 01/03/08 | J. Narducci | Conference with C. Reynolds regarding recapitalization rules. | 0.20 |
| 01/03/08 | R. Frankel | Review Estimation Materials memo and cover e-mail from M. Wallace. | 0.90 |
| 01/03/08 | R. Frankel | Review draft redlined plan from M. Wallace. | 2.20 |
| 01/04/08 | M. Wallace | Review voice-mail from C. Reynolds and correspond with D. Felder regarding inquiries regarding general unsecured claims from same. | 0.20 |
| 01/04/08 | C. Reynolds | Review R. Lawrence e-mail (.3); additional research re possible application of constructive equity doctrine of Alabama Asphaltic and Consolidated Southwest (1.5). | 1.80 |
| 01/04/08 | R. Frankel | Review detailed e-mail from R. Lawrence re treatment of environmental claims. | 0.40 |
| 01/04/08 | R. Frankel | Review draft plan, glossary, Estimation Materials. | 2.40 |
| 01/07/08 | M. Wallace | Correspond with J. Brownstein regarding comments to disclosure statement (.1); review correspondence regarding voting agent meeting and strategy (.1). | 0.20 |
| 01/07/08 | R. Wyron | Begin review of latest draft of plan documents (.6); review e-mails on status and timing of plan discussions (.3). | 0.90 |
| 01/07/08 | C. Reynolds | Review Remedium motion (.4); begin review of cases cited in motion papers (1.8). | 2.20 |
| 01/08/08 | M. Wallace | Review environmental comments and mark-up of plan-related documents and correspond with B. Lawrence regarding same (1.0); review tax comments and note issues for discussion with R. Frankel (.4); telephone call with J. Brownstein on comments to disclosure statement and related documents (.9); review correspondence regarding employment of PD counsel and related documentation (.5); review plan terms and disclosure statement in preparation for internal meeting (2.0). | 4.80 |
| 01/08/08 | C. Reynolds | Prepare list of questions for Friday's call on Remedium motion. | 0.70 |
| 01/08/08 | R. Frankel | Confer with E. Inselbuch re plan issues. | 0.50 |
| 01/08/08 | R. Frankel | Review ZAI settlement proposal, ZAI opinion in preparation for Westbrook meeting. | 1.20 |
| 01/09/08 | M. Wallace | Organize materials and issues for meeting with R. Wyron and R. Frankel (.6); conference call with R. Wyron and R. Frankel regarding estimation materials and issues in plan documents (1.0); conference call with J. Brownstein regarding estimation materials (.9); research sources and update estimation materials accordingly and circulate for comment (.8); review correspondence and related plan provisions regarding post-petition interest on asbestos estimate (.2). | 3.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 39

February 28, 2008
Invoice No. 1113090

| Date | Person | Description | Hours |
|------|--------|-------------|-------|
| 01/09/08 | R. Wyron | Review draft plan documents (.8); call with M. Wallace and R. Frankel and follow-up notes (1.1); e-mails to S. Foresta re insurance (.2); begin review of insurance memoranda (.4). | 2.50 |
| 01/09/08 | R. Frankel | Telephone conferences with R. Wyron re plan issues. | 0.40 |
| 01/09/08 | R. Frankel | Review, edit draft disclosure statement. | 2.80 |
| 01/09/08 | R. Frankel | Prepare notes re revisions to plan, post-petition interest on claims during travel to NY. | 2.70 |
| 01/10/08 | D. Felder | Review and revise voting procedures (1.4); conference with R. Wyron regarding plan issues (.2). | 1.60 |
| 01/10/08 | M. Wallace | Review Plan provisions regarding escrowed insurance proceeds and assignment of insurance rights and consider issues in same (.9); discuss NPV issues in asbestos estimation and related plan issues with R. Wyron and R. Frankel (.7). | 1.60 |
| 01/10/08 | R. Wyron | Review plan issues with R. Frankel and M. Wallace, and follow-up notes (.5); confer with R. Frankel on interest issues and negotiations, and follow-up notes (.8); review Biggs expert report for negotiations (.4); confer with M. Wallace on plan issues (.3); organize notes for meeting with D. Austern (.5). | 2.50 |
| 01/10/08 | C. Reynolds | Preparation for (.3) and participation in call with R. Wyron, D. Felder, J. Brownstein, etc. re Remedium motion (.4). | 0.70 |
| 01/10/08 | R. Frankel | Confer with R. Wyron, M. Wallace re plan issues (.4); prepare notes re same (.2). | 0.60 |
| 01/10/08 | R. Frankel | Review with R. Wyron issues re post-petition interest. | 0.40 |
| 01/11/08 | R. Wyron | Review plan language and call with C. Reynolds re tax disclosure language. | 0.50 |
| 01/11/08 | C. Reynolds | Telephone conference with R. Wyron re Circular 230 (.2); research re Circular 230 (.3); preparation for and participation in Remedium conference call (.5); follow-up call with R. Wyron re Remedium call (.1). | 1.10 |
| 01/11/08 | R. Frankel | Confer with D. Austern, E. Westbrook. D. Felder re ZAI issues (1.7); prepare notes re same (.5). | 2.20 |
| 01/14/08 | R. Barainca | Prepare a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 5.30 |
| 01/14/08 | C. Reynolds | Search disclosure precedents re Circular 230 disclaimers and e-mail to R. Wyron re same (.6); revision of disclosure statement to reflect status of Optimization Plan, elimination of NOLS, etc. (3.2). | 3.80 |
| 01/15/08 | R. Barainca | Continue preparing a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 6.20 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 40

