**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

| | |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:     3000-01D |
| | STATEMENT NO:            67 |

Asset Analysis and Recovery

| | | |
|---|---|---|
| | PREVIOUS BALANCE | $169.00 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -130.00 |
| | BALANCE DUE | $39.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                      06/30/2008
Wilmington  DE                                              ACCOUNT NO:        3000-02D
                                                            STATEMENT NO:               85

Asset Disposition

PREVIOUS BALANCE                                                                        $37.30

BALANCE DUE                                                                              $37.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                  06/30/2008
Wilmington  DE                                          ACCOUNT NO:        3000-03D
                                                        STATEMENT NO:               73

Business Operations

PREVIOUS BALANCE                                                                $590.20

06/03/2008      Payment - Thank you. (February, 2008 - 80% Fees)               -426.00
06/03/2008      Payment - Thank you. (March, 2008 - 80% Fees)                   -26.00
                TOTAL PAYMENTS                                                 -452.00

                BALANCE DUE                                                    $138.20

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
06/30/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-04D
STATEMENT NO:    85

Case Administration

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $2,982.97 |
| 06/02/2008 | | | |
| PEM | Review April monthly operating report | 0.80 | 320.00 |
| 06/04/2008 | | | |
| MTH | Telephone conference with DF re: Financial advisors | 0.80 | 260.00 |
| BC | Review and respond to e-mails from E. Moody paralegal re: Rule 2019 Statement; address e-filing same; research for updated service addresses; send e-file confirmation to law firm | 0.30 | 28.50 |
| 06/05/2008 | | | |
| BC | Review and prepare Eighth Amended Verified Statement Pursuant to Fed.R.Bankr.P. 2019 filed by the law firm of Motley Rice LLC; address e-filing; transmit e-file confirmation to filer | 0.30 | 28.50 |
| 06/09/2008 | | | |
| BC | Review and prepare Second Amended Verified Rule 2019 Statement of Stephen L. Shackelford; address e-filing; transmit e-file confirmation to filer | 0.30 | 28.50 |
| | FOR CURRENT SERVICES RENDERED | 2.50 | 665.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.80 | $400.00 | $320.00 |
| Mark T. Hurford | 0.80 | 325.00 | 260.00 |
| Bruce Campbell | 0.90 | 95.00 | 85.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 665.50 |

Page: 2
06/30/2008

W.R. Grace

ACCOUNT NO:        3000-04D
STATEMENT NO:                85

Case Administration

| | | |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -549.60 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -256.00 |
| | TOTAL PAYMENTS | -805.60 |
| | BALANCE DUE | $2,842.87 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace
06/30/2008
Wilmington  DE
ACCOUNT NO:      3000-05D
STATEMENT NO:            85

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  |  |
|---|---|---|---|
| | PREVIOUS BALANCE | | $79,955.30 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **06/03/2008** | | | | |
| | MTH | Correspondence to PVNL re: ZAI hearing | 0.10 | 32.50 |
| | MTH | Review correspondence from RH re: EPA settlement; response to same from PVNL and NDF | 0.10 | 32.50 |
| **06/04/2008** | | | | |
| | MTH | Telephone conference with T Rea re: status of certain asbestos PD claims | 0.10 | 32.50 |
| | MTH | Review correspondence from RH re: insurance issues | 0.10 | 32.50 |
| **06/05/2008** | | | | |
| | MTH | Review correspondence from RH re: insurance issues | 0.10 | 32.50 |
| **06/09/2008** | | | | |
| | MTH | Review correspondence from PVNL re: Montana stipulation motion | 0.10 | 32.50 |
| | MTH | Review correspondence from JB re: draft motion re: Montana Stipulation re: Libby environmental site | 0.40 | 130.00 |
| | MTH | Correspondence to PVNL re: Notice re: ZAI argument | 0.10 | 32.50 |
| **06/10/2008** | | | | |
| | MTH | Review correspondence from BC to PVNL re: Anderson Memorial filings | 0.10 | 32.50 |
| | MTH | Review Anderson Memorial's Application for Appeal | 0.50 | 162.50 |
| | MTH | Review Anderson Memorial's Notice of Appeal. | 0.10 | 32.50 |
| **06/13/2008** | | | | |
| | MTH | Correspondence to PVNL re: COC re: various ZAI Orders | 0.10 | 32.50 |
| | MTH | Review three COC's re: ZAI claims | 0.20 | 65.00 |
| **06/18/2008** | | | | |
| | MTH | Review three Orders entered | 0.10 | 32.50 |

Page: 2
06/30/2008

W.R. Grace

| | |
|---|---|
| ACCOUNT NO: | 3000-05D |
| STATEMENT NO: | 85 |

Claims Analysis Objection & Resolution (Asbestos)

HOURS

| Date | TK | Description | Hours | Amount |
|---|---|---|---|---|
| 06/19/2008 | | | | |
| | MTH | Correspondence to PVNL re: Canadian ZAI Motion re: Cross Border Communications | 0.30 | 97.50 |
| | MTH | Correspondence to PVNL re: debtors' Motion re: Stipulation with Montana DEQ | 0.20 | 65.00 |
| | MTH | Review debtors' Motion for Approval of Stipulation with Montana DEQ | 0.40 | 130.00 |
| 06/20/2008 | | | | |
| | MTH | Review correspondence from BC to PVNL re: Anderson Memorial briefing | 0.10 | 32.50 |
| | MTH | Review debtors' Brief in Opposition to Anderson Memorial's Application for Appeal | 0.40 | 130.00 |
| | MTH | Review Motion re: Cross-Border Communications | 0.40 | 130.00 |
| 06/27/2008 | | | | |
| | MTH | Correspondence to JB re: Montana POC Motion re: Libby | 0.10 | 32.50 |
| | MTH | Correspondence to and from JB re: State of Montana claim stipulation and motion | 0.10 | 32.50 |
| | | FOR CURRENT SERVICES RENDERED | 4.20 | 1,365.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.20 | $325.00 | $1,365.00 |

TOTAL CURRENT WORK                                          1,365.00

| | | |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -6,416.00 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -17,237.20 |
| | TOTAL PAYMENTS | -23,653.20 |
| | BALANCE DUE | $57,667.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2008
ACCOUNT NO:      3000-06D
STATEMENT NO:              85

Claims Analysis Objection & Resol. (Non-Asbestos)

PREVIOUS BALANCE                                                         $6,373.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/03/2008 | | | | |
| | MTH | Correspondence to JS re: ELT Motion/transaction | 0.10 | 32.50 |
| 06/16/2008 | | | | |
| | MTH | Review correspondence from BC to PVNL re: debtors' Objection to Bank Claims | 0.10 | 32.50 |
| | MTH | Review debtors' Objection to Unsecured Bank Claims | 1.00 | 325.00 |
| 06/17/2008 | | | | |
| | PEM | Review opposition to unsecured creditors claim pursuant to credit agreement re: default interest | 1.40 | 560.00 |
| | MTH | Correspondence to and from JAL re: debtors' Motion re: Bank Claims | 0.20 | 65.00 |
| | MTH | Correspondence to and from PEM re: debtors' Bank Claims Motion | 0.30 | 97.50 |
| 06/18/2008 | | | | |
| | DAC | Review debtor's objection to credit agreement claims and the interest issue | 0.50 | 225.00 |
| 06/20/2008 | | | | |
| | MTH | Additional review of debtors' Objection to Unsecured Bank Claims | 0.40 | 130.00 |
| 06/23/2008 | | | | |
| | MTH | Correspondence to EI and PVNL re: objection to Bank Debt Claims | 0.20 | 65.00 |
| 06/24/2008 | | | | |
| | MTH | Review two Orders entered | 0.10 | 32.50 |
| 06/27/2008 | | | | |
| | MTH | Review debtors' Stipulation re: Fair Harbor Capital Claim | 0.10 | 32.50 |
| | MTH | Telephone conference with PVNL re: Montana DEQ Motion | 0.20 | 65.00 |

