# EXHIBIT A

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: June 20, 2008 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

### SUMMARY OF APPLICATION OF REED SMITH LLP
### FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
### EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
### COUNSEL TO DEBTORS FOR THE EIGHTY-SECOND MONTHLY INTERIM
### PERIOD FROM APRIL 1, 2008 THROUGH APRIL 30, 2008

Name of Applicant:                      Reed Smith LLP
Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                        Debtors-in-Possession

Date of Retention:                      July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                April 1 through April 30, 2008

Amount of fees sought as actual,
reasonable and necessary:               $265,172.00

Amount of expenses sought as actual,
reasonable and necessary                $14,840.69

This is a(n): X monthly    _ interim    _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc.), E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the eighty-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 12 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 95.90 | $64,732.50 |
| Lawrence E. Flatley | Partner | 33 years | Litigation | $620.00 | 4.70 | $2,914.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 121.70 | $74,845.50 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 87.80 | $50,485.00 |

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Margaret L. Sanner | Of Counsel | 23 Years | Litigation | $445.00 | .60 | $267.00 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 94.70 | $41,194.50 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 3.70 | $1,424.50 |
| Dustin N. Pickens | Associate | 7 Years | Litigation | $350.00 | 11.90 | $4,165.00 |
| Rebecca E. Aten | Associate | 5 Years | Litigation | $335.00 | 8.60 | $2,881.00 |
| Natalie C. Metropolus | Associate | 2 Years | Litigation | $260.00 | 15.90 | $4,134.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 1.80 | $414.00 |
| Yovana A. Burns | Paralegal | 8 Years | Litigation | $210.00 | 48.50 | $10,185.00 |
| Margaret A. Garlitz | Paralegal | 17 Years | Litigation | $200.00 | .70 | $140.00 |
| Jennifer L. Taylor-Payne | Paralegal | 12 Years | Litigation | $200.00 | .90 | $180.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 28.00 | $4,620.00 |
| Jacquis D. Jones | Paralegal | 2 Years | Litigation | $140.00 | 18.50 | $2,590.00 |

**Total Fees:** $265,172.00

**[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 43.30 | $24,159.50 |
| Travel | 5.40 | $3,429.00 |
| ZAI | 59.70 | $31,824.50 |
| Fee Applications | 11.80 | $2,878.00 |
| Hearings | .80 | $492.00 |
| Claim Analysis Objection Resolution & Estimation | 306.00 | $161,253.00 |
| Montana Grand Jury Investigation | 116.90 | $41,136.00 |
| **Total** | **543.90** | **$265,172.00** |

**[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]**

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $3.65 | $.95 |
| Telephone - Outside | $100.70 | ---- |
| PACER | $73.84 | ---- |
| Westlaw | ---- | $3,279.42 |
| Duplicating/Printing/Scanning | $402.50 | $18.80 |
| Binding Charge | $15.00 | ---- |
| IKON Copy Services/Outside Duplicating | $1,177.90 | ---- |
| Courier Service - Outside | $9.48 | ---- |
| Documentation Charge | $104.01 | ---- |
| Postage Expense | $3.10 | ---- |
| Secretarial Overtime | $67.50 | ---- |
| Air Travel Expense | $1,657.95 | ---- |
| Taxi Expense | $90.00 | ---- |
| Parking/Tolls/Other Transportation | $94.25 | ---- |
| Lodging | $1,556.10 | ---- |
| Meal Expense | $82.05 | ---- |
| Mileage Expense | $24.24 | ---- |
| General Expense (Mediation/Case Management Fee; Vendor fee for storage boxes; Travel agent fee for D. Cameron trip to Philadelphia for mediation of property damage claims 4/23-25/08) | $6,079.25 | ---- |
| SUBTOTAL | $11,541.52 | $3,299.17 |
| **TOTAL** | **$14,840.69** | |

Dated:    May 28, 2008                           REED SMITH LLP
          Wilmington, Delaware

                                        By: /s/ Kurt F. Gwynne
                                            Kurt F. Gwynne (No. 3951)
                                            1201 Market Street, Suite 1500
                                            Wilmington, DE  19801
                                            Telephone:  (302) 778-7500
                                            Facsimile:  (302) 778-7575
                                            E-mail: kgwynne@reedsmith.com

                                               and

                                            James J. Restivo, Jr., Esquire
                                            Lawrence E. Flatley, Esquire
                                            Douglas E. Cameron, Esquire
                                            435 Sixth Avenue
                                            Pittsburgh, PA  15219
                                            Telephone:  (412) 288-3131
                                            Facsimile:  (412) 288-3063

                                            Special Asbestos Products Liability Defense
                                            Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1702231
One Town Center Road                      Invoice Date       05/22/08
Boca Raton, FL   33486                    Client Number      172573



===============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          24,159.50
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $24,159.50
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL    33486

| | |
|---|---|
| Invoice Number | 1702231 |
| Invoice Date | 05/22/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 04/01/08 | Ament | Circulate transcript of 3/24/08 to team. | .10 |
| 04/01/08 | Klapper | Continue review of additional depositions and articles of expert for purposes of cross examination. | 5.50 |
| 04/02/08 | Klapper | Participate in team defense call regarding expert issues (2.2); continue review of additional depositions and articles of expert for purposes of cross examination (5.7). | 7.90 |
| 04/03/08 | Ament | Circulate 3/25/08 hearing transcript to team. | .10 |
| 04/03/08 | Klapper | Continue review of additional depositions and articles of expert for purposes of cross examination. | 7.30 |
| 04/04/08 | Klapper | Continue review of additional depositions and articles of expert for purposes of cross examination. | 4.30 |
| 04/05/08 | Klapper | Continue review of additional depositions and articles of expert for purposes of cross examination. | 9.30 |
| 04/06/08 | Klapper | Continue review of additional depositions and articles of expert for purposes of cross examination, draft final outline and discuss same with co-counsel. | 7.20 |

```
172573 W. R. Grace & Co.                     Invoice Number  1702231
60026  Litigation and Litigation Consulting  Page    2
May 22, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/07/08 | Ament | Meet with J. Restivo re: 4/21/08 hearing (.10); e-mails re: same (.10). | .20 |
| 04/08/08 | Ament | E-mails re: 4/21/08 hearing. | .10 |
| 04/09/08 | Ament | E-mails and meetings re: 4/21/08 hearing. | .10 |
| 04/11/08 | Ament | E-mails re: 4/21/08 hearing. | .10 |
| 04/15/08 | Ament | E-mails with J. O'Neill re: hearing binder due on 4/16/08. | .10 |
| 04/16/08 | Ament | Assemble hearing binders for agenda and amended agenda per J. O'Neill request (.40); various e-mails and telephone calls with J. O'Neill and P. Cuniff re: same (.30); hand deliver said binders to Judge Fitzgerald (.20); prepare memo to R. Baker re: same (.10). | 1.00 |

```
                                                    ------
                                     TOTAL HOURS    43.30
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Antony B. Klapper | 41.50 at $ 575.00 = | | 23,862.50 |
| Sharon A. Ament | 1.80 at $ 165.00 = | | 297.00 |

```
                     CURRENT FEES                   24,159.50


                                                 ------------
             TOTAL BALANCE DUE UPON RECEIPT        $24,159.50
                                                 ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                                      Invoice Number      1702232
5400 Broken Sound Blvd., N.W.                    Invoice Date        05/22/08
Boca Raton, FL 33487                             Client Number       172573


===============================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

         Fees                                3,429.00
         Expenses                                0.00

                        TOTAL BALANCE DUE UPON RECEIPT          $3,429.00
                                                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1702232
5400 Broken Sound Blvd., N.W.        Invoice Date        05/22/08
Boca Raton, FL 33487                 Client Number        172573
                                     Matter Number         60027


===============================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 04/23/08 | Cameron | Non-working travel from Pittsburgh to Philadelphia for mediation (one-half time). | 1.80 |
| 04/25/08 | Cameron | Non-working travel - return to Pittsburgh from mediation in Philadelphia (one-half time). | 1.80 |
| 04/25/08 | Restivo | Non-working travel - return to Pittsburgh from mediation in Philadelphia (one-half time). | 1.80 |
| | | TOTAL HOURS | 5.40 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 3.60 at $ 615.00 = | | 2,214.00 |
| James J. Restivo Jr. | 1.80 at $ 675.00 = | | 1,215.00 |
| | CURRENT FEES | | 3,429.00 |
| | TOTAL BALANCE DUE UPON RECEIPT | | $3,429.00 |

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1702233
5400 Broken Sound Blvd., N.W.        Invoice Date      05/22/08
Boca Raton, FL 33487                 Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                       31,824.50
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT    $31,824.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1702233
5400 Broken Sound Blvd., N.W.            Invoice Date      05/22/08
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


==============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

      Date    Name                                                  Hours
   --------  ----------                                             -----

   04/01/08 Ament          Arrange for J. Restivo and                 .30
                           D. Cameron to participate in 4/22/08
                           DE hearing telephonically (.20);
                           e-mails re: same (.10).

   04/01/08 Cameron        Review Barbanti and other ZAI             2.60
                           pleadings regarding class
                           certification (1.3); e-mails
                           regarding same (0.4); prepare for
                           group call regarding motions (0.9).

   04/01/08 Restivo        Emails and telephone calls re:            .80
                           claimants' motions.

   04/02/08 Cameron        Prepare for and participate in           3.50
                           call with K&E and Grace regarding
                           briefing issues (1.4); attention
                           to draft briefs (0.8); review
                           claimants' briefs (1.3).

   04/02/08 Restivo        Prepare for and strategy                 1.80
                           conference call.

   04/03/08 Cameron        Review draft briefs from K&E.            1.90

   04/03/08 Metropulos     Computer legal research (2.0);           3.10
                           review and analyze case law re:
                           damages (1.1).

   04/03/08 Restivo        Receipt and review of draft             1.20
                           pleadings.

172573 W. R. Grace & Co.                     Invoice Number  1702233
60028 ZAI Science Trial                      Page   2
May 22, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 04/04/08 | Cameron | Review draft briefs from K&E (1.9); e-mails from R. Finke (0.3). | 2.20 |
| 04/04/08 | Flatley | E-mail from R. Finke. | .10 |
| 04/04/08 | Metropulos | Review and analyze research materials re: damages. | .20 |
| 04/05/08 | Cameron | Review materials from K&E regarding bar date/class action issues. | 1.40 |
| 04/06/08 | Cameron | Continued review of K&E documents. | 1.20 |
| 04/07/08 | Cameron | Review K&E draft briefs. | .90 |
| 04/08/08 | Cameron | Review responses to claimants' briefs regarding class action, expert witness and appear (1.1); review R. Finke and J. Restivo comments regarding same (1.2); telephone call with J. Restivo (0.3). | 2.60 |
| 04/08/08 | Restivo | Review and revise three (3) ZAI claimants' motions. | 1.50 |
| 04/09/08 | Metropulos | Library catalogue research and request for treatise on damages. | .10 |
| 04/09/08 | Restivo | Comment on new ZAI pleading drafts (0.8); emails with K&E attorneys (0.3). | 1.10 |
| 04/10/08 | Metropulos | Review of damages treatise. | .10 |
| 04/12/08 | Cameron | Review materials from K&E. | 1.50 |
| 04/14/08 | Metropulos | Legal research, review and analysis of case law on damages. | 4.80 |
| 04/14/08 | Restivo | Review as-filed ZAI pleadings and amendment. | .70 |
| 04/16/08 | Restivo | Review ZAI reply briefs. | .30 |
| 04/17/08 | Cameron | E-mails regarding ZAI argument. | .40 |
| 04/17/08 | Restivo | Telephone calls and emails with Westbrook, Baer and K&E attorneys. | 1.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702233
60028 ZAI Science Trial                     Page   3
May 22, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/18/08 | Cameron | Review materials for hearing (0.3); telephone call with J. Restivo regarding same (0.1). | .40 |
| 04/22/08 | Cameron | Participate (by phone) in part of hearing (.80); follow-up meetings and calls re same (.70) | 1.50 |
| 04/22/08 | Restivo | ZAI Argument before Judge and post-argument telephone calls and emails with R. Finke, E. Westbrook, et al. | 3.00 |
| 04/23/08 | Metropulos | Continue legal research on damages in products cases, and summarize case law for T. Rea. | 1.50 |
| 04/23/08 | Restivo | Telephone calls and correspondence re: mediation. | 1.00 |
| 04/24/08 | Metropulos | Review and analyze remaining damages cases and begin drafting summary of information for T. Rea. | 3.00 |
| 04/26/08 | Cameron | Review materials for ZAI mediation. | 1.70 |
| 04/27/08 | Cameron | Review materials regarding Canadian ZAI (0.4); review issues from mediation (0.9). | 1.30 |
| 04/28/08 | Cameron | Prepare for (0.5) and participate in meetings and calls regarding mediation (0.8); review e-mails regarding ZAI issues (0.5). | 1.80 |
| 04/28/08 | Metropulos | Review and analyze materials collected from damages research and draft email memo to T. Rea. | 3.10 |
| 04/28/08 | Restivo | Telephone calls and emails with E. Westbrook, D. Hogan and clients re:  mediation. | 1.50 |
| 04/29/08 | Cameron | Meet with J. Restivo and calls with ZAI claimants' counsel (0.4); e-mail regarding same (0.3); review materials for mediation (0.9). | 1.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702233
60028 ZAI Science Trial                     Page   4
May 22, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/29/08 | Restivo | Review and telephone calls with Westbrook, Finke and Cameron. | 1.00 |
| 04/30/08 | Cameron | Telephone call with J. Restivo (0.2); review bar date notice materials (1.1). | 1.30 |
| 04/30/08 | Rea | Research re: ZAI claim. | .20 |

```
                                            ------
                               TOTAL HOURS   59.70
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Lawrence E. Flatley | 0.10 | at $ | 620.00 | = | 62.00 |
| Douglas E. Cameron | 27.80 | at $ | 615.00 | = | 17,097.00 |
| James J. Restivo Jr. | 15.40 | at $ | 675.00 | = | 10,395.00 |
| Traci Sands Rea | 0.20 | at $ | 435.00 | = | 87.00 |
| Natalie C. Metropulos | 15.90 | at $ | 260.00 | = | 4,134.00 |
| Sharon A. Ament | 0.30 | at $ | 165.00 | = | 49.50 |

```
                    CURRENT FEES                      31,824.50


                                                    ------------
        TOTAL BALANCE DUE UPON RECEIPT              $31,824.50
                                                    ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace
5400 Broken Sound Blvd., N.W.
Boca Raton, FL 33487

| Invoice Number | 1702234 |
| Invoice Date | 05/22/08 |
| Client Number | 172573 |

================================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

           Fees                                2,878.00
           Expenses                                0.00

                        TOTAL BALANCE DUE UPON RECEIPT        $2,878.00
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number    1702234
5400 Broken Sound Blvd., N.W.        Invoice Date      05/22/08
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60029


===============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 04/01/08 | Ament | Attend to billing matters relating to Environ consultant fee. | .10 |
| 04/07/08 | Muha | Review, analyze and revise fee and expense detail for March 2008 monthly fee application. | 1.60 |
| 04/08/08 | Ament | Attend to billing matters relating to Environ consultant fees (.10); various e-mails re: same (.10). | .20 |
| 04/14/08 | Ament | Attend to billing issues relating to 26th quarterly fee application (.20); various e-mails and meet with A. Muha re: same (.20). | .40 |
| 04/23/08 | Ament | E-mails with A. Muha re: monthly and quarterly fee applications (.20); attend to billing matters re: consultant fees (.20). | .40 |
| 04/23/08 | Lord | E-file and perfect service of Reed Smith CNO to February monthly fee application (.3); correspondence to Grace regarding same (.1). | .40 |
| 04/23/08 | Muha | Revisions to fee and expense detail for March 2008 monthly fee application, and multiple e-mails re: status of fee application. | .80 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702234
60029  Fee Applications-Applicant           Page    2
May 22, 2008
```

| Date | Name | | Hours |
|------|------|------|-------|
| 04/24/08 | Muha | Additional revisions to March 2008 monthly fee application, and e-mails to billing department and S. Ament re: same. | .60 |
| 04/28/08 | Ament | Attend to billing matters re: consultant fees (.30); review invoices and begin calculating fees and expenses for March monthly fee application (1.0); prepare spreadsheet re: same (.50); begin drafting March monthly fee application (.20); e-mails with J. Lord re: monthly and quarterly fee applications (.10). | 2.10 |
| 04/28/08 | Muha | E-mails re: finalizing March 2008 monthly fee application. | .20 |
| 04/29/08 | Ament | Complete calculating fees and expenses for March monthly fee application (.40); provide said fee application to A. Muha (.10); finalize said fee application (.10); e-mail same to J. Lord for DE filing (.10); begin calculating fees and expenses for quarterly fee application (1.50); prepare spreadsheet re: same (.50); attend to billing matters relating to consultant fees (.20); e-mails re: same (.10). | 3.00 |
| 04/29/08 | Lord | Revise, e-file and perfect service of Reed Smith March monthly fee application. | 1.40 |
| 04/29/08 | Muha | Make final review of and revisions to March 2008 monthly fee application. | .50 |
| 04/30/08 | Ament | E-mails and meet with A. Muha re: quarterly fee application. | .10 |

```
                                                    ------
                                     TOTAL HOURS    11.80
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| ------------------------ | ---------------------- | | ------- |

172573 W. R. Grace & Co.                     Invoice Number   1702234
60029  Fee Applications-Applicant            Page    3
May 22, 2008


Andrew J. Muha          3.70  at  $  385.00  =   1,424.50
John B. Lord            1.80  at  $  230.00  =     414.00
Sharon A. Ament         6.30  at  $  165.00  =   1,039.50

                        CURRENT FEES                           2,878.00

                                                             ------------
                        TOTAL BALANCE DUE UPON RECEIPT         $2,878.00
                                                             ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1702235
One Town Center Road                      Invoice Date        05/22/08
Boca Raton, FL    33486                   Client Number        172573


===============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                          492.00
        Expenses                        0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $492.00
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1702235
One Town Center Road                    Invoice Date      05/22/08
Boca Raton, FL    33486                 Client Number       172573
                                        Matter Number        60030

================================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 04/21/08 | Cameron | Participate in portion of Omnibus hearing (via phone). | .80 |
| | | TOTAL HOURS | .80 |

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 0.80 at $ 615.00 = | | 492.00 |
| | CURRENT FEES | | 492.00 |

TOTAL BALANCE DUE UPON RECEIPT        $492.00

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1702236
One Town Center Road                      Invoice Date        05/22/08
Boca Raton, FL    33486                   Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60033)   Claim Analysis Objection Resolution & Estimation
          (Asbestos)

          Fees                            161,253.00
          Expenses                              0.00

                          TOTAL BALANCE DUE UPON RECEIPT      $161,253.00
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1702236
One Town Center Road                      Invoice Date     05/22/08
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60033


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 04/01/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mails re: same (.10). | .50 |
| 04/01/08 | Aten | Continue to review claims files and to prepare summary for J. Restivo (1.8); finalize summary and send to J. Restivo (0.5). | 2.30 |
| 04/01/08 | Cameron | Attention to mediation preparation issues. | 2.10 |
| 04/01/08 | Flatley | Review R. Aten memo (0.5); with R. Aten re: memo (0.2). | .70 |
| 04/01/08 | Rea | Review and prepare materials for mediation. | 3.90 |
| 04/01/08 | Restivo | Mediation correspondence (0.3); settlement of Bayshore Hospital (1.2). | 1.50 |
| 04/02/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 04/02/08 | Cameron | Prepare summaries for mediation. | 1.20 |
| 04/02/08 | Rea | Review and prepare materials for mediation. | 1.20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702236
60033  Claim Analysis Objection Resolution  Page    2
       & Estimation (Asbestos)
May 22, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/02/08 | Restivo | Mediation planning (0.3); Bayshore settlement (0.5); telephone call with R. Finke (0.2). | 1.00 |
| 04/03/08 | Ament | Assist team with various issues relating to PD claims (.30); e-mail to team re: same (.10); meet with J. Restivo re: Bayshore (.10). | .50 |
| 04/03/08 | Cameron | Attention to mediation materials. | .80 |
| 04/03/08 | Restivo | E-mails, telephone calls, correspondence re: mediation papers. | 1.30 |
| 04/04/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 04/04/08 | Cameron | Work on mediation materials. | 1.40 |
| 04/04/08 | Rea | Review and prepare materials for mediation. | 2.80 |
| 04/05/08 | Cameron | Review mediation materials. | 1.60 |
| 04/06/08 | Cameron | Continued work on mediation materials. | 1.90 |
| 04/07/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 04/07/08 | Cameron | Prepare and revise claims summaries for mediation (1.3); e-mails regarding mediation (0.6); e-mails regarding discovery issues (0.5). | 2.40 |
| 04/07/08 | Rea | Review and prepare materials for mediation. | 3.50 |
| 04/07/08 | Restivo | Meeting with T. Rea (.5); telephone calls with D. Speights (.5); communications with K&E attorneys (1.0). | 2.00 |
| 04/08/08 | Ament | Assist team with various issues relating to PD claims. | .20 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702236
60033  Claim Analysis Objection Resolution  Page    3
       & Estimation (Asbestos)
May 22, 2008
```

| Date | Name | | Hours |
|------|------|------|------|
| 04/08/08 | Rea | Discovery for Allegheny Center claims. | 2.60 |
| 04/08/08 | Restivo | Telephone conference with R. Beber and R. Finke (.5); correspondence with K&E re: mediation, Omnibus Hearing and related matters (.5); Allegheny Center claim (.5); documenting three ("alter or amend" claim settlements (.5). | 2.00 |
| 04/09/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 04/09/08 | Cameron | Multiple revisions to mediation summaries (0.9); e-mails regarding same (0.6); review other summaries for mediation preparation (0.8). | 2.30 |
| 04/09/08 | Rea | Review and prepare materials for mediation. | 6.50 |
| 04/09/08 | Restivo | Telephone conference with R. Beber and R. Finke (0.7); telephone call with D. Speights re: mediation; emails re: same (1.3). | 2.00 |
| 04/10/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mail to team re: same (.10). | .50 |
| 04/10/08 | Cameron | Telephone call with J. Restivo regarding mediation issues (0.5); review claims summaries (0.9). | 1.40 |
| 04/10/08 | Rea | Review and prepare materials for mediation. | 2.70 |
| 04/10/08 | Restivo | Summary analysis of Speights' mediation claims (4.5); transcript references re: effect of abidement on statute of limitations (.5). | 5.00 |
| 04/11/08 | Cameron | Review J. Restivo summary for conference call (1.1); review materials from T. Rea (1.2). | 2.30 |

172573  W. R. Grace & Co.                          Invoice Number  1702236
60033  Claim Analysis Objection Resolution          Page    4
        & Estimation (Asbestos)
May 22, 2008


| Date | Name | | Hours |
|------|------|------|------|
| 04/11/08 | Rea | Review and prepare materials for mediation. | 2.20 |
| 04/12/08 | Cameron | Review mediation summaries. | 1.80 |
| 04/13/08 | Cameron | Prepare for 4/14 call. | 1.50 |
| 04/14/08 | Ament | Assist team with various issues relating to PD claims (.40); various e-mails with team re: same (.20); meet with T. Rea re: Speights claims (.10). | .70 |
| 04/14/08 | Cameron | Prepare for (0.8) and participate in call with W. R. Grace regarding mediation preparation (2.2); follow-up from call (0.4); review revised summaries (0.7). | 4.10 |
| 04/14/08 | Rea | Prepare for and participate in call with clients re: mediation issues (3.0);  follow-up on call issues (0.7);  continue work on materials in preparation for mediation (2.7). | 6.40 |
| 04/14/08 | Restivo | Prepare for and conference call with clients, D. Cameron and T. Rea re:  mediation (3.5); follow-up analysis (1.3). | 4.80 |
| 04/15/08 | Ament | Assist team with various issues relating to PD claims (.40); meet with J. Restivo re: U.S. Trustee objection to mediator (.20); meet with team re: status (.70); access database of PD claims and assist J. Restivo by obtaining and providing various asbestos surveys and claims files (2.50); various meetings with J. Restivo, D. Cameron and T. Rea re: same (.30). | 4.10 |
| 04/15/08 | Cameron | Prepare for (0.5) and attend meeting regarding mediation preparation (1.1); review draft mediation statement (0.8); review various claims files and supporting materials (1.5). | 3.90 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702236
60033  Claim Analysis Objection Resolution  Page    5
       & Estimation (Asbestos)
May 22, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/15/08 | Rea | Analysis of materials for mediation and prepare supporting materials to use during mediation. | 4.40 |
| 04/15/08 | Restivo | Mediation preparation (3.3); correspondence with K&E attorneys re: Omnibus, Mediation, etc. (.5). | 3.80 |
| 04/16/08 | Ament | Assist team with various issues relating to PD claims (.60); access database and download Pinchin product ID letters per D. Cameron request (1.70); obtain and provide Pinchin deposition exhibits to D. Cameron per request (.30). | 2.60 |
| 04/16/08 | Aten | Locate and pull requested documents re: Pacific Freeholds for T. Rea. | .40 |
| 04/16/08 | Cameron | Review revised mediation statement and provide comments (1.4); extensive review of claim file materials in continued preparation for mediation (1.9); review revised summaries (0.8). | 4.10 |
| 04/16/08 | Rea | Continue to prepare materials to use during mediation. | 6.00 |
| 04/16/08 | Restivo | Preparation for Mediation, including work on Mediation Statement. | 5.00 |
| 04/17/08 | Ament | Assist team with various issues relating to PD claims (.20); e-mail to team re: same (.10); assist D. Cameron with claim files for mediation purposes (1.0). | 1.30 |
| 04/17/08 | Cameron | Review and revise draft mediation statement (1.3); review claims file materials for mediation preparation (1.8); prepare for (0.8) and participate in call with R. Finke and B. Beber (0.9); review Speights mediation statement (0.8). | 5.60 |

172573 W. R. Grace & Co.                         Invoice Number  1702236
60033  Claim Analysis Objection Resolution       Page    6
       & Estimation (Asbestos)
May 22, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 04/17/08 | Rea | Review and prepare materials for mediation, including work on mediation statement. | 3.30 |
| 04/17/08 | Restivo | Finalize Mediation Statement (1.0); prepare for Omnibus Hearing and Mediation (2.0); prepare for and conference call with clients (2.0). | 5.00 |
| 04/18/08 | Ament | Assist team with various issues relating to PD claims (.20); access database, download, organize and review Speights South Carolina claims per J. Restivo and T. Rea request (4.50); various e-mails and meet with T. Rea re: same (.20). | 4.90 |
| 04/18/08 | Cameron | Additional preparation for mediation (0.9); begin review of Brandi submission and e-mails regarding same (1.8); additional review of Speights submission (0.9). | 3.60 |
| 04/18/08 | Rea | Review and analysis of materials used to support mediation positions. | 4.10 |
| 04/18/08 | Restivo | Prepare "if-then" mediation scenarios. | 3.00 |
| 04/19/08 | Cameron | Additional review of claimants' mediation submissions. | 1.80 |
| 04/20/08 | Cameron | Review of Speights' Canadian claims (1.4); review of claimants' submissions and preparation for mediation (1.8). | 3.20 |
| 04/21/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mail to team re: same (.10). | .50 |
| 04/21/08 | Aten | Began reviewing claimants' mediation statement; conference call with L. Flatley re: same. | .40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702236
60033  Claim Analysis Objection Resolution  Page    7
       & Estimation (Asbestos)
May 22, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 04/21/08 | Cameron | Prepare for (0.6) and participate in mediation preparation meeting (0.9); review Brandi and Speights submissions (1.9); review materials for mediation (1.5). | 4.90 |
| 04/21/08 | Flatley | Call with J. Restivo re: mediation preparation (0.2); call with R. Aten (0.1); preliminary look at mediation statements (0.2). | .50 |
| 04/21/08 | Rea | Review and analyze claims materials that are the subject of the mediation proceeding. | 5.30 |
| 04/21/08 | Restivo | Telephone Omnibus Hearing (1.5); prepare for Mediation (3.5). | 5.00 |
| 04/22/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mail to team re: same (.10); meet with T. Rea re: mediation (.10). | .60 |
| 04/22/08 | Aten | Conference with L. Flatley re: claimants' mediation statement (3.1); read/analyzed medication statements by debtor and claimants (1.3); drafted summary re: claimants' medication statement (0.6). | 5.00 |
| 04/22/08 | Cameron | Continued preparation for mediation | 1.90 |
| 04/22/08 | Flatley | Review mediation statements and analysis (1.1); with R. Aten to discuss elements for outline for mediation (0.6); e-mail from R. Aten and follow-up (0.1). | 1.80 |
| 04/22/08 | Rea | Continue work on materials to use for mediation. | .70 |
| 04/22/08 | Restivo | Mediation preparation (0.9); meeting with T. Rea (1.8); meeting with D. Cameron (0.6). | 3.30 |
| 04/23/08 | Ament | Assist team with various issues relating to PD claims. | .20 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
May 22, 2008

Invoice Number  1702236
Page    8

| Date | Name | | Hours |
|------|------|---|------|
| 04/23/08 | Cameron | Prepare for mediation session on 4/24 and 4/25. | 5.80 |
| 04/23/08 | Flatley | Review R. Aten draft memo and comment on it (0.5); e-mails and follow-up (0.1). | .60 |
| 04/23/08 | Rea | Review and prepare materials for mediation. | 6.50 |
| 04/23/08 | Restivo | Preparation for mediation (4.6); meeting with client (2.9). | 7.50 |
| 04/24/08 | Cameron | Prepare for (1.9) and attend mediation (9.5). | 11.40 |
| 04/24/08 | Garlitz | Assist team with various issued re: PD claims. | .50 |
| 04/24/08 | Rea | Preparation for (2.5) and participation in (9.5) mediation with Speights re: property damages. | 12.00 |
| 04/24/08 | Restivo | Preparation for (2.5) and participate in (10.0) mediation in Philadelphia; follow-up on issues (1.5). | 14.00 |
| 04/25/08 | Cameron | Prepare for (1.2) and participate in mediation (4.5); mediation follow-up (0.7). | 6.40 |
| 04/25/08 | Flatley | Call with J. Restivo re: mediation negotiations. | .30 |
| 04/25/08 | Garlitz | Assist team with various issues re: PD claims. | .20 |
| 04/25/08 | Rea | Preparation for (2.0) and attendance at mediation (4.5); follow-up on various issues following the mediation (1.5). | 8.00 |
| 04/25/08 | Restivo | Participate in day 2 of Speights' mediation. | 4.50 |
| 04/26/08 | Cameron | Follow-up on issues arising at mediation. | .90 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
        & Estimation (Asbestos)
May 22, 2008

Invoice Number  1702236
Page    9

| Date | Name | | Hours |
| ------- | ----------- | --- | ----- |
| 04/27/08 | Cameron | Additional follow-up from mediation. | 1.00 |
| 04/28/08 | Ament | Assist team with various issues relating to PD claims (.60); meet with team re: status (.50). | 1.10 |
| 04/28/08 | Aten | Participate in team meeting. | .50 |
| 04/28/08 | Cameron | Prepare for (0.7) and participate in meeting regarding mediation issues (0.8); participate in call with B. Beber and R. Finke regarding same (0.9); prepare and revise summaries regarding mediation and open issues (1.9); e-mail regarding open issues for mediation (0.8). | 5.10 |
| 04/28/08 | Flatley | With J. Restivo, D. Cameron and T. Rea re: status of mediations. | .70 |
| 04/28/08 | Pickens | Research re: Individual Settlement with Purported Class Representative | 8.40 |
| 04/28/08 | Rea | Attend team meeting (.5); follow-up on multiple issues from mediation (4.1); call with client re: settlement negotiations (1.0). | 5.60 |
| 04/28/08 | Restivo | Planning meeting (2.3); correspondence re: mediation and Brandi (0.5); correspondence with K&E (1.3) telephone conference with clients (1.7); telephone calls re: Solow (0.7). | 6.50 |
| 04/29/08 | Ament | Assist team with various issues relating to PD claims (.50); various e-mails and meet with T. Rea re: same (.20). | .70 |
| 04/29/08 | Cameron | Review materials from R. Finke and summarize (0.9); review settlement materials (0.9). | 1.80 |
| 04/29/08 | Pickens | Research re: Individual Settlement with Purported Class Representative | 3.50 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution
        & Estimation (Asbestos)
May 22, 2008

Invoice Number   1702236
Page   10

| Date | Name | | Hours |
|------|------|------|-------|
| 04/29/08 | Rea | Follow-up from mediation. | 2.90 |
| 04/29/08 | Restivo | Review and telephone calls re: Solow (0.5); correspondence with K&E (0.5); review mediation notes (0.5). | 1.50 |
| 04/30/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 04/30/08 | Cameron | Review mediation materials (0.9); review materials from R. Finke (0.3). | 1.20 |
| 04/30/08 | Rea | Drafting of settlement documents for California claims (3.0); review of documents produced in discovery (.9). | 3.90 |

                                   TOTAL HOURS   306.00

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|------|------|------|-------|
| Lawrence E. Flatley | 4.60 | at | $ 620.00 | = | 2,852.00 |
| Douglas E. Cameron | 87.40 | at | $ 615.00 | = | 53,751.00 |
| James J. Restivo Jr. | 78.70 | at | $ 675.00 | = | 53,122.50 |
| Traci Sands Rea | 94.50 | at | $ 435.00 | = | 41,107.50 |
| Rebecca E. Aten | 8.60 | at | $ 335.00 | = | 2,881.00 |
| Dustin Pickens | 11.90 | at | $ 350.00 | = | 4,165.00 |
| Sharon A. Ament | 19.60 | at | $ 165.00 | = | 3,234.00 |
| Margaret A. Garlitz | 0.70 | at | $ 200.00 | = | 140.00 |

                    CURRENT FEES                    161,253.00

                                                   ------------
        TOTAL BALANCE DUE UPON RECEIPT              $161,253.00
                                                   ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1702237
One Town Center Road                      Invoice Date      05/22/08
Boca Raton, FL    33486                   Client Number     172573


======================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

            Fees                              41,136.00
            Expenses                               0.00

                        TOTAL BALANCE DUE UPON RECEIPT        $41,136.00
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1702237 |
| Invoice Date | 05/22/08 |
| Client Number | 172573 |
| Matter Number | 60035 |

===============================================================================

Re: (60035) Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH APRIL 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 04/02/08 | Burns | Confer with attorney regarding review of CD containing key documents (0.4); review CD for key documents for attorney review (0.4). | .80 |
| 04/03/08 | Burns | Teleconference with T. Stansbury regarding key documents on CD (0.6); confer with attorney regarding key documents for review (1.0). | 1.60 |
| 04/04/08 | Burns | Contact Compex regarding collecting key documents for attorney review (0.1); review CD for key documents (1.4). | 1.50 |
| 04/05/08 | Cameron | Review materials from R.J. Lee Group. | 1.20 |
| 04/07/08 | Burns | Collect and organize key documents for attorney review | 4.10 |
| 04/08/08 | Burns | Collect and organize key documents for attorney review | 4.90 |
| 04/08/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 4.20 |

172573 W. R. Grace & Co.                           Invoice Number  1702237
60035  Grand Jury Investigation                    Page    2
May 22, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 04/08/08 | Sanner | Email correspondence from J. Taylor-Payne re MSHA correspondence (0.1); analyze MSHA correspondence on prior FOIA request (1.1); email correspondence with A. Klapper re same (0.1). | .30 |
| 04/08/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .40 |
| 04/09/08 | Burns | Consult with attorney regarding key documents (0.2); collect and organize key documents for attorney review (2.5). | 2.70 |
| 04/09/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 3.10 |
| 04/10/08 | Burns | Collect and organize key documents for attorney review | 3.70 |
| 04/10/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 5.30 |
| 04/11/08 | Burns | Collect and organize key documents for attorney review | 3.20 |
| 04/11/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 4.30 |
| 04/12/08 | Burns | Collect and organize key documents for attorney review | 2.20 |
| 04/14/08 | Burns | Confer with J. Jones regarding assistance with organizing key documents (0.3); collect and organize key documents for attorney review (3.4). | 3.70 |
| 04/14/08 | Jones | Collect and organize key documents for attorney review | 2.00 |

172573 W. R. Grace & Co.                          Invoice Number  1702237
60035  Grand Jury Investigation                   Page    3
May 22, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 04/14/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 4.70 |
| 04/14/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .20 |
| 04/15/08 | Burns | Confer with J. Jones review and organization of key documents for attorney review | .20 |
| 04/15/08 | Jones | Collect and organize key documents for attorney review | 5.00 |
| 04/16/08 | Burns | Confer with attorney regarding key documents | .20 |
| 04/16/08 | Jones | Collect and organize key documents for attorney review | 5.00 |
| 04/17/08 | Burns | Collect and organize key documents for attorney review | 6.50 |
| 04/17/08 | Jones | Collect and organize key documents for attorney review | 3.00 |
| 04/17/08 | Sanner | Email correspondence with J. Taylor-Payne re MSHA inquiry on FOIA documents. | .30 |
| 04/17/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .20 |
| 04/18/08 | Burns | Confer with M. Doolittle regarding status of organization of key documents for attorney review | .30 |
| 04/18/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 3.40 |
| 04/19/08 | Burns | Collect and organize key documents for attorney review | .70 |
| 04/21/08 | Burns | Collect and organize key documents for attorney review | 3.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1702237
60035  Grand Jury Investigation             Page    4
May 22, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 04/21/08 | Jones | Collect and organize key documents for attorney review | 3.00 |
| 04/21/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 6.10 |
| 04/22/08 | Burns | Collect and organize key documents for attorney review | .80 |
| 04/22/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 5.20 |
| 04/23/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 2.20 |
| 04/25/08 | Burns | Collect and organize key documents for attorney review (1.9); confer with J. Lauritzen regarding key documents (0.2). | 2.10 |
| 04/25/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 4.20 |
| 04/28/08 | Cameron | Review materials from R. Finke. | .90 |
| 04/28/08 | Klapper | Continue review of additional documents cited by government experts and recently received by Grace counsel. | 3.60 |
| 04/28/08 | Taylor-Payne | Continue research and compilation of key governmental documents. | .10 |
| 04/29/08 | Burns | Collect and organize key documents for attorney review | 3.10 |
| 04/29/08 | Jones | Collect and organize key documents for attorney review | .50 |
| 04/30/08 | Burns | Collect and organize key documents for attorney review | 3.20 |

```
                                                            ------
```

```
172573 W. R. Grace & Co.                    Invoice Number  1702237
60035  Grand Jury Investigation             Page    5
May 22, 2008
```

                              TOTAL HOURS    116.90

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 2.10 | at $ | 615.00 | = | 1,291.50 |
| Antony B. Klapper | 46.30 | at $ | 575.00 | = | 26,622.50 |
| Margaret L. Sanner | 0.60 | at $ | 445.00 | = | 267.00 |
| Yovana A. Burns | 48.50 | at $ | 210.00 | = | 10,185.00 |
| Jacquis Jones | 18.50 | at $ | 140.00 | = | 2,590.00 |
| Jennifer L. Taylor-Payne | 0.90 | at $ | 200.00 | = | 180.00 |

                    CURRENT FEES                    41,136.00


                                              ------------
          TOTAL BALANCE DUE UPON RECEIPT        $41,136.00
                                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1702307
One Town Center Road                      Invoice Date      05/22/08
Boca Raton, FL    33486                   Client Number       172573



========================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

         Fees                                    0.00
         Expenses                            1,465.47

                        TOTAL BALANCE DUE UPON RECEIPT        $1,465.47
                                                             ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1702307 |
| Invoice Date | 05/22/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| IKON Copy Services | 20.00 |
| PACER | 25.20 |
| Documentation Charge | 104.01 |
| Duplicating/Printing/Scanning | 66.70 |
| Postage Expense | 0.41 |
| Secretarial Overtime | 37.50 |
| Lodging | 85.50 |
| Parking/Tolls/Other Transportation | 17.00 |
| Air Travel Expense | 1,014.95 |
| Taxi Expense | 90.00 |
| Telephone - Outside | 4.20 |

CURRENT EXPENSES                1,465.47
                              -------------

TOTAL BALANCE DUE UPON RECEIPT    $1,465.47
                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1702307
One Town Center Road                      Invoice Date      05/22/08
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 03/01/08 | PACER | 24.64 |
| 03/01/08 | PACER | .56 |
| 03/18/08 | Telephone - Outside<br>Chorus Call Inv No: 0331716 - KLAPPER - | 4.20 |
| 03/26/08 | Secretarial Overtime: WR Grace Litigation -<br>update and revise February 2008 fee<br>application and excel spreadsheet. | 37.50 |
| 04/04/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 16 COPIES | 1.60 |
| 04/05/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 5 COPIES | .50 |
| 04/05/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 19 COPIES | 1.90 |
| 04/14/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 22 COPIES | 2.20 |
| 04/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 04/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 04/16/08 | Documentation Charge - - HIMMEL FARB LIBRARY,<br>THE GEORGE WASHINGTON UNIV. LIBRARY SERVICE IN<br>3/2008 | 37.01 |
| 04/16/08 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC.  COPYING | 20.00 |

172573 W. R. Grace & Co.                          Invoice Number   1702307
60026  Litigation and Litigation Consulting       Page    2
May 22, 2008

| | | |
|---|---|---:|
| 04/17/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 176 COPIES | 17.60 |
| 04/18/08 | Documentation Charge - - VENDOR: INSTANT<br>INFORMATION SYSTEMS, INC.  - SERVICE ON 4/1/08 | 67.00 |
| 04/21/08 | Lodging - - VENDOR: ANTONY B. KLAPPER TRIP TO<br>PITTSBURGH FOR CROSS PREP OF EXPERT 4/6/08 - -<br>One night hotel charge in PGH | 85.50 |
| 04/21/08 | Air Travel Expense - - VENDOR: ANTONY B.<br>KLAPPER TRIP TO PITTSBURGH FOR CROSS PREP OF<br>EXPERT 4/6/08 - - Travel from WDC to PGH and<br>return trip. | 1014.95 |
| 04/21/08 | Taxi Expense - - VENDOR: ANTONY B. KLAPPER TRIP<br>TO PITTSBURGH FOR CROSS PREP OF EXPERT 4/6/08 -<br>- Taxi fare between PGH airport and meetings<br>downtown. | 90.00 |
| 04/21/08 | Parking/Tolls/Other Transportation - - VENDOR:<br>ANTONY B. KLAPPER TRIP TO PITTSBURGH FOR CROSS<br>PREP OF EXPERT 4/6/08 - - Parking at airport<br>during trip to PGH. | 17.00 |
| 04/23/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 20 COPIES | 2.00 |
| 04/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 04/28/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 04/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPY | .10 |
| 04/28/08 | Postage Expense | .41 |
| 04/29/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 04/29/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 04/29/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 62 COPIES | 6.20 |
| 04/29/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 244 COPIES | 24.40 |

                          CURRENT EXPENSES                    1,465.47

172573 W. R. Grace & Co.                          Invoice Number  1702307
60026  Litigation and Litigation Consulting       Page    3
May 22, 2008

                                                       - - - - - - - - - - - -
                          TOTAL BALANCE DUE UPON RECEIPT      $1,465.47
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1702309
5400 Broken Sound Blvd., N.W.            Invoice Date       05/22/08
Boca Raton, FL 33487                     Client Number       172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                                    0.00
        Expenses                            3,299.17

                    TOTAL BALANCE DUE UPON RECEIPT        $3,299.17
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1702309
5400 Broken Sound Blvd., N.W.            Invoice Date      05/22/08
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028

===============================================================================

Re: ZAI Science Trial

FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                    0.95
        Duplicating/Printing/Scanning       18.80
        Westlaw                          3,279.42

                    CURRENT EXPENSES                    3,299.17
                                                      -------------

                    TOTAL BALANCE DUE UPON RECEIPT     $3,299.17
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1702309
5400 Broken Sound Blvd., N.W.            Invoice Date      05/22/08
Boca Raton, FL 33487                     Client Number       172573
                                         Matter Number        60028


================================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    04/03/08   Westlaw - - Legal research re: damages issues.      1255.20

    04/07/08   Duplicating/Printing/Scanning                          1.60
               ATTY # 000349: 16 COPIES

    04/07/08   Duplicating/Printing/Scanning                          1.40
               ATTY # 000349: 14 COPIES

    04/08/08   Duplicating/Printing/Scanning                           .70
               ATTY # 000349: 7 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .70
               ATTY # 000349: 7 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .70
               ATTY # 000349: 7 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .30
               ATTY # 000349: 3 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .30
               ATTY # 000349: 3 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .60
               ATTY # 000349: 6 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .30
               ATTY # 000349: 3 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .80
               ATTY # 000349: 8 COPIES

    04/10/08   Duplicating/Printing/Scanning                          1.00
               ATTY # 000349: 10 COPIES

    04/10/08   Duplicating/Printing/Scanning                          1.00
               ATTY # 000349: 10 COPIES

    04/10/08   Duplicating/Printing/Scanning                           .60
               ATTY # 000349: 6 COPIES

172573 W. R. Grace & Co.                    Invoice Number  1702309
60028  ZAI Science Trial                    Page    2
May 22, 2008


| 04/14/08 | Westlaw - - Legal research re: damages issues. | 1553.51 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 12 COPIES | 1.20 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 12 COPIES | 1.20 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 7 COPIES | .70 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 7 COPIES | .70 |
| 04/22/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 8 COPIES | .80 |
| 04/23/08 | Westlaw - - Legal research re: damages issues. | 423.38 |
| 04/24/08 | Westlaw - - Legal research re: damages issues. | 47.33 |
| 04/28/08 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/20 | .95 |

CURRENT EXPENSES                3,299.17
                            ------------
TOTAL BALANCE DUE UPON RECEIPT   $3,299.17
                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1702310
One Town Center Road                      Invoice Date      05/22/08
Boca Raton, FL   33486                    Client Number       172573


==================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                              0.00
         Expenses                      8,918.15

                         TOTAL BALANCE DUE UPON RECEIPT        $8,918.15
                                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1702310
One Town Center Road                    Invoice Date        05/22/08
Boca Raton, FL    33486                 Client Number        172573
                                        Matter Number         60033

==============================================================================

Re:  Claim Analysis Objection Resolution & Estimation
     (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                        15.00
        Telephone Expense                      3.65
        PACER                                 48.64
        Duplicating/Printing/Scanning        335.80
        Postage Expense                        2.69
        Courier Service - Outside              9.48
        Secretarial Overtime                  30.00
        Lodging                            1,470.60
        Parking/Tolls/Other Transportation    77.25
        Air Travel Expense                   643.00
        Mileage Expense                       24.24
        Meal Expense                          82.05
        Telephone - Outside                   96.50
        General Expense                    6,079.25

                    CURRENT EXPENSES                       8,918.15
                                                       -------------

                    TOTAL BALANCE DUE UPON RECEIPT       $8,918.15
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number     1702310
One Town Center Road                      Invoice Date     05/22/08
Boca Raton, FL   33486                    Client Number      172573
                                          Matter Number       60033


================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 03/01/08 | PACER | 48.64 |
| 03/17/08 | Secretarial Overtime: W.R. Grace - Revisions to Argument | 30.00 |
| 03/31/08 | Duplicating/Printing/Scanning ATTY # 003928: 7 COPIES | .70 |
| 04/01/08 | Telephone Expense 561-362-1533/BOCA RATON, FL/8 | .35 |
| 04/01/08 | Duplicating/Printing/Scanning ATTY # 003928: 13 COPIES | 1.30 |
| 04/02/08 | Telephone Expense 561-362-1533/BOCA RATON, FL/7 | .30 |
| 04/02/08 | Telephone Expense 561-362-1533/BOCA RATON, FL/4 | .20 |
| 04/04/08 | Telephone Expense 561-362-1533/BOCA RATON, FL/2 | .10 |
| 04/06/08 | Duplicating/Printing/Scanning ATTY # 0559; 3 COPIES | .30 |
| 04/06/08 | Duplicating/Printing/Scanning ATTY # 0559; 18 COPIES | 1.80 |
| 04/06/08 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |
| 04/06/08 | Duplicating/Printing/Scanning ATTY # 0559; 7 COPIES | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1702310
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
May 22, 2008


| | | |
|---|---|---:|
| 04/07/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 222 COPIES | 22.20 |
| 04/07/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 47 COPIES | 4.70 |
| 04/07/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 47 COPIES | 4.70 |
| 04/07/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 56 COPIES | 5.60 |
| 04/08/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 33 COPIES | 3.30 |
| 04/08/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 2 COPIES | .20 |
| 04/08/08 | Postage Expense | 2.28 |
| 04/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 04/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 04/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 04/09/08 | Telephone Expense<br>803-943-4444/HAMPTON, SC/3 | .15 |
| 04/09/08 | Telephone Expense<br>310-342-0888/INGLEWOOD, CA/3 | .15 |
| 04/10/08 | General Expense - - VENDOR: JAMS, INC.  - JUDGE<br>MEDIATION FEE/CASE MANAGEMENT FEE | 6050.00 |
| 04/10/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 2 COPIES | .20 |
| 04/10/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 04/10/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/20 | .95 |
| 04/10/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |

172573 W. R. Grace & Co.                          Invoice Number  1702310
60033  Claim Analysis Objection Resolution        Page    3
       & Estimation (Asbestos)
May 22, 2008


04/10/08    Duplicating/Printing/Scanning                      .20
            ATTY # 1398; 2 COPIES

04/10/08    Duplicating/Printing/Scanning                     1.00
            ATTY # 1398; 10 COPIES

04/10/08    Duplicating/Printing/Scanning                      .30
            ATTY # 0349; 3 COPIES

04/10/08    Duplicating/Printing/Scanning                     1.10
            ATTY # 4810; 11 COPIES

04/10/08    Duplicating/Printing/Scanning                     3.20
            ATTY # 0559; 32 COPIES

04/10/08    Duplicating/Printing/Scanning                      .30
            ATTY # 0139; 3 COPIES

04/10/08    Duplicating/Printing/Scanning                      .30
            ATTY # 1398; 3 COPIES

04/10/08    Duplicating/Printing/Scanning                     1.20
            ATTY # 1398; 12 COPIES

04/10/08    Courier Service - UPS - Shipped from Traci Rea    9.48
            ,Reed Smith LLP - Pittsburgh to Jean Riffe,
            JAMS PHILADELPHIA (PHILADELPHIA PA 19103).

04/14/08    Duplicating/Printing/Scanning                     1.20
            ATTY # 1398; 12 COPIES

04/14/08    Duplicating/Printing/Scanning                      .30
            ATTY # 1398; 3 COPIES

04/14/08    Duplicating/Printing/Scanning                      .10
            ATTY # 001398: 1 COPY

04/14/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPY

04/14/08    Duplicating/Printing/Scanning                      .20
            ATTY # 001398: 2 COPIES

04/14/08    Duplicating/Printing/Scanning                      .10
            ATTY # 001398: 1 COPY

04/14/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPY

04/14/08    Postage Expense                                    .41

172573 W. R. Grace & Co.                          Invoice Number   1702310
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
May 22, 2008


| Date | Description | Amount |
|---|---|---|
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 23 COPIES | 2.30 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 25 COPIES | 2.50 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 74 COPIES | 7.40 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 04/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 31 COPIES | 3.10 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 26 COPIES | 2.60 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 30 COPIES | 3.00 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 3928; 141 COPIES | 14.10 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 62 COPIES | 6.20 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 15 COPIES | 1.50 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 04/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |

172573 W. R. Grace & Co.                              Invoice Number  1702310
60033  Claim Analysis Objection Resolution            Page    5
       & Estimation (Asbestos)
May 22, 2008


04/16/08     Duplicating/Printing/Scanning                         .20
             ATTY # 001398: 2 COPIES

04/16/08     Duplicating/Printing/Scanning                         .20
             ATTY # 001398: 2 COPIES

04/16/08     Duplicating/Printing/Scanning                        2.20
             ATTY # 003928: 22 COPIES

04/17/08     Telephone Expense                                     .35
             410-531-4355/COLUMBIA, MD/7

04/17/08     Duplicating/Printing/Scanning                        8.50
             ATTY # 1398; 85 COPIES

04/17/08     Duplicating/Printing/Scanning                       38.80
             ATTY # 0559; 388 COPIES

04/17/08     Duplicating/Printing/Scanning                         .10
             ATTY # 0559; 1 COPIES

04/17/08     Duplicating/Printing/Scanning                         .60
             ATTY # 001398: 6 COPIES

04/17/08     Duplicating/Printing/Scanning                         .10
             ATTY # 001398: 1 COPY

04/17/08     Duplicating/Printing/Scanning                         .10
             ATTY # 001398: 1 COPY

04/17/08     Duplicating/Printing/Scanning                         .20
             ATTY # 000349: 2 COPIES

04/17/08     Duplicating/Printing/Scanning                         .20
             ATTY # 000559: 2 COPIES

04/18/08     Telephone - Outside - - VENDOR:                     96.50
             JAMES J. RESTIVO, JR. COURT CALL

04/18/08     Duplicating/Printing/Scanning                        3.40
             ATTY # 1398; 34 COPIES

04/18/08     Duplicating/Printing/Scanning                       80.60
             ATTY # 1398; 806 COPIES

04/18/08     Duplicating/Printing/Scanning                       34.10
             ATTY # 1398; 341 COPIES

04/18/08     Duplicating/Printing/Scanning                         .10
             ATTY # 0559; 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1702310
60033  Claim Analysis Objection Resolution        Page   6
       & Estimation (Asbestos)
May 22, 2008


| | | |
|---|---|---|
| 04/18/08 | Binding Charge | 15.00 |
| 04/18/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 2 COPIES | .20 |
| 04/18/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 1 COPY | .10 |
| 04/18/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 1 COPY | .10 |
| 04/18/08 | Duplicating/Printing/Scanning<br>ATTY # 001398: 2 COPIES | .20 |
| 04/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 6 COPIES | .60 |
| 04/20/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 04/20/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 12 COPIES | 1.20 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 25 COPIES | 2.50 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | 1.40 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 149 COPIES | 14.90 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 003928: 8 COPIES | .80 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 9 COPIES | .90 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 32 COPIES | 3.20 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 04/21/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 16 COPIES | 1.60 |

172573 W. R. Grace & Co.                          Invoice Number  1702310
60033  Claim Analysis Objection Resolution        Page   7
       & Estimation (Asbestos)
May 22, 2008


04/22/08    Duplicating/Printing/Scanning                    .10
            ATTY # 0559; 1 COPY

04/22/08    Duplicating/Printing/Scanning                    .60
            ATTY # 0559; 6 COPIES

04/22/08    Duplicating/Printing/Scanning                   3.00
            ATTY # 0559; 30 COPIES

04/22/08    Duplicating/Printing/Scanning                   8.30
            ATTY # 0349; 83 COPIES

04/22/08    Duplicating/Printing/Scanning                   9.00
            ATTY # 0559; 90 COPIES

04/22/08    Duplicating/Printing/Scanning                    .40
            ATTY # 4810; 4 COPIES

04/22/08    Duplicating/Printing/Scanning                    .60
            ATTY # 0559; 6 COPIES

04/22/08    Duplicating/Printing/Scanning                    .20
            ATTY # 000349: 2 COPIES

04/22/08    Duplicating/Printing/Scanning                    .20
            ATTY # 000349: 2 COPIES

04/22/08    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPY

04/22/08    Duplicating/Printing/Scanning                    .40
            ATTY # 003928: 4 COPIES

04/22/08    Duplicating/Printing/Scanning                    .30
            ATTY # 000349: 3 COPIES

04/22/08    Duplicating/Printing/Scanning                    .30
            ATTY # 000349: 3 COPIES

04/22/08    Duplicating/Printing/Scanning                    .30
            ATTY # 000349: 3 COPIES

04/22/08    Duplicating/Printing/Scanning                    .30
            ATTY # 000349: 3 COPIES

04/22/08    Duplicating/Printing/Scanning                    .90
            ATTY # 000349: 9 COPIES

04/22/08    Duplicating/Printing/Scanning                    .50
            ATTY # 000349: 5 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1702310
60033  Claim Analysis Objection Resolution        Page    8
       & Estimation (Asbestos)
May 22, 2008


04/23/08    Duplicating/Printing/Scanning                    .40
            ATTY # 003928: 4 COPIES

04/23/08    Duplicating/Printing/Scanning                    .80
            ATTY # 4810; 8 COPIES

04/24/08    General Expense - - VENDOR: THE BOX COMPANY.COM   5.25
            3 STORAGE BOXES

04/24/08    Duplicating/Printing/Scanning                    .20
            ATTY # 000349: 2 COPIES

04/24/08    Duplicating/Printing/Scanning                   1.20
            ATTY # 7029; 12 COPIES

04/28/08    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPY

04/28/08    Duplicating/Printing/Scanning                    .70
            ATTY # 000559: 7 COPIES

04/28/08    Duplicating/Printing/Scanning                    .20
            ATTY # 000559: 2 COPIES

04/28/08    Duplicating/Printing/Scanning                    .20
            ATTY # 000559: 2 COPIES

04/28/08    Duplicating/Printing/Scanning                    .10
            ATTY # 1398; 1 COPY

04/28/08    Duplicating/Printing/Scanning                   2.50
            ATTY # 4810; 25 COPIES

04/29/08    Telephone Expense                                .40
            561-362-1533/BOCA RATON, FL/8

04/29/08    Telephone Expense                                .10
            561-362-1533/BOCA RATON, FL/2

04/29/08    Duplicating/Printing/Scanning                    .10
            ATTY # 000559: 1 COPY

04/29/08    Duplicating/Printing/Scanning                    .10
            ATTY # 000349: 1 COPY

04/30/08    Telephone Expense                                .60
            561-362-1533/BOCA RATON, FL/13

172573 W. R. Grace & Co.                              Invoice Number  1702310
60033  Claim Analysis Objection Resolution            Page    9
       & Estimation (Asbestos)
May 22, 2008


| 04/30/08 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Two breakfasts, three lunches (including lunch with client), and one dinner during travel to PHL. | 82.05 |

| 04/30/08 | Lodging - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Two nights stay at Westin Philadelphia ($350 room rate, $49 tax per night). | 798.00 |

| 04/30/08 | Air Travel Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Coach-class round trip airfare between PGH and PHL. | 271.00 |

| 04/30/08 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Mileage to/from PGH airport. | 24.24 |

| 04/30/08 | Parking/Tolls/Other Transportation - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Parking at PGH airport. | 57.00 |

| 04/30/08 | General Expense - - VENDOR: DOUGLAS E. CAMERON TRIP TO PHL FOR MEDIATION OF PROPERTY DAMAGE CLAIMS 4/23-4/25/08 - - Travel Agent Fee for travel to PHL. | 24.00 |

| 04/30/08 | Lodging - - VENDOR: TRACI L SANDS REA WR GRACE/CLAIMS MEDIATION 4/23-4/25/08 - - Two nights stay at Westin Philadelphia ($295 room rate, $41.30 tax per night). | 672.60 |

| 04/30/08 | Air Travel Expense - - VENDOR: TRACI L SANDS REA  WR GRACE/CLAIMS MEDIATION 4/23-4/25/08 - - Coach-class round trip airfare between PGH and PHL. | 372.00 |

| 04/30/08 | Parking/Tolls/Other Transportation - - VENDOR: TRACI L SANDS REA WR GRACE/CLAIMS MEDIATION 4/23-4/25/08 - - Parking at PGH airport. | 20.25 |

CURRENT EXPENSES                8,918.15
                              ------------
TOTAL BALANCE DUE UPON RECEIPT    $8,918.15
                              ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1702311
One Town Center Road                      Invoice Date      05/22/08
Boca Raton, FL    33486                   Client Number       172573

================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

         Fees                              0.00
         Expenses                      1,157.90

                     TOTAL BALANCE DUE UPON RECEIPT        $1,157.90
                                                          ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number       1702311
One Town Center Road                      Invoice Date       05/22/08
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60035

================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Outside Duplicating                        1,157.90

                        CURRENT EXPENSES                 1,157.90
                                                    -------------

                        TOTAL BALANCE DUE UPON RECEIPT   $1,157.90
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number        1702311
One Town Center Road                     Invoice Date        05/22/08
Boca Raton, FL    33486                  Client Number         172573
                                         Matter Number          60035

==============================================================================

Re: (60035)  Grand Jury Investigation

FOR COSTS ADVANCED AND EXPENSES INCURRED:

   04/28/08   Outside Duplicating - - VENDOR: COMPEX          1157.90
              LITIGATION SUPPORT, INC.  - BLOWBACKS OF
              ELECTRONICALLY STORED DOCUMENTS.

                          CURRENT EXPENSES                   1,157.90
                                                          ------------
                          TOTAL BALANCE DUE UPON RECEIPT    $1,157.90
                                                          ============