# EXHIBIT B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline:  July 23, 2008 at 4:00 p.m.**
**Hearing Date:  TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE EIGHTY-THIRD MONTHLY INTERIM
## PERIOD FROM MAY 1, 2008 THROUGH MAY 31, 2008

Name of Applicant:                                  Reed Smith LLP

Authorized to Provide Professional Services to:  W. R. Grace & Co., et al., Debtors and
                                                 Debtors-in-Possession

Date of Retention:                               July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:                         May 1 through May 31, 2008

Amount of fees sought as actual,
reasonable and necessary:                        $198,308.50

Amount of expenses sought as actual,
reasonable and necessary                         $5,407.12

This is a(n): X monthly      __ interim      __ final application.

---

[1]  The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor).  The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |
| 5/28/08 | 4/1/08 through 4/30/08 | $265,172.00 | $14,840.69 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the eighty-first application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 20 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 59.60 | $40,230.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 133.00 | $81,795.00 |

5

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 14.80 | $8,510.00 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 87.30 | $37,975.50 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 11.40 | $4,389.00 |
| Rebecca E. Aten | Associate | 5 Years | Litigation | $335.00 | .90 | $301.50 |
| Katharine V. Jackson | Associate | 3 Years | Litigation | $290.00 | .80 | $232.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 5.80 | $1,334.00 |
| Yovana A. Burns | Paralegal | 8 Years | Litigation | $210.00 | 45.90 | $9,639.00 |
| Margaret A. Garlitz | Paralegal | 17 Years | Litigation | $200.00 | 1.40 | $280.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 24.10 | $3,976.50 |
| Jacquis D. Jones | Paralegal | 2 Years | Litigation | $140.00 | 68.90 | $9,646.00 |

**Total Fees: $198,308.50**

**[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 7.50 | $2,293.50 |
| Travel | 13.10 | $7,696.50 |
| ZAI | 169.70 | $96,281.50 |
| Fee Applications | 19.40 | $5,030.00 |
| Hearings | 4.60 | $2,829.00 |
| Claim Analysis Objection Resolution & Estimation | 90.90 | $44,636.50 |
| Montana Grand Jury Investigation | 148.70 | $39,541.50 |
| **Total** | **453.90** | **$198,308.50** |

[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $13.90 | $117.55 |
| Telephone - Outside | $42.45 | $36.50 |
| PACER | $54.96 | ---- |
| Westlaw | $140.60 | $347.52 |
| Binding Charge | $3.00 | $3.00 |
| IKON Copy Services/Outside Duplicating | $1,033.17 | ---- |
| Drawings Expense | ---- | $206.50 |
| Duplicating/Printing/Scanning | $218.20 | $30.50 |
| Courier Service - Outside | $443.05 | $7.50 |
| Express Mail Service | $7.77 | ---- |
| Postage Expense | $5.34 | ---- |
| Air Travel Expense | $295.00 | $1,020.00 |
| Taxi Expense | $68.00 | $42.00 |
| Parking/Tolls/Other Transportation | $57.00 | $57.00 |
| Lodging | ---- | $798.00 |
| Meal Expense | $602.75 | $39.54 |
| Mileage Expense | ---- | $24.24 |
| Travel Agent ticketing fee for D. Cameron trip to Philadelphia for ZAI mediation | ---- | $24.00 |
| General Expense: Vendor fee for Tabs and Inform Research Services | $143.08 | ---- |
| General Expense/Credit: U.S. Treasury Refund | ($475.00) | ---- |
| SUBTOTAL | $2,653.27 | $2,753.85 |
| **TOTAL** | **$5,407.12** | |

Dated:  June 30, 2008                    REED SMITH LLP
           Wilmington, Delaware

By: /s/ Kurt F. Gwynne
      Kurt F. Gwynne (No. 3951)
      1201 Market Street, Suite 1500
      Wilmington, DE  19801
      Telephone:  (302) 778-7500
      Facsimile:  (302) 778-7575
      E-mail: kgwynne@reedsmith.com

      and

      James J. Restivo, Jr., Esquire
      Lawrence E. Flatley, Esquire
      Douglas E. Cameron, Esquire
      435 Sixth Avenue
      Pittsburgh, PA  15219
      Telephone:  (412) 288-3131
      Facsimile:  (412) 288-3063

      Special Asbestos Products Liability Defense
      Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1716968
One Town Center Road                    Invoice Date        06/25/08
Boca Raton, FL   33486                  Client Number       172573



==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

        Fees                          2,293.50
        Expenses                          0.00

                TOTAL BALANCE DUE UPON RECEIPT        $2,293.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1716968
One Town Center Road                      Invoice Date       06/25/08
Boca Raton, FL    33486                   Client Number       172573
                                          Matter Number        60026


================================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

   Date   Name                                               Hours
-------- ----------                                          -----

05/19/08 Ament          Review agenda for 6/2/08 hearing.       .10

05/27/08 Ament          Review agenda for 6/2/08 hearing        .20
                        (.10); circulate same to working
                        group (.10).

05/28/08 Ament          Two telephone calls from K. Love        .70
                        re: 6/2/08 hearing (.20); various
                        telephone calls and e-mails to
                        assist Kirkland & Ellis with
                        hearing preparation (.40);
                        follow-up e-mail to K. Love re:
                        same (.10).

05/29/08 Ament          Various e-mails and telephone           .60
                        calls to assist Kirkland & Ellis
                        with various issues relating to
                        hearing preparation for 6/2/08
                        hearing.

05/30/08 Ament          Various e-mails and telephone           .60
                        calls to continue to assist
                        Kirkland & Ellis with hearing
                        preparation for 6/2/08.

05/31/08 Ament          Various e-mails and telephone           .50
                        calls to assist Kirkland & Ellis
                        with hearing preparation.

06/05/08 Muha           Continue preparation of                4.80
                        application and related materials
                        to seek court approval to expand
                        scope of RS retention, including
                        e-mails to/from local counsel and

```
172573 W. R. Grace & Co.                    Invoice Number  1716968
60026  Litigation and Litigation Consulting Page   2
       June 25, 2008
```

```
  Date   Name                                      Hours
------- -----------                                -----

                    M. Lowenstein re: information for
                    use in the application.

                                                   ------
                               TOTAL HOURS          7.50


TIME SUMMARY              Hours        Rate         Value
-----------------------  ----------------------    -------
Andrew J. Muha            4.80  at  $  385.00  =   1,848.00
Sharon A. Ament           2.70  at  $  165.00  =     445.50

                         CURRENT FEES                         2,293.50


                                                  ------------
                    TOTAL BALANCE DUE UPON RECEIPT    $2,293.50
                                                  ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1716969
5400 Broken Sound Blvd., N.W.                  Invoice Date        06/25/08
Boca Raton, FL 33487                           Client Number        172573

================================================================================

Re: W. R. Grace & Co.


(60027)  Travel-Nonworking

    Fees                              7,696.50
    Expenses                             0.00

            TOTAL BALANCE DUE UPON RECEIPT        $7,696.50
                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W. R. Grace                                    Invoice Number      1716969
5400 Broken Sound Blvd., N.W.                  Invoice Date       06/25/08
Boca Raton, FL 33487                           Client Number       172573
                                               Matter Number        60027

=========================================================================

Re: (60027)  Travel-Nonworking

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

   Date   Name                                              Hours
-------- -----------                                        -----

05/12/08 Cameron        Travel to and from Philadelphia      3.00
                        for mediation session (one-half
                        time).

05/12/08 Rea            Travel to and from ZAI mediation     3.00
                        in Philadelphia (one-half time).

05/12/08 Restivo        Travel to and from Philadelphia      3.00
                        for mediation session (one-half
                        time).

05/28/08 Cameron        Travel to Toronto for settlement     2.20
                        meetings in Toronto (one-half
                        time).

05/29/08 Cameron        Return to Pittsburgh from            1.90
                        settlement meetings in Toronto
                        (one-half time).

                                                            ------
                                         TOTAL HOURS        13.10


TIME SUMMARY              Hours        Rate         Value
-----------------------  ----------------------    -------
Douglas E. Cameron        7.10  at  $  615.00  =   4,366.50
James J. Restivo Jr.      3.00  at  $  675.00  =   2,025.00
Traci Sands Rea           3.00  at  $  435.00  =   1,305.00

                         CURRENT FEES                       7,696.50

                                                           ------------
                   TOTAL BALANCE DUE UPON RECEIPT            $7,696.50
                                                           ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number      1716970
5400 Broken Sound Blvd., N.W.            Invoice Date        06/25/08
Boca Raton, FL 33487                     Client Number        172573



===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

        Fees                          96,281.50
        Expenses                           0.00

                TOTAL BALANCE DUE UPON RECEIPT        $96,281.50
                                                     =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | | Invoice Number | 1716970 |
|---|---|---|---|
| 5400 Broken Sound Blvd., N.W. | | Invoice Date | 06/25/08 |
| Boca Raton, FL 33487 | | Client Number | 172573 |
| | | Matter Number | 60028 |


==============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

| Date | Name | | Hours |
|---|---|---|---|
| 05/01/08 | Cameron | Multiple e-mails regarding ZAI mediation issues (0.8); review mediation materials (0.6). | 1.40 |
| 05/01/08 | Restivo | Correspondence with Monaco and Hogan, et al. | .50 |
| 05/02/08 | Cameron | Meeting with J. Restivo and T. Rea and e-mails regarding ZAI mediation and follow-up. | 1.20 |
| 05/03/08 | Cameron | Review materials for mediation. | .80 |
| 05/04/08 | Cameron | Prepare for meeting regarding mediation. | 1.10 |
| 05/05/08 | Cameron | Prepare for and participate in meeting with J. Restivo and T. Rea regarding mediation preparation (0.8); review ZAI materials for mediation (1.8); e-mails regarding same (0.7). | 3.30 |
| 05/05/08 | Rea | Analyze and review materials to prepare for ZAI mediation. | 6.00 |
| 05/05/08 | Restivo | Telephone calls with F. Monaco and E. Westbrook, et al.(2.7); mediation planning meeting (0.8); telephone conference with R. Finke, et al. re: same (0.7) ; correspondence with K&E (0.8). | 5.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1716970
60028  ZAI Science Trial                     Page    2
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|------|------|
| 05/06/08 | Cameron | Prepare for (0.7) and participate in call with J. Restivo, T. Rea, B. Beber and R. Finke regarding mediation preparation (0.9); multiple e-mails regarding same (0.8); participate in call with T. Freedman, T. Rea and R. Finke regarding same (0.8); e-mail follow-ups (0.7); prepare for mediation (1.4). | 5.30 |
| 05/06/08 | Rea | Preparation for ZAI mediation. | 7.90 |
| 05/06/08 | Restivo | Memo re:  options (2.8); telephone conference with R. Finke, R. Beber, et al. (0.6); telephone conference with D. Boll, et al. re: Canadian notice (0.6). | 4.00 |
| 05/07/08 | Cameron | Review and revise draft mediation statement (1.8); multiple calls and e-mails regarding same (0.7); review materials for mediation (0.8). | 3.30 |
| 05/07/08 | Jackson | Phone conference with T. Rea re: coordination of the delivery of mediation statement. | .10 |
| 05/07/08 | Rea | Work on materials in preparation for mediation. | 5.00 |
| 05/07/08 | Restivo | Correspondence with K&E attorneys (0.5); telephone conferences with E. Westbrook (0.5). | 1.00 |
| 05/08/08 | Cameron | Additional review and revisions to mediation statement (0.6); multiple calls and e-mails regarding mediation (0.8); meet with J. Restivo regarding same (0.6); telephone call with R. Finke regarding same (0.3). | 2.30 |
| 05/08/08 | Jackson | Attention to final details re: filing mediation statement. | .40 |
| 05/08/08 | Rea | Continue to review materials in preparation for ZAI mediation. | 4.90 |

172573 W. R. Grace & Co.                          Invoice Number  1716970
60028  ZAI Science Trial                          Page    3
        June 25, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 05/08/08 | Restivo | Prepare for mediation. | 2.00 |
| 05/09/08 | Cameron | Review materials for mediation and e-mails regarding same. | 1.20 |
| 05/09/08 | Rea | Continue to prepare for mediation. | 1.30 |
| 05/11/08 | Cameron | Prepare for mediation. | 1.50 |
| 05/12/08 | Cameron | Prepare for (1.0) and participate in ZAI mediation session in Wilmington before Judge Gross (7.5); follow-up from mediation (0.7). | 9.20 |
| 05/12/08 | Jackson | Arrange for transportation to Philadelphia airport from mediation. | .30 |
| 05/12/08 | Rea | ZAI mediation (7.5); preparation for ZAI mediation (1.0); follow-up from mediation (.5). | 9.00 |
| 05/12/08 | Restivo | Prepare for and mediation before Judge Gross in Wilmington (8.5); post-mediation strategy discussions (0.5). | 9.00 |
| 05/13/08 | Cameron | Follow-up to 5/12 mediation (0.9); telephone call with R. Finke regarding ZAI status (0.7); meet with J. Restivo regarding same (0.3). | 1.90 |
| 05/13/08 | Rea | Research to prepare materials re: ZAI claims. | 1.10 |
| 05/13/08 | Restivo | Telephone conference with D. Cameron and R. Finke. | 1.50 |
| 05/14/08 | Cameron | Review materials relating to Plan treatment of ZAI. | .90 |
| 05/14/08 | Rea | Continue research re:  ZAI claims. | 1.20 |
| 05/15/08 | Cameron | Attention to mediation and follow-up issues. | .80 |
| 05/15/08 | Rea | Continue research re: ZAI claims. | 1.10 |

```
172573 W. R. Grace & Co.                    Invoice Number  1716970
60028  ZAI Science Trial                     Page   4
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|
| 05/15/08 | Restivo | Preparation for and strategy planning meeting. | 1.00 |
| 05/16/08 | Cameron | Telephone call with R. Finke regarding ZAI claims (0.5); e-mails regarding same (0.3). | .80 |
| 05/16/08 | Rea | Review and analyze research materials re: ZAI claims. | 3.90 |
| 05/17/08 | Cameron | Follow-up from calls regarding ZAI. | .40 |
| 05/19/08 | Cameron | Telephone call with J. Restivo regarding ZAI claims (0.2); review materials from mediation (0.4); telephone call with R. Finke regarding same (0.2). | .80 |
| 05/20/08 | Cameron | Attention to mediation issues (0.8); attend to Canadian ZAI issues (0.9). | 1.70 |
| 05/20/08 | Rea | Correspondence re: mediation (.5); research re: ZAI claims (.9). | 1.40 |
| 05/21/08 | Cameron | Prepare for and participate in conference call with K&E and Grace re:  ZAI Mediation (1.20); multiple e-mails and telephone calls re:  same (.80); communications with Mediator (.40). | 2.40 |
| 05/21/08 | Rea | E-mails and calls re: settlement. | 1.00 |
| 05/21/08 | Restivo | Telephone calls, conferences and emails re: mediation. | 2.00 |
| 05/22/08 | Cameron | Prepare for (0.2) and participate in call with Mediator (0.4); multiple e-mails regarding same (0.4); multiple e-mails and calls regarding Canadian ZAI claims mediation issues (0.7); review ZAI claimant motions in Canada (1.8); participate in conference call regarding same (0.5); telephone call with J. Restivo regarding status (0.3). | 4.30 |

172573  W. R. Grace & Co.                          Invoice Number  1716970
60028   ZAI Science Trial                          Page   5
        June 25, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| 05/22/08 | Rea | Additional research re: ZAI claim (4.7); conferences re: settlement (.5). | 5.20 |
| 05/22/08 | Restivo | Prepare for and telephone conference with D. Cameron and R. Finke (1.0); telephone conference with Judge Gross (0.5). | 1.50 |
| 05/23/08 | Cameron | Multiple e-mails regarding ZAI mediation (0.8); telephone calls regarding same (0.5); review Canadian ZAI materials (1.3). | 2.60 |
| 05/23/08 | Rea | Continue research and analysis re: ZAI claims. | 4.50 |
| 05/26/08 | Cameron | Multiple e-mails regarding Canadian ZAI claims and mediation issues (0.7); review materials in preparation for mediation (0.8); review bar date notice materials and motions filed by Canadian claimants (1.9). | 3.40 |
| 05/27/08 | Cameron | Prepare for (0.8) and participate in call with R. Finke, J. Restivo and Ogilvy lawyers regarding upcoming settlement meeting in Canada (1.3); review Canadian ZAI claimant filings in US and Canada (1.3); prepare for settlement meeting (0.7); follow-up from conference call (0.3). | 4.40 |
| 05/27/08 | Rea | Continue research and analysis re: ZAI claims. | 2.30 |
| 05/27/08 | Restivo | Review Canadian pleadings (1.5); review bankruptcy pleadings by Canadian ZAI and Grace responses (1.8); telephone conference with R. Finke and D. Tay, et al (1.7). | 5.00 |
| 05/28/08 | Cameron | Prepare for settlement meetings in Toronto, including multiple e-mails and calls (2.8); attention to pleadings filed by Canadian ZAI claimants (1.1). | 3.90 |

172573 W. R. Grace & Co.                              Invoice Number   1716970
60028  ZAI Science Trial                              Page   6
       June 25, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 05/28/08 | Rea | Review ZAI pleadings. | .20 |
| 05/28/08 | Restivo | Update Status Report (0.5); preparation for D. Cameron and R. Finke Canadian negotiations (0.5); preparation for June 2 Omnibus Hearing (1.0). | 2.00 |
| 05/29/08 | Cameron | Prepare for (2.1) and attend settlement meetings in Toronto (5.2); follow-up from settlement meeting with R. Finke and Orestes Pasparakis (0.9). | 8.20 |
| 05/29/08 | Rea | Call re: settlement negotiations. | .30 |
| 05/29/08 | Restivo | Telephone calls, meetings and correspondence re: Canadian negotiations and preparation for Omnibus Hearing (1.9); correspondence with K&E (0.6). | 2.50 |
| 05/30/08 | Cameron | Review revised draft of Minutes of Settlement (1.8); multiple e-mails regarding same (0.7); prepare for and participate in conference calls regarding same (1.7); follow-up calls with claimants' counsel and counsel for Crown regarding Agreement in Principle (0.6); e-mails and telephone call summaries regarding same (0.8). | 5.60 |
| 05/30/08 | Restivo | Telephone conferences re: Canadian ZAI. | 1.50 |
| 05/31/08 | Cameron | Review minutes and related materials relating to Canadian ZAI settlement. | 1.40 |

                                        ------
                         TOTAL HOURS    169.70


| TIME SUMMARY | Hours | | | Rate | | | Value |
|--------------|-------|---|---|------|---|---|-------|
| Douglas E. Cameron | 74.10 | at | $ | 615.00 | = | | 45,571.50 |
| James J. Restivo Jr. | 38.50 | at | $ | 675.00 | = | | 25,987.50 |
| Traci Sands Rea | 56.30 | at | $ | 435.00 | = | | 24,490.50 |
| Katharine V. Jackson | 0.80 | at | $ | 290.00 | = | | 232.00 |

172573  W. R. Grace & Co.                          Invoice Number  1716970
60028   ZAI Science Trial                          Page    7
        June 25, 2008


                          CURRENT FEES                           96,281.50


                                                            ------------
                          TOTAL BALANCE DUE UPON RECEIPT     $96,281.50
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number     1716971
5400 Broken Sound Blvd., N.W.            Invoice Date       06/25/08
Boca Raton, FL 33487                     Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60029)  Fee Applications-Applicant

      Fees                          5,030.00
      Expenses                          0.00

                  TOTAL BALANCE DUE UPON RECEIPT          $5,030.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W. R. Grace | Invoice Number | 1716971 |
|---|---|---|
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 06/25/08 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60029 |

===========================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

| Date | Name | | Hours |
|---|---|---|---|
| 05/01/08 | Ament | Continue calculating fees and expenses for quarterly fee application. | .50 |
| 05/02/08 | Ament | Continue calculating fees and expenses for quarterly fee application (1.50); continue preparing spreadsheets re: same (.50); revisions to summary and narrative re: same (.30); provide 28th quarterly fee application to A. Muha (.10); e-mails with J. Lord re: DE filing (.10). | 2.50 |
| 05/02/08 | Lord | E-mails with S. Ament re: Reed Smith quarterly. | .10 |
| 05/05/08 | Lord | E-mails re: Reed Smith quarterly fee application (.1); revise and prepare same for e-filing and service (1.3). | 1.40 |
| 05/05/08 | Muha | Review and revise Quarterly Application for 27th Interim Period and e-mails/meetings with T. Martin re: filing of same. | 1.60 |
| 05/06/08 | Lord | Finalize Reed Smith's quarterly fee application for e-filing and service. | .80 |

172573 W. R. Grace & Co.                        Invoice Number  1716971
60029  Fee Applications-Applicant              Page    2
       June 25, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 05/06/08 | Lord | Research docket and update of 2002 list for service of quarterly application. | .40 |
| 05/07/08 | Lord | E-file and perfect service of Reed Smith quarterly fee application. | .80 |
| 05/13/08 | Ament | E-mails and meetings with D. Cameron and A. Muha re: April monthly fee application and quarterly fee application (.20); attend to billing matters relating to Environ (.10). | .30 |
| 05/13/08 | Muha | Begin review and revisions to April 2008 monthly fee and expense details for fee application. | 1.10 |
| 05/14/08 | Ament | E-mails re: April monthly fee application. | .20 |
| 05/14/08 | Muha | Continue review of/revisions to April 2008 fee and expense detail, and research into attorney expense reports to provide additional detail on certain expense entries per Fee Auditor guidelines. | 1.80 |
| 05/15/08 | Muha | Review and make additional changes to monthly fee application materials. | .50 |
| 05/20/08 | Ament | E-mails with A. Muha re: April monthly fee application. | .10 |
| 05/21/08 | Ament | E-mails re: April monthly fee application (.10); e-mails re: consultant fee (.10). | .20 |
| 05/21/08 | Muha | Work on monthly fee application materials for April 2008 monthly fee application. | .70 |
| 05/22/08 | Ament | Review invoices relating to April fees and expenses and begin drafting monthly fee application re: same (.50); calculate fees and expenses re: April monthly fee application (1.0); prepare spreadsheet re: same (.50). | 2.00 |

```
172573  W. R. Grace & Co.                        Invoice Number   1716971
60029   Fee Applications-Applicant              Page    3
        June 25, 2008
```

| Date | Name | | Hours |
|------|------|---|-------|

| 05/22/08 | Lord | Research docket and draft CNO for Reed Smith March fee application. | .40 |
| 05/23/08 | Ament | Continue calculating fees and expenses re: April monthly fee application (.20); revisions to said fee application (.20); e-mail same to A. Muha for review (.10). | .50 |
| 05/27/08 | Ament | E-mails re: 27th quarterly fee application (.10); meet with A. Muha re: 82nd monthly fee application (.10); finalize said monthly fee application and fee and expense details (.20); e-mail same to J. Lord for DE filing (.10). | .50 |
| 05/27/08 | Lord | Revise and prepare Reed Smith April monthly fee application for e-filing and service (.8); e-file and perfect service of CNO to Reed Smith's March monthly CNO (.3); correspondence to R.Finke re: same (.2). | 1.30 |
| 05/27/08 | Muha | Make final review of and revisions to April 2008 monthly fee application materials. | .70 |
| 05/28/08 | Ament | E-mails re: 81st and 82nd monthly fee applications (.10); meet with D. Cameron re: same (.10). | .20 |
| 05/28/08 | Lord | E-file and perfect service of RS April monthly fee application (.6). | .60 |
| 05/28/08 | Muha | Attend to issue re: billing of new matter to debtor's estate. | .20 |

```
                                                      ------
                                    TOTAL HOURS        19.40
```

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Andrew J. Muha | 6.60 | at | $  385.00 | = | 2,541.00 |
| John B. Lord | 5.80 | at | $  230.00 | = | 1,334.00 |
| Sharon A. Ament | 7.00 | at | $  165.00 | = | 1,155.00 |

```
                            CURRENT FEES                          5,030.00
                                                               ------------
                            TOTAL BALANCE DUE UPON RECEIPT       $5,030.00
                                                               ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1716972
One Town Center Road                      Invoice Date      06/25/08
Boca Raton, FL   33486                    Client Number      172573

=======================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

    Fees                          2,829.00
    Expenses                          0.00

              TOTAL BALANCE DUE UPON RECEIPT        $2,829.00
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | Invoice Number | 1716972 |
| One Town Center Road | Invoice Date | 06/25/08 |
| Boca Raton, FL  33486 | Client Number | 172573 |
| | Matter Number | 60030 |

===============================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 05/16/08 | Cameron | Review and comment on agenda. | .30 |
| 05/18/08 | Cameron | Review hearing agenda. | .30 |
| 05/24/08 | Cameron | Review agenda and materials for hearing. | .80 |
| 05/27/08 | Cameron | Review agenda and materials for June 2 hearing. | .70 |
| 05/28/08 | Cameron | Review materials for June 2 meeting. | .70 |
| 05/30/08 | Cameron | Review agenda from local counsel (0.2); review materials for report to Court (0.6). | .80 |
| 05/31/08 | Cameron | Prepare for hearing. | 1.00 |

```
                                                  ------
                                  TOTAL HOURS       4.60
```

| TIME SUMMARY | Hours | Rate | Value |
| ------------------------ | ---------------- | ---------------- | ------- |
| Douglas E. Cameron | 4.60  at  $  615.00  = | | 2,829.00 |

CURRENT FEES                            2,829.00

```
                                            ------------
            TOTAL BALANCE DUE UPON RECEIPT    $2,829.00
                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1716973
One Town Center Road                      Invoice Date        06/25/08
Boca Raton, FL    33486                   Client Number        172573



========================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

    Fees                              44,636.50
    Expenses                              0.00

                TOTAL BALANCE DUE UPON RECEIPT      $44,636.50
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R. Grace & Co. | | Invoice Number | 1716973 |
|---|---|---|---|
| One Town Center Road | | Invoice Date | 06/25/08 |
| Boca Raton, FL   33486 | | Client Number | 172573 |
| | | Matter Number | 60033 |


==============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

| Date | Name | | Hours |
|---|---|---|---|
| 05/01/08 | Ament | Assist team with various issues relating to PD claims. | .20 |
| 05/01/08 | Cameron | E-mails regarding mediation issues. | .60 |
| 05/01/08 | Rea | E-mails re: mediation. | .10 |
| 05/01/08 | Restivo | Correspondence with clients and Krieger, et al. | .50 |
| 05/02/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 05/02/08 | Cameron | Telephone call with R. Finke regarding mediation issues. | .30 |
| 05/03/08 | Cameron | Attention to e-mails relating to mediation issues. | .30 |
| 05/04/08 | Cameron | Review status of PD claims, including mediation, discovery, etc. | 1.20 |
| 05/05/08 | Aten | Team meeting re: mediations. | .90 |
| 05/05/08 | Cameron | Prepare for (0.4) and meet with J. Restivo and T. Rea regarding status of mediation (0.4); telephone call with B. Beber regarding same (0.3); review Speights' claims materials from R. Finke (0.5). | 1.60 |

```
172573 W. R. Grace & Co.                        Invoice Number  1716973
60033  Claim Analysis Objection Resolution &    Page    2
       Estimation (Asbestos)
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|------|------|
| 05/05/08 | Garlitz | Assist team with various issues re: PD claims. | .20 |
| 05/05/08 | Rea | Attend team meeting. | 1.00 |
| 05/05/08 | Restivo | Mediation and Boca meeting review (0.6); telephone call with D. Speights (0.3); telephone call with R. Beber (0.4); report to R. Finke (0.7); weekly planning meeting (0.5). | 2.50 |
| 05/06/08 | Cameron | Review materials relating to PD claims mediation. | .70 |
| 05/06/08 | Garlitz | Assist team with various issues re: PD claims. | .30 |
| 05/07/08 | Garlitz | Assist team with various issues re: PD Claims. | .50 |
| 05/08/08 | Cameron | Meet with J. Restivo regarding status of PD claims mediation (0.3); telephone call with R. Finke regarding same (0.2); review claims materials (0.5). | 1.00 |
| 05/08/08 | Garlitz | Assist team with various issues re: PD claims. | .20 |
| 05/08/08 | Rea | Draft settlement papers for property damage claims. | 2.10 |
| 05/08/08 | Restivo | Negotiations with D. Speights (0.8); reports to client and D. Cameron (0.4). | 1.20 |
| 05/09/08 | Cameron | Review materials relating to Speights mediation (1.2); telephone call with J. Restivo regarding same (0.4). | 1.60 |
| 05/09/08 | Garlitz | Assist team with various issues re: PD claims. | .20 |
| 05/09/08 | Rea | Draft settlement agreements for property damage claims. | 4.20 |

172573  W. R. Grace & Co.
60033   Claim Analysis Objection Resolution &
        Estimation (Asbestos)
        June 25, 2008

Invoice Number  1716973
Page    3

| Date | Name | | Hours |
|------|------|---|-------|
| 05/09/08 | Restivo | Conference calls with clients and D. Cameron re: Speights' newest proposals. | 1.00 |
| 05/10/08 | Cameron | Review draft settlement agreement. | .90 |
| 05/13/08 | Ament | Access database and assist D. Cameron with various issues relating to PD claims (1.50); e-mails and meet with D. Cameron re: same (.20). | 1.70 |
| 05/13/08 | Cameron | Review materials relating to Speights Canadian claims (1.3); review draft settlement agreements (0.7); review status of remaining cases (0.4); meet with T. Rea and J. Restivo and telephone call with R. Finke regarding same (0.6); review 44 lack of authority claims (0.8). | 3.80 |
| 05/13/08 | Rea | Analysis of remaining claims. | 3.60 |
| 05/13/08 | Restivo | Correspondence and telephone calls with D. Speights, Judge Welsh, clients, D. Cameron, and T. Rea, et al. | 2.00 |
| 05/14/08 | Ament | Assist D. Cameron and T. Rea with various issues relating to PD claims (3.60); meet with D. Cameron re: same (.10). | 3.70 |
| 05/14/08 | Cameron | Review draft settlement agreements from T. Rea (0.8); attention to Canadian claims (0.8). | 1.60 |
| 05/14/08 | Rea | Revisions to Settlement Agreements. | 4.00 |
| 05/14/08 | Restivo | Emails, correspondences and telephone calls re: Solow (0.6); Speights' settlements (0.3). | .90 |
| 05/15/08 | Ament | Assist D. Cameron with various issues relating to PD claims (2.90); meet with D. Cameron re: same (.10). | 3.00 |

```
172573 W. R. Grace & Co.                      Invoice Number  1716973
60033  Claim Analysis Objection Resolution &  Page   4
       Estimation (Asbestos)
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 05/15/08 | Cameron | Meet with J. Restivo and T. Rea regarding mediation and settlement discussions (0.7); attention to settlement agreements (0.9); attention to Speights' claims (0.8). | 2.40 |
| 05/15/08 | Rea | Attend team meeting (1.0); revisions to Settlement Agreements (3.8); calls with opposing counsel re: settlements (.5); review of agenda for 6/2 omnibus (.1). | 5.40 |
| 05/15/08 | Restivo | Preparation for and strategy planning meeting. | 1.00 |
| 05/16/08 | Ament | Assist team with various issues relating to PD claims. | .50 |
| 05/16/08 | Cameron | Review settlement agreement materials (0.9); review Canadian claims (0.8). | 1.70 |
| 05/16/08 | Rea | Review of agenda (.3); e-mails re: settlements (.2). | .50 |
| 05/17/08 | Cameron | Review Speights claims materials. | .80 |
| 05/19/08 | Ament | Assist team with various issues relating to PD claims (1.0); e-mail to team re: same (.10); meet with D. Cameron re: Canadian claims (.20). | 1.30 |
| 05/19/08 | Cameron | Telephone call with J. Restivo regarding status of negotiations (0.4); follow-up e-mails and calls (0.4); review materials relating to Canadian and South Carolina claims (1.1). | 1.90 |
| 05/19/08 | Rea | E-mails re: remaining claims and settlements (1.0); review of Third Circuit briefing re: lack of authority (1.8). | 2.80 |
| 05/19/08 | Restivo | Negotiations with D. Speights (0.7); telephone calls with D. Cameron, et al. re: same (0.3). | 1.00 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution &
      Estimation (Asbestos)
      June 25, 2008

Invoice Number  1716973
Page   5

| Date | Name | | Hours |
|------|------|------|------|
| 05/20/08 | Ament | Assist team with various issues relating to PD claims. | .40 |
| 05/20/08 | Cameron | Review appeal papers (0.9); attention to mediation and settlement issues (0.9). | 1.80 |
| 05/21/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 05/22/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 05/23/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 05/23/08 | Restivo | Various telephone calls and emails re:  Omnibus Hearing. | 1.00 |
| 05/26/08 | Cameron | Review materials for weekly meeting regarding status of PD negotiations. | .90 |
| 05/27/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mail to team re: same (.10); meet with J. Restivo and T. Rea re: status (.20). | .70 |
| 05/27/08 | Cameron | Prepare for and participate in meeting with J. Restivo and T. Rea regarding status of PD claims (0.9): review materials relating to Speights claims and settlement agreements (0.9). | 1.80 |
| 05/27/08 | Rea | Team meeting (1.5); follow-up from team meeting (.9). | 2.40 |
| 05/27/08 | Restivo | File review re:  D. Speights (0.8); settlement agreements (0.8); Canada; strategy meeting (0.4). | 2.00 |
| 05/28/08 | Ament | Assist team with various issues relating to PD claims (.50); e-mail to team re: same (.10); review status report received from J. Restivo (.10). | .70 |

172573 W. R. Grace & Co.                          Invoice Number  1716973
 60033 Claim Analysis Objection Resolution &      Page   6
        Estimation (Asbestos)
        June 25, 2008


   Date   Name                                              Hours
 -------- -----------                                       -----

 05/28/08 Cameron       Review proposed release in              .90
                        Settlement Agreements.

 05/28/08 Rea           Reviewed to do memo and planning        .50
                        correspondence.

 05/28/08 Restivo       Update Status Report (0.5);            3.00
                        research bar orders for release
                        (0.8); correspondence with D.
                        Speights (0.7); preparation for
                        June 2 Omnibus Hearing (1.0).

 05/29/08 Ament         Assist team with various issues         .50
                        relating to PD claims (.40);
                        e-mail to team re: same (.10).

 05/29/08 Cameron       Review Court opinion regarding          .90
                        Anderson Memorial (0.4); telephone
                        call and e-mails regarding same
                        (0.4).

 05/29/08 Rea           Review of class certification           .40
                        opinion (.3); e-mail re:
                        settlement negotiation (.1).

 05/29/08 Restivo       Preparation for and negotiations      2.00
                        with D. Speights re:  South
                        Carolina State class action and
                        Canada.

 05/30/08 Ament         Assist team with various issues         .50
                        relating to PD claims (.40);
                        e-mail to team re: same (.10).

 05/30/08 Cameron       Telephone call with J. Restivo        1.40
                        regarding status of negotiations
                        and report to Court regarding PD
                        claims (0.5); review Court ruling
                        regarding Anderson Memorial (0.9).

 05/30/08 Rea           Preparation for Omnibus hearing.      1.00
                                                             ------
                                       TOTAL HOURS           90.90

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Douglas E. Cameron | 28.10 | at $ | 615.00 | = | 17,281.50 |
| James J. Restivo Jr. | 18.10 | at $ | 675.00 | = | 12,217.50 |
| Traci Sands Rea | 28.00 | at $ | 435.00 | = | 12,180.00 |
| Rebecca E. Aten | 0.90 | at $ | 335.00 | = | 301.50 |
| Sharon A. Ament | 14.40 | at $ | 165.00 | = | 2,376.00 |
| Margaret A. Garlitz | 1.40 | at $ | 200.00 | = | 280.00 |

CURRENT FEES                        44,636.50

------------
TOTAL BALANCE DUE UPON RECEIPT       $44,636.50
============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1716974
One Town Center Road                      Invoice Date        06/25/08
Boca Raton, FL    33486                   Client Number        172573



==============================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                          39,541.50
        Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT      $39,541.50
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W.R. Grace & Co. | Invoice Number | 1716974 |
| One Town Center Road | Invoice Date | 06/25/08 |
| Boca Raton, FL   33486 | Client Number | 172573 |
| | Matter Number | 60035 |

==========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH MAY 31, 2008

| Date | Name | | Hours |
| -------- | ----------- | | ----- |
| 05/01/08 | Burns | Collect and organize key documents for attorney review. | 1.80 |
| 05/02/08 | Burns | Collect and organize key documents for attorney review (2.2); create index for key docs for attorney review (2.6). | 4.80 |
| 05/05/08 | Burns | Prepare and send email to attorney regarding status of key documents for review. | .20 |
| 05/05/08 | Cameron | Review expert work. | .90 |
| 05/05/08 | Jones | Collect and organize key documents for attorney review. | 4.00 |
| 05/06/08 | Jones | Collect and organize key documents for attorney review. | 7.00 |
| 05/07/08 | Burns | Discuss the collecting and organizing of key documents with attorney (0.2); review key documents and organization in preparation for attorney review (1.2). | 1.20 |
| 05/07/08 | Jones | Collect and organize key documents for attorney review. | 5.00 |
| 05/08/08 | Burns | Review key documents in preparation for attorney review. | 1.60 |

```
172573 W. R. Grace & Co.                    Invoice Number  1716974
60035  Grand Jury Investigation             Page    2
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|------|-------|
| 05/08/08 | Jones | Collect and organize key documents for attorney review. | 6.00 |
| 05/09/08 | Jones | Collect and organize key documents for attorney review. | 6.00 |
| 05/10/08 | Cameron | Review additional materials from R.J. Lee Group. | .90 |
| 05/12/08 | Jones | Collect and organize key documents for attorney review. | 5.00 |
| 05/13/08 | Burns | Review and organize key documents in preparation for attorney review. | 1.10 |
| 05/13/08 | Jones | Collect and organize key documents for attorney review. | 6.20 |
| 05/14/08 | Jones | Collect and organize key documents for attorney review. | 4.00 |
| 05/15/08 | Jones | Collect and organize key documents for attorney review. | 3.50 |
| 05/16/08 | Burns | Review and organize key documents in preparation for attorney review. | .20 |
| 05/16/08 | Cameron | Review materials relating to expert work (0.9); e-mails regarding same (0.3). | 1.10 |
| 05/16/08 | Jones | Collect and organize key documents for attorney review. | 4.00 |
| 05/18/08 | Cameron | Review expert materials for conference call. | 2.00 |
| 05/18/08 | Jones | Collect and organize key documents for attorney review. | 6.00 |
| 05/19/08 | Burns | Review and organize key documents for attorney review. | 5.60 |
| 05/19/08 | Cameron | Prepare for (0.7) and participate in calls with expert witnesses regarding work for criminal trial (0.9); review reports from RJ Lee Group and comments regarding same (1.9). | 3.50 |

```
172573 W. R. Grace & Co.                    Invoice Number  1716974
60035  Grand Jury Investigation            Page    3
       June 25, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 05/19/08 | Jones | Collect and organize key documents for attorney review. | 4.00 |
| 05/20/08 | Burns | Review and organize key documents for attorney review. | 2.30 |
| 05/20/08 | Jones | Collect and organize key documents for attorney review. | 4.00 |
| 05/21/08 | Burns | Review indices of key documents (1.2); review and revise binders of key documents for attorney review (2.4). | 3.60 |
| 05/21/08 | Cameron | Review revised expert materials. | 1.70 |
| 05/21/08 | Jones | Collect and organize key documents for attorney review. | 4.20 |
| 05/21/08 | Klapper | Continue review of key historical documents and reliance material recently received from the Government. | 5.40 |
| 05/22/08 | Burns | Review and revise binder and index of key documents for attorney review. | 5.10 |
| 05/22/08 | Cameron | Review expert materials. | 1.20 |
| 05/23/08 | Burns | Review and revise binder and index of key documents for attorney review. | 4.80 |
| 05/23/08 | Cameron | Attention to expert work for criminal trial. | 1.80 |
| 05/24/08 | Cameron | Review expert witness reliance materials. | 1.90 |
| 05/26/08 | Cameron | Review expert reports. | .90 |
| 05/27/08 | Cameron | Review expert materials. | .80 |
| 05/28/08 | Burns | Review and revise index of key documents for attorney review. | 1.80 |
| 05/28/08 | Cameron | Attention to criminal trial materials. | 1.10 |

172573  W. R. Grace & Co.                    Invoice Number   1716974
60035   Grand Jury Investigation            Page    4
        June 25, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 05/29/08 | Burns | Review and revise binder and index of key documents for attorney review (5.2); confer with attorney regarding the same (.2). | 5.40 |
| 05/29/08 | Klapper | Participate in counsel strategy meetings. | 6.20 |
| 05/30/08 | Burns | Revise binders and index to key documents for attorney review. | 5.40 |
| 05/30/08 | Klapper | Continue review of key historical documents and reliance material recently received from the Government. | 3.20 |
| 05/31/08 | Burns | Revise index to key documents for attorney review. | 1.00 |
| 05/31/08 | Cameron | Review criminal case expert materials. | 1.30 |

                                                      ------
                                    TOTAL HOURS   148.70

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 19.10 | at $ | 615.00 | = | 11,746.50 |
| Antony B. Klapper | 14.80 | at $ | 575.00 | = | 8,510.00 |
| Yovana A. Burns | 45.90 | at $ | 210.00 | = | 9,639.00 |
| Jacquis Jones | 68.90 | at $ | 140.00 | = | 9,646.00 |

                    CURRENT FEES                        39,541.50

                                                    ------------
            TOTAL BALANCE DUE UPON RECEIPT             $39,541.50
                                                    ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1716979
One Town Center Road                      Invoice Date      06/25/08
Boca Raton, FL   33486                    Client Number      172573


================================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                           0.00
     Expenses                   1,480.94

                 TOTAL BALANCE DUE UPON RECEIPT       $1,480.94
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1716979
One Town Center Road                      Invoice Date      06/25/08
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60026

================================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                     1,033.17
        PACER                                      6.00
        Duplicating/Printing/Scanning            71.00
        Express Mail Service                      7.77
        Courier Service - Outside              363.00

                        CURRENT EXPENSES                 1,480.94
                                                       -------------

                TOTAL BALANCE DUE UPON RECEIPT          $1,480.94
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1716979 |
| Invoice Date | 06/25/08 |
| Client Number | 172573 |
| Matter Number | 60026 |

========================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/07/08 | Express Mail Service | 7.77 |
| 04/11/08 | PACER | 6.00 |
| 05/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 10 COPIES | 1.00 |
| 05/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 05/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 5 COPIES | .50 |
| 05/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 05/05/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 14 COPIES | 1.40 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 48 COPIES | 4.80 |
| 05/07/08 | IKON Copy Services - - Copying for service of<br>CNO for monthly fee app. | 26.80 |
| 05/08/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 145 COPIES | 14.50 |
| 05/08/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 63 COPIES | 6.30 |
| 05/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |

172573  W. R. Grace & Co.                          Invoice Number   1716979
60026   Litigation and Litigation Consulting       Page    2
        June 25, 2008

| Date | Description | Amount |
|------|-------------|-------:|
| 05/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 05/14/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 78 COPIES | 7.80 |
| 05/22/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 1 COPIES | .10 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 7 COPIES | .70 |
| 05/28/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 276 COPIES | 27.60 |
| 05/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 13 COPIES | 1.30 |
| 05/28/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 13 COPIES | 1.30 |
| 05/31/08 | Courier Service - Outside - - VENDOR: PARCELS,<br>INC.  HAND DELIVERIES - - Hand service of<br>quarterly fee application materials. | 60.00 |
| 05/31/08 | Courier Service - Outside - - VENDOR: PARCELS,<br>INC.   HAND DELIVERY - - Hand service of<br>quarterly fee application materials. | 105.00 |
| 05/31/08 | Courier Service - Outside - - VENDOR: PARCELS,<br>INC.  HAND DELIVERY - - Hand service of<br>quarterly fee application materials. | 198.00 |
| 05/31/08 | IKON Copy Services - - Copying/prep of<br>envelopes for quarterly notice and app to be<br>hand delivered. | 231.17 |
| 05/31/08 | IKON Copy Services - - Copying and service (by<br>mail) of quarterly application and notice. | 378.60 |
| 05/31/08 | IKON Copy Services - - Copying of quarterly<br>application for service on CNO parties. | 396.60 |

                          CURRENT EXPENSES                    1,480.94
                                                            ------------
                    TOTAL BALANCE DUE UPON RECEIPT          $1,480.94
                                                            ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                           Invoice Number      1716980
5400 Broken Sound Blvd., N.W.         Invoice Date        06/25/08
Boca Raton, FL 33487                  Client Number        172573

===============================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

    Fees                              0.00
    Expenses                      2,753.85

            TOTAL BALANCE DUE UPON RECEIPT       $2,753.85
                                                =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                               Invoice Number     1716980
5400 Broken Sound Blvd., N.W.             Invoice Date     06/25/08
Boca Raton, FL 33487                      Client Number      172573
                                          Matter Number       60028

===============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Binding Charge                        3.00
        Telephone Expense                   117.55
        Duplicating/Printing/Scanning        30.50
        Westlaw                             347.52
        Courier Service - Outside             7.50
        Drawings Expense                    206.50
        Lodging                             798.00
        Parking/Tolls/Other Transportation   57.00
        Air Travel Expense                1,020.00
        Taxi Expense                         42.00
        Mileage Expense                      24.24
        Meal Expense                         39.54
        Telephone - Outside                  36.50
        General Expense                      24.00

                CURRENT EXPENSES                   2,753.85
                                                 --------------

                TOTAL BALANCE DUE UPON RECEIPT     $2,753.85
                                                 ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


| W. R. Grace | Invoice Number | 1716980 |
| 5400 Broken Sound Blvd., N.W. | Invoice Date | 06/25/08 |
| Boca Raton, FL 33487 | Client Number | 172573 |
| | Matter Number | 60028 |


=========================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| 04/28/08 | Westlaw - - Legal research re: ZAI claims. | 212.93 |
| 05/05/08 | Telephone Expense<br>919-755-8141/RALEIGH, NC/6 | .30 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPIES | .10 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPIES | .10 |
| 05/06/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 05/07/08 | Telephone Expense<br>843-727-6513/CHARLESTON, SC/5 | .20 |
| 05/07/08 | Telephone Expense<br>302-652-4100/WILMINGTON, DE/2 | .10 |
| 05/07/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPIES | .10 |
| 05/08/08 | Telephone Expense<br>302-252-2913/WILMINGTON, DE/4 | .20 |
| 05/08/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/5 | .20 |

172573 W. R. Grace & Co.                          Invoice Number  1716980
60028  ZAI Science Trial                          Page   2
       June 25, 2008


| Date | Description | Amount |
|---|---|---|
| 05/13/08 | Telephone Expense<br>215-246-9494/PHILA, PA/3 | .15 |
| 05/14/08 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO PHILADELPHIA, PA FOR ZAI MEDIATION - -<br>Lunch for 3 during mediation. | 25.99 |
| 05/14/08 | Air Travel Expense - - VENDOR: DOUGLAS E.<br>CAMERON  TRIP TO PHILADELPHIA, PA FOR ZAI<br>MEDIATION - - Round trip coach class ticket<br>between PIT and PHL. | 324.00 |
| 05/14/08 | Mileage Expense - - VENDOR: DOUGLAS E. CAMERON<br>(48 MILES)  TRIP TO PHILADELPHIA, PA FOR ZAI<br>MEDIATION - - Travel to/from PIT airport. | 24.24 |
| 05/14/08 | Parking/Tolls/Other Transportation - - VENDOR:<br>DOUGLAS E. CAMERON  TRIP TO PHILADELPHIA, PA<br>FOR ZAI MEDIATION - -  Parking at PIT airport<br>during trip to PHL. | 19.00 |
| 05/14/08 | General Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRIP TO PHILADELPHIA, PA FOR ZAI MEDIATION -<br>TRAVEL AGENT TICKETING FEE | 24.00 |
| 05/14/08 | Lodging - - VENDOR: JAMES J. RESTIVO, JR.  W.<br>R. GRACE MEDIATION IN PHILADELPHIA<br>(4/23-4/24/08) - -Two nights' stay at Westin<br>PHL ($350 plus tax per night.) | 798.00 |
| 05/14/08 | Binding Charge | 3.00 |
| 05/14/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 188 COPIES | 18.80 |
| 05/14/08 | Westlaw - - Legal research relating to issues<br>in ZAI mediation. | 20.21 |
| 05/15/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPIES | .10 |
| 05/20/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 16 COPIES | 1.60 |
| 05/21/08 | Air Travel Expense - - VENDOR: JAMES J.<br>RESTIVO, JR.  TRIP TO PHILADELPHIA FOR ZAI<br>MEDIATION  - - Round trip coach class ticket<br>between PIT and PHL. | 348.00 |

172573 W. R. Grace & Co.                         Invoice Number  1716980
60028  ZAI Science Trial                         Page   3
       June 25, 2008


05/21/08    Taxi Expense - - VENDOR: JAMES J. RESTIVO, JR.          42.00
            TRIP TO PHILADELPHIA FOR ZAI MEDIATION - -
            Travel to/from PHL airport before/after
            mediation.

05/21/08    Parking/Tolls/Other Transportation - - VENDOR:          19.00
            JAMES J. RESTIVO, JR.  TRIP TO PHILADELPHIA FOR
            ZAI MEDIATION - -  Parking at PIT airport
            during trip to PHL.

05/23/08    Westlaw - - Legal research relating to issues           36.38
            in ZAI mediation.

05/23/08    Westlaw - - Legal research relating to issues           75.00
            in ZAI mediation.

05/27/08    Telephone Expense                                        4.50
            561-362-1533/BOCA RATON, FL/90

05/27/08    Telephone Expense                                        8.90
            416-216-4815/TORONTO, ON/89

05/27/08    Westlaw- - Legal research relating to issues in          3.00
            ZAI mediation.

05/28/08    Meal Expense - - URBAN CAFE - Meeting on                13.55
            5/12/08 - - Breakfast for 3 during mediation.

05/28/08    Duplicating/Printing/Scanning                            1.40
            ATTY # 000349: 14 COPIES

05/28/08    Duplicating/Printing/Scanning                            1.60
            ATTY # 000349: 16 COPIES

05/30/08    Telephone - Outside - - VENDOR: JAMES J.                36.50
            RESTIVO, JR. CELL PHONE CHARGES

05/30/08    Air Travel Expense - - VENDOR: TRACI L SANDS           348.00
            REA WR GRACE/ZAI MEDIATION 5/12/08  - - Round
            trip coach class ticket between PIT and PHL.

05/30/08    Parking/Tolls/Other Transportation - - VENDOR:          19.00
            TRACI L SANDS REA WR GRACE/ZAI MEDIATION
            5/12/08 - - Parking at PIT airport during trip
            to PHL.

05/30/08    Telephone Expense                                         .50
            416-216-4815/TORONTO, ON/5

05/30/08    Telephone Expense                                         .50
            410-531-4355/COLUMBIA, MD/10

172573  W. R. Grace & Co.
60028   ZAI Science Trial
        June 25, 2008

Invoice Number  1716980
Page   4

| Date | Description | Amount |
|------|-------------|--------|
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 12 COPIES | 1.20 |
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 13 COPIES | 1.30 |
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 14 COPIES | 1.40 |
| 05/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 15 COPIES | 1.50 |
| 05/30/08 | Telephone Expense - Restivo - Calls for<br>mediation 4/23-4/24/08. | 102.00 |
| 05/31/08 | Courier Service - Outside - - VENDOR: PARCELS,<br>INC.   HAND DELIVERY | 7.50 |
| 05/31/08 | Drawings Expense - -  PRECISE LITIGATION<br>TECHNOLOGIES  - CUSTOM VISUAL AIDS FOR<br>MEDIATION. | 206.50 |

                              CURRENT EXPENSES            2,753.85
                                                       ------------
                    TOTAL BALANCE DUE UPON RECEIPT        $2,753.85
                                                       ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1716981
One Town Center Road                      Invoice Date        06/25/08
Boca Raton, FL   33486                    Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

     Fees                              0.00
     Expenses                      1,643.33

                    TOTAL BALANCE DUE UPON RECEIPT        $1,643.33
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| W.R. Grace & Co. | | |
| One Town Center Road | Invoice Number | 1716981 |
| Boca Raton, FL   33486 | Invoice Date | 06/25/08 |
| | Client Number | 172573 |
| | Matter Number | 60033 |

===============================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Binding Charge | 3.00 |
| Telephone Expense | 13.90 |
| PACER | 48.96 |
| Duplicating/Printing/Scanning | 143.20 |
| Westlaw | 140.60 |
| Postage Expense | 5.34 |
| Courier Service - Outside | 80.05 |
| Parking/Tolls/Other Transportation | 57.00 |
| Air Travel Expense | 295.00 |
| Taxi Expense | 68.00 |
| Meal Expense | 602.75 |
| Telephone - Outside | 42.45 |
| General Expense | 143.08 |

CURRENT EXPENSES                    1,643.33
                                  --------------

TOTAL BALANCE DUE UPON RECEIPT      $1,643.33
                                  ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1716981 |
| Invoice Date | 06/25/08 |
| Client Number | 172573 |
| Matter Number | 60033 |

========================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 04/17/08 | Courier Service - - UPS - Shipped from Traci Rea, Reed Smith LLP - Pittsburgh to Jean Riffe, JAMS PHILADELPHIA (PHILADELPHIA PA 19103). | 14.33 |
| 04/18/08 | Courier Service - UPS - Shipped from Traci Rea, Reed Smith LLP - Pittsburgh to RICHARD C. FINKE,  W.R. GRACE & CO (COLUMBIA MD 21044). | 14.33 |
| 04/22/08 | Courier Service -  00843 UPS - Shipped from to LYDIA HERING, REED SMITH LLP (PHILADELPHIA PA 19103). | 26.53 |
| 04/28/08 | Courier Service -  UPS - Shipped from /  to MAILROOM REEDSMITH-PITT (PITTSBURGH PA 15219). | 24.86 |
| 04/29/08 | Westlaw - - Legal research re: property damage claims. | 140.60 |
| 04/30/08 | PACER | 46.00 |
| 04/30/08 | PACER | 1.44 |
| 04/30/08 | PACER | 1.52 |
| 05/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 5 COPIES | .50 |
| 05/06/08 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL, INC. TABS | 1.44 |
| 05/06/08 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL, INC. TABS | 1.44 |

172573 W. R. Grace & Co.                          Invoice Number  1716981
60033  Claim Analysis Objection Resolution & Estimation Page   2
       (Asbestos)
       June 25, 2008


05/06/08   Telephone Expense                              .35
           410-531-4355/COLUMBIA, MD/7

05/06/08   Telephone Expense                             1.75
           410-531-4355/COLUMBIA, MD/36

05/07/08   Duplicating/Printing/Scanning                 3.10
           ATTY # 7029; 31 COPIES

05/07/08   Postage Expense                               5.34
           Postage Expense: ATTY # 001398 User: Criswell, P

05/08/08   General Expense - - VENDOR: INFORM RESEARCH  140.20
           SERVICES

05/08/08   Telephone Expense                              .95
           803-943-4444/HAMPTON, SC/20

05/08/08   Telephone Expense                              .80
           410-531-4355/COLUMBIA, MD/17

05/08/08   Duplicating/Printing/Scanning                 6.50
           ATTY # 1398; 65 COPIES

05/08/08   Duplicating/Printing/Scanning                26.90
           ATTY # 0559; 269 COPIES

05/08/08   Duplicating/Printing/Scanning                 .30
           ATTY # 1398; 3 COPIES

05/08/08   Duplicating/Printing/Scanning                28.10
           ATTY # 1398; 281 COPIES

05/08/08   Duplicating/Printing/Scanning                 5.50
           ATTY # 1398; 55 COPIES

05/08/08   Duplicating/Printing/Scanning                 .20
           ATTY # 001398: 2 COPIES

05/09/08   Binding Charge                                3.00

05/09/08   Duplicating/Printing/Scanning                 .70
           ATTY # 0559; 7 COPIES

05/09/08   Duplicating/Printing/Scanning                1.10
           ATTY # 0559; 11 COPIES

05/13/08   Telephone Expense                             .30
           312-925-6244/CHICAGO, IL/6

172573 W. R. Grace & Co.                                Invoice Number  1716981
 60033  Claim Analysis Objection Resolution & Estimation Page   3
        (Asbestos)
        June 25, 2008


05/13/08    Telephone Expense                                      2.75
            410-531-4355/COLUMBIA, MD/55

05/14/08    Meal Expense - - JAMES J. RESTIVO, JR. W. R.         602.75
            GRACE MEDIATION IN PHILADELPHIA (4/23-4/24/08)
            - - Two dinners for four persons (eight dinners
            total) during mediation in PHL.

05/14/08    Air Travel Expense - - JAMES J. RESTIVO, JR.        295.00
            W. R. GRACE MEDIATION IN PHILADELPHIA
            (4/23-4/25/08) - - Round trip coach airfare
            between PIT and PHL.

05/14/08    Taxi Expense - - JAMES J. RESTIVO, JR. W. R.          68.00
            GRACE MEDIATION IN PHILADELPHIA (4/23-4/25/08)
            - - Taxis to/from PHL airport.

05/14/08    Parking/Tolls/Other Transportation - -  JAMES        57.00
            J. RESTIVO, JR.  W. R. GRACE MEDIATION IN
            PHILADELPHIA (4/23-4/25/08) - - Three days'
            parking at PIT airport during mediation in PHL.

05/14/08    Telephone - Outside - - JAMES J. RESTIVO, JR.        32.70
            W. R. GRACE MEDIATION IN PHILADELPHIA

05/14/08    Telephone Expense                                      .10
            212-592-5912/NEW YORK, NY/2

05/14/08    Duplicating/Printing/Scanning                         3.70
            ATTY # 4810; 37 COPIES

05/14/08    Duplicating/Printing/Scanning                          .70
            ATTY # 0559; 7 COPIES

05/14/08    Duplicating/Printing/Scanning                         3.60
            ATTY # 4810; 36 COPIES

05/14/08    Duplicating/Printing/Scanning                          .10
            ATTY # 000559: 1 COPIES

05/15/08    Telephone Expense                                      .10
            561-362-1552/BOCA RATON, FL/2

05/15/08    Duplicating/Printing/Scanning                          .90
            ATTY # 4810; 9 COPIES

05/16/08    Telephone Expense                                      .80
            561-362-1533/BOCA RATON, FL/16

05/19/08    Duplicating/Printing/Scanning                        29.20
            ATTY # 4810; 292 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1716981
  60033  Claim Analysis Objection Resolution & Estimation Page   4
         (Asbestos)
         June 25, 2008

| | | |
|---|---|---:|
| 05/20/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPIES | .10 |
| 05/20/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/8 | .40 |
| 05/22/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 43 COPIES | 4.30 |
| 05/22/08 | Telephone Expense<br>302-252-9058/WILMINGTON, DE/20 | 1.00 |
| 05/22/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/6 | .30 |
| 05/22/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/5 | .25 |
| 05/23/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 16 COPIES | 1.60 |
| 05/23/08 | Telephone Expense<br>561-362-1533/BOCA RATON, FL/26 | 1.30 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 3 COPIES | .30 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 64 COPIES | 6.40 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 100 COPIES | 10.00 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 12 COPIES | 1.20 |
| 05/27/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 2 COPIES | .20 |
| 05/28/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 29 COPIES | 2.90 |
| 05/29/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 34 COPIES | 3.40 |
| 05/29/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 11 COPIES | 1.10 |

172573  W. R. Grace & Co.                          Invoice Number  1716981
 60033  Claim Analysis Objection Resolution & Estimation Page   5
        (Asbestos)
        June 25, 2008


05/29/08    Telephone Expense                              1.50
            803-943-4444/HAMPTON, SC/30

05/30/08    Telephone - Outside - - JAMES J. RESTIVO, JR.  9.75
            TELEPHONE CHARGES

05/30/08    Telephone Expense                               .35
            410-531-4355/COLUMBIA, MD/7

05/30/08    Telephone Expense                               .60
            416-216-4815/TORONTO, ON/7

05/30/08    Telephone Expense                               .30
            312-861-2162/CHICAGO, IL/6

                        CURRENT EXPENSES              1,643.33
                                                   ------------
                        TOTAL BALANCE DUE UPON RECEIPT    $1,643.33
                                                   =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number     1716982
One Town Center Road                      Invoice Date      06/25/08
Boca Raton, FL   33486                    Client Number       172573

===============================================================================

Re: W. R. Grace & Co.

(60035)  Grand Jury Investigation

        Fees                                  0.00
        Expenses                           (471.00)

                    TOTAL BALANCE DUE UPON RECEIPT       $ (471.00)
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                        Invoice Number      1716982
One Town Center Road                    Invoice Date       06/25/08
Boca Raton, FL   33486                  Client Number       172573
                                        Matter Number        60035

===============================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

    Duplicating/Printing/Scanning              4.00
    General Expense                         (475.00)

                    CURRENT EXPENSES                       (471.00)
                                                        -------------

                    TOTAL BALANCE DUE UPON RECEIPT      $ (471.00)
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

| | |
|---|---|
| W.R. Grace & Co. | Invoice Number    1716982 |
| One Town Center Road | Invoice Date    06/25/08 |
| Boca Raton, FL   33486 | Client Number    172573 |
| | Matter Number    60035 |

================================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---:|
| 05/14/08 | US TREASURY CK#315103927872 FOR $475 / MSHA REFUND FOIA | -475.00 |
| 05/22/08 | Duplicating/Printing/Scanning ATTY # 001833: 40 COPIES | 4.00 |

|  | |
|---|---:|
| CURRENT EXPENSES | (471.00) |
| | ------------ |
| TOTAL BALANCE DUE UPON RECEIPT | $ (471.00) |
| | ============ |