# EXHIBIT C

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |

**Objection Deadline: August 21, 2008 at 4:00 p.m.**
**Hearing Date: TBD only if necessary**

## SUMMARY OF APPLICATION OF REED SMITH LLP
## FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
## EXPENSES AS SPECIAL ASBESTOS PRODUCTS LIABILITY DEFENSE
## COUNSEL TO DEBTORS FOR THE EIGHTY-FOURTH MONTHLY INTERIM
## PERIOD FROM JUNE 1, 2008 THROUGH JUNE 30, 2008

Name of Applicant:       Reed Smith LLP
Authorized to Provide Professional Services to: W. R. Grace & Co., et al., Debtors and
                 Debtors-in-Possession

Date of Retention:       July 19, 2001, effective as of April 2, 2001

Period for which compensation and
reimbursement is sought:     June 1 through June 30, 2008

Amount of fees sought as actual,
reasonable and necessary:    $294,750.00

Amount of expenses sought as actual,
reasonable and necessary    $11,846.36

This is a(n):  X  monthly  __  interim  __  final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

#19186
7/29/08

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 8/28/01 | 4/2/01 through 7/31/01 | $40,583.00 | $356.92 | No objections served on counsel | No objections served on counsel |
| 9/27/01 | 8/1/01 through 8/31/01 | $90,113.00 | $4,048.11 | No objections served on counsel | No objections served on counsel |
| 10/26/01 | 9/1/01 through 9/30/01 | $155,804.00 | $6,971.66 | No objections served on counsel | No objections served on counsel |
| 11/27/01 | 10/1/01 through 10/31/01 | $229,036.50 | $10,314.97 | No objections served on counsel | No objections served on counsel |
| 12/26/01 | 11/1/01 through 11/30/01 | $216,703.50 | $22,667.19 | No objections served on counsel | No objections served on counsel |
| 1/30/02 | 12/1/01 through 12/31/01 | $152,288.00 | $43,025.11 | No objections served on counsel | No objections served on counsel |
| 3/1/02 | 1/1/02 through 1/31/02 | $152,389.50 | $45,525.87 | No objections served on counsel | No objections served on counsel |
| 3/28/02 | 2/1/02 through 2/28/02 | $115,694.50 | $39,388.59 | No objections served on counsel | No objections served on counsel |
| 5/2/02 | 3/1/02 through 3/31/02 | $95,617.50 | $49,224.63 | No objections served on counsel | No objections served on counsel |
| 5/28/02 | 4/1/02 through 4/30/02 | $125,169.50 | $44,498.12 | No objections served on counsel | No objections served on counsel |
| 6/28/02 | 5/1/02 through 5/31/02 | $186,811.50 | $88,641.73 | No objections served on counsel | No objections served on counsel |
| 8/5/02 | 6/1/02 through 6/30/02 | $167,414.75 | $26,462.86 | No objections served on counsel | No objections served on counsel |
| 9/9/02 | 7/1/02 through 7/31/02 | $121,203.75 | $7,897.17 | No objections served on counsel | No objections served on counsel |
| 9/30/02 | 8/1/02 through 8/31/02 | $183,876.75 | $18,631.51 | No objections served on counsel | No objections served on counsel |
| 10/31/02 | 9/1/02 through 9/30/02 | $205,975.00 | $12,810.65 | No objections served on counsel | No objections served on counsel |
| 11/27/02 | 10/1/02 through 10/31/02 | $172,838.75 | $34,384.69 | No objections served on counsel | No objections served on counsel |
| 12/30/02 | 11/1/02 through 11/30/02 | $115,576.00 | $12,630.85 | No objections served on counsel | No objections served on counsel |
| 1/30/03 | 12/1/02 through /31/02 | $36,744.50 | $16,310.05 | No objections served on counsel | No objections served on counsel |
| 3/6/03 | 1/1/03 through 1/31/03 | $123,884.00 | $3,760.28 | No objections served on counsel | No objections served on counsel |
| 4/2/03 | 2/1/03 through 2/28/03 | $233,867.50 | $21,251.46 | No objections served on counsel | No objections served on counsel |
| 5/7/03 | 3/1/03 through 3/31/03 | $124,350.00 | $30,380.42 | No objections served on counsel | No objections served on counsel |
| 6/4/03 | 4/1/03 through 4/30/03 | $223,770.50 | $19,411.28 | No objections served on counsel | No objections served on counsel |
| 7/1/03 | 5/1/03 through 5/31/03 | $190,838.00 | $22,397.08 | No objections served on counsel | No objections served on counsel |

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 7/31/03 | 6/1/03 through 6/30/03 | $165,837.25 | $18,778.12 | No objections served on counsel | No objections served on counsel |
| 8/29/03 | 7/1/03 through 7/31/03 | $202,033.50 | $13,132.57 | No objections served on counsel | No objections served on counsel |
| 10/2/03 | 8/1/03 through 8/31/03 | $155,275.50 | $5,526.19 | No objections served on counsel | No objections served on counsel |
| 10/28/03 | 9/1/03 through 9/30/03 | $32,877.00 | $5,836.88 | No objections served on counsel | No objections served on counsel |
| 11/28/03 | 10/1/03 through 10/31/03 | $20,656.50 | $3,553.00 | No objections served on counsel | No objections served on counsel |
| 12/29/03 | 11/1/03 through 11/30/03 | $16,642.50 | $352.73 | No objections served on counsel | No objections served on counsel |
| 2/4/04 | 12/1/03 through 12/31/03 | $8,871.00[2] | $1,332.05 | No objections served on counsel | No objections served on counsel |
| 3/10/04 | 1/1/04 through 1/31/04 | $21,531.00 | $85.71 | No objections served on counsel | No objections served on counsel |
| 4/7/04 | 2/1/04 through 2/29/04 | $21,116.00 | $2,537.94 | No objections served on counsel | No objections served on counsel |
| 5/5/04 | 3/1/04 through 3/31/04 | $11,113.00 | $442.16 | No objections served on counsel | No objections served on counsel |
| 6/4/04 | 4/1/04 through 4/30/04 | $16,495.50 | $41.08 | No objections served on counsel | No objections served on counsel |
| 7/1/04 | 5/1/04 through 5/31/04 | $41,085.00 | $2,386.50 | No objections served on counsel | No objections served on counsel |
| 8/2/04 | 6/1/04 through 6/30/04 | $28,692.50 | $725.43 | No objections served on counsel | No objections served on counsel |
| 9/3/04 | 7/1/04 through 7/31/04 | $13,176.50 | $328.55 | No objections served on counsel | No objections served on counsel |
| 10/5/04 | 8/1/04 through 8/31/04 | $11,792.00 | $1,500.03 | No objections served on counsel | No objections served on counsel |
| 10/28/04 | 9/1/04 through 9/30/04 | $22,618.00 | $97.76 | No objections served on counsel | No objections served on counsel |
| 11/29/04 | 10/1/04 through 10/31/04 | $127,040.00 | $2,696.29 | No objections served on counsel | No objections served on counsel |
| 1/7/05 | 11/1/04 through 11/30/04 | $29,207.50 | $1,858.91 | No objections served on counsel | No objections served on counsel |
| 2/9/05 | 12/1/04 through 12/31/04 | $123,722.25 | $2,598.89 | No objections served on counsel | No objections served on counsel |
| 3/1/05 | 1/1/05 through 1/31/05 | $112,761.00 | $3,520.69 | No objections served on counsel | No objections served on counsel |

---

2  Although Reed Smith initially requested $9,795.00 for the December 2003 monthly interim period, it revised its request after discovering an error in its Fee Application for that period, after the Fee Application was filed (and with the advice and consent of the Fee Auditor). The corrected amount requested by Reed Smith for that period is reflected above.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/29/05 | 2/1/05 through 2/28/05 | $40,738.00 | $2,719.01 | No objections served on counsel | No objections served on counsel |
| 4/27/05 | 3/1/05 through 3/31/05 | $22,165.50 | $281.04 | No objections served on counsel | No objections served on counsel |
| 5/31/05 | 4/1/05 through 4/30/05 | $27,745.00 | $373.42 | No objections served on counsel | No objections served on counsel |
| 6/30/05 | 5/1/05 through 5/31/05 | $48,125.50 | $1,444.96 | No objections served on counsel | No objections served on counsel |
| 8/2/05 | 6/1/05 through 6/30/05 | $53,677.50 | $2,901.34 | No objections served on counsel | No objections served on counsel |
| 8/31/05 | 8/1/05 through 8/31/05 | $67,024.00 | $4,443.37 | No objections served on counsel | No objections served on counsel |
| 10/28/05 | 9/1/05 through 9/31/05 | $75,564.50 | $1,333.69 | No objections served on counsel | No objections served on counsel |
| 11/28/05 | 10/1/05 through 10/31/05 | $100,140.00 | $2,209.06 | No objections served on counsel | No objections served on counsel |
| 12/29/05 | 11/1/05 through 11/30/05 | $73,829.00 | $2,476.74 | No objections served on counsel | No objections served on counsel |
| 2/3/06 | 12/1/05 through 12/31/05 | $132,709.00 | $9,322.91 | No objections served on counsel | No objections served on counsel |
| 3/6/06 | 1/1/06 through 1/31/065 | $179,492.75 | $7,814.56 | No objections served on counsel | No objections served on counsel |
| 3/28/06 | 2/1/06 through 2/28/06 | $121,127.50 | $2,113.02 | No objections served on counsel | No objections served on counsel |
| 4/28/06 | 3/1/06 through 3/31/06 | $138,244.50 | $8,928.17 | No objections served on counsel | No objections served on counsel |
| 5/30/06 | 4/1/06 through 4/30/06 | $258,539.00 | $3,990.53 | No objections served on counsel | No objections served on counsel |
| 6/28/06 | 5/1/06 through 5/31/06 | $187,688.50 | $7,066.20 | No objections served on counsel | No objections served on counsel |
| 7/31/06 | 6/1/06 through 6/30/06 | $290,925.50 | $7,211.50 | No objections served on counsel | No objections served on counsel |
| 9/1/06 | 7/1/06 through 7/31/06 | $318,207.00 | $5,751.93 | No objections served on counsel | No objections served on counsel |
| 9/28/06 | 8/1/06 through 8/31/06 | $431,035.00 | $19,258.20 | No objections served on counsel | No objections served on counsel |
| 10/30/06 | 9/1/06 through 9/30/06 | $214,071.00 | $8,718.91 | No objections served on counsel | No objections served on counsel |
| 11/28/06 | 10/1/06 through 10/31/06 | $253,411.00 | $3,957.53 | No objections served on counsel | No objections served on counsel |
| 12/21/06 | 11/1/06 through 11/30/06 | $269,985.00 | $10,276.93 | No objections served on counsel | No objections served on counsel |
| 1/29/07 | 12/1/06 through 12/31/06 | $449,619.00 | $13,006.42 | No objections served on counsel | No objections served on counsel |
| 3/2/07 | 1/1/07 through 1/31/07 | $451,799.50 | $10,807.56 | No objections served on counsel | No objections served on counsel |

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 3/28/07 | 2/1/07 through 2/28/07 | $571,452.50 | $26,064.65 | No objections served on counsel | No objections served on counsel |
| 5/1/07 | 3/1/07 through 3/31/07 | $612,334.00 | $21,618.02 | No objections served on counsel | No objections served on counsel |
| 5/30/07 | 4/1/07 through 4/30/07 | $659,653.00 | $95,262.97 | No objections served on counsel | No objections served on counsel |
| 6/29/07 | 5/1/07 through 5/31/07 | $381,244.00 | $76,304.87 | No objections served on counsel | No objections served on counsel |
| 7/31/07 | 6/1/07 through 6/30/07 | $285,417.50 | $25,072.31 | No objections served on counsel | No objections served on counsel |
| 8/31/07 | 7/1/07 through 7/31/07 | $565,946.00 | $27,996.57 | No objections served on counsel | No objections served on counsel |
| 9/28/07 | 8/1/07 through 8/31/07 | $341,805.00 | $30,377.98 | No objections served on counsel | No objections served on counsel |
| 10/30/07 | 9/1/07 through 9/30/07 | $266,475.00 | $47,419.66 | No objections served on counsel | No objections served on counsel |
| 11/29/07 | 10/1/07 through 10/31/07 | $425,753.50 | $56,702.47 | No objections served on counsel | No objections served on counsel |
| 12/31/07 | 11/1/07 through 11/30/07 | $346,948.50 | $28,452.97 | No objections served on counsel | No objections served on counsel |
| 2/1/08 | 12/1/07 through 12/31/07 | $328,899.50 | $6,684.25 | No objections served on counsel | No objections served on counsel |
| 2/29/08 | 1/1/08 through 1/31/08 | $190,026.50 | $66,680.87 | No objections served on counsel | No objections served on counsel |
| 3/28/08 | 2/1/08 through 2/29/08 | $164,778.50 | $6,812.83 | No objections served on counsel | No objections served on counsel |
| 4/29/08 | 3/1/08 through 3/31/08 | $196,624.00 | $7,770.05 | No objections served on counsel | No objections served on counsel |
| 5/28/08 | 4/1/08 through 4/30/08 | $265,172.00 | $14,840.69 | No objections served on counsel | No objections served on counsel |
| 6/30/08 | 5/1/08 through 5/31/08 | $198,308.50 | $5,407.12 | No objections served on counsel | No objections served on counsel |

As indicated above, this is the eighty-fourth application for monthly interim compensation of services filed with the Bankruptcy Court in the Chapter 11 Cases.

The total time expended for the preparation of this application is approximately 12 hours, and the corresponding estimated compensation *that will be requested in a future application* is approximately $5,000.00.

The Reed Smith attorneys who rendered professional services in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years as an attorney | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| Daniel I. Booker | Partner | 37 Years | Litigation | $860.00 | .80 | $688.00 |
| Lawrence Kill | Partner | 48 Years | Litigation | $720.00 | 2.50 | $1,800.00 |
| James J. Restivo, Jr. | Partner | 37 Years | Litigation | $675.00 | 63.50 | $42,862.50 |
| Michael E. Lowenstein | Partner | 27 Years | Litigation | $620.00 | 16.10 | $9,982.00 |
| Douglas E. Cameron | Partner | 24 Years | Litigation | $615.00 | 138.60 | $85,239.00 |
| Mark L. Weyman | Partner | 29 Years | Litigation | $615.00 | 12.00 | $7,380.00 |
| Antony B. Klapper | Partner | 14 Years | Litigation | $575.00 | 96.10 | $55,257.50 |
| Margaret L. Sanner | Of Counsel | 22 Years | Litigation | $445.00 | 60.50 | $26,922.50 |
| Traci Sands Rea | Partner | 13 Years | Litigation | $435.00 | 27.40 | $11,919.00 |
| Margaret E. Rutkowski | Associate | 12 Years | Litigation | $400.00 | 54.80 | $21,920.00 |
| Andrew J. Muha | Associate | 7 Years | Litigation | $385.00 | 8.90 | $3,426.50 |
| Kristen Giannone | Associate | 2 Years | Litigation | $305.00 | 28.80 | $8,784.00 |
| Christopher P. Hoffman | Associate | 1 Year | Litigation | $270.00 | 3.80 | $1,026.00 |

The paraprofessionals who rendered professional service in these cases during the Fee Period are:

| Name of Professional Person | Position with the applicant | Number of years in position | Department | Hourly billing rate | Total billed hours | Total compensation |
|---|---|---|---|---|---|---|
| John B. Lord | Paralegal | 16 Years | Bankruptcy | $230.00 | 3.30 | $759.00 |
| Yovana A. Burns | Paralegal | 8 Years | Litigation | $210.00 | 45.50 | $9,555.00 |
| Maureen L. Atkinson | Paralegal | 31 Years | Litigation | $205.00 | .70 | $143.50 |
| Margaret A. Garlitz | Paralegal | 17 Years | Litigation | $200.00 | .70 | $140.00 |
| Donna E. Lynch | Paralegal | 17 Years | Litigation | $200.00 | 16.00 | $3,200.00 |
| Sharon A. Ament | Paralegal | 4 Years | Litigation | $165.00 | 22.70 | $3,745.50 |

**Total Fees:  $294,750.00**

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Litigation | 9.90 | $2,601.50 |
| ZAI | 46.90 | $29,092.50 |
| Fee Applications | 12.80 | $3,631.50 |
| Hearings | 20.40 | $13,026.00 |
| Claim Analysis Objection Resolution & Estimation | 125.10 | $68,703.00 |
| Montana Grand Jury Investigation | 323.60 | $148,035.50 |
| Rockwood Pigments N.A. | 64.00 | $29,660.00 |
| **Total** | **602.70** | **$294,750.00** |

**[REMAINDER OF PAGE LEFT BLANK INTENTIONALLY]**

**EXPENSE SUMMARY**

| Description | Non-ZAI Science Trial | ZAI Science Trial |
|---|---|---|
| Telephone Expense | $18.30 | ---- |
| Telephone - Outside | $5.70 | $18.48 |
| PACER | $192.40 | |
| Westlaw | ---- | $48.00 |
| IKON Copy Services/Outside Duplicating | $127.46 | ---- |
| Duplicating/Printing/Scanning | $804.90 | $1.80 |
| Courier Service - Outside | $229.39 | ---- |
| Postage Expense | $3.87 | ---- |
| Drawings Expense | $122.50 | ---- |
| Consulting Fees | $7,674.47 | ---- |
| Air Travel Expense | ---- | $1,209.00 |
| Taxi Expense | ---- | $125.00 |
| Parking/Tolls/Other Transportation | ---- | $32.00 |
| Lodging | ---- | $362.19 |
| Meal Expense | $290.31 | $34.00 |
| Mileage Expense | --- | $24.24 |
| Secretarial Overtime | $30.00 | ---- |
| General Expense: Vendor fee for tabs; vendor fee for exhibit tabs; fee for D. Cameron travel to Toronto for settlement negotiations/meetings 5/28-5/29, including travel agent fees, foreign currency fees & tips | $452.49 | $39.86 |
| SUBTOTAL | $9,951.79 | $1,894.57 |
| **TOTAL** | **$11,846.36** | |

Dated:    July 29, 2008                          REED SMITH LLP
          Wilmington, Delaware

                                          By: /s/ Kurt F. Gwynne
                                             Kurt F. Gwynne (No. 3951)
                                             1201 Market Street, Suite 1500
                                             Wilmington, DE  19801
                                             Telephone:  (302) 778-7500
                                             Facsimile:  (302) 778-7575
                                             E-mail: kgwynne@reedsmith.com

                                                 and

                                             James J. Restivo, Jr., Esquire
                                             Lawrence E. Flatley, Esquire
                                             Douglas E. Cameron, Esquire
                                             435 Sixth Avenue
                                             Pittsburgh, PA  15219
                                             Telephone:  (412) 288-3131
                                             Facsimile:  (412) 288-3063

                                             Special Asbestos Products Liability Defense
                                             Counsel

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                           Invoice Number      1728988
One Town Center Road                       Invoice Date       07/23/08
Boca Raton, FL   33486                     Client Number       172573



===============================================================================

Re: W. R. Grace & Co.


(60026)   Litigation and Litigation Consulting

         Fees                            2,601.50
         Expenses                            0.00

                         TOTAL BALANCE DUE UPON RECEIPT        $2,601.50
                                                              =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1728988
One Town Center Road                    Invoice Date        07/23/08
Boca Raton, FL   33486                  Client Number        172573
                                        Matter Number         60026


==============================================================================

Re: (60026)  Litigation and Litigation Consulting

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 06/01/08 | Ament | Various e-mails and telephone calls to assist Kirkland & Ellis with hearing preparation. | .50 |
| 06/02/08 | Ament | Assist D. Bernick, J. Baer, D. Boll and A. Erskine of Kirkland & Ellis and J. O'Neill of Pachulski Stang with hearing preparation (3.0); assist J. Restivo and D. Cameron with hearing preparation (.50). | 3.50 |
| 06/03/08 | Ament | Various e-mails and telephone calls re: 6/2/08 hearing (.40); overnight hearing binder to J. O'Neill per request (.10). | .50 |
| 06/03/08 | Muha | Attention to issues re: retention application for additional normal course of business work. | .90 |
| 06/04/08 | Ament | E-mails and telephone calls re: 6/23/08 hearing. | .20 |
| 06/04/08 | Muha | Research re: application for expansion of employment; begin work on application. | 2.50 |
| 06/09/08 | Ament | Provide J. Baer with documents from 6/2/08 hearing per request. | .10 |

172573 W. R. Grace & Co.                          Invoice Number   1728988
60026  Litigation and Litigation Consulting       Page    2
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/10/08 | Ament | Respond to e-mail from R. Baker of Judge Fitzgerald's office re: 6/2/08 hearing. | .10 |
| 06/11/08 | Ament | Respond to e-mail from R. Baker re: 6/2/08 hearing (.10); e-mail to T. Rea re: same (.10). | .20 |
| 06/12/08 | Muha | Additional work on application to expand retention. | .20 |
| 06/13/08 | Muha | Make final revisions to application to expand retention; e-mails to debtor's local counsel re: filing. | .80 |
| 06/17/08 | Ament | Circulate transcript of 6/2/08 hearing and notice of change of August omnibus hearing to team. | .10 |
| 06/23/08 | Ament | Assist J. Restivo with preparation for omnibus hearing. | .30 |

                                                         ------
                                     TOTAL HOURS          9.90

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Andrew J. Muha | 4.40 at $ 385.00 = | | 1,694.00 |
| Sharon A. Ament | 5.50 at $ 165.00 = | | 907.50 |

                  CURRENT FEES                         2,601.50


                                                  ------------
          TOTAL BALANCE DUE UPON RECEIPT           $2,601.50
                                                  ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                          Invoice Number      1728989
5400 Broken Sound Blvd., N.W.        Invoice Date        07/23/08
Boca Raton, FL 33487                 Client Number        172573


================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

         Fees                          29,092.50
         Expenses                           0.00

                 TOTAL BALANCE DUE UPON RECEIPT        $29,092.50
                                                      =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                              Invoice Number      1728989
5400 Broken Sound Blvd., N.W.            Invoice Date      07/23/08
Boca Raton, FL 33487                     Client Number        172573
                                         Matter Number         60028

=============================================================================

Re: (60028)  ZAI Science Trial

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 06/02/08 | Cameron | Multiple calls regarding Canadian ZAI Settlement (0.6); meet with J. Restivo and R. Finke regarding same (0.3). | .90 |
| 06/02/08 | Restivo | Telephone calls and emails with Monaco, Hogan, et al. re: Canadian ZAI (1.0); pre-Omnibus Hearing meetings with K&E (1.0); prepare for Omnibus Hearing (.5). | 2.50 |
| 06/03/08 | Cameron | Review revised draft of settlement agreement regarding Canadian claims (0.8); follow-up from hearing (0.7). | 1.50 |
| 06/04/08 | Cameron | Review revised draft of minutes of settlement for Canadian claims (1.80); multiple e-mails and calls re: follow up from hearing on bar date (.90). | 2.70 |
| 06/04/08 | Restivo | Correspondence, emails and analysis re: Canadian ZAI resolution. | 1.50 |
| 06/05/08 | Cameron | Review multiple revised drafts of Minutes of Settlement with Canadian Claimants (2.60); e-mail re: same (.30). | 2.90 |

172573 W. R. Grace & Co.              Invoice Number  1728989
60028  ZAI Science Trial               Page    2
July 23, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 06/05/08 | Restivo | Mark-up J. Baer re-draft of Agreement (.7); meeting with T. Rea and D. Cameron (.7). | 1.40 |
| 06/06/08 | Cameron | Prepare for (1.0) and participate in conference regarding Minutes of Settlement (1.7); follow-up from call (0.6). | 3.30 |
| 06/07/08 | Cameron | Additional work on Minutes of Settlement for Canadian ZAI PD claims. | .90 |
| 06/09/08 | Cameron | Prepare for (1.1) and participate in conference call regarding revised minutes of settlement (0.8); review draft sent to claimants' counsel (0.5). | 2.40 |
| 06/09/08 | Restivo | Review re-drafts of "minutes of settlement" and telephone call with D. Cameron. | 1.00 |
| 06/12/08 | Cameron | Review issues related to Minutes of Settlement (0.6); e-mails regarding same (.2). | .80 |
| 06/12/08 | Rea | Research re: ZAI claims. | 1.40 |
| 06/13/08 | Cameron | Review materials from Canadian counsel regarding settlement discussions (0.9); e-mails regarding same (0.6). | 1.50 |
| 06/13/08 | Rea | Research re: ZAI claims. | .70 |
| 06/16/08 | Restivo | Receipt and review of new ZAI motion materials (.5); review ZAI June 2 transcript rulings (1.0). | 1.50 |
| 06/17/08 | Ament | Provide order establishing 10/31/08 as POC bar date for ZAI claims and approving related POC form, bar date notices and notice program to team. | .10 |
| 06/17/08 | Cameron | Attention to Canadian ZAI claims settlement issues. | .90 |

172573 W. R. Grace & Co.
60028  ZAI Science Trial
July 23, 2008

Invoice Number  1728989
Page    3

| Date | Name | | Hours |
|------|------|--|-------|
| 06/17/08 | Restivo | Receipt and review of new ZAI pleadings. | .50 |
| 06/18/08 | Cameron | E-mails regarding Canadian ZAI claims settlement (0.3); review proposed settlement (0.8). | 1.10 |
| 06/18/08 | Restivo | Receipt and review of new memos re: negotiations. | .60 |
| 06/19/08 | Cameron | Prepare for (0.3) and participate in conference call regarding Canadian ZAI settlement discussions (0.9); review agreements and follow-up (0.6). | 1.80 |
| 06/20/08 | Cameron | Review Canadian ZAI settlement issues. | .80 |
| 06/20/08 | Restivo | Review and correspondence re: status report on Canadian ZAI at Omnibus Hearing. | 1.00 |
| 06/22/08 | Cameron | Review Canadian ZAI settlement materials. | .70 |
| 06/23/08 | Cameron | Multiple e-mails regarding Canadian ZAI settlement (0.6); begin review of revised minutes regarding same (1.5). | 2.10 |
| 06/24/08 | Cameron | Review revised drafts of Minutes of Settlement (1.5); prepare for (0.6) and participate in conference call with W.R. Grace, K&E and Ogilvy Renault regarding revised drafts (0.8); multiple e-mails regarding same (0.4). | 3.30 |
| 06/24/08 | Restivo | Receipt and review of Minutes of Agreement. | 1.20 |
| 06/26/08 | Cameron | Review materials relating to Canadian claims negotiations. | 1.90 |
| 06/27/08 | Cameron | E-mails regarding Canadian claims negotiations (0.5); review revised documents (0.9). | 1.40 |

```
172573 W. R. Grace & Co.                    Invoice Number  1728989
60028  ZAI Science Trial                    Page   4
July 23, 2008
```

| Date | Name | | Hours |
|------|------|--|-------|
| 06/28/08 | Cameron | Review Canadian ZAI claims negotiation materials. | 1.30 |
| 06/29/08 | Cameron | Review settlement minutes. | .50 |
| 06/30/08 | Cameron | Review additional comments to draft minutes of settlement (0.6); e-mails regarding same (0.2). | .80 |

```
                                          ------
                        TOTAL HOURS    46.90
```

| TIME SUMMARY | Hours | Rate | Value |
|--------------|-------|------|-------|
| Douglas E. Cameron | 33.50 at $ 615.00 = | | 20,602.50 |
| James J. Restivo Jr. | 11.20 at $ 675.00 = | | 7,560.00 |
| Traci Sands Rea | 2.10 at $ 435.00 = | | 913.50 |
| Sharon A. Ament | 0.10 at $ 165.00 = | | 16.50 |

```
                        CURRENT FEES                    29,092.50


                                                     ------------
                        TOTAL BALANCE DUE UPON RECEIPT    $29,092.50
                                                     ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number     1728990
5400 Broken Sound Blvd., N.W.        Invoice Date       07/23/08
Boca Raton, FL 33487                 Client Number       172573

===============================================================================

Re: W. R. Grace & Co.


(60029)   Fee Applications-Applicant

          Fees                          3,631.50
          Expenses                          0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $3,631.50
                                                    ==============

```
                    REED SMITH LLP
                    PO Box 360074M
                Pittsburgh, PA  15251-6074
                  Tax ID# 25-0749630
```

```
W. R. Grace                        Invoice Number    1728990
5400 Broken Sound Blvd., N.W.      Invoice Date      07/23/08
Boca Raton, FL 33487               Client Number      172573
                                   Matter Number       60029
```

==============================================================================

Re: (60029)  Fee Applications-Applicant

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|--|-------|
| 06/02/08 | Ament | E-mails with D. Cameron and A. Muha re: Jan. and Feb. monthly fee applications. | .20 |
| 06/04/08 | Ament | Respond to e-mail from D. Cameron re: March monthly fee application (.10); follow-up e-mails to D. Cameron and A. Muha re: same (.10). | .20 |
| 06/09/08 | Cameron | Attention to fee application materials. | .70 |
| 06/09/08 | Lord | Provide answers to A. Muha re: disbursment charges on Reed Smith's May monthly fee application. | .70 |
| 06/09/08 | Muha | Review, analyze and revise fee and expense entries for May 2008 monthly fee application, and research of expense reports submitted by timekeepers to add descriptions to various travel expenses. | 2.70 |
| 06/11/08 | Ament | E-mails with A. Muha re: expert consultant fees. | .10 |
| 06/19/08 | Muha | Review and work on additional revisions and supplements to explanations in May 2008 monthly fee application. | 1.20 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
July 23, 2008

Invoice Number  1728990
Page   2

| Date | Name | | Hours |
|------|------|------|------|
| 06/23/08 | Lord | Research docket and draft CNO to RS April monthly fee application | .40 |
| 06/24/08 | Ament | E-mails re: May monthly fee application (.10); begin drafting May monthly fee application (.40); e-mails re: CNO for April monthly fee application (.10). | .60 |
| 06/24/08 | Lord | E-mail with S. Ament re: CNO (.1); e-file and perfect service of Reed Smith CNO to April fee application (.3). | .40 |
| 06/25/08 | Ament | Calculate fees and expenses for May monthly fee application (1.0); prepare spreadsheet re: same (.50); draft 83rd monthly fee application (.50); e-mails with A. Muha re: same (.10). | 2.10 |
| 06/26/08 | Ament | Finalize 83rd monthly fee application (.40); e-mail 83rd monthly fee application and fee and expense detail to J. Lord for DE filing (.10). | .50 |
| 06/26/08 | Lord | Communicate with S. Ament re: May monthly fee application. | .10 |
| 06/26/08 | Muha | Final review and revisions to May 2008 monthly fee application materials. | .60 |
| 06/27/08 | Ament | Attend to billing matters (.30); various e-mails with D. Cameron and A. Muha re: same (.10); conference call with A. Muha re: billing matters (.10). | .50 |
| 06/27/08 | Lord | Revise and prepare Reed Smith May monthly fee application for e-filing and service. | 1.00 |
| 06/30/08 | Ament | E-mails re: 83rd monthly fee application. | .10 |
| 06/30/08 | Lord | E-file and perfect hard/electronic service of Reed Smith May monthly fee application. | .70 |

172573 W. R. Grace & Co.
60029  Fee Applications-Applicant
July 23, 2008

Invoice Number  1728990
Page   3

```
                                                  ------
                                TOTAL HOURS     12.80


        TIME SUMMARY              Hours        Rate           Value
        -----------------------  ---------------------       -------
        Douglas E. Cameron        0.70  at  $  615.00  =      430.50
        Andrew J. Muha            4.50  at  $  385.00  =    1,732.50
        John B. Lord              3.30  at  $  230.00  =      759.00
        Sharon A. Ament           4.30  at  $  165.00  =      709.50

                                 CURRENT FEES                        3,631.50


                                                            ------------
                       TOTAL BALANCE DUE UPON RECEIPT         $3,631.50
                                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number    1728991
One Town Center Road                      Invoice Date      07/23/08
Boca Raton, FL   33486                    Client Number      172573



===============================================================================

Re: W. R. Grace & Co.


(60030)  Hearings

        Fees                        13,026.00
        Expenses                         0.00

                  TOTAL BALANCE DUE UPON RECEIPT        $13,026.00
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                         Invoice Number     1728991
One Town Center Road                     Invoice Date      07/23/08
Boca Raton, FL   33486                   Client Number      172573
                                         Matter Number       60030

=========================================================================

Re: (60030)  Hearings

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
| --- | --- | --- | --- |
| 06/01/08 | Cameron | Prepare for meetings with claimants' counsel and hearing. | 1.20 |
| 06/02/08 | Cameron | Prepare for (1.4) and attend omnibus hearing (5.5); meet with R. Finke following hearing (0.6); review materials from hearing (0.7). | 8.20 |
| 06/02/08 | Restivo | Attend June Omnibus Hearing. | 4.50 |
| 06/22/08 | Cameron | Review agenda, e-mails and materials in preparation for Omnibus Hearing. | 1.10 |
| 06/23/08 | Cameron | Participate in part of Omnibus hearing via telephone (1.0); meet with R. Finke and J. Restivo regarding same (0.9). | 1.90 |
| 06/23/08 | Restivo | Prepare for and attend Omnibus Hearing. | 3.50 |

                                                           ------
                                          TOTAL HOURS       20.40

| TIME SUMMARY | Hours | Rate | Value |
| --- | --- | --- | --- |
| Douglas E. Cameron | 12.40 at $ 615.00 = | | 7,626.00 |
| James J. Restivo Jr. | 8.00 at $ 675.00 = | | 5,400.00 |

                    CURRENT FEES                        13,026.00

172573 W. R. Grace & Co.
60030  Hearings
July 23, 2008

Invoice Number   1728991
Page    2

```
                                            ------------
        TOTAL BALANCE DUE UPON RECEIPT          $13,026.00
                                            ============
```

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1728992
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573



========================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                          68,703.00
         Expenses                           0.00

                    TOTAL BALANCE DUE UPON RECEIPT        $68,703.00
                                                         =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA 15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1728992
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60033

================================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|------|-------|
| 06/02/08 | Ament | Assist team with various issues relating to PD claims. | .50 |
| 06/02/08 | Cameron | Review materials regarding Speights claims. | .60 |
| 06/02/08 | Rea | Preparation for and attendance at Omnibus hearing. | 3.80 |
| 06/02/08 | Restivo | Telephone calls with J. Angel, et al. re: Solow (.4); preparation for property damage aspects of June Omnibus Hearing (1.1). | 1.50 |
| 06/03/08 | Ament | Assist team with various issues relating to PD claims (.20); provide transcript re: Canadian summary judgment motions to D. Cameron per request (.10). | .30 |
| 06/03/08 | Cameron | Prepare for (0.6) and participate in conference call with D. Speights and J. Restivo (0.9); follow-up claims file review from conference call (1.3). | 2.80 |
| 06/03/08 | Restivo | Telephone conference with J. Angel re:  Solow (.8); review status of Canadian claim (1.8); telephone conference with D. Speights and M. Failey re: Canadian claim (.9). | 3.50 |

172573  W. R. Grace & Co.                          Invoice Number  1728992
60033  Claim Analysis Objection Resolution         Page    2
       & Estimation (Asbestos)
July 23, 2008


| Date | Name | | Hours |
| -------- | ----------- | --- | ----- |
| 06/04/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 06/04/08 | Cameron | Review materials relating to Speights claims (1.40); review release language (.50). | 1.90 |
| 06/04/08 | Rea | Status call with counsel for asbestos committee (.1); e-mails re: settlements (.1). | .20 |
| 06/04/08 | Restivo | Correspondence with J. Angel (.6); prepare for and telephone conference with D. Speights re: Canada and settlement documentation (1.9). | 2.50 |
| 06/05/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 06/05/08 | Cameron | Meet with J. Restivo and T. Rea re: status of negotiations on PD claims (.50); review Speight Canadian claim (1.90). | 2.40 |
| 06/05/08 | Rea | Status meeting. | .80 |
| 06/05/08 | Restivo | Canadian claims analysis (.8); strategy meeting with D. Cameron and T. Rea (.5); analysis of Speights' comments on settlement drafts (1.2); telephone call with R. Finke (.5); correspondence with J. Angel (.4). | 3.40 |
| 06/06/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 06/07/08 | Cameron | Review Speights claims materials. | .90 |
| 06/08/08 | Cameron | Review Speights Canadian claims materials. | 1.30 |
| 06/09/08 | Ament | Assist team with various issues relating to PD claims (4.50); various e-mails and meetings re: same (.40). | 4.90 |

172573 W. R. Grace & Co.                              Invoice Number  1728992
60033  Claim Analysis Objection Resolution            Page    3
       & Estimation (Asbestos)
July 23, 2008


| Date     | Name     |                                                        | Hours |
|----------|----------|--------------------------------------------------------|-------|
| 06/09/08 | Cameron  | Telephone call with J. Restivo regarding Speights Canadian claims (0.5); multiple e-mails regarding same (0.6); review claims file and Canadian claims summary judgment motion (1.8). | 2.90 |
| 06/09/08 | Rea      | Research re: Canadian claims.                          | 1.60  |
| 06/09/08 | Restivo  | Begin claim review on 8 Speights' buildings (1.4); telephone calls with D. Cameron (.6). | 2.00 |
| 06/10/08 | Ament    | Assist team with various issues relating to PD claims (.90); e-mails re: same (.10). | 1.00 |
| 06/10/08 | Cameron  | Review Canadian claims materials.                      | 1.70  |
| 06/10/08 | Rea      | Review of motion to appeal class certification order.  | .30   |
| 06/10/08 | Restivo  | Continue review of claim file on 8 Speights' buildings. | 2.30 |
| 06/11/08 | Ament    | Assist team with various issues relating to PD claims. | .50   |
| 06/11/08 | Cameron  | Review summary from J. Restivo and additional Canadian claims file materials (0.9); e-mails regarding same (0.2); meet with J. Restivo regarding same (0.2). | 1.30 |
| 06/11/08 | Restivo  | Finalize Canadian building review (1.3); negotiations on Canada and settlement documents with D. Speights (1.0); re-draft Jameson Hospital documents (1.2). | 3.50 |
| 06/12/08 | Ament    | Assist team with various issues relating to PD claims. | .50   |
| 06/12/08 | Cameron  | Review Canadian claims summary.                        | .60   |
| 06/12/08 | Rea      | Reviewed settlement agreement.                         | .20   |

172573 W. R. Grace & Co.                          Invoice Number  1728992
60033  Claim Analysis Objection Resolution        Page    4
       & Estimation (Asbestos)
July 23, 2008


| Date | Name | | Hours |
|------|------|---|-------|
| 06/12/08 | Restivo | Respond to J. Baer question (.5); dictate notes on Solow case (1.0); review Speights' Canadian claims in Federal Mogul (2.1); review Priest decision (.8). | 4.40 |
| 06/13/08 | Ament | Assist team with various issues relating to PD claims. | .50 |
| 06/16/08 | Cameron | Review settlement agreement issues relating to PD claims (0.5); review Speights claims materials (0.9). | 1.40 |
| 06/16/08 | Rea | Correspondence re: settlements. | .30 |
| 06/16/08 | Restivo | Analysis of Canadian claims and email to Speights (1.2); new Jameson Hospital draft to Speights (1.0); dictate notes on Solow case for negotiations (1.0). | 3.20 |
| 06/17/08 | Ament | Assist team with various issues relating to PD claims. | .50 |
| 06/17/08 | Cameron | Review materials for J. Restivo regarding various PD claims issues. | 1.30 |
| 06/17/08 | Restivo | Prepare for Solow meeting (1.0); correspondence and analysis re: Speights claim (.5). | 1.50 |
| 06/18/08 | Ament | Assist team with various issues relating to PD claims (.40); e-mail to team re: same (.10). | .50 |
| 06/18/08 | Cameron | E-mails regarding PD settlement negotiations. | .50 |
| 06/18/08 | Restivo | Teleconference with D. Speights re: Canadian claims and Jameson settlement papers. | .80 |
| 06/19/08 | Garlitz | Assist team with various issues relating to PD claims. | .30 |
| 06/20/08 | Cameron | E-mails regarding settlement discussions (0.3); review Solow claim issues (.5). | .80 |

172573 W. R. Grace & Co.                         Invoice Number  1728992
60033  Claim Analysis Objection Resolution        Page    5
       & Estimation (Asbestos)
July 23, 2008

| Date | Name | | Hours |
|------|------|------|------|
| 06/20/08 | Garlitz | Assist team with various issues relating to PD claims. | .40 |
| 06/20/08 | Rea | E-mails re: Canadian claims. | .20 |
| 06/20/08 | Restivo | Preparation for Solow meeting (.5); settlement negotiations on Canadian property damages cases (.5); settlement negotiations on Jameson Hospital settlement papers (.5). | 1.50 |
| 06/22/08 | Cameron | Review materials in preparation for meeting with Solow counsel. | .90 |
| 06/23/08 | Ament | Assist team with various issues relating to PD claims (.50); review and respond to e-mail from R. Baker re: Canadian claims (.10). | .60 |
| 06/23/08 | Cameron | Prepare for (1.3) and meet with counsel for Solow (1.5); meet with R. Finke and J. Restivo regarding status of settlement discussions (0.8); attention to mediation of remaining California claims (0.8). | 4.40 |
| 06/23/08 | Rea | Preparation for property damage mediation. | 1.70 |
| 06/23/08 | Restivo | Preparation for meeting with J. Angel, et al (1.8); correspondence with Mandelsburg, Judge Welsh, et al. (.7); review data on remaining California cases (2.0). | 4.50 |
| 06/24/08 | Ament | Assist team with various issues relating to PD claims (.50); assist T. Rea re: Macerich (.40). | .90 |
| 06/24/08 | Cameron | Review materials for upcoming mediation of California claims (2.9); multiple e-mails regarding same (0.8). | 3.70 |
| 06/24/08 | Rea | Preparation for mediation. | 1.90 |
| 06/24/08 | Restivo | Correspondence, e-mails, calls, meetings re: Welsh mediation. | 1.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
July 23, 2008

Invoice Number  1728992
Page    6

| Date | Name | | Hours |
|------|------|------|------|
| 06/25/08 | Ament | Assist team with various issues relating to PD claims. | .60 |
| 06/25/08 | Cameron | Review and revise mediation statement (0.8); review materials relating to California claims and upcoming mediation (1.9); review Speights materials regarding settlement negotiations (0.7); meet with J. Restivo and T. Rea regarding same (0.7). | 4.10 |
| 06/25/08 | Rea | Continue work in preparation for mediation. | 7.40 |
| 06/25/08 | Restivo | Preparation for Mediation before Judge Welsh (2.0); e-mail D. Speights (0.20); correspondence with S. Mandelsburg et al (0.50) | 2.70 |
| 06/26/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 06/26/08 | Atkinson | Review 2003 Proposed Agenda items for Summary Judgment and Motions, per D. Cameron request for certain exhibits to the Summary Judgment papers. | .20 |
| 06/26/08 | Atkinson | Per D. Cameron request, review and copy 4 exhibits from Grace's 2003 Motion For Summary Judgment in the ZAI litigation. | .50 |
| 06/26/08 | Cameron | Review materials relating to California claims mediation. | 1.80 |
| 06/26/08 | Rea | Continue work in preparation for mediation. | 3.50 |
| 06/26/08 | Restivo | Preparation for Mandelsburg and Macerich mediation (1.0); finalize mediation statement (1.0). | 2.00 |
| 06/27/08 | Rea | Continue work in preparation for mediation. | 2.00 |
| 06/28/08 | Cameron | Mediation preparation. | 1.50 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
July 23, 2008

Invoice Number  1728992
Page   7

| Date | Name | | Hours |
|------|------|--|-------|
| 06/29/08 | Cameron | Mediation preparation. | 1.70 |
| 06/30/08 | Ament | Assist team with various issues relating to PD claims. | .30 |
| 06/30/08 | Cameron | Review mediation statements submitted by Macerich and Department of General Services (1.9); attention to mediation preparation issues and materials from J. Restivo (0.9). | 2.80 |
| 06/30/08 | Rea | Continue work in preparation for mediation. | 1.40 |
| 06/30/08 | Restivo | Review Macerich's mediation statement (.8); review California mediation statement (1.0); review Franco Seif deposition testimony (.8); do mediation notes (.9). | 3.50 |

                                        TOTAL HOURS   125.10

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|--|------|--|-------|
| Douglas E. Cameron | 41.30 | at $ | 615.00 | = | 25,399.50 |
| James J. Restivo Jr. | 44.30 | at $ | 675.00 | = | 29,902.50 |
| Traci Sands Rea | 25.30 | at $ | 435.00 | = | 11,005.50 |
| Maureen L. Atkinson | 0.70 | at $ | 205.00 | = | 143.50 |
| Sharon A. Ament | 12.80 | at $ | 165.00 | = | 2,112.00 |
| Margaret A. Garlitz | 0.70 | at $ | 200.00 | = | 140.00 |

                 CURRENT FEES                     68,703.00


                                                  ------------
         TOTAL BALANCE DUE UPON RECEIPT            $68,703.00
                                                  ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                              Invoice Number      1728993
One Town Center Road                          Invoice Date      07/23/08
Boca Raton, FL    33486                        Client Number       172573



====================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

          Fees                          148,035.50
          Expenses                            0.00

                        TOTAL BALANCE DUE UPON RECEIPT       $148,035.50
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1728993 |
| Invoice Date | 07/23/08 |
| Client Number | 172573 |
| Matter Number | 60035 |

==========================================================================

Re: (60035)  Grand Jury Investigation

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/02/08 | Burns | Review and revise binder and index of key documents for attorney review | 2.40 |
| 06/03/08 | Burns | Review and revise binders and index of key documents for attorney review | 5.60 |
| 06/03/08 | Cameron | Review materials from K&E. | 1.30 |
| 06/03/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 2.30 |
| 06/04/08 | Burns | Revise index and retab binders for attorney review (5.8); confer with attorney regarding key document binders (.3) | 6.10 |
| 06/04/08 | Cameron | Review materials from R.J. Lee Group. | 1.10 |
| 06/04/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 3.20 |
| 06/05/08 | Burns | Review and revise binders and index of key documents for attorney review | .60 |
| 06/05/08 | Cameron | Review material from R.J. Lee Group. | .90 |

172573 W. R. Grace & Co.                          Invoice Number  1728993
60035  Grand Jury Investigation                   Page    2
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/05/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 1.20 |
| 06/06/08 | Burns | Review key documents in preparation for attorney review | 3.80 |
| 06/06/08 | Cameron | Attention to K&E discovery letter (0.7); telephone call with R. Finke regarding R.J. Lee Group work (0.3); review R.J. Lee Group work (0.6); review Pooley materials (0.8). | 2.40 |
| 06/06/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 1.50 |
| 06/07/08 | Cameron | Additional review of expert work. | 1.40 |
| 06/08/08 | Cameron | Review multiple R.J. Lee Group reports and Grace expert witness reports/disclosures. | 1.90 |
| 06/09/08 | Burns | Review and revise binders and index of key documents for attorney review | 3.30 |
| 06/09/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 6.80 |
| 06/10/08 | Burns | Review key documents for attorney regarding pre-1974 correspondence (.6); review and revise binders and index of key documents for attorney review (3.8) | 4.40 |
| 06/10/08 | Cameron | Review materials from F. Pooley and R.J. Lee Group (1.2); prepare for (0.8) and participate in conference call regarding same (1.4); follow-up to conference call (0.4). | 3.80 |
| 06/10/08 | Klapper | Meet with co-defense counsel to discuss case strategy and discuss key science and historical issues. | 7.20 |

172573 W. R. Grace & Co.                          Invoice Number  1728993
60035  Grand Jury Investigation                   Page    3
July 23, 2008

| Date | Name | | Hours |
|------|------|--|-------|

| | | | |
|------|------|------|------|
| 06/11/08 | Cameron | Additional review of expert reports and potential modifications. | 2.90 |
| 06/11/08 | Klapper | Meet with co-defense counsel to discuss case strategy and discuss key science and historical issues. | 7.70 |
| 06/11/08 | Sanner | Email correspondence with A. Klapper re issues in upcoming trial preparation. | .10 |
| 06/12/08 | Burns | Review and revise binders and index of key documents for attorney review | 2.80 |
| 06/12/08 | Cameron | Multiple calls and e-mails regarding expert reports (0.6); review materials from R.J. Lee Group (1.3); review materials from C. Blake (0.9). | 2.80 |
| 06/12/08 | Klapper | Meet with co-defense counsel to discuss case strategy and discuss key science and historical issues (8.3); draft outline on key historical issues (2.2). | 10.50 |
| 06/13/08 | Burns | Review and revise binders and index of key documents for attorney review | 6.30 |
| 06/13/08 | Cameron | Prepare for (1.1) and participate in multiple calls and e-mails relating to F. Pooley expert work (1.7); review revised draft of report (1.1). | 3.90 |
| 06/13/08 | Klapper | Continue review of key historical documents for use in expert prep and case development strategy. | 5.60 |
| 06/13/08 | Sanner | Telephone discussion with A. Klapper re scope of trial preparation project (.2); conference with M. Rutkowski re same (.1). | .30 |

172573 W. R. Grace & Co.                    Invoice Number  1728993
60035  Grand Jury Investigation             Page    4
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/14/08 | Cameron | Review of expert report materials from C. Blake, R.J. Lee Group and F. Pooley. | 2.10 |
| 06/16/08 | Burns | Review and revise index of key documents for attorney review | 6.00 |
| 06/16/08 | Cameron | Attention to C. Blake supplemental report (1.9); e-mails regarding same (0.6); attention to F. Pooley reports (0.8). | 3.30 |
| 06/16/08 | Klapper | Continue review of historical materials in developing trial outline. | 2.20 |
| 06/16/08 | Sanner | Email correspondence with A. Klapper and M. Rutkowski re trial strategy. | .20 |
| 06/17/08 | Burns | Revise and finalize index to supplemental historical documents | 4.20 |
| 06/17/08 | Cameron | Attention to expert reports and reliance materials (2.3); attention to related trial preparation issues (0.8). | 3.10 |
| 06/17/08 | Klapper | Continue review of historical materials in developing trial outline. | 5.40 |
| 06/17/08 | Rutkowski | Telephone conference with A. Klapper, Ms. Sanner regarding new project on collecting information on history of case for trial. | .70 |
| 06/17/08 | Sanner | Telephone discussion with A. Klapper and M. Rutkowski re trial strategy (.4); begin review of preliminary background materials (1.1). | 1.50 |
| 06/18/08 | Cameron | Work with experts regarding finalizing supplemental expert report (1.9); multiple e-mails and calls with co-counsel regarding same (1.8). | 3.70 |

172573 W. R. Grace & Co.                          Invoice Number  1728993
60035  Grand Jury Investigation                   Page    5
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/18/08 | Rutkowski | Emails with Mr. Klapper, Ms. Sanner regarding trial Strategy project. | .10 |
| 06/18/08 | Rutkowski | Review complaint and Rodricks report in preparation for materials review for factual background for master trial outline. | 3.10 |
| 06/18/08 | Sanner | Prepare for conference call with A. Klapper re review of historical documents for inclusion in master trial outline. | 2.20 |
| 06/19/08 | Cameron | Telephone call with R. Finke regarding status (0.3); review materials from T. Klapper (0.8). | 1.10 |
| 06/19/08 | Klapper | Continue review of historical materials in developing trial outline. | 2.30 |
| 06/19/08 | Lynch | Assembled deposition summaries for attorneys' review (3.5); meeting to coordinate printing of Quivik production set (.2) | 3.70 |
| 06/19/08 | Rutkowski | Telephone conference with A. Klapper, Ms. Sanner to discuss topics to be reviewed for criminal case against Grace in MT. | .40 |
| 06/19/08 | Rutkowski | Review key documents as background information for working on trial project for Grace Criminal case. | 4.50 |
| 06/19/08 | Sanner | Prepare for and participate in conference call with A. Klapper and M. Rutkowski on trial project (2.7); conference with D. Lynch re paralegal assignment (.2); begin review of historical documents (3.9). | 6.80 |
| 06/20/08 | Cameron | Attention to Blake expert report issues and R.J. Lee Group work. | 1.30 |

172573 W. R. Grace & Co.
60035 Grand Jury Investigation
July 23, 2008

Invoice Number  1728993
Page   6

| Date | Name | | Hours |
|------|------|------|-------|

| 06/20/08 | Lynch | Indexed deposition summaries and organized Quivik production in preparation of attorney's review. | 6.90 |
| 06/20/08 | Rutkowski | Begin review of memos in case to determine if any information for trial project for Missoula trial. | 2.20 |
| 06/20/08 | Sanner | Continue review of historical documents for trial project. | 7.20 |
| 06/22/08 | Cameron | Additional review of expert reports and supporting materials. | 1.30 |
| 06/23/08 | Cameron | Telephone call with D. Van Orden regarding status (0.2); meet with R. Finke regarding same (0.3); review R.J. Lee Group data (0.8). | 1.30 |
| 06/23/08 | Klapper | Continue review of historical materials in developing trial outline. | 6.20 |
| 06/23/08 | Lynch | Finalized indices and notebooks containing deposition summaries. | 3.40 |
| 06/23/08 | Rutkowski | Review and analyze information on Grace from interviews to determine what information should be used in trial project for case in MT. | 3.90 |
| 06/23/08 | Sanner | Review historical documents for themes and evidentiary points to be included in (6.9); email correspondence with A. Klapper re same (.2). | 7.10 |
| 06/24/08 | Klapper | Continue review of historical materials in developing trial outline. | 7.70 |
| 06/24/08 | Lynch | Reviewed and organized historical deposition summaries for attorneys' use in developing case strategy | 2.00 |
| 06/24/08 | Rutkowski | Read, analyze interview materials for determination as to whether to include in trial project for criminal case against WRG in MT. | 5.50 |

172573 W. R. Grace & Co.                          Invoice Number  1728993
60035  Grand Jury Investigation                   Page    7
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/24/08 | Rutkowski | Emails with Mr. Klapper and Ms. Sanner regarding clarification on issues for trial project for criminal case in MT. | .30 |
| 06/24/08 | Sanner | Review historical documents for (6.8); email correspondence with A. Klapper re issues for same (.2); conference with M. Rutkowski on project issues (.3); review and revise dictated portions of project material (.8). | 8.10 |
| 06/25/08 | Cameron | Review C. Blake materials in preparation for call (0.8); review other expert materials (0.6). | 1.40 |
| 06/25/08 | Klapper | Continue review of historical materials in developing trial outline. | 7.20 |
| 06/25/08 | Rutkowski | Read, analyze materials on interviews for inclusion in trial project for criminal case in MT. | 9.90 |
| 06/25/08 | Sanner | Continue review of the historical document for inclusion in master trial calendar. | 6.90 |
| 06/26/08 | Cameron | Prepare for (0.9) and participate in call with C. Blake and R. Finke (1.2); follow-up from call regarding reliance materials and e-mails (1.1). | 3.20 |
| 06/26/08 | Klapper | Continue review of historical materials in developing trial outline. | 6.20 |
| 06/26/08 | Rutkowski | Read and analyze transcripts and interviews to determine information to be included in trial project. | 10.60 |
| 06/26/08 | Sanner | Email correspondence with A. Klapper re project issues (.3); review historical documents for inclusion in  trial project (6.6). | 6.90 |

172573 W. R. Grace & Co.                    Invoice Number  1728993
60035  Grand Jury Investigation             Page    8
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/26/08 | Sanner | Continue review of historical documents for inclusion in trial project. | .60 |
| 06/27/08 | Cameron | Follow-up from calls with C. Blake (0.4); telephone call with R. Finke regarding status (0.2). | .60 |
| 06/27/08 | Klapper | Continue review of historical materials in developing trial outline. | 6.50 |
| 06/27/08 | Rutkowski | Review of key depositions as it relates to key issue topics for use in Criminal trial in MT. | 3.80 |
| 06/27/08 | Sanner | Review of historical documents in connection with preparation of expert (6.1); telephone conference with A. Klapper and M. Rutkowski re same (.4). | 6.50 |
| 06/28/08 | Cameron | Review R.J. Lee Group reports. | 1.70 |
| 06/29/08 | Cameron | Attention to outstanding expert work. | 2.00 |
| 06/30/08 | Cameron | Attention to R.J. Lee Group analytical work (0.9); multiple e-mails regarding same (0.7); review materials relating to potential experts (0.6). | 2.20 |
| 06/30/08 | Klapper | Review historical materials for use in development of short key issue papers for client. | 6.40 |
| 06/30/08 | Rutkowski | Edit outline of key depositions as it relates to key issue topics for trial project. | 2.20 |
| 06/30/08 | Rutkowski | Review of key depositions as it relates to key issue topics for trial project. | 7.20 |
| 06/30/08 | Rutkowski | Telephone conference with A. Klapper and Ms. Sanner regarding modules for information on trial strategy. | .40 |

172573 W. R. Grace & Co.              Invoice Number  1728993
60035  Grand Jury Investigation        Page   9
July 23, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 06/30/08 | Sanner | Conference with A. Klapper and M. Rutkowski re review of historical documents (.4); continue review of historical documents (5.7). | 6.10 |

|  |  | TOTAL HOURS | 323.60 |

| TIME SUMMARY | Hours | | Rate | | Value |
|--------------|-------|---|------|---|-------|
| Douglas E. Cameron | 50.70 | at $ | 615.00 | = | 31,180.50 |
| Antony B. Klapper | 96.10 | at $ | 575.00 | = | 55,257.50 |
| Margaret L. Sanner | 60.50 | at $ | 445.00 | = | 26,922.50 |
| Margaret Rutkowski | 54.80 | at $ | 400.00 | = | 21,920.00 |
| Yovana A. Burns | 45.50 | at $ | 210.00 | = | 9,555.00 |
| Donna E. Lynch | 16.00 | at $ | 200.00 | = | 3,200.00 |

CURRENT FEES               148,035.50

TOTAL BALANCE DUE UPON RECEIPT    $148,035.50

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1728995
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re: W. R. Grace & Co.

(60037)   Rockwood Pigments N.A.

          Fees                            29,660.00
          Expenses                             0.00

                          TOTAL BALANCE DUE UPON RECEIPT        $29,660.00
                                                               ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1728995 |
| Invoice Date | 07/23/08 |
| Client Number | 172573 |
| Matter Number | 60037 |

========================================================================

Re: (60037)  Rockwood Pigments N.A.

FOR PROFESSIONAL SERVICES PROVIDED THROUGH JUNE 30, 2008

| Date | Name | | Hours |
|------|------|---|-------|
| 05/20/08 | Lowenstein | Several messgaes and calls re: potential contract and distribution matter (.80); preliminary review of contract and follow up (1.60). | 2.40 |
| 05/20/08 | Weyman | Reviewed contract and preliminary research regarding same. | 1.00 |
| 05/21/08 | Giannone | Participate in conference call with M. Lowenstein and D. Cameron (.7); discuss assignment with M. Weyman (.4); research contract issues (6.3). | 7.40 |
| 05/21/08 | Lowenstein | Internal conference call and follow up (.40); Misc. messages (.20); research issues (.20). | .80 |
| 05/21/08 | Weyman | Conference call with Lowenstein - Cameron (.70); conference with K. Giannone regarding research (.30). | 1.00 |
| 05/22/08 | Giannone | Review research in preparation for conference call with client (.5); discuss research results with M. Weyman (.5); participate in conference call with client (1.4). | 2.40 |
| 05/22/08 | Lowenstein | Prepare for and call w/ D. Cameron (.20); M. Weyman re: contract and distribution issues (.40); call w/ M. Weyman re same (.20). | .80 |

172573 W. R. Grace & Co.                        Invoice Number  1728995
60037 Rockwood Pigments N.A.                    Page   2
July 23, 2008

| Date | Name | | Hours |
|------|------|------|-------|

| Date | Name | | Hours |
|------|------|------|-------|
| 05/22/08 | Weyman | Conference call with R. Finke, R. Sentflebar, F. Zaremby, D. Cameron and M. Lowenstein (.50); review regarding research (.70). | 1.20 |
| 05/23/08 | Giannone | Research contract law issues. | 4.20 |
| 05/23/08 | Lowenstein | Scheduling issues w/ Client. | .20 |
| 05/23/08 | Weyman | Conference with K. Giannone (0.2); review research regarding contract issues (0.3). | .50 |
| 05/27/08 | Giannone | Research contract issues and related issues. | 6.80 |
| 05/27/08 | Lowenstein | Prepare for, participate in, follow to conf. call w/ Clients (1.80); follow up w/ D. Cameron and M. Weyman (.60); follow up w/clients (.20). | 2.60 |
| '05/27/08 | Weyman | Conference call with client (1.50); telephone conferences with Lowenstein (.50); conference with K. Giannone regarding research (.50). | 2.50 |
| 05/28/08 | Giannone | Review research results (0.5); discuss with M. Weyman (0.3); participate in conference call with M. Lowenstein (.7) | 1.50 |
| 05/28/08 | Lowenstein | Follow up to conf. call (.60); review confidentiality agreement and distribution agreement (1.40); discussion re: confidentiality memo and follow up (.40). | 2.40 |
| 05/28/08 | Weyman | Reviewed issues regarding confidentiality (.60); telephone conference with Lowenstein regarding same (.40). | 1.00 |
| 05/29/08 | Giannone | Draft memo of research results and perform brief follow-up research. | 4.00 |
| 05/29/08 | Lowenstein | Draft and revise client memo (2.80); several messages and calls re: same (.40). | 3.20 |

172573 W. R. Grace & Co.                          Invoice Number  1728995
60037 Rockwood Pigments N.A.                      Page    3
July 23, 2008

| Date | Name | | Hours |
|------|------|------|-------|

| 05/29/08 | Weyman | Reviewed draft memo (0.5); telephone conference with Lowenstein (0.2). | .70 |
| 05/30/08 | Giannone | Review, revise and finalize New York case summary regarding contract issues. | 2.40 |
| 05/30/08 | Lowenstein | Follow up on memo (.20); schedule and prepare for internal call and client call re: ongoing issues (.20). | .40 |
| 05/30/08 | Weyman | Review regarding research. | .50 |
| 06/01/08 | Lowenstein | Prepare for conference call. | .40 |
| 06/02/08 | Booker | Confer with M. Lowenstein, M. Weyman, L. Kill re Rockwood contract. | .80 |
| 06/02/08 | Kill | Review emails and attached contract (1.7); conference call with Messrs Booker, Lowenstein and Weyman regarding potential issues (0.8). | 2.50 |
| 06/02/08 | Lowenstein | Prepare for, participate in and follow up to call w. M. Weyman, D. Booker, L. Kill re: contract and related legal issues (1.60); prepare for, participate in, follow up to call w/ Clients re contract issues (1.30). | 2.90 |
| 06/02/08 | Weyman | Conferences with L. Kill (.40); conference call with Booker, Lowenstein and L. Kill regarding antitrust issues (1.00); telephone conference with Lowenstein (.70); conference call with client (1.00); telephone conference with Lowenstein (.30). | 3.40 |
| 06/04/08 | Giannone | Discuss research with C. Hoffman. | .10 |
| 06/04/08 | Hoffman | Reviewed research of New York law issues (1.5); participated in client conference call with M. Weyman (0.3); researched additional New York law issues | 3.80 |

172573 W. R. Grace & Co.                    Invoice Number  1728995
60037 Rockwood Pigments N.A.                Page   4
July 23, 2008

    Date   Name                                         Hours
   -------- -----------                                    -----

                (1.1); drafted summary of
                research findings for presentation
                to M. Weyman (0.9).

06/05/08 Weyman         Review legal memo.                  .20

                                       ------
                       TOTAL HOURS   64.00

| TIME SUMMARY | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| Daniel I. Booker | 0.80 | at $ | 860.00 | = | 688.00 |
| Michael E. Lowenstein | 16.10 | at $ | 620.00 | = | 9,982.00 |
| Mark L. Weyman | 12.00 | at $ | 615.00 | = | 7,380.00 |
| Lawrence Kill | 2.50 | at $ | 720.00 | = | 1,800.00 |
| Christopher Hoffman | 3.80 | at $ | 270.00 | = | 1,026.00 |
| Kristen Giannone | 28.80 | at $ | 305.00 | = | 8,784.00 |

                  CURRENT FEES                   29,660.00

                                 ------------
         TOTAL BALANCE DUE UPON RECEIPT         $29,660.00
                               =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1729045
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573


==============================================================================

Re: W. R. Grace & Co.


(60026)  Litigation and Litigation Consulting

     Fees                                    0.00
     Expenses                            5,305.73

                        TOTAL BALANCE DUE UPON RECEIPT        $5,318.73
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                    Invoice Number      1729045
One Town Center Road                Invoice Date       07/23/08
Boca Raton, FL    33486             Client Number        172573
                                    Matter Number         60026

===============================================================================

Re: Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        IKON Copy Services                    25.90
        PACER                                  7.92
        Duplicating/Printing/Scanning        105.10
        Postage Expense                        1.85
        Consulting Fees                    4,649.47
        Courier Service - Outside            208.18
        Secretarial Overtime                  30.00
        Meal Expense                         290.31

                CURRENT EXPENSES                       5,318.73
                                                    -------------

                TOTAL BALANCE DUE UPON RECEIPT        $5,318.73
                                                    =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1729045
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573
                                          Matter Number         60026


==============================================================================

Re: (60026)  Litigation and Litigation Consulting


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 05/05/08 | PACER | 2.40 |
| 05/23/08 | Secretarial Overtime: W. R. Grace Litigation - update April 2008 monthly fee application spreadsheet | 30.00 |
| 05/28/08 | PACER | 5.52 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 16 COPIES | 1.60 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 8101; 3 COPIES | .30 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 57 COPIES | 5.70 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 12 COPIES | 1.20 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .60 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 38 COPIES | 3.80 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 6 COPIES | .60 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 54 COPIES | 5.40 |

172573 W. R. Grace & Co.                           Invoice Number  1729045
60026  Litigation and Litigation Consulting        Page    2
July 23, 2008

| | | |
|---|---|---|
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 32 COPIES | 3.20 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 136 COPIES | 13.60 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 9 COPIES | .90 |
| 06/02/08 | Courier Service - UPS - Shipped from  Reed<br>Smith LLP - Pittsburgh to ANDREW ERSKINE<br>KIRKLAND & ELLIS LLP (CHICAGO IL 60601). | 61.60 |
| 06/02/08 | Courier Service - UPS - Shipped from Reed<br>Smith LLP - Pittsburgh to ANDREW ERSKINE<br>KIRKLAND & ELLIS LLP (CHICAGO IL 60601). | 61.60 |
| 06/02/08 | Courier Service - UPS - Shipped from Reed Smith<br>LLP - Pittsburgh to JAMES E. O'NEILL<br>(WILMINGTON DE 19801). | 23.86 |
| 06/02/08 | Courier Service - UPS - Shipped from Reed<br>Smith LLP - Pittsburgh to JAMES E. O'NEILL<br>(WILMINGTON DE 19801). | 31.27 |
| 06/03/08 | Courier Service - UPS - Shipped from Reed<br>Smith LLP - Pittsburgh to James O'Neill<br>(WILMINGTON DE 19801). | 21.21 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 13 COPIES | 1.30 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 13 COPIES | 1.30 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 26 COPIES | 2.60 |
| 06/04/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 26 COPIES | 2.60 |
| 06/07/08 | Postage Expense<br>Postage Expense: ATTY # 004810 User: Criswell, P | 1.85 |
| 06/09/08 | Meal Expense - - VENDOR: MARK'S GRILLE &<br>CATERING  - KIRKLAND/GRACE HEARING PREP - LUNCH<br>FOR 10 PEOPLE IN CONF RM 1E | 129.35 |
| 06/09/08 | Meal Expense - - VENDOR: EADIES KITCHEN &<br>MARKET OF PIT<br>KIRKLAND/GRACE HEARING PREP - BREAKFAST FOR 10<br>PEOPLE IN CONF RM 1E | 109.16 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |

172573 W. R. Grace & Co.                          Invoice Number  1729045
60026  Litigation and Litigation Consulting       Page    3
July 23, 2008

| Date | Description | Amount |
|---|---|---|
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 86 COPIES | 8.60 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 06/13/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 06/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 87 COPIES | 8.70 |
| 06/17/08 | Courier Service - UPS - Shipped from M. Dee<br>English Reed Smith LLP - Washington to John A.<br>Giannetti (ANNAPOLIS MD 21401). | 8.64 |
| 06/24/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 14 COPIES | 1.40 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 2 COPIES | .20 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 26 COPIES | 2.60 |
| 06/27/08 | IKON Copy Services - - VENDOR: IKON OFFICE<br>SOLUTIONS, INC.<br>COPYING | 25.90 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 26 COPIES | 2.60 |
| 06/30/08 | Meal Expense - - VENDOR: REED SMITH TRANSFERS -<br>06/02/08 RESTIVO LUNCH | 5.00 |
| 06/30/08 | Meal Expense - - VENDOR: EADIES KITCHEN &<br>MARKET OF PIT HRG - LUNCH FOR CLIENT MTG WITH<br>4 PEOPLE IN CONF RM 1C | 46.80 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 0718; 341 COPIES | 34.10 |
| 07/21/08 | Consulting Fees - - VENDOR: ENVIRON INT'L<br>CORPORATION - Environ responded to outside<br>counsel requests for information related to<br>Libby project - June, 2008 | 4649.47 |

                              CURRENT EXPENSES              5,318.73
                                                          ------------
                    TOTAL BALANCE DUE UPON RECEIPT          $5,318.73
                                                          =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number    1729046
5400 Broken Sound Blvd., N.W.        Invoice Date      07/23/08
Boca Raton, FL 33487                 Client Number      172573

================================================================================

Re: W. R. Grace & Co.


(60028)  ZAI Science Trial

          Fees                          0.00
          Expenses                  1,894.57

                    TOTAL BALANCE DUE UPON RECEIPT      $1,894.57
                                                   ==============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W. R. Grace                          Invoice Number      1729046
5400 Broken Sound Blvd., N.W.        Invoice Date      07/23/08
Boca Raton, FL 33487                 Client Number       172573
                                     Matter Number        60028

==============================================================================

Re: ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Duplicating/Printing/Scanning | 1.80 |
| Westlaw | 48.00 |
| Lodging | 362.19 |
| Parking/Tolls/Other Transportation | 32.00 |
| Air Travel Expense | 1,209.00 |
| Taxi Expense | 125.00 |
| Mileage Expense | 24.24 |
| Meal Expense | 34.00 |
| Telephone - Outside | 18.48 |
| General Expense | 39.86 |

                     CURRENT EXPENSES              1,894.57
                                                 -------------

                     TOTAL BALANCE DUE UPON RECEIPT    $1,894.57
                                                 =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W. R. Grace                              Invoice Number     1729046
5400 Broken Sound Blvd., N.W.            Invoice Date      07/23/08
Boca Raton, FL 33487                     Client Number      172573
                                         Matter Number       60028


==============================================================================

Re: (60028)  ZAI Science Trial


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | | |
|---|---|---|
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 3.15 |
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 3.06 |
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 2.78 |
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 2.97 |
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 3.24 |
| 05/30/08 | Telephone - Outside Chorus Call Inv No:<br>4122883131-060108 - D.E. Cameron | 3.28 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 0349; 6 COPIES | .60 |
| 06/02/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 06/09/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/12/08 | Meal Expense - - VENDOR: DOUGLAS E. CAMERON<br>TRAVEL TO TORONTO, CANADA FOR SETTLEMENT<br>NEGOTIATIONS/MEETINGS 5/28-5/29/08 - - Dinner<br>and drink during travel to TOR. | 34.00 |

172573 W. R. Grace & Co.                          Invoice Number  1729046
60028  ZAI Science Trial                          Page    2
July 23, 2008


06/12/08   Lodging - - VENDOR: DOUGLAS E. CAMERON TRAVEL        362.19
           TO TORONTO, CANADA FOR SETTLEMENT
           NEGOTIATIONS/MEETINGS 5/28-5/29/08 - - One
           night stay at Hilton Toronto ($319.00 plus
           tax).

06/12/08   Air Travel Expense - - VENDOR: DOUGLAS E.          1209.00
           CAMERON TRAVEL TO TORONTO CANADA FOR
           SETTLEMENT NEGOTIATIONS/MEETINGS 5/28-5/29/08 -
           - Economy-class airfare from PIT to TOR and
           return.

06/12/08   Taxi Expense - - VENDOR: DOUGLAS E. CAMERON         125.00
           TRAVEL TO TORONTO, CANADA FOR SETTLEMENT
           NEGOTIATIONS/MEETINGS 5/28-5/29/08 - - taxi
           travel between TOR airport and hotel near
           meeting place.

06/12/08   Mileage Expense - - VENDOR: DOUGLAS E. CAMERON       24.24
           TRAVEL TO TORONTO, CANADA FOR SETTLEMENT
           NEGOTIATIONS/MEETINGS 5/28-5/29/08 - - Travel
           to/from PIT airport

'06/12/08  Parking/Tolls/Other Transportation - - VENDOR:       32.00
           DOUGLAS E. CAMERON TRAVEL TO TORONTO, CANADA
           FOR SETTLEMENT NEGOTIATIONS/MEETINGS
           5/28-5/29/08 - - Parking at PIT airport during
           trip to TOR.

06/12/08   General Expense - - VENDOR: DOUGLAS E. CAMERON       39.86
           TRAVEL TO TORONTO, CANADA FOR SETTLEMENT
           NEGOTIATIONS/MEETINGS 5/28-5/29/08 TRAVEL AGENT
           FEES, FOREIGN CURRENCY FEES, TIPS

06/12/08   Westlaw -- Legal research of issues relating to      18.00
           ZAI claims

06/12/08   Westlaw -- Legal research of issues relating to      30.00
           ZAI claims

06/20/08   Duplicating/Printing/Scanning                          .10
           ATTY # 000559: 1 COPY

06/26/08   Duplicating/Printing/Scanning                          .60
           ATTY # 000349: 6 COPIES

                          CURRENT EXPENSES                     1,894.57
                                                            ------------
                   TOTAL BALANCE DUE UPON RECEIPT            $1,894.57
                                                            =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                          Invoice Number      1729048
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573



================================================================================

Re: W. R. Grace & Co.


(60033)  Claim Analysis Objection Resolution & Estimation
         (Asbestos)

         Fees                                    0.00
         Expenses                            3,995.92

                        TOTAL BALANCE DUE UPON RECEIPT        $3,995.92
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1729048
One Town Center Road                      Invoice Date      07/23/08
Boca Raton, FL   33486                    Client Number       172573
                                          Matter Number        60033

================================================================================

Re: Claim Analysis Objection Resolution & Estimation
    (Asbestos)


FOR COSTS ADVANCED AND EXPENSES INCURRED:

          Telephone Expense                      17.95
          PACER                                 184.48
          Duplicating/Printing/Scanning         515.50
          Postage Expense                         2.02
          Consulting Fees                     3,025.00
          Courier Service - Outside              21.21
          Drawings Expense                      122.50
          Outside Duplicating                   101.56
          Telephone - Outside                     5.70

                    CURRENT EXPENSES                       3,995.92
                                                       -------------

                    TOTAL BALANCE DUE UPON RECEIPT         $3,995.92
                                                       =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.
One Town Center Road
Boca Raton, FL   33486

| | |
|---|---|
| Invoice Number | 1729048 |
| Invoice Date | 07/23/08 |
| Client Number | 172573 |
| Matter Number | 60033 |

===============================================================================

Re: (60033)  Claim Analysis Objection Resolution & Estimation
             (Asbestos)

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|---|---|---|
| 05/01/08 | PACER | 2.72 |
| 05/02/08 | PACER | 3.04 |
| 05/05/08 | PACER | 39.84 |
| 05/06/08 | Telephone - Outside Chorus Call Inv No: 4122883131-051108 - D.E. Cameron | 1.87 |
| 05/06/08 | Telephone - Outside Chorus Call Inv No: 4122883131-051108 - D.E. Cameron | 1.87 |
| 05/06/08 | Telephone - Outside Chorus Call Inv No: 4122883131-051108 - D.E. Cameron | 1.96 |
| 05/08/08 | PACER | 83.68 |
| 05/09/08 | PACER | 10.40 |
| 05/14/08 | PACER | 44.80 |
| 06/02/08 | Telephone Expense 212-592-5912/NEW YORK, NY/4 | .20 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 0559; 2 COPIES | .20 |
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 4810; 48 COPIES | 4.80 |
| 06/03/08 | Duplicating/Printing/Scanning ATTY # 0559; 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1729048
60033  Claim Analysis Objection Resolution        Page    2
       & Estimation (Asbestos)
July 23, 2008


06/03/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPY

06/03/08    Duplicating/Printing/Scanning                      .10
            ATTY # 000349: 1 COPY

06/04/08    Duplicating/Printing/Scanning                     1.40
            ATTY # 0349; 14 COPIES

06/04/08    Duplicating/Printing/Scanning                     2.60
            ATTY # 0349; 26 COPIES

06/04/08    Duplicating/Printing/Scanning                      .20
            ATTY # 000349: 2 COPIES

06/05/08    Telephone Expense                                 1.25
            410-531-4355/COLUMBIA, MD/26

06/06/08    Telephone Expense                                  .15
            312-925-6244/CHICAGO, IL/4

06/09/08    Telephone Expense                                  .75
            561-362-1533/BOCA RATON, FL/15

06/09/08    Duplicating/Printing/Scanning                   172.70
            ATTY # 4810; 1727 COPIES

06/09/08    Duplicating/Printing/Scanning                     4.20
            ATTY # 4810; 42 COPIES

06/09/08    Duplicating/Printing/Scanning                   125.60
            ATTY # 4810; 1256 COPIES

06/09/08    Duplicating/Printing/Scanning                      .50
            ATTY # 0559; 5 COPIES

06/09/08    Duplicating/Printing/Scanning                      .20
            ATTY # 4810; 2 COPIES

06/09/08    Duplicating/Printing/Scanning                     6.50
            ATTY # 4810; 65 COPIES

06/09/08    Duplicating/Printing/Scanning                      .60
            ATTY # 0349; 6 COPIES

06/10/08    Duplicating/Printing/Scanning                      .30
            ATTY # 0349; 3 COPIES

06/10/08    Duplicating/Printing/Scanning                      .30
            ATTY # 0349; 3 COPIES

172573 W. R. Grace & Co.                          Invoice Number  1729048
60033  Claim Analysis Objection Resolution        Page   3
       & Estimation (Asbestos)
July 23, 2008


06/10/08    Duplicating/Printing/Scanning                      5.00
            ATTY # 4810; 50 COPIES

06/10/08    Telephone Expense                                   .20
            561-362-1533/BOCA RATON, FL/5

06/10/08    Telephone Expense                                  5.10
            212-753-5800/NEW YORK, NY/102

06/10/08    Telephone Expense                                  5.05
            724-325-1202/EXPORT, PA/101

06/11/08    Telephone Expense                                  1.75
            803-943-4444/HAMPTON, SC/35

06/11/08    Duplicating/Printing/Scanning                      1.00
            ATTY # 0349; 10 COPIES

06/11/08    Duplicating/Printing/Scanning                      1.00
            ATTY # 0349; 10 COPIES

06/11/08    Duplicating/Printing/Scanning                      3.20
            ATTY # 0349; 32 COPIES

06/11/08    Duplicating/Printing/Scanning                      1.20
            ATTY # 000349: 12 COPIES

06/11/08    Duplicating/Printing/Scanning                       .80
            ATTY # 000349: 8 COPIES

06/11/08    Duplicating/Printing/Scanning                       .40
            ATTY # 000349: 4 COPIES

06/11/08    Duplicating/Printing/Scanning                       .40
            ATTY # 000349: 4 COPIES

06/11/08    Duplicating/Printing/Scanning                       .60
            ATTY # 000349: 6 COPIES

06/11/08    Duplicating/Printing/Scanning                       .50
            ATTY # 000349: 5 COPIES

06/11/08    Duplicating/Printing/Scanning                       .50
            ATTY # 000349: 5 COPIES

06/12/08    Telephone Expense                                  1.25
            410-531-4355/COLUMBIA, MD/25

06/12/08    Duplicating/Printing/Scanning                       .10
            ATTY # 0349; 1 COPY

172573  W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
July 23, 2008

Invoice Number  1729048
Page   4

| Date | Description | Amount |
|---|---|---|
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 13 COPIES | 1.30 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 13 COPIES | 1.30 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 13 COPIES | 1.30 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 06/12/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 06/13/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .30 |
| 06/13/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 6 COPIES | .60 |
| 06/16/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/3 | .15 |
| 06/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 24 COPIES | 2.40 |
| 06/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 63 COPIES | 6.30 |
| 06/16/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 5 COPIES | .50 |
| 06/17/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 18 COPIES | 1.80 |
| 06/17/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/6 | .30 |
| 06/17/08 | Telephone Expense<br>410-531-4355/COLUMBIA, MD/12 | .55 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 9 COPIES | .90 |

172573 W. R. Grace & Co.                          Invoice Number   1729048
60033  Claim Analysis Objection Resolution        Page   5
       & Estimation (Asbestos)
July 23, 2008


| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 2 COPIES | .20 |
| 06/18/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/18/08 | Courier Service - UPS - Shipped from  Reed<br>Smith LLP - Pittsburgh to Tyler D. Mace, Esq.<br>Kirkland & Ellis, LLP (WASHINGTON DC 20005). | 21.21 |
| 06/19/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |
| 06/19/08 | Postage Expense<br>Postage Expense: ATTY # 000559 User: Miller, Jas | 2.02 |
| 06/20/08 | Drawings Expense - - VENDOR: PRECISE LITIGATION<br>TECHNOLOGIES<br>CUSTOM VISUAL AIDS FOR MEDIATION | 122.50 |
| 06/20/08 | Duplicating/Printing/Scanning<br>ATTY # 000396: 20 COPIES | 2.00 |
| 06/20/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 994 COPIES | 99.40 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
July 23, 2008

Invoice Number  1729048
Page   6

| | | |
|---|---|---:|
| 06/23/08 | Duplicating/Printing/Scanning<br>ATTY # 4810; 34 COPIES | 3.40 |
| 06/23/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 8 COPIES | .80 |
| 06/23/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 06/23/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 3 COPIES | .30 |
| 06/24/08 | Telephone Expense<br>215-246-9494/PHILA, PA/4 | .20 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 4 COPIES | .40 |
| 06/25/08 | Telephone Expense<br>215-246-9494/PHILA, PA/2 | .10 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 98 COPIES | 9.80 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0059; 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0856; 54 COPIES | 5.40 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 0856; 137 COPIES | 13.70 |
| 06/27/08 | Consulting Fees - - VENDOR: JAMS, INC.  -<br>MEDIATION FEES FOR PROPERTY DAMAGE CLAIMS<br>MEDIATION | 3025.00 |
| 06/27/08 | Telephone Expense<br>215-241-1210/PHILA, PA/4 | .20 |
| 06/27/08 | Telephone Expense<br>561-362-1566/BOCA RATON, FL/5 | .25 |
| 06/27/08 | Telephone Expense<br>215-246-9494/PHILA, PA/4 | .20 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 87 COPIES | 8.70 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 2080; 87 COPIES | 8.70 |

172573 W. R. Grace & Co.
60033  Claim Analysis Objection Resolution
       & Estimation (Asbestos)
July 23, 2008

Invoice Number  1729048
Page   7

| Date | Description | Amount |
|---|---|---|
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 1398; 78 COPIES | 7.80 |
| 06/29/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 2 COPIES | .20 |
| 06/29/08 | Duplicating/Printing/Scanning<br>ATTY # 0559; 4 COPIES | .40 |
| 06/30/08 | Outside Duplicating - - VENDOR: IKON OFFICE<br>SOLUTIONS, I<br>DOCUMENT PRODUCTION | 101.56 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000559: 1 COPY | .10 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 1 COPY | .10 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000349: 2 COPIES | .20 |

CURRENT EXPENSES                      3,995.92
                                   ------------
TOTAL BALANCE DUE UPON RECEIPT        $3,995.92
                                   ============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1729049
One Town Center Road                      Invoice Date        07/23/08
Boca Raton, FL    33486                   Client Number        172573

================================================================================

Re: W. R. Grace & Co.


(60035)  Grand Jury Investigation

        Fees                              0.00
        Expenses                        637.14

                        TOTAL BALANCE DUE UPON RECEIPT        $637.14
                                                             =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630

W.R. Grace & Co.                          Invoice Number      1729049
One Town Center Road                      Invoice Date       07/23/08
Boca Raton, FL   33486                    Client Number        172573
                                          Matter Number         60035


================================================================================

Re: Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

        Telephone Expense                          0.35
        Duplicating/Printing/Scanning            184.30
        General Expense                          452.49

                        CURRENT EXPENSES                    637.14
                                                        -------------

                        TOTAL BALANCE DUE UPON RECEIPT     $637.14
                                                        =============

REED SMITH LLP
PO Box 360074M
Pittsburgh, PA  15251-6074
Tax ID# 25-0749630


W.R. Grace & Co.                        Invoice Number      1729049
One Town Center Road                    Invoice Date      07/23/08
Boca Raton, FL    33486                 Client Number      172573
                                        Matter Number       60035


===========================================================================

Re: (60035)  Grand Jury Investigation


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| Date | Description | Amount |
|------|-------------|-------:|
| 06/02/08 | Duplicating/Printing/Scanning ATTY # 001833: 39 COPIES | 3.90 |
| 06/04/08 | Duplicating/Printing/Scanning ATTY # 001833: 23 COPIES | 2.30 |
| 06/06/08 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL, INC. EXHIBIT TABS | 1.42 |
| 06/06/08 | General Expense - - VENDOR: ALL-STATE INTERNATIONAL, INC. EXHIBIT TABS | 169.88 |
| 06/09/08 | Duplicating/Printing/Scanning ATTY # 001833: 8 COPIES | .80 |
| 06/12/08 | Duplicating/Printing/Scanning ATTY # 007015: 4 COPIES | .40 |
| 06/13/08 | Duplicating/Printing/Scanning ATTY # 0559; 15 COPIES | 1.50 |
| 06/16/08 | Duplicating/Printing/Scanning ATTY # 001833: 213 COPIES | 21.30 |
| 06/16/08 | Duplicating/Printing/Scanning ATTY # 001833: 40 COPIES | 4.00 |
| 06/17/08 | Telephone Expense 202-879-5177/WASHINGTON, DC/2 | .10 |
| 06/17/08 | Duplicating/Printing/Scanning ATTY # 001833: 232 COPIES | 23.20 |

172573 W. R. Grace & Co.                          Invoice Number   1729049
60035  Grand Jury Investigation                   Page    3
July 23, 2008


06/20/08    Duplicating/Printing/Scanning                       1.20
            ATTY # 009105: 12 COPIES

06/20/08    Duplicating/Printing/Scanning                        .90
            ATTY # 009105: 9 COPIES

06/23/08    Duplicating/Printing/Scanning                       2.30
            ATTY # 004995: 23 COPIES

06/23/08    Duplicating/Printing/Scanning                       2.30
            ATTY # 004995: 23 COPIES

06/23/08    Duplicating/Printing/Scanning                       2.30
            ATTY # 004995: 23 COPIES

06/23/08    Duplicating/Printing/Scanning                        .90
            ATTY # 009105: 9 COPIES

06/23/08    Duplicating/Printing/Scanning                        .90
            ATTY # 009105: 9 COPIES

06/23/08    Duplicating/Printing/Scanning                        .50
            ATTY # 009105: 5 COPIES

06/23/08    Duplicating/Printing/Scanning                        .40
            ATTY # 009105: 4 COPIES

06/23/08    Duplicating/Printing/Scanning                       8.80
            ATTY # 009105: 88 COPIES

06/23/08    Duplicating/Printing/Scanning                        .80
            ATTY # 004995: 8 COPIES

06/23/08    Duplicating/Printing/Scanning                        .80
            ATTY # 004995: 8 COPIES

06/23/08    Duplicating/Printing/Scanning                        .10
            ATTY # 004995: 1 COPY

06/23/08    Duplicating/Printing/Scanning                        .40
            ATTY # 004995: 4 COPIES

06/23/08    Duplicating/Printing/Scanning                        .60
            ATTY # 009105: 6 COPIES

06/23/08    Duplicating/Printing/Scanning                       2.00
            ATTY # 009105: 20 COPIES

06/23/08    Duplicating/Printing/Scanning                       1.20
            ATTY # 009105: 12 COPIES

172573 W. R. Grace & Co.                      Invoice Number   1729049
60035  Grand Jury Investigation               Page    2
July 23, 2008


06/17/08    Duplicating/Printing/Scanning                     .40
            ATTY # 007015: 4 COPIES

06/17/08    Duplicating/Printing/Scanning                     .10
            ATTY # 000887: 1 COPY

06/17/08    Duplicating/Printing/Scanning                     .10
            ATTY # 000887: 1 COPY

06/17/08    Duplicating/Printing/Scanning                     .30
            ATTY # 004995: 3 COPIES

06/17/08    Duplicating/Printing/Scanning                     .20
            ATTY # 004995: 2 COPIES

06/18/08    Telephone Expense                                 .25
            202-879-5177/WASHINGTON, DC/5

06/19/08    Duplicating/Printing/Scanning                     .80
            ATTY # 000887: 8 COPIES

06/20/08    Duplicating/Printing/Scanning                    1.60
            ATTY # 004995: 16 COPIES

06/20/08    Duplicating/Printing/Scanning                     .70
            ATTY # 004995: 7 COPIES

06/20/08    Duplicating/Printing/Scanning                    1.60
            ATTY # 004995: 16 COPIES

06/20/08    Duplicating/Printing/Scanning                     .70
            ATTY # 004995: 7 COPIES

06/20/08    Duplicating/Printing/Scanning                    1.20
            ATTY # 009105: 12 COPIES

06/20/08    Duplicating/Printing/Scanning                     .30
            ATTY # 009105: 3 COPIES

06/20/08    Duplicating/Printing/Scanning                     .30
            ATTY # 009105: 3 COPIES

06/20/08    Duplicating/Printing/Scanning                     .40
            ATTY # 009105: 4 COPIES

06/20/08    Duplicating/Printing/Scanning                     .20
            ATTY # 009105: 2 COPIES

06/20/08    Duplicating/Printing/Scanning                     .10
            ATTY # 009105: 1 COPY

172573 W. R. Grace & Co.                          Invoice Number  1729049
60035  Grand Jury Investigation                   Page   4
July 23, 2008


06/23/08   Duplicating/Printing/Scanning                        .10
           ATTY # 009105: 1 COPY

06/23/08   Duplicating/Printing/Scanning                        .10
           ATTY # 009105: 1 COPY

06/23/08   Duplicating/Printing/Scanning                        .30
           ATTY # 009105: 3 COPIES

06/23/08   Duplicating/Printing/Scanning                       1.60
           ATTY # 009105: 16 COPIES

06/24/08   Duplicating/Printing/Scanning                        .20
           ATTY # 004995: 2 COPIES

06/24/08   Duplicating/Printing/Scanning                        .40
           ATTY # 004995: 4 COPIES

06/24/08   Duplicating/Printing/Scanning                        .40
           ATTY # 004995: 4 COPIES

06/24/08   Duplicating/Printing/Scanning                        .30
           ATTY # 004995: 3 COPIES

06/24/08   Duplicating/Printing/Scanning                        .40
           ATTY # 004995: 4 COPIES

06/24/08   Duplicating/Printing/Scanning                       1.20
           ATTY # 004995: 12 COPIES

06/24/08   Duplicating/Printing/Scanning                       1.20
           ATTY # 004995: 12 COPIES

06/24/08   Duplicating/Printing/Scanning                       2.20
           ATTY # 004995: 22 COPIES

06/24/08   Duplicating/Printing/Scanning                       2.00
           ATTY # 004995: 20 COPIES

06/24/08   Duplicating/Printing/Scanning                       1.00
           ATTY # 004995: 10 COPIES

06/24/08   Duplicating/Printing/Scanning                       1.10
           ATTY # 004995: 11 COPIES

06/24/08   Duplicating/Printing/Scanning                        .20
           ATTY # 004995: 2 COPIES

06/24/08   Duplicating/Printing/Scanning                        .20
           ATTY # 004995: 2 COPIES

```
172573  W. R. Grace & Co.                       Invoice Number   1729049
60035  Grand Jury Investigation                 Page    5
July 23, 2008
```

| Date | Description | Amount |
|------|-------------|--------|
| 06/24/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 10 COPIES | 1.00 |
| 06/24/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 4 COPIES | .40 |
| 06/24/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 10 COPIES | 1.00 |
| 06/24/08 | Duplicating/Printing/Scanning<br>ATTY # 009105: 13 COPIES | 1.30 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 3 COPIES | .30 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 1 COPY | .10 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 4 COPIES | .40 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 2 COPIES | .20 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 1 COPY | .10 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 3 COPIES | .30 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 16 COPIES | 1.60 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 16 COPIES | 1.60 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 31 COPIES | 3.10 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 32 COPIES | 3.20 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 15 COPIES | 1.50 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 1 COPY | .10 |
| 06/25/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 15 COPIES | 1.50 |

172573 W. R. Grace & Co.                     Invoice Number   1729049
60035  Grand Jury Investigation              Page   6
July 23, 2008

| 06/25/08 | Duplicating/Printing/Scanning ATTY # 000887: 2 COPIES | .20 |
| 06/25/08 | Duplicating/Printing/Scanning ATTY # 004995: 2 COPIES | .20 |
| 06/25/08 | Duplicating/Printing/Scanning ATTY # 004995: 2 COPIES | .20 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 004995: 32 COPIES | 3.20 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 004995: 31 COPIES | 3.10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 004995: 34 COPIES | 3.40 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 004995: 2 COPIES | .20 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 27 COPIES | 2.70 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 27 COPIES | 2.70 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 26 COPIES | 2.60 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 39 COPIES | 3.90 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 000887: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning ATTY # 004995: 1 COPY | .10 |

172573 W. R. Grace & Co.                          Invoice Number  1729049
60035  Grand Jury Investigation                   Page   7
July 23, 2008

| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 1 COPY | .10 |
| 06/26/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 2 COPIES | .20 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 4 COPIES | .40 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 4 COPIES | .40 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 39 COPIES | 3.90 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 39 COPIES | 3.90 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 62 COPIES | 6.20 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 65 COPIES | 6.50 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 2 COPIES | .20 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 1 COPY | .10 |
| 06/27/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 2 COPIES | .20 |
| 06/30/08 | General Expense - - VENDOR: SUPERIOR DOCUMENT<br>SERVICES   COPYING | 281.19 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 007015: 8 COPIES | .80 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 44 COPIES | 4.40 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 43 COPIES | 4.30 |
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 60 COPIES | 6.00 |

```
172573 W. R. Grace & Co.                    Invoice Number  1729049
60035  Grand Jury Investigation             Page    8
July 23, 2008
```

| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 000887: 1 COPY | .10 |
|----------|--------------------------------------------------------|-----|
| 06/30/08 | Duplicating/Printing/Scanning<br>ATTY # 004995: 1 COPY | .10 |

```
                        CURRENT EXPENSES                637.14
                                                   ------------
                        TOTAL BALANCE DUE UPON RECEIPT   $637.14
                                                   =============
```