February 28, 2008
Invoice No. 1113090

| 01/16/08 | R. Barainca | Continue preparing a chart of all professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 5.30 |
|---|---|---|---|
| 01/16/08 | D. Fullem | Review Asbestos Claims Committee professional's fee application filings for certain time period and prepare summary of fees/expenses, including experts, during the particular time period. | 1.70 |
| 01/17/08 | R. Barainca | Continue preparing chart of professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 4.20 |
| 01/17/08 | R. Frankel | Telephone conferences with J. Radecki re plan issues, post-petition interest (.5); review spreadsheet re interest from P-J (.4). | 0.90 |
| 01/17/08 | R. Frankel | Review plan issues, sources and uses, post-petition interest during travel from Pittsburgh. | 1.40 |
| 01/18/08 | R. Barainca | Continue preparing chart of professionals fees and expenses throughout the course of the case, and expert fees throughout 2007. | 2.20 |
| 01/18/08 | D. Felder | Telephone conference with R. Frankel regarding plan issues. | 0.20 |
| 01/18/08 | R. Frankel | Review issues re post-petition interest, review Travelers case (.9); telephone conference with D. Felder re research on issues (.3). | 1.20 |
| 01/19/08 | R. Frankel | Review statutory provisions re post-petition interest. | 0.90 |
| 01/20/08 | R. Frankel | Review memos, charts re Grace environmental claims, settlements. | 0.90 |
| 01/20/08 | R. Frankel | Review draft agency agreement with Garden City Group (.8); begin review of draft voting procedures (.4). | 1.20 |
| 01/21/08 | R. Frankel | Review draft voting procedures. | 0.70 |
| 01/21/08 | R. Frankel | Review, edit draft disclosure statement during travel to Pittsburgh. | 1.80 |
| 01/22/08 | K. Thomas | Review notes from D. Felder re post-petition interest research (.2); conference with D. Felder re research on post-petition interest (.2); conference with D. Felder and R. Wyron re same (.1); conference with R. Wyron re same (.1). | 0.60 |
| 01/22/08 | D. Felder | Research regarding plan issues (.8); conference with K. Thomas regarding same (.2). | 1.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 41

February 28, 2008
Invoice No. 1113090

| 01/22/08 | M. Wallace | Review voice-mail and correspondence regarding Remedium settlement with IRS (.4); review insurance issues regarding escrow and begin marking up plan documents to deal with same (.7); review status of environmental disclosure and discuss same with R. Wyron (.2); begin review of plan to conform to comments received to date (.3). | 1.60 |
|---|---|---|---|
| 01/23/08 | M. Wallace | Continue review and consideration of issues in plan and necessary changes. | 4.00 |
| 01/23/08 | S. Stengel | Consult with R. Wyron re methodology for calculating payments on claims (.5); research same (1.4). | 1.90 |
| 01/23/08 | R. Wyron | Work on post-petition interest issue. | 0.80 |
| 01/23/08 | R. Frankel | Review draft disclosure statement during travel from Pittsburgh. | 1.70 |
| 01/24/08 | S. Stengel | Research and analyze methodology for calculating payments on claims. | 4.40 |
| 01/24/08 | R. Wyron | Review analysis on post-petition interest issues and follow-up e-mails re same. | 0.80 |
| 01/24/08 | C. Reynolds | Research IRC 382 authorities re application to a qualified settlement trust. | 2.40 |
| 01/25/08 | A. Freidberg | Review of updated language. | 0.10 |
| 01/25/08 | D. Felder | Review J. Biggs expert report (.2); conference with R. Frankel, R. Wyron and S. Stengel regarding plan issues (1.0). | 1.20 |
| 01/25/08 | S. Stengel | Research and analyze methodology for calculating payments on claims (1.2); conference with litigation team on same (1.0). | 2.20 |
| 01/25/08 | R. Wyron | Confer with R. Frankel on post-petition interest issues (.5); confer with S. Stengel and D. Felder on post-petition interest issues and follow-up (1.0); review e-mails regarding tax issues and follow-up (.4). | 1.90 |
| 01/25/08 | R. Frankel | Confer with R. Wyron re interest adjustment issues. | 0.60 |
| 01/25/08 | R. Frankel | Confer with R. Wyron, S. Stengel, D. Felder re present value calculation of demands, post-petition interest (.9); notes re same (.3). | 1.20 |
| 01/26/08 | R. Frankel | Review SA comments of counsel re ACC/FCR Plan (.9); review approval order (.4). | 1.30 |
| 01/27/08 | R. Wyron | Continue work on pre-petition interest issues re cash flow schedules. | 0.50 |
| 01/28/08 | R. Lawrence | Review and revise disclosure statement environmental provisions (3.1); summarize comments for client and colleagues (.2). | 3.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 42

February 28, 2008
Invoice No. 1113090

| 01/28/08 | R. Wyron | Work on post-petition interest and related plan issues (.4); begin review of environmental sections (.4); review status of plan documents with R. Frankel and follow-up (.3). | 1.10 |
|---|---|---|---|
| 01/29/08 | K. Thomas | Conference with S. Stengel re research on post-petition interest issue (.1); conference with D. Felder re same (.3); review Code sections and prepare for meeting with S. Stengel on post-petition issue (.4); conference with S. Stengel re background for research (.9); review cases (.6). | 2.30 |
| 01/29/08 | D. Felder | Conference with K. Thomas regarding plan issues and review materials regarding same. | 0.60 |
| 01/29/08 | M. Wallace | Review correspondence regarding fee chart in disclosure statement and respond to same (.1); correspond with R. Wyron on status of documents and telephone call regarding same (.1); initial review of R. Lawrence comments to disclosure statement (.7). | 0.90 |
| 01/29/08 | S. Stengel | Conference with K. Thomas re research on claims analysis (.9); research related issues (.8). | 1.70 |
| 01/29/08 | R. Wyron | Begin review of draft plan documents. | 2.20 |
| 01/29/08 | R. Frankel | Review issues re plans. | 0.70 |
| 01/30/08 | K. Thomas | Conference with D. Felder re claims jurisdictions (.4); legal research re "when claims arise" (4.7). | 5.10 |
| 01/30/08 | D. Felder | Conference with K. Thomas regarding plan issues and review expert issues regarding same. | 0.40 |
| 01/30/08 | M. Wallace | Continue review and mark-up of plan. | 0.70 |
| 01/30/08 | S. Stengel | Review Biggs Report and research related issues. | 4.80 |
| 01/30/08 | R. Wyron | Review plan documents. | 2.00 |
| 01/31/08 | K. Thomas | Review cases re "when claims arise" (2.2); draft e-mail to S. Stengel re jurisdictions (.3); telephone conference with S. Stengel re jurisdictions and statutes (.4). | 2.90 |
| 01/31/08 | S. Stengel | Telephone conference with K. Thomas re research on claims analysis (.4); research issues re Biggs Report (2.8). | 3.20 |
| 01/31/08 | R. Wyron | Continue review of plan documents. | 1.20 |

|  | Total Hours | 166.90 |  |
|---|---|---|---|
|  | Total For Services |  | $106,632.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 23.20 | 160.00 | 3,712.00 |
| Debra Felder | 8.20 | 530.00 | 4,346.00 |
| Roger Frankel | 32.00 | 875.00 | 28,000.00 |
| Alexandra G. Freidberg | 0.10 | 340.00 | 34.00 |
| Debra O. Fullem | 1.70 | 245.00 | 416.50 |
| Jonathan P. Guy | 0.40 | 720.00 | 288.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 43

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Robert F. Lawrence | 6.30 | 715.00 | 4,504.50 |
| Jay K. Musoff | 0.30 | 720.00 | 216.00 |
| John Narducci | 0.20 | 810.00 | 162.00 |
| Clayton S. Reynolds | 21.60 | 800.00 | 17,280.00 |
| Scott A. Stengel | 18.20 | 690.00 | 12,558.00 |
| Katherine S. Thomas | 10.90 | 470.00 | 5,123.00 |
| Mary A. Wallace | 25.50 | 620.00 | 15,810.00 |
| Richard H. Wyron | 18.30 | 775.00 | 14,182.50 |
| Total All Timekeepers | 166.90 | $638.90 | $106,632.50 |

Disbursements

| | |
|---|---|
| Court Messenger Fee | 130.85 |
| Duplicating Expense | 14.80 |
| Outside Services | 11.92 |
| Telephone | 6.54 |
| Westlaw Research | 1,140.00 |
| Total Disbursements | $1,304.11 |

**Total For This Matter**                    **$107,936.61**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 44

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| | | | |
|---|---|---|---|
| 01/04/08 | D. Fullem | Confer with J. Guy regarding Hanly Conroy employment (.1); review e-mails with documents of employment related pleadings, retainer letter (.5); discuss with J. Guy re call to C. Fisher (.2); telephone call with C. Fisher to review items to be updated/finalized (.3); review same with J. Guy (.2); prepare e-mail to C. Fisher with Grace conflict parties list (.5). | 1.80 |
| 01/04/08 | J. Guy | Telephone call with C. Fisher regarding Hanly & Conroy application. | 0.40 |
| 01/04/08 | J. Guy | Attention to application and related disclosure issues. | 1.00 |
| 01/07/08 | D. Fullem | Prepare/review/revise Hanly Conroy application, declaration, and related pleadings (5.2); coordinate final draft of documents and send with e-mail to J. Guy and C. Fisher for review and comment (.5). | 5.70 |
| 01/08/08 | D. Fullem | Several conferences with J. Guy regarding Hanly Conroy application, proposed edits, etc. (.6); forward to and review revisions by R. Wyron (.5); update and finalize application, declaration, notice, order (3.8); send final engagement letter to D. Austern for signature(.1); send final declaration to C. Fisher for signature (.1); coordinate service on parties (.5); prepare e-mail to local counsel regarding filing of same (.2). | 5.80 |
| 01/08/08 | J. Guy | Attention to Fisher application. | 0.40 |
| 01/08/08 | R. Wyron | Review application to employ Hanly Conroy and related declaration, and provide comments to D. Fullem. | 0.80 |
| 01/09/08 | D. Fullem | Follow-up with C. Hartman regarding status of filing Hanly Conroy retention application; review and respond to e-mail from C. Hartman with docket information; prepare e-mail to J. Guy and C. Fisher at Hanly Conroy regarding same. | 0.50 |
| 01/21/08 | R. Frankel | Review FCR Application to Employ Hanly, Conroy. | 0.40 |
| 01/29/08 | R. Barainca | Prepare a CNO for the Application to Employ Hanly Conroy. | 0.80 |
| 01/29/08 | D. Fullem | Review U.S. Trustee objection to Hanly Conroy employment; review e-mails from D. Felder and R. Wyron. | 0.70 |
| 01/29/08 | D. Fullem | Review docket for objections/responses to Hanly Conroy employment; prepare e-mail to J. Guy regarding same. | 0.20 |
| 01/29/08 | J. Guy | Review Objections to Hanly application. | 0.70 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 45

February 28, 2008
Invoice No. 1113090

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/29/08 | J. Guy | Telephone call with D. Speights, R. Frankel, U.S. Trustee and C. Fisher regarding Hanly Conroy employment and objections. | 0.40 |
| 01/29/08 | R. Wyron | Review objections to Special PD Counsel. | 0.40 |
| 01/30/08 | D. Fullem | Review e-mails from D. Felder regarding notice of hearing on Hanly Conroy objections and filing a motion for leave to reply to same; review response by R. Wyron. | 0.30 |
| 01/31/08 | D. Fullem | Review e-mail from C. Fisher with his response to objection by U.S. Trustee to employment of Hanly Conroy; review e-mail from D. Felder, R. Wyron and J. Phillips regarding hearing. | 0.50 |

Total Hours                20.80
Total For Services                    $7,293.50

| Timekeeper Summary | Hours | Rate | Amount |
|--------------------|-------|------|--------|
| Rachael Barainca | 0.80 | 160.00 | 128.00 |
| Roger Frankel | 0.40 | 875.00 | 350.00 |
| Debra O. Fullem | 15.50 | 245.00 | 3,797.50 |
| Jonathan P. Guy | 2.90 | 720.00 | 2,088.00 |
| Richard H. Wyron | 1.20 | 775.00 | 930.00 |
| Total All Timekeepers | 20.80 | $350.65 | $7,293.50 |

Disbursements
    Duplicating Expense                1,971.30
    Postage                                        500.81
        Total  Disbursements                    $2,472.11

**Total For This Matter**                    **$9,765.61**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 46

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/08/08 | R. Barainca | Edit D. Austern's Fourteenth Quarterly. | 0.80 |
| 01/08/08 | R. Barainca | Edit Eleventh Quarterly Fee application. | 0.80 |
| 01/09/08 | D. Fullem | Review and respond to voice-mail from J. Solganick regarding CIBC final fee application order. | 0.20 |
| 01/11/08 | R. Barainca | Prepare D. Austern's Fourteenth Quarterly and Tillinghast's November 2007 Monthly and Eleventh Quarterly for filing. | 2.50 |
| 01/14/08 | D. Fullem | Research docket for Order entered on CIBC's final fee application as requested by J. Solganick at Piper Jaffray; prepare e-mail to J. Solganick and attach copy of Order and Exhibit A approving CIBC's final fee application. | 0.30 |
| 01/18/08 | R. Barainca | Edit Piper Jaffray's November 2007 Monthly Fee Application. | 0.60 |
| 01/22/08 | R. Barainca | Prepare Piper Jaffray's November 2007 Monthly for filing . | 0.40 |
| 01/23/08 | R. Barainca | Edit Tillinghast's December 2007 fee application. | 0.70 |
| 01/25/08 | R. Barainca | Prepare Certificates of No Objection for Piper and Tillinghast's October 2007 Monthlys. | 0.80 |
| 01/27/08 | R. Wyron | Review notice of filing thirty-first monthly for Tillinghast, and CNOs on twenty-ninth monthly of Tillinghast and twenty-first monthly of Piper Jaffray. | 0.40 |
| 01/28/08 | R. Wyron | Review e-mails from J. Biggs on fee auditor's report and follow-up (.3); review expense data for J. Biggs and analyze issues (.4); e-mails to and from J. Biggs on fee auditor process (.2). | 0.90 |
| 01/29/08 | R. Barainca | Prepare Tillinghast's December 2007 Monthly and CNOs for Tillinghast and Piper's October 2007 Monthlys for filing. | 0.80 |
| 01/29/08 | D. Fullem | Review e-mails from J. Biggs and R. Wyron regarding questions from fee auditor; confer with R. Barainca regarding same and response thereto. | 0.40 |

Total Hours        9.60
Total For Services        $2,412.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.40 | 160.00 | 1,184.00 |
| Debra O. Fullem | 0.90 | 245.00 | 220.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 47

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Richard H. Wyron | 1.30 | 775.00 | 1,007.50 |
| Total All Timekeepers | 9.60 | $251.25 | $2,412.00 |

Disbursements
    Duplicating Expense             1,333.70
    Postage                         456.42
                    Total  Disbursements         $1,790.12

**Total For This Matter**         **$4,202.12**



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 48

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter: 13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 01/03/08 | D. Fullem | Update fee/expense charts. | 0.50 |
| 01/08/08 | R. Barainca | Edit Orrick Seventh Quarterly. | 1.20 |
| 01/08/08 | D. Fullem | Review e-mails between R. Wyron and new fee auditor in charge of case; confer with R. Barainca regarding same. | 0.20 |
| 01/08/08 | D. Fullem | Confer with R. Barainca regarding recent payment information. | 0.10 |
| 01/08/08 | R. Wyron | Review draft of Seventh Quarterly and backup, and provide comments to R. Barainca. | 0.80 |
| 01/10/08 | R. Barainca | Edit Orrick Seventh Quarterly. | 1.50 |
| 01/10/08 | D. Fullem | Review December prebills. | 2.50 |
| 01/10/08 | R. Wyron | Review draft fee application. | 0.30 |
| 01/11/08 | R. Barainca | Prepare Orrick's Seventh Quarterly fee application for filing. | 0.70 |
| 01/11/08 | D. Fullem | Continue review and revisions to December prebills (2.0); prepare e-mails to several professionals to obtain proper breakdown of hours by task detail on time entries (.5); confer with P. Reyes regarding same (.1); update R. Wyron regarding status of review (.1). | 2.70 |
| 01/11/08 | D. Fullem | Prepare e-mail to R. Meade regarding updating service lists to include name of new fee auditor assigned to the case. | 0.20 |
| 01/12/08 | R. Wyron | Review December prebill. | 1.10 |
| 01/15/08 | D. Fullem | Confer with R. Barainca regarding status of fee application filings, CNOs, etc. | 0.20 |
| 01/16/08 | R. Barainca | Edit Orrick's November 2007 Monthly fee app. | 0.50 |
| 01/22/08 | R. Barainca | Prepare Orrick's November 2007 Monthly for filing . | 0.40 |
| 01/23/08 | R. Barainca | Prepare Orrick's December 2007 fee application. | 0.70 |
| 01/30/08 | R. Barainca | Continue editing Orrick's December 2007 fee application. | 2.20 |

|  |  |  |
|---|---|---|
| Total Hours | 15.80 | |
| Total For Services | | $4,425.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 49

February 28, 2008
Invoice No. 1113090

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Rachael Barainca | 7.20 | 160.00 | 1,152.00 |
| Debra O. Fullem | 6.40 | 245.00 | 1,568.00 |
| Richard H. Wyron | 2.20 | 775.00 | 1,705.00 |
| Total All Timekeepers | 15.80 | $280.06 | $4,425.00 |

Disbursements

| | | |
|---|---|---|
| Duplicating Expense | 59.20 | |
| Express Delivery | 247.86 | |
| Postage | 4.60 | |
| Total Disbursements | | $311.66 |

**Total For This Matter**    **$4,736.66**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 50

February 28, 2008
Invoice No. 1113090

For Legal Services Rendered Through January 31, 2008 in Connection With:

**Matter:  15 - Travel Time (Non-Working)**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 01/08/08 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with estimation team and demonstrative exhibit vendor, and return travel to NY. | 2.50 |
| 01/10/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |
| 01/10/08 | J. Cangialosi | Non-working travel re trial. | 2.00 |
| 01/11/08 | J. Ansbro | Non-working portion of travel time from NY to DC to attend meeting with estimation team and demonstrative exhibit vendor and client, and return travel to NY. | 4.20 |
| 01/12/08 | A. Kim | Travel to Pittsburgh for estimation trial. | 1.00 |
| 01/12/08 | J. Ansbro | Non-working portion of travel time from NY to Pittsburgh to attend trial. | 2.00 |
| 01/12/08 | R. Mullady, Jr. | Travel to Pittsburgh. | 2.00 |
| 01/13/08 | R. Wyron | Travel to Pittsburgh for Opening Arguments. | 3.00 |
| 01/13/08 | R. Frankel | Travel to Pittsburgh for Estimation Trial. | 1.70 |
| 01/15/08 | C. Zurbrugg | Travel to Pittsburgh. | 2.90 |
| 01/15/08 | A. Weiss | Travel from DC to Pittsburgh. | 4.20 |
| 01/15/08 | J. Cutler | Travel to Pittsburgh for hearing. | 3.80 |
| 01/15/08 | R. Wyron | Return from Pittsburgh Estimation Hearing. | 2.00 |
| 01/16/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |
| 01/16/08 | C. Zurbrugg | Travel from Pittsburgh to NY. | 4.10 |
| 01/16/08 | A. Weiss | Travel from Pittsburgh to DC. | 3.70 |
| 01/16/08 | J. Cutler | Return travel from trial. | 3.40 |
| 01/16/08 | A. Kim | Travel to DC from estimation trial in Pittsburgh. | 1.00 |
| 01/16/08 | J. Ansbro | Non-working travel time from Pittsburgh to NY after attending trial. | 3.80 |
| 01/16/08 | R. Mullady, Jr. | Non-working travel. | 3.50 |
| 01/17/08 | J. Cangialosi | Non-working travel to NY. | 2.00 |
| 01/17/08 | R. Frankel | Non-working travel from Pittsburgh. | 2.30 |
| 01/21/08 | J. Cangialosi | Non-working travel re trial. | 2.00 |
| 01/21/08 | J. Cutler | Travel to Pittsburgh for trial. | 3.00 |
| 01/21/08 | A. Kim | Travel to Pittsburgh for estimation trial. | 1.00 |
| 01/21/08 | J. Ansbro | Non-working portion of travel time from NY to Pittsburgh to attend trial. | 2.80 |
| 01/21/08 | R. Frankel | Travel to Pittsburgh. | 1.60 |
| 01/22/08 | J. Cutler | Return travel from trial in Pittsburgh. | 3.00 |
| 01/22/08 | A. Kim | Travel to DC from estimation trial in Pittsburgh. | 1.00 |
| 01/23/08 | T. Ryan | Travel to Pittsburgh (non-working). | 3.00 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 51

February 28, 2008
Invoice No. 1113090

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 01/23/08 | J. Cangialosi | Non-working travel to NY. | 3.00 |
| 01/23/08 | J. Ansbro | Non-working portion of travel time from Pittsburgh to NY after attending trial. | 3.50 |
| 01/23/08 | R. Mullady, Jr. | Non-working travel. | 4.60 |
| 01/23/08 | R. Frankel | Travel to DC from Pittsburgh estimation hearing. | 2.70 |
| 01/28/08 | J. Ansbro | Non-working portion of travel time from NY to Wilmington to attend Omnibus Hearing, and return travel to NY. | 3.30 |

Total Hours                    95.60
Total For Services                                  $26,567.75

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 22.10 | 345.00 | 7,624.50 |
| James Cangialosi | 9.00 | 130.00 | 1,170.00 |
| Joshua M. Cutler | 13.20 | 250.00 | 3,300.00 |
| Roger Frankel | 8.30 | 437.50 | 3,631.25 |
| Antony P. Kim | 4.00 | 250.00 | 1,000.00 |
| Raymond G. Mullady, Jr. | 10.10 | 355.00 | 3,585.50 |
| Thomas Ryan | 9.00 | 102.50 | 922.50 |
| Annie L. Weiss | 7.90 | 235.00 | 1,856.50 |
| Richard H. Wyron | 5.00 | 387.50 | 1,937.50 |
| Catharine L. Zurbrugg | 7.00 | 220.00 | 1,540.00 |
| Total All Timekeepers | 95.60 | $277.91 | $26,567.75 |

Disbursements
    Express Delivery                               58.44
    Local Taxi Expense                            284.01
    Other Business Meals                          151.91
    Overtime Meals                                   8.42
    Travel Expense, Air Fare                     -490.60
                    Total Disbursements                      $12.18

**Total For This Matter**                                  **$26,579.93**

**\* \* \* COMBINED TOTALS \* \* \***

Total Hours                    2,177.10



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 52

February 28, 2008
Invoice No. 1113090

Total Fees, all Matters $1,052,243.75
Total Disbursements, all Matters $141,872.15
Total Amount Due $1,194,115.90