Page: 2

W.R. Grace

06/30/2008

ACCOUNT NO:     3000-06D

STATEMENT NO:          85

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Review debtors' Stipulation re: Fair Harbor Capital Claim | 0.10 | 32.50 |
| MTH | Telephone conference with JB re: Montana DEQ Motion | 0.20 | 65.00 |
|  | FOR CURRENT SERVICES RENDERED | 4.90 | 1,760.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.50 | $450.00 | $225.00 |
| Philip E. Milch | 1.40 | 400.00 | 560.00 |
| Mark T. Hurford | 3.00 | 325.00 | 975.00 |

TOTAL CURRENT WORK                                                          1,760.00

| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -1,567.60 |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -2,230.00 |
|  | TOTAL PAYMENTS | -3,797.60 |
|  | BALANCE DUE | $4,336.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                       06/30/2008
Wilmington  DE                                            ACCOUNT NO:        3000-07D
                                                          STATEMENT NO:             85

Committee, Creditors, Noteholders, Equity Holders

PREVIOUS BALANCE                                                                 $41,152.54

|  |  | HOURS |  |
|---|---|---|---|
| **06/02/2008** |  |  |  |
| DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| BC | Revision of weekly recommendation memo for 6/6/08 | 0.90 | 85.50 |
| BC | Review and prepare Supplemental Verified Rule 2019 Statement of Cooney and Conway; address e-filing; transmit e-file confirmation to Cooney and Conway | 0.30 | 28.50 |
| MTH | Review daily memo | 0.10 | 32.50 |
| DBS | Meeting with MTH re: developments | 0.30 | 135.00 |
| **06/03/2008** |  |  |  |
| PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
| DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.20 | 19.00 |
| BC | Draft weekly recommendation memo | 0.70 | 66.50 |
| MTH | Review correspondence from JS re: earnings report | 0.20 | 65.00 |
| MTH | Review daily memo | 0.10 | 32.50 |
| MTH | Draft hearing memo; correspondence to EI and PVNL re: same | 2.50 | 812.50 |
| **06/04/2008** |  |  |  |
| DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| MTH | Correspondence to and from PVNL re: draft hearing memo | 0.30 | 97.50 |
| MTH | Additional review and revisions to draft memo; distribution of same to committee | 0.70 | 227.50 |
| MTH | Review daily memo | 0.10 | 32.50 |

Page: 2
W.R. Grace                                                                              06/30/2008
                                                           ACCOUNT NO:          3000-07D
                                                           STATEMENT NO:                85

Committee, Creditors, Noteholders, Equity Holders

|      |                                                                                  | HOURS |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| MTH  | Review four Orders entered                                                       | 0.30  | 97.50  |

**06/05/2008**

|      |                                                                                  |       |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| PEM  | Review memo re: pleadings filed                                                  | 0.10  | 40.00  |
| DM   | Retrieval and distribution of documents relating to daily memo                   | 0.20  | 19.00  |
| MTH  | Review correspondence from EI re: report from Charter Oak                        | 0.20  | 65.00  |
| MTH  | Review daily memo                                                                | 0.10  | 32.50  |

**06/06/2008**

|      |                                                                                  |       |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| PEM  | Review weekly recommendation memo re: pending motions and matters                | 0.20  | 80.00  |
| DAC  | Review counsel's weekly memo                                                     | 0.20  | 90.00  |
| BC   | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.10  | 9.50   |
| BC   | Finalize and distribute weekly recommendation memo                               | 0.40  | 38.00  |
| MTH  | Review correspondence from BC to committee counsel re: weekly recommendation memo | 0.10  | 32.50  |
| MTH  | Prepare weekly recommendation memo                                               | 0.80  | 260.00 |
| MTH  | Review correspondence from EI to JH re: revisions to draft TDP                   | 0.30  | 97.50  |

**06/09/2008**

|      |                                                                                  |       |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| DM   | Retrieval and distribution of documents relating to daily memo                   | 0.20  | 19.00  |
| DM   | Update attorney's binders                                                        | 0.20  | 19.00  |
| BC   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10  | 9.50   |
| BC   | Begin drafting weekly recommendation memo for 6/13/08                            | 0.40  | 38.00  |
| BC   | Prepare District Court and CA3 proceeding memo                                   | 0.20  | 19.00  |
| MK   | Review committee events calendar; update attorney case calendar                 | 0.10  | 12.50  |
| MTH  | Review daily memo                                                                | 0.10  | 32.50  |

**06/10/2008**

|      |                                                                                  |       |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| DM   | Retrieval and distribution of documents relating to daily memo                   | 0.20  | 19.00  |
| PEM  | Review memo re: pleadings filed                                                  | 0.10  | 40.00  |
| BC   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.30  | 28.50  |
| BC   | Review pleadings and electronic filing notices filed in District Court and CA3 proceedings; prepare District Court and CA3 proceeding memo | 0.40  | 38.00  |
| MTH  | Review daily memo                                                                | 0.10  | 32.50  |

**06/11/2008**

|      |                                                                                  |       |        |
|------|----------------------------------------------------------------------------------|-------|--------|
| BC   | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10  | 9.50   |
| DM   | Retrieval and distribution of documents relating to daily memo                   | 0.20  | 19.00  |
| BC   | Draft weekly recommendation memo                                                 | 0.70  | 66.50  |
| MTH  | Review daily memo                                                                | 0.10  | 32.50  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/12/2008 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
|  | BC | Revision of weekly recommendation memo | 0.40 | 38.00 |
|  | PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
|  | MTH | Review correspondence from SB re: plan, TDP | 0.10 | 32.50 |
|  | MTH | Review correspondence from EI re: TDP discussions | 1.00 | 325.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  |  |  |  |  |
| 06/13/2008 |  |  |  |  |
|  | PEM | Review weekly recommendation memo re: pending motions and matters | 0.20 | 80.00 |
|  | MB | Review June 12, 2008 daily memo for fee related issues | 0.10 | 9.00 |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | BC | Finalize and distribute weekly recommendation memo | 0.80 | 76.00 |
|  | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
|  | MTH | Review correspondence from JR re: Plan negotiations | 0.10 | 32.50 |
|  | MTH | Review correspondence from ACM re: Plan negotiations | 0.10 | 32.50 |
|  | MTH | Review correspondence from BC to committee re: weekly recommendation memo | 0.10 | 32.50 |
|  | MTH | Prepare weekly recommendation memo | 1.40 | 455.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  |  |  |  |  |
| 06/16/2008 |  |  |  |  |
|  | BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | DM | Update attorney binders | 0.20 | 19.00 |
|  | BC | Begin drafting weekly recommendation memo for 6/20/08 | 0.40 | 38.00 |
|  | MK | Review committee events calendar; update attorney case calendar | 0.10 | 12.50 |
|  | MB | Review June 13, 2008 daily memo for fee related issues | 0.10 | 9.00 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  |  |  |  |  |
| 06/17/2008 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
|  | MB | Review June 17, 2008 daily memo for fee related issues | 0.10 | 9.00 |
|  | BC | Review recently filed pleadings and electronic filing notices; draft and distribute Daily Memo | 0.40 | 38.00 |
|  | BC | Draft weekly recommendation memo | 0.40 | 38.00 |
|  | MTH | Review correspondence from BC to counsel re: change in hearing time | 0.10 | 32.50 |
|  | MTH | Review daily memo | 0.10 | 32.50 |
|  |  |  |  |  |
| 06/18/2008 |  |  |  |  |
|  | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
|  | BC | Review recently filed pleadings and electronic filing notices; draft and |  |  |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

| | | | HOURS | |
|---|---|---|---|---|
| | | distribute daily memo | 0.20 | 19.00 |
| | MB | Review June 18, 2008 daily memo for fee related issues | 0.10 | 9.00 |
| | BC | Continue to draft weekly recommendation memo | 0.60 | 57.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| 06/19/2008 | | | | |
| | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MB | Review June 19, 2008 daily memo for fee related issues | 0.10 | 9.00 |
| | PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
| | BC | Revise weekly recommendation memo (adding new motions and orders) | 1.10 | 104.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| 06/20/2008 | | | | |
| | PEM | Review weekly recommendation memo re: pending motions and matters | 0.20 | 80.00 |
| | MB | Review June 20, 2008 daily memo for free related activity | 0.10 | 9.00 |
| | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| | MTH | Review correspondence from BC to committee re: weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo | 1.80 | 585.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| 06/21/2008 | | | | |
| | DAC | Review memo re: IRS settlement | 0.10 | 45.00 |
| 06/23/2008 | | | | |
| | BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | BC | Begin drafting weekly recommendation memo for 6/27/08 | 0.40 | 38.00 |
| | MB | Review July 23, 2008 daily memo for fee related issues | 0.10 | 9.00 |
| | MTH | Review daily memo | 0.10 | 32.50 |
| 06/24/2008 | | | | |
| | DM | Retrieval and distribution of documents relating to daily memo | 0.20 | 19.00 |
| | MB | Review June 24, 2008 daily memo for fee related issues | 0.10 | 9.00 |
| | BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo | 0.10 | 9.50 |
| | PEM | Review memo re: pleadings filed | 0.10 | 40.00 |
| | MTH | Review correspondence from PVNL re: draft hearing memo | 0.10 | 32.50 |
| | MTH | Review and revise draft hearing memo, incorporating comments from PVNL; distribution of hearing memo to committee | 0.50 | 162.50 |
| | MTH | Draft memo re: June omnibus hearing | 2.50 | 812.50 |
| | MTH | Correspondence to EI and PVNL re: draft hearing memo | 0.10 | 32.50 |
| | MTH | Review daily memo | 0.10 | 32.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---:|---:|
| 06/25/2008 |  |  |  |  |
| DM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MB | Review June 25, 2008 daily memo for fee related issues |  | 0.10 | 9.00 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 9.50 |
| BC | Draft weekly recommendation memo |  | 0.80 | 76.00 |
| MTH | Review daily memo |  | 0.10 | 32.50 |
| 06/26/2008 |  |  |  |  |
| PEM | Review memo re: pleadings filed |  | 0.10 | 40.00 |
| DM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.20 | 19.00 |
| MTH | Review daily memo |  | 0.10 | 32.50 |
| 06/27/2008 |  |  |  |  |
| PEM | Review weekly recommendation memo from counsel to ACC re: pending motions and matters |  | 0.20 | 80.00 |
| MTH | Review correspondence from BC to committee counsel re: weekly recommendation memo |  | 0.10 | 32.50 |
| MTH | Review correspondence from EI re: insurance issues |  | 0.30 | 97.50 |
| MTH | Prepare weekly recommendation memo |  | 1.30 | 422.50 |
| DAC | Review counsel's weekly memo |  | 0.20 | 90.00 |
| DM | Retrieval and distribution of documents relating to daily memo |  | 0.20 | 19.00 |
| MB | Review June 27, 2008 daily memo for fee related issues |  | 0.10 | 9.00 |
| BC | Finalize draft of weekly recommendation memo; distribute same |  | 0.90 | 85.50 |
| BC | Review recently filed pleadings and electronic filing notices; draft and distribute daily memo |  | 0.10 | 9.50 |
| MTH | Review daily memo |  | 0.10 | 32.50 |
| 06/29/2008 |  |  |  |  |
| MRE | Review of memo from EI re: insurance matter |  | 0.10 | 38.50 |
| 06/30/2008 |  |  |  |  |
| MK | Attention to document organization and review of committee memorandum. |  | 0.20 | 25.00 |
| MK | Review committee events calendars and update attorney case calendar. |  | 0.20 | 25.00 |
| DM | Update attorney binders. |  | 0.20 | 19.00 |
| DM | Retrieval and distribution of documents relating to daily memo. |  | 0.20 | 19.00 |
| MB | Review Monday, June 30, 2008 daily memo for fee related issues |  | 0.10 | 9.00 |
| BC | Continue drafting weekly recommendation memo |  | 0.40 | 38.00 |
| MTH | Review daily memo |  | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 39.20 | 8,686.50 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.10 | $450.00 | $495.00 |
| David B. Salzman | 0.30 | 450.00 | 135.00 |
| Philip E. Milch | 1.60 | 400.00 | 640.00 |
| Michele Kennedy | 0.70 | 125.00 | 87.50 |
| Matthew Brushwood | 1.10 | 90.00 | 99.00 |
| Mark T. Hurford | 17.10 | 325.00 | 5,557.50 |
| Marla R. Eskin | 0.10 | 385.00 | 38.50 |
| Bruce Campbell | 12.60 | 95.00 | 1,197.00 |
| Dan Mosier | 4.60 | 95.00 | 437.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 8,686.50 |

| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -8,834.40 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -5,444.00 |
|  | TOTAL PAYMENTS | -14,278.40 |
|  | BALANCE DUE | $35,560.64 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                06/30/2008
Wilmington  DE                              ACCOUNT NO:      3000-08D
                                            STATEMENT NO:            84

Employee Benefits/Pension

PREVIOUS BALANCE                                                      $3,341.50

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/20/2008 |  |  |  |  |
| MTH | Review correspondence from JS re: draft LTIP Motion | | 0.10 | 32.50 |
| MTH | Review correspondence from JB re: debtors' LTIP Motion | | 0.50 | 162.50 |
| MTH | Correspondence to JC re: LTIP Motion | | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED | | 0.70 | 227.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.70 | $325.00 | $227.50 |

TOTAL CURRENT WORK                                                      227.50

| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -2,470.00 |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -26.00 |
|  | TOTAL PAYMENTS | -2,496.00 |
|  | BALANCE DUE | $1,073.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-09D |
|  | STATEMENT NO:               37 |

Employee Applications, Applicant

| | | |
|---|---|---:|
| | PREVIOUS BALANCE | $254.70 |
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -182.00 |
| | BALANCE DUE | $72.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-10D |
|  | STATEMENT NO:    85 |

Employment Applications, Others

| | | | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $811.10 |
| | | HOURS | |
| 06/04/2008 | | | |
| MTH | Telephone conference with DF re: retention issues | 0.50 | 162.50 |
| MTH | Additional telephone conference with DF re: retention issues; review correspondence from DF re: same | 0.20 | 65.00 |
| 06/05/2008 | | | |
| MTH | Telephone conference with DF re: retention issues | 0.20 | 65.00 |
| MTH | Review correspondence from DF re: retention issues and response to same; review additional correspondence from DF re: same and response to same | 0.30 | 97.50 |
| 06/10/2008 | | | |
| MTH | Review correspondence from PVNL re: F/A retention papers | 0.10 | 32.50 |
| MTH | Correspondence to PVNL re: FCR retention applications for financial advisors | 0.30 | 97.50 |
| MTH | Review FCR's Application to Retain Tre Angeli | 0.60 | 195.00 |
| MTH | Review FCR's Application to Amend Piper Jaffray Retention | 0.30 | 97.50 |
| 06/19/2008 | | | |
| MTH | Review correspondence from PVNL re: retention application | 0.10 | 32.50 |
| MTH | Correspondence to PVNL re: debtor's Reed Smith Retention Application | 0.30 | 97.50 |
| MTH | Review debtors' Application re: Reed Smith | 0.40 | 130.00 |
| | FOR CURRENT SERVICES RENDERED | 3.30 | 1,072.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.30 | $325.00 | $1,072.50 |

Page: 2
06/30/2008
ACCOUNT NO:     3000-10D
STATEMENT NO:          85

W.R. Grace

Employment Applications, Others

TOTAL CURRENT WORK                                              1,072.50

BALANCE DUE                                                     $1,883.60

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                    06/30/2008
Wilmington  DE                                              ACCOUNT NO:        3000-11D
                                                           STATEMENT NO:            83

Expenses

PREVIOUS BALANCE                                                             $18,667.59

| | | |
|---|---|---|
| 06/01/2008 | MTH - Lodging expense in Pittsburgh, PA on 5/5/08 through 5/6/08 | 171.00 |
| 06/01/2008 | MTH - Food expense in Pittsburgh, PA on 5/6/08 | 19.46 |
| 06/01/2008 | Pacer charges for the month of May | 119.52 |
| 06/02/2008 | 1503 total copies printed | 150.30 |
| 06/02/2008 | 778 total copies scanned | 77.80 |
| 06/02/2008 | Travel - MTH - Taxi Cab Fare for 6/2 hearing in Pittsburgh | 42.00 |
| 06/02/2008 | Travel - MTH - Taxi Cab Fare for 6/2 hearing in Pittsburgh | 45.00 |
| 06/02/2008 | Travel - MTH - Lunch for 6/2 hearing in Pittsburgh | 8.85 |
| 06/02/2008 | Travel - MTH - Airport Parking at Philadelphia for 6/2 hearing in Pittsburgh | 17.00 |
| 06/02/2008 | Travel - MTH roundtrip flight from Philadelphia, PA to Pittsburgh, PA for hearing. | 127.50 |
| 06/02/2008 | Travel - MTH airport parking for trip to Pittsburgh, PA for hearing | 8.50 |
| 06/03/2008 | Parcels charge for hand delivery to Duane, U.S. Trustee, the Bayard Firm, Pachulski Stang, Ferry and Klehr | 30.00 |
| 06/03/2008 | Parcels charge for hand delivery and mail service of CNO re: fee application for LAS, AKO and Charter Oak | 212.84 |
| 06/05/2008 | Parcels charge for hand delivery to U.S. Trustee, Duane, Ferry and Pachulski Stang | 20.00 |
| 06/05/2008 | Parcels charge for hand and mail service of April fee application for C&L | 104.38 |
| 06/09/2008 | 243 total copies printed | 24.30 |
| 06/09/2008 | 70 total copies scanned | 7.00 |
| 06/09/2008 | Parcels charge for 4 hand deliveries to Ferry, Pachulski Stang, U.S. Trustee and Duane | 20.00 |
| 06/09/2008 | Parcels charge for hand and mail service of CNOs re: fee applications for C&L, LAS, AKO, Charter Oak, C&D and the committee | 57.22 |
| 06/16/2008 | 358 total copies printed | 35.80 |
| 06/16/2008 | 596 total copies scanned | 59.60 |
| 06/23/2008 | 1519 total copies printed | 151.90 |
| 06/23/2008 | 452 total copies scanned | 45.20 |

Page: 2

W.R. Grace

06/30/2008

ACCOUNT NO:    3000-11D
STATEMENT NO:    83

Expenses

| | | |
|---|---|---|
| 06/23/2008 | AT&T long-distance charges for June, 2008 | 7.66 |
| 06/25/2008 | 4/25/08 Parcels charge for hand delivery to Ferry, Pachulski Stang, U.S. Trustee and Duane | 20.00 |
| 06/25/2008 | Parcels charge for 4 hand deliveries to Duane, Trustee, Ferry and Pachulski Stang | 20.00 |
| 06/25/2008 | Parcels charge for hand deliveries to Pachulski Stang, Ferry Duane and U.S. Trustee | 20.00 |
| 06/25/2008 | Parcels charge for hand and mail service of CNO re: C&D April fee application | 19.48 |
| 06/25/2008 | Parcels charge for hand and mail service of CNO re: LAS April fee application | 19.48 |
| 06/25/2008 | Parcels charge for hand and mail service of COS re: C&D May fee application | 61.06 |
| 06/26/2008 | Parcels charge for hand and mail service of CNO re: Charter Oaks April fee application | 19.09 |
| 06/27/2008 | Parcels charge for hand and mail service of CNO re:C&L April fee application | 19.48 |
| 06/27/2008 | Parcels charge for hand delivery to Ferry Joseph & Pearce | 5.00 |
| 06/27/2008 | Parcels charge for hand delivery to Office of the U.S. Trustee | 5.00 |
| 06/27/2008 | Parcels charge for hand delivery to Pachulski Stang | 5.00 |
| 06/27/2008 | Parcels charge for hand delivery to Duane Morris | 5.00 |
| 06/30/2008 | 503 total copies printed | 50.30 |
| 06/30/2008 | 172 total copies scanned | 17.20 |
| | TOTAL EXPENSES | 1,848.92 |
| | TOTAL CURRENT WORK | 1,848.92 |
| 06/03/2008 | Payment - Thank you. (February, 2008 - 100% Expenses) | -6,300.74 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 100% Expenses) | -3,543.51 |
| | TOTAL PAYMENTS | -9,844.25 |
| | BALANCE DUE | $10,672.26 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-12D |
|  | STATEMENT NO:           83 |

Fee Applications, Applicant

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $8,536.50 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/03/2008 |  |  |  |  |
|  | PEM | Review pre-bill for Pittsburgh time | 0.20 | 80.00 |
|  |  |  |  |  |
| 06/05/2008 |  |  |  |  |
|  | KCD | Review and sign C&L April application | 0.30 | 82.50 |
|  | KH | Prepare Excel spreadsheet for C&L April re: professional hours v. project categories | 0.40 | 42.00 |
|  | KH | Review e-mail from DGS re: April bill (.1); prepare C&L April fee application (.8); finalize and e-file fee application (.3) | 1.20 | 126.00 |
|  |  |  |  |  |
| 06/18/2008 |  |  |  |  |
|  | MTH | Reviewing pre-bill | 1.00 | 325.00 |
|  |  |  |  |  |
| 06/27/2008 |  |  |  |  |
|  | MB | Create CNO for C&L April Fee app [.3] and e-file [.1] | 0.40 | 36.00 |
|  | MRE | Review and sign monthly fee application | 0.10 | 38.50 |
|  |  |  |  |  |
| 06/30/2008 |  |  |  |  |
|  | MB | Review and revise C&L May fee application for filing, e-filed and distribute to service list | 0.60 | 54.00 |
|  |  | FOR CURRENT SERVICES RENDERED | 4.20 | 784.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Matthew Brushwood | 1.00 | 90.00 | 90.00 |
| Mark T. Hurford | 1.00 | 325.00 | 325.00 |
| Marla R. Eskin | 0.10 | 385.00 | 38.50 |
| Kathleen Campbell Davis | 0.30 | 275.00 | 82.50 |
| Katherine Hemming | 1.60 | 105.00 | 168.00 |

Page: 2

W.R. Grace 06/30/2008

ACCOUNT NO: 3000-12D
STATEMENT NO: 83

Fee Applications, Applicant


TOTAL CURRENT WORK 784.00


| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -1,339.20 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -1,866.40 |
| | TOTAL PAYMENTS | -3,205.60 |
| | BALANCE DUE | $6,114.90 |


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2008
ACCOUNT NO:       3000-13D
STATEMENT NO:              70

Fee Applications, Others

PREVIOUS BALANCE                                                                $13,966.70

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 06/03/2008 |  |  |  |  |
|  | KCD | Review C&D April application; sign COS re: same | 0.30 | 82.50 |
|  | KCD | Review LAS April application; sign COS re: same | 0.30 | 82.50 |
|  | KCD | Review Charter Oak April application; sign COS re: same | 0.30 | 82.50 |
| 06/05/2008 |  |  |  |  |
|  | MB | Review February fee application of Piper Jaffray (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review March fee application of Towers Perrin Tillinghast (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review April fee application of Buchanan Ingersoll & Rooney (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review March fee application of Capstone Advisory Group (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review April fee application of Kramer Levin Naftalis & Frankel (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review March fee application of BMC Group (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review April fee application of Ferry, Joseph & Pearce (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review January-March interim fee application of Pachulski Stang Ziehl & Jones (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review January-March interim fee application of BMC Group (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review July-September interim fee application of Latham & Watkins (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review October-December interim fee application of Latham & Watkins (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |
|  | MB | Review October - December interim fee application of Beveridge & Diamond (.1) update weekly recommendation memo (.1) | 0.20 | 18.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| MB | Review January - March interim fee application of Capstone Advisory Group (.1); update weekly recommendation memo (.1) | 0.20 | 18.00 |
| **06/10/2008** | | | |
| MB | Review case docket for objections for interim fee application for January 1, 2008 - March 30, 2008 [.1]  prepare CNO letter [.2] finalize and e-file CNO [.2] | 0.50 | 45.00 |
| MTH | Review Fee Auditor's Report for Applications with no issues for 27th Interim | 0.10 | 32.50 |
| **06/12/2008** | | | |
| MB | Review April fee application of Stroock & Stroock & Lavan [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review October Fee application of Warren H. Smith[.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review November Fee application of Warren H. Smith [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review December Fee application of Warren H. Smith [.1]; update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review May Fee application of Warren H. Smith [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review April Fee application of Casner & Edwards [.1]; update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review April Fee application of Phillips, Goldman & Spence [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review April Fee application of Pachulski Stang Ziehl & Jones [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| **06/13/2008** | | | |
| MB | Compile fee interim history for MTH in preparation for hearing on 6/23/08; search database, docket, hardfile and the committee fee and expense applications tracking chart; review Warren H. Smith Fee Auditors report and filed CNO's for C&L associates | 0.60 | 54.00 |
| MTH | Telephone conference with JON re: interim fee application hearing | 0.10 | 32.50 |
| **06/16/2008** | | | |
| MB | Review final Grace Interim Period (27th) fee application to be filed by Jamie O'Neill; validate listed amounts with prior days findings; report findings to MTH; review Fee Auditor's Caplin and Drysdale recommendations | 0.60 | 54.00 |
| MTH | Review correspondence from RT to UST's office re: interim fee application | 0.10 | 32.50 |
| MTH | Telephone conference with RT re: interim fee application | 0.10 | 32.50 |
| MTH | Review correspondence from JON re: proposed Order for interims; review of status of same from Fee Auditor; review of interims, confirmation of accuracy of proposed Order; discussion with MB re: | | |

Page: 3

W.R. Grace                                                                      06/30/2008
                                                       ACCOUNT NO:              3000-13D
                                                       STATEMENT NO:                  70

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
|  | same | 0.80 | 260.00 |
| MTH | Correspondence to RT re: Fee Auditor's report for C&D | 0.10 | 32.50 |
| **06/18/2008** | | | |
| MTH | Telephone conference with RT re: interim fee application hearing | 0.10 | 32.50 |
| **06/19/2008** | | | |
| MB | Review April fee application of Woodcock Washburn [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review October - December interim fee application of Warren H Smith [.1];  update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review January - March interim fee application of Latham & Watkins [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review April fee application of Latham & Watkins[.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review January fee application of Zonolite Attic Insulation Claimants [.1]; update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review February fee application of Zonolite Attic Insulation Claimants [.1]; update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review January - March interim fee application of Duane Morris [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MTH | Review Bilzin Sumberg Response to Fee Auditor's request | 0.20 | 65.00 |
| **06/20/2008** | | | |
| MB | Review April fee application for PWC [.1]; update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | E-mail KLH previous fee application information and current bills | 0.20 | 18.00 |
| MTH | Correspondence to RT re: fee issues for interim fee hearing | 0.20 | 65.00 |
| **06/25/2008** | | | |
| MB | Create CNO for LAS April Fee Application (.3) file (.1) | 0.40 | 36.00 |
| MB | Create CNO for C&D April Fee Application [.3] and file/ email out [.1] | 0.40 | 36.00 |
| MB | Create CNO for Charter Oak April fee application [.3] file and e-mail [.1] | 0.40 | 36.00 |
| **06/27/2008** | | | |
| MB | Update Fee Tracking Chart with Caplin & Drysdale May fee application information | 0.10 | 9.00 |
| MB | Update Fee Tracking Chart with LAS May fee application information | 0.10 | 9.00 |
| MB | Update Fee Tracking Chart with Charter Oak May fee application information | 0.10 | 9.00 |
| MB | Review May fee application of Ogilvy Renault [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review May fee application of Nelson Mullins Riley & Scarborough[.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |
| MB | Review May fee application of Beveridge & Diamond [.1] update weekly recommendation memo [.1] | 0.20 | 18.00 |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MB | Review January through March interim fee application Beveridge & Diamond [.1] update weekly recommendation memo [.1] | | 0.20 | 18.00 |
| MB | Review April fee application of Orrick, Herrington & Sutcliffe[.1] update weekly recommendation memo [.1] | | 0.20 | 18.00 |
| MB | Review May fee application of Steptoe & Johnson [.1] update weekly recommendation memo [.1] | | 0.20 | 18.00 |
| 06/30/2008 | | | | |
| MB | Enter C&L April CNO information into the fee tracking chart | | 0.10 | 9.00 |
| MB | Create LAS May fee application [.4] e-file [.1] distribute to service list [.1] | | 0.60 | 54.00 |
| MB | Review C&D May fee application; e-file; distribute to service list | | 0.40 | 36.00 |
| MB | Review Charter Oak May fee application; e-file; distribute to service list | | 0.40 | 36.00 |
| | FOR CURRENT SERVICES RENDERED | | 14.60 | 1,903.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Matthew Brushwood | 11.90 | $90.00 | $1,071.00 |
| Mark T. Hurford | 1.80 | 325.00 | 585.00 |
| Kathleen Campbell Davis | 0.90 | 275.00 | 247.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 1,903.50 |

| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -2,382.80 |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -2,824.40 |
| | TOTAL PAYMENTS | -5,207.20 |
| | BALANCE DUE | $10,663.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                       06/30/2008
Wilmington  DE                                          ACCOUNT NO:      3000-14D
                                                        STATEMENT NO:            55

Financing

PREVIOUS BALANCE                                                        $292.50

|            |     |                                                                                      | HOURS |          |
|------------|-----|------------------------------------------------------------------------------------------|-------|----------|
| 06/27/2008 |     |                                                                                          |       |          |
|            | MTH | Review and analysis of Debtors' COLI Financing Motion; correspondence to counsel and Charter Oak re: same | 0.50  | 162.50   |
|            | MTH | Additional review of debtors' Motion to Borrow Against COLI                               | 0.20  | 65.00    |
|            |     | FOR CURRENT SERVICES RENDERED                                                             | 0.70  | 227.50   |

RECAPITULATION

| TIMEKEEPER      | HOURS | HOURLY RATE | TOTAL    |
|-----------------|-------|-------------|----------|
| Mark T. Hurford | 0.70  | $325.00     | $227.50  |

TOTAL CURRENT WORK                                                      227.50

| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -130.00 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees)    | -104.00 |
|            | TOTAL PAYMENTS                                   | -234.00 |

BALANCE DUE                                                            $286.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                          06/30/2008
Wilmington  DE                                                    ACCOUNT NO:     3000-15D
                                                                 STATEMENT NO:              85

Hearings

| | | | HOURS | |
|---|---|---|---|---|
| | | PREVIOUS BALANCE | | $42,131.25 |
| 06/02/2008 | | | | |
| | MTH | Attend hearing | 5.50 | 1,787.50 |
| 06/03/2008 | | | | |
| | KH | Prepare 6/2/08 hearing memo for MTH | 0.50 | 52.50 |
| | MTH | Review correspondence from JW re: hearing dates and response to same | 0.20 | 65.00 |
| 06/04/2008 | | | | |
| | DAC | Review memo on 6/2 hearing | 0.30 | 135.00 |
| | MTH | Review correspondence from PVNL re: draft hearing memo | 0.10 | 32.50 |
| 06/05/2008 | | | | |
| | MTH | Discussion with BC re: June hearing; review correspondence from BC to RT re: same | 0.10 | 32.50 |
| 06/06/2008 | | | | |
| | MTH | Review correspondence from JB re: ZAI hearing | 0.10 | 32.50 |
| 06/09/2008 | | | | |
| | MTH | Review correspondence from JON re: preliminary hearing agenda | 0.30 | 97.50 |
| | MTH | Correspondence to ACC, FCR and PD Counsel re: preliminary agenda | 0.10 | 32.50 |
| 06/12/2008 | | | | |
| | MTH | Review correspondence from NDF re: review of preliminary agenda | 0.10 | 32.50 |
| | MTH | Review correspondence from PVNL re: review of preliminary agenda for June hearing | 0.10 | 32.50 |
| | MTH | Correspondence to and from BC re: June hearing preparations for PVNL; review correspondence from BC re: same (x2); response to same | 0.10 | 32.50 |

W.R. Grace

| | | ACCOUNT NO: | 3000-15D |
| --- | --- | --- | --- |
| | | STATEMENT NO: | 85 |

Hearings

| | | | HOURS | |
| --- | --- | --- | --- | --- |
| **06/13/2008** | | | | |
| | MTH | Multiple correspondence to and from RT re: preparations for June hearing | 0.50 | 162.50 |
| | | | | |
| **06/16/2008** | | | | |
| | MTH | Review correspondence from NDF re: June hearing | 0.10 | 32.50 |
| | MTH | Correspondence to counsel re: June agenda | 0.10 | 32.50 |
| | | | | |
| **06/17/2008** | | | | |
| | MTH | Telephone conference with PVNL re: hearing | 0.10 | 32.50 |
| | | | | |
| **06/20/2008** | | | | |
| | MB | Prepare attorney binder for 6/23/08 hearing | 1.40 | 126.00 |
| | MTH | Prepare for hearing | 1.00 | 325.00 |
| | MTH | Review correspondence from R. Tobin re: June hearing | 0.10 | 32.50 |
| | | | | |
| **06/23/2008** | | | | |
| | MTH | Attend June omnibus hearing | 3.30 | 1,072.50 |
| | MTH | Review correspondence from DF re: June hearing; response to same | 0.10 | 32.50 |
| | MTH | Prepare for hearing, including interim fee application issues for hearing | 2.70 | 877.50 |
| | | | | |
| **06/24/2008** | | | | |
| | DM | Prepare hearing documents | 0.50 | 47.50 |
| | | | | |
| **06/25/2008** | | | | |
| | DAC | Review memo re: 6/23 hearing | 0.30 | 135.00 |
| | DM | Prepare hearing documents | 1.00 | 95.00 |
| | | FOR CURRENT SERVICES RENDERED | 18.70 | 5,368.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
| --- | --- | --- | --- |
| Douglas A. Campbell | 0.60 | $450.00 | $270.00 |
| Matthew Brushwood | 1.40 | 90.00 | 126.00 |
| Mark T. Hurford | 14.70 | 325.00 | 4,777.50 |
| Katherine Hemming | 0.50 | 105.00 | 52.50 |
| Dan Mosier | 1.50 | 95.00 | 142.50 |

| | | |
| --- | --- | --- |
| TOTAL CURRENT WORK | | 5,368.50 |

| | | |
| --- | --- | --- |
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -1,983.60 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -18,552.40 |
| | TOTAL PAYMENTS | -20,536.00 |

Page: 3

W.R. Grace                                                                    06/30/2008
                                                        ACCOUNT NO:    3000-15D
                                                        STATEMENT NO:          85

Hearings


BALANCE DUE                                                            $26,963.75


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
06/30/2008
ACCOUNT NO:     3000-16D
STATEMENT NO:              70

Litigation and Litigation Consulting

PREVIOUS BALANCE                                                                    $2,376.70

|  |  | HOURS |  |
|---|---|---|---|
| **06/13/2008** |  |  |  |
| MTH | Review correspondence from PVNL re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review BNSF's Motion for Clarification of the Stay and related Motion to Shorten; review related documents | 0.50 | 162.50 |
| MTH | Correspondence to PVNL re: BNSF Motion for Clarification | 0.20 | 65.00 |
| **06/16/2008** |  |  |  |
| MTH | Review correspondence from JB re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review correspondence from PVNL re: counsel re: BNSF Motion | 0.10 | 32.50 |
| **06/17/2008** |  |  |  |
| MTH | Review correspondence from RW re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review correspondence from RW and PVNL to JB re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review correspondence from EI re: BNSF Motion | 0.10 | 32.50 |
| **06/18/2008** |  |  |  |
| MTH | Review correspondence from JB re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review correspondence from PVNL re: BNSF Motion | 0.10 | 32.50 |
| MTH | Review correspondence from RW re: BNSF Motion | 0.10 | 32.50 |
| MTH | Telephone conference with JB re: BNSF Motion | 0.30 | 97.50 |
| MTH | Correspondence to PVNL re: BNSF Motion for clarification; matters pending in Montana | 0.40 | 130.00 |
| **06/19/2008** |  |  |  |
| MTH | Correspondence to counsel for FCR and ACC re: JKF Order denying BNSF Motion to Clarify and Motion to Shorten | 0.10 | 32.50 |
| **06/24/2008** |  |  |  |
| MTH | Telephone conference with RH and RC re: Scotts issues | 0.30 | 97.50 |
| MTH | Review article re: Supreme Court denial of cert. re: criminal appeal; |  |  |

Page: 2
W.R. Grace                                                                                    06/30/2008
                                                                    ACCOUNT NO:        3000-16D
                                                                    STATEMENT NO:            70

Litigation and Litigation Consulting

|      |                                                                                                                                                             | HOURS |          |
|------|-------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
|      | review denial; correspondence to counsel re: same                                                                                                           | 0.20  | 65.00    |
| MTH  | Review information and pleadings re: Scotts; discussion with KLD re: same; correspondence to RH re: same                                                      | 0.60  | 195.00   |
| KLD  | Research and analysis and review of pleadings and docket re: motion for insurance proceeds and stay of third party civil litigation                          | 2.60  | 715.00   |
| MTH  | Review BNSF's revised Motion for Clarification of Preliminary Injunction                                                                                      | 0.50  | 162.50   |

06/25/2008

|      |                                                                                                                                                                             | HOURS | |
|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Telephone conference with DF re: Scotts litigation                                                                                                                         | 0.20  | 65.00    |
| MTH  | Review correspondence from RH re: Scotts                                                                                                                                   | 0.10  | 32.50    |
| MTH  | Review documents and pleadings and research re: Scotts issues and related insurance issues; multiple correspondence to and from PVNL and RH re: same; discussion with KD re: review and findings re: same | 2.10  | 682.50   |
| KLD  | Research and analysis and review of pleadings and docket re: motion for insurance proceeds and stay of third party civil litigation for insurance counsel               | 5.60  | 1,540.00 |
| MB   | Review previous Grace hearing transcripts for court related information re: The Scotts Company pleadings and review of issues                                              | 2.20  | 198.00   |
| BC   | Review transcripts for information regarding Scott's, as directed by KLD                                                                                                  | 0.90  | 85.50    |

06/26/2008

|      |                                                                                                                                                                             | HOURS | |
|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Correspondence to and from RH re: Scotts                                                                                                                                   | 0.20  | 65.00    |
| MTH  | Review correspondence from PVNL re: new BNSF Motion                                                                                                                        | 0.10  | 32.50    |
| MTH  | Review BNSF's Motion for Clarification of Injunction Order; compare to prior version; correspondence to PVNL and RH re: comments re: same; review motion to shorten; review Court's Order granting motion to shorten | 1.30  | 422.50   |
| MTH  | Research and review documents and pleadings re: Scotts issues                                                                                                             | 1.80  | 585.00   |
| KLD  | Research and analysis and review of pleadings and docket re: motion for insurance proceeds and stay of third party civil litigation for insurance counsel               | 2.80  | 770.00   |
| DM   | Review hearing transcripts re: Scott's issues                                                                                                                             | 3.10  | 294.50   |

06/27/2008

|      |                                                                                                                                                                             | HOURS | |
|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|----------|
| MTH  | Reviewcorrespondence from counsel to Scotts re: informal request for information relating to insurance policies                                                            | 0.20  | 65.00    |

06/29/2008

|      |                                                                  | HOURS |          |
|------|------------------------------------------------------------------|-------|----------|
| MTH  | Correspondence to PVNL re: Scotts issues                          | 0.10  | 32.50    |
|      | FOR CURRENT SERVICES RENDERED                                    | 27.30 | 6,885.50 |

RECAPITULATION

| TIMEKEEPER          | HOURS | HOURLY RATE | TOTAL      |
|---------------------|-------|-------------|------------|
| Kenneth L. Dorsney  | 11.00 | $275.00     | $3,025.00  |
| Matthew Brushwood   | 2.20  | 90.00       | 198.00     |
| Mark T. Hurford     | 10.10 | 325.00      | 3,282.50   |

W.R. Grace

ACCOUNT NO:    3000-16D
STATEMENT NO:    70

Litigation and Litigation Consulting

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Bruce Campbell | 0.90 | 95.00 | 85.50 |
| Dan Mosier | 3.10 | 95.00 | 294.50 |
| | | | |
| TOTAL CURRENT WORK | | | 6,885.50 |

| | | | |
|---|---|---|---|
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | | -1,378.00 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | | -108.80 |
| | TOTAL PAYMENTS | | -1,486.80 |
| | BALANCE DUE | | $7,775.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:     3000-17D |
|  | STATEMENT NO:            70 |

Plan and Disclosure Statement

|  |  |  |  |
|---|---|---|---|
| PREVIOUS BALANCE |  |  | $4,093.30 |
|  |  | HOURS |  |
| **06/06/2008** |  |  |  |
| DAC | Review performance memo and TDP memo | 0.10 | 45.00 |
| **06/09/2008** |  |  |  |
| MTH | Review correspondence from PVNL re: draft language for Plan | 0.10 | 32.50 |
| MTH | Review multiple correspondence from RH re: insurance issues | 0.40 | 130.00 |
| **06/13/2008** |  |  |  |
| MRE | Review of memo and e-mails re: plan status | 0.20 | 77.00 |
| DAC | Review Plan progress memo and FCR's edits to proposed TDP | 1.00 | 450.00 |
| **06/16/2008** |  |  |  |
| MTH | Review correspondence from DF re: Plan related research; response to same; review documents re: same | 0.50 | 162.50 |
| **06/17/2008** |  |  |  |
| MTH | Work on project for Plan of Reorganization discussions | 2.50 | 812.50 |
| BC | Research re: W.R. Grace-Conn. Schedules as requested by MTH; prepare for transmittal | 0.70 | 66.50 |
| **06/19/2008** |  |  |  |
| MTH | Review correspondence from RH re: insurance recovery | 0.20 | 65.00 |
| **06/20/2008** |  |  |  |
| MTH | Review correspondence from PVNL re: insurance recovery. | 0.10 | 32.50 |
| **06/26/2008** |  |  |  |
| MTH | Review correspondence from RH re: Midland and CEAI Insurance; response to same | 0.20 | 65.00 |

Page: 2

W.R. Grace

06/30/2008

ACCOUNT NO:    3000-17D
STATEMENT NO:    70

Plan and Disclosure Statement

|  | | | HOURS | |
|---|---|---|---|---|
| 06/27/2008 | | | | |
| DAC | Review memo re: Midland Insurance settlement offer | | 0.20 | 90.00 |
| DAC | Review materials re: settlement negotiations with Libby claimants | | 0.30 | 135.00 |
| MTH | Telephone conference with DF re: Plan drafting and related matters | | 0.30 | 97.50 |
| 06/28/2008 | | | | |
| MTH | Review correspondence from RH re: insurance review | | 0.10 | 32.50 |
| 06/29/2008 | | | | |
| MRE | Review of memo from EI re: Libby | | 0.10 | 38.50 |
| | FOR CURRENT SERVICES RENDERED | | 7.00 | 2,332.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 1.60 | $450.00 | $720.00 |
| Mark T. Hurford | 4.40 | 325.00 | 1,430.00 |
| Marla R. Eskin | 0.30 | 385.00 | 115.50 |
| Bruce Campbell | 0.70 | 95.00 | 66.50 |

TOTAL CURRENT WORK                                    2,332.00

06/03/2008    Payment - Thank you. (February, 2008 - 80% Fees)                    -715.60

BALANCE DUE                                    $5,709.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                06/30/2008
Wilmington  DE                                   ACCOUNT NO:        3000-18D
                                                 STATEMENT NO:              70

Relief from Stay Proceedings

PREVIOUS BALANCE                                                           $157.00

BALANCE DUE                                                               $157.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
| | STATEMENT NO:            53 |

Tax Issues

| | | | HOURS | |
|---|---|---|---|---|
| | PREVIOUS BALANCE | | | $921.00 |
| | | | **HOURS** | |
| **06/06/2008** | | | | |
| | MTH | Review correspondence from JB re: draft Tax Motion | 0.40 | 130.00 |
| | MTH | Correspondence to PVNL re: draft Tax Motion | 0.10 | 32.50 |
| **06/13/2008** | | | | |
| | MTH | Review correspondence from PVNL re: draft Tax Motion analysis | 0.10 | 32.50 |
| **06/16/2008** | | | | |
| | MTH | Correspondence to PVNL re: C&D memo re: review of Tax Motion | 0.10 | 32.50 |
| | MTH | Review correspondence from PVNL and EI re: analysis re Tax Motion | 0.10 | 32.50 |
| | MTH | Review Tax Motion and analysis from C. Rizek; correspondence to EI and PVNL re: same | 0.40 | 130.00 |
| **06/19/2008** | | | | |
| | MTH | Correspondence to PVNL re: debtors' Motion re: settlement with IRS | 0.30 | 97.50 |
| **06/20/2008** | | | | |
| | MTH | Review memo from C. Rizek; correspondence to committee re: analysis and review of Tax Motion | 0.50 | 162.50 |
| | | FOR CURRENT SERVICES RENDERED | 2.00 | 650.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 2.00 | $325.00 | $650.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 650.00 |

Page: 2

W.R. Grace                                                        06/30/2008
                                            ACCOUNT NO:          3000-19D
                                            STATEMENT NO:              53

Tax Issues

| | | |
|---|---|---:|
| 06/03/2008 | Payment - Thank you. (February, 2008 - 80% Fees) | -650.00 |
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -26.00 |
| | TOTAL PAYMENTS | -676.00 |
| | BALANCE DUE | $895.00 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                          06/30/2008
Wilmington  DE                                        ACCOUNT NO:        3000-20D
                                                      STATEMENT NO:              69

Tax Litigation

PREVIOUS BALANCE                                                            $468.80

BALANCE DUE                                                                 $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-21D |
|  | STATEMENT NO: | 61 |

Travel-Non-Working

| | | HOURS | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $6,701.70 |

06/02/2008

| | | | HOURS | |
|---|---|---|---|---|
| MTH | Non-working travel time to Pittsburgh for hearing (billed at one half time) | | 1.90 | 617.50 |
| MTH | Non-working travel time from Pittsburgh for hearing (billed at one-half time). | | 2.30 | 747.50 |
| | FOR CURRENT SERVICES RENDERED | | 4.20 | 1,365.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 4.20 | $325.00 | $1,365.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 1,365.00 |

| | | |
|---|---|---|
| 06/03/2008 | Payment - Thank you. (March, 2008 - 80% Fees) | -1,924.00 |

| | | |
|---|---|---|
| BALANCE DUE | | $6,142.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                        06/30/2008
Wilmington  DE                                  ACCOUNT NO:      3000-22D
                                                STATEMENT NO:           74

Valuation

PREVIOUS BALANCE                                                  $1,185.00

BALANCE DUE                                                       $1,185.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                           |                         |
|---------------------------|-------------------------|
|                           | Page: 1                 |
| W.R. Grace                | 06/30/2008              |
| Wilmington  DE            | ACCOUNT NO:     3000-23D |
|                           | STATEMENT NO:        74 |

ZAI Science Trial

PREVIOUS BALANCE                                                                $1,625.80

06/03/2008      Payment - Thank you. (March, 2008 - 80% Fees)                     -338.00

BALANCE DUE                                                                     $1,287.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 06/30/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-24D |
|  | STATEMENT NO:                  47 |

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                       -$56.00

CREDIT BALANCE                                                                          -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                              06/30/2008
Wilmington  DE                                        ACCOUNT NO:        3000-25D
                                                      STATEMENT NO:            40

Others

PREVIOUS BALANCE                                                           $56.00

BALANCE DUE                                                                $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                       06/30/2008
Wilmington  DE                                                        ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 169.00 | 0.00 | 0.00 | 0.00 | -130.00 | $39.00 |
| 3000-02 Asset Disposition | | | | | |
| 37.30 | 0.00 | 0.00 | 0.00 | 0.00 | $37.30 |
| 3000-03 Business Operations | | | | | |
| 590.20 | 0.00 | 0.00 | 0.00 | -452.00 | $138.20 |
| 3000-04 Case Administration | | | | | |
| 2,982.97 | 665.50 | 0.00 | 0.00 | -805.60 | $2,842.87 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 79,955.30 | 1,365.00 | 0.00 | 0.00 | -23,653.20 | $57,667.10 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 6,373.70 | 1,760.00 | 0.00 | 0.00 | -3,797.60 | $4,336.10 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 41,152.54 | 8,686.50 | 0.00 | 0.00 | -14,278.40 | $35,560.64 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 3,341.50 | 227.50 | 0.00 | 0.00 | -2,496.00 | $1,073.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 254.70 | 0.00 | 0.00 | 0.00 | -182.00 | $72.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 811.10 | 1,072.50 | 0.00 | 0.00 | 0.00 | $1,883.60 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| **3000-11 Expenses** | | | | | |
| 18,667.59 | 0.00 | 1,848.92 | 0.00 | -9,844.25 | $10,672.26 |
| **3000-12 Fee Applications, Applicant** | | | | | |
| 8,536.50 | 784.00 | 0.00 | 0.00 | -3,205.60 | $6,114.90 |
| **3000-13 Fee Applications, Others** | | | | | |
| 13,966.70 | 1,903.50 | 0.00 | 0.00 | -5,207.20 | $10,663.00 |
| **3000-14 Financing** | | | | | |
| 292.50 | 227.50 | 0.00 | 0.00 | -234.00 | $286.00 |
| **3000-15 Hearings** | | | | | |
| 42,131.25 | 5,368.50 | 0.00 | 0.00 | -20,536.00 | $26,963.75 |
| **3000-16 Litigation and Litigation Consulting** | | | | | |
| 2,376.70 | 6,885.50 | 0.00 | 0.00 | -1,486.80 | $7,775.40 |
| **3000-17 Plan and Disclosure Statement** | | | | | |
| 4,093.30 | 2,332.00 | 0.00 | 0.00 | -715.60 | $5,709.70 |
| **3000-18 Relief from Stay Proceedings** | | | | | |
| 157.00 | 0.00 | 0.00 | 0.00 | 0.00 | $157.00 |
| **3000-19 Tax Issues** | | | | | |
| 921.00 | 650.00 | 0.00 | 0.00 | -676.00 | $895.00 |
| **3000-20 Tax Litigation** | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| **3000-21 Travel-Non-Working** | | | | | |
| 6,701.70 | 1,365.00 | 0.00 | 0.00 | -1,924.00 | $6,142.70 |
| **3000-22 Valuation** | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| **3000-23 ZAI Science Trial** | | | | | |
| 1,625.80 | 0.00 | 0.00 | 0.00 | -338.00 | $1,287.80 |
| **3000-24 ZAI Science Trial - Expenses** | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 236,792.15 | 33,293.00 | 1,848.92 | 0.00 | -89,962.25 | $181,971.82 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.