**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                  04/30/2008
Wilmington  DE                                    ACCOUNT NO:        3000-01D
                                                  STATEMENT NO:              65

Asset Analysis and Recovery

PREVIOUS BALANCE                                                        $195.00

04/30/2008      Payment - Thank you. (January, 2008 - 80% Fees)          -26.00

BALANCE DUE                                                             $169.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
04/30/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:     3000-02D
STATEMENT NO:              83

Asset Disposition

| | |
|---|---|
| PREVIOUS BALANCE | $68.50 |
| BALANCE DUE | $68.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2008
ACCOUNT NO:        3000-03D
STATEMENT NO:              71

Business Operations

| | | |
|---|---|---|
| PREVIOUS BALANCE | | $691.00 |
| 04/30/2008    Payment - Thank you. (January, 2008 - 80% Fees) | | -100.80 |
| BALANCE DUE | | $590.20 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                04/30/2008
Wilmington  DE                                      ACCOUNT NO:      3000-04D
                                                    STATEMENT NO:            83

Case Administration

PREVIOUS BALANCE                                                      $3,556.90

04/30/2008      Payment - Thank you. (January, 2008 - 80% Fees)          -412.00

BALANCE DUE                                                           $3,144.90

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      04/30/2008
Wilmington  DE                                             ACCOUNT NO:      3000-05D
                                                                       STATEMENT NO:             83

Claims Analysis Objection & Resolution (Asbestos)

|  | PREVIOUS BALANCE | | $87,595.20 |
|---|---|---|---|

|  |  | HOURS |  |
|---|---|---|---|
| **04/01/2008** | | | |
| MTH | Reviewing correspondence from NDF re estimation expert | 0.10 | 32.50 |
| JAT | Correspondence to and from MTH re: documents for estimation hearing and organization of same | 0.60 | 39.00 |
| **04/02/2008** | | | |
| SRM | Confer with M. Hurford re: research re: Libby Settlement Motion and notes to the file re: same | 0.90 | 207.00 |
| SRM | Read restitution case and periodicals re: Libby Settlement Motion; confer with M. Hurford re: same; email re: same | 4.30 | 989.00 |
| MTH | Reviewing correspondence from AVG re response to Debtors insurance motion in limine | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF and RH re Debtors Insurance Motion in Limine | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re research needed for estimation hearing and working on same. | 0.80 | 260.00 |
| MTH | Reviewing multiple correspondence from NDF and WBS re estimation preparations | 0.30 | 97.50 |
| MTH | Reviewing correspondence from JAL re Libby EPA Settlement Motion and Correspondence to and from KH re same, reviewing documents re same | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Motion in Limine re Insurance Coverage | 0.40 | 130.00 |
| MTH | Reviewing Debtors' Motion in Limine re Shapo Testimony | 0.40 | 130.00 |
| KH | Review email from MTH re: Grupo Mexico Objection(.1); Research and draft responsive email to MTH(.8) | 0.90 | 94.50 |
| KH | Review email from NDF re: Bernick issue project(.1); Research and review and give documents to MTH(2) | 2.10 | 220.50 |
| **04/03/2008** | | | |
| MTH | Reviewing correspondence from NDF re estimation hearing preparations | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

| | | HOURS | |
|---|---|---|---|
| MTH | Reviewing correspondence from SL re estimation hearing preparations | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RH re draft opposition to motion in limine | 0.30 | 97.50 |
| MTH | Reviewing correspondence from JB re motions filed under seal | 0.10 | 32.50 |
| MTH | Reviewing correspondence from KP, GH and AK re ACC response to Debtors' Insurance Motion in Limine | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re ACC response to Debtors' insurance Motion in Limine | 0.10 | 32.50 |
| MTH | Reviewing additional correspondence from NDF re ACC response to Debtors' Motion in Limine | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DS re estimation hearing | 0.10 | 32.50 |
| MTH | Preparations for Estimation hearing | 0.80 | 260.00 |
| MTH | Correspondence to JB re filing of Motions in Limine related pleadings under seal | 0.10 | 32.50 |
| KH | Update Excel spreadsheet re: trial logistics for 4-6-4/10 and email to MTH | 0.40 | 42.00 |

04/04/2008

| | | | |
|---|---|---|---|
| MTH | Preparing for Estimation Hearing. | 1.40 | 455.00 |
| MTH | Reviewing correspondence from JR re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from WBS re estimation (x2). | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re estimation hearing arrangements | 0.10 | 32.50 |
| MTH | Reviewing correspondence from KH re insurance settlement filings and response to same from NDF. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from DF re questions re Libby EPA Settlement | 0.20 | 65.00 |
| MTH | Reviewing correspondence from A Krieger (x2) re review of Libby Asbestos Settlement | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re estimation hearing transcript. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from KH to CC re estimation hearing logistics | 0.10 | 32.50 |
| MTH | Reviewing correspondence from KH to NDF re estimation hearing transcript | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re Joinder to FCR's Opposition to Shapo MIL. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF re FCR's Opposition to Shapo MIL | 0.10 | 32.50 |
| MTH | Correspondence to and from TMM re hearing preparations | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re estimation hearing witnesses. | 0.10 | 32.50 |
| MTH | Correspondence to and from NDF re estimation hearing support. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF to SH re estimation expert testimony. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DS to KH re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DS re estimation hearing support. | 0.10 | 32.50 |
| MTH | Correspondence to JKF re courtesy copy of ACC's Joinder to FCR's Opposition to Motion to Compel | 0.10 | 32.50 |

|     |     |                                                                                                                     | HOURS |        |
| --- | --- | ------------------------------------------------------------------------------------------------------------------- | ----- | ------ |
|     | MTH | Correspondence to NDF re draft Joinder.                                                                              | 0.10  | 32.50  |
|     | MTH | Telephone conference with DF re estimation hearing                                                                   | 0.20  | 65.00  |
|     | MTH | Drafting Joinder to FCR's Objection to Shapo Motion in Limine                                                        | 0.50  | 162.50 |
|     | KH  | Meeting with MTH re: Bernick project; draft emails to NDF re: the same                                               | 0.40  | 42.00  |
|     | KH  | Review email from NDF re: Lloyd's Settlement(.1); Research and review and draft responsive email re: the same(1.6)   | 1.70  | 178.50 |
|     | KH  | Meeting with MTH re: Lloyd's settlement documents                                                                    | 0.10  | 10.50  |
|     | BC  | Review and prepare Joinder of The Official Committee of Asbestos Personal Injury Claimants to The Future Claimants' Representative's Opposition to Debtors' Motion in Limine to Exclude the Expert Testimony of Marshall S. Shapo (.2); draft COS and update service list/labels (.2); address e-filing and service of same (.4); discuss assignment with MTH (.1) | 0.90  | 85.50  |

04/05/2008

|     |     |                                                                                              |      |        |
| --- | --- | -------------------------------------------------------------------------------------------- | ---- | ------ |
|     | MTH | Reviewing ACC Objection to Debtors' Motion in Limine re Insurance Coverage.                   | 0.50 | 162.50 |
|     | MTH | Reviewing correspondence from KP re response to Motion in Limine                              | 0.10 | 32.50  |
|     | MTH | Reviewing correspondence from NDF re exhibits to Motion in Limine Objection                   | 0.10 | 32.50  |
|     | MTH | Correspondence to and from NDF re hearing preparations                                        | 0.20 | 65.00  |
|     | MTH | Reviewing correspondence from CC re estimation hearing.                                       | 0.10 | 32.50  |
|     | MTH | Reviewing additional correspondence from NDF re Objection to Motion in Limine.                | 0.10 | 32.50  |
|     | MTH | Reviewing correspondence from NDF re service of objection to Debtors' insurance motion in limine | 0.10 | 32.50  |
|     | MTH | Multiple correspondence to and from NDF re hearing preparations                               | 0.10 | 32.50  |

04/06/2008

|     |     |                                                                               |      |       |
| --- | --- | ----------------------------------------------------------------------------- | ---- | ----- |
|     | MTH | Reviewing correspondence from JW re confidentiality issues and response to same. | 0.20 | 65.00 |
|     | MTH | Reviewing additional correspondence from CC re estimation hearing.            | 0.10 | 32.50 |
|     | KH  | Review emails from MTH re: Bernick documents; draft responsive emails re: the same | 0.30 | 31.50 |
|     | KH  | Call/email with MTH re: documents for NDF                                     | 0.20 | 21.00 |

04/07/2008

|     |     |                                                                 |      |       |
| --- | --- | --------------------------------------------------------------- | ---- | ----- |
|     | MTH | Reviewing correspondence from CC re estimation hearing.          | 0.10 | 32.50 |
|     | MTH | Multiple correspondence to and from SH re estimation materials.  | 0.30 | 97.50 |
|     | MTH | Reviewing correspondence from RH re asbestos settlement.         | 0.10 | 32.50 |
|     | MTH | Reviewing correspondence from MRE and PEM re settlement.         | 0.10 | 32.50 |
|     | MTH | Correspondence to CC re hearing transcript.                     | 0.10 | 32.50 |

04/08/2008

|     |     |                                                                                        |      |       |
| --- | --- | -------------------------------------------------------------------------------------- | ---- | ----- |
|     | MTH | Reviewing correspondence from NDF re cancellation of Omni rooms from Estimation Hearing. | 0.10 | 32.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing correspondence from DS re new potential estimation hearing dates. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re estimation hearing dates. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from NDF re cancellation of Omni rooms. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from KH and invoice and related documents from omni re cancellation of rooms for the estimation hearing. | 0.30 | 97.50 |
| MTH | Correspondence to and from expert witness re materials for estimation hearing. | 0.20 | 65.00 |
| MTH | Correspondence to CC re Status Report from Perley. | 0.10 | 32.50 |
| MTH | Correspondence to NDF re room cancellation issues. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC to PVNL re ZAI filings. | 0.10 | 32.50 |
| MTH | Reviewing ZAI's Motion re Stay Relief and Correspondence to counsel at C&D re same. | 0.50 | 162.50 |

04/09/2008

| MTH | Reviewing correspondence from HS re two objections filed by Canada re ZAI matters. | 0.20 | 65.00 |
|---|---|---|---|
| MTH | Correspondence to PVNL and NDF re two objections filed by Canada re ZAI matters. | 0.10 | 32.50 |

04/10/2008

| MTH | Reviewing correspondence from AD re estimation materials and response to same. | 0.10 | 32.50 |
|---|---|---|---|
| MTH | Discussion with KH re room cancellations, issue re cancellation charges and discussion re contracts re same. | 0.30 | 97.50 |
| MTH | Reviewing Canada's Objection to ZAI's Motion for Dismissal of Claim | 0.20 | 65.00 |
| MTH | Reviewing Objection of Canada to Bar Date Motion | 0.20 | 65.00 |
| MTH | Reviewing correspondence from EI re ZAI Motion to Return ZAI to the State Courts. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re ZAI Motion to Lift Stay and return ZAI to the State Court system. | 0.10 | 32.50 |

04/11/2008

| MTH | Reviewing correspondence from JB re Libby asbestos settlement. | 0.10 | 32.50 |
|---|---|---|---|
| MTH | Reviewing notice of cancellation of PI Hearings. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF to JB re Libby Environmental Settlement. | 0.10 | 32.50 |
| MTH | Multiple correspondence to and from DF and JC re Omni cancellations. | 0.20 | 65.00 |
| MTH | Correspondence to PVNL re notice of cancellation of PI Hearings; Correspondence to NDF re recent ZAI filings. | 0.10 | 32.50 |
| MTH | Brief review of April 1 and March 26 transcripts from the docket and Correspondence to NDF and DS re same. | 0.50 | 162.50 |
| MTH | Telephone conference with C. Conway re dispute re Omni room contracts (.2); Telephone conference with Director of Sales re same (.3). | 0.50 | 162.50 |
| MTH | Reviewing contracts re Omni rooms for Estimation hearing and discussion with KH re same. | 0.40 | 130.00 |

Page: 5
04/30/2008
ACCOUNT NO:        3000-05D
STATEMENT NO:            83

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Telephone conference with DF re Omni contracts and Libby Asbestos Settlement. | 0.40 | 130.00 |
| MTH | Telephone conference with NDF re contact with Omni re contracts for rooms. | 0.20 | 65.00 |

**04/14/2008**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from JB re Libby Settlement Motion, insurance. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from JAL re Libby Settlement Motion | 0.10 | 32.50 |
| MTH | Reviewing correspondence from HS re Canada objection to Bar Date Motion. | 0.10 | 32.50 |
| MTH | Correspondence to PVNL re UST Limited Objection to PD Mediator Motion. | 0.10 | 32.50 |
| MTH | Reviewing ZAI Claimants' Opposition to Grace's Motion for an Immediate Bar Date | 0.80 | 260.00 |
| MTH | Reviewing Debtors' Brief in Opposition to Washington Class Proof of Claim | 0.50 | 162.50 |
| MTH | Reviewing Debtors' Amendment to Bar Date Motion | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Brief in Opposition to ZAI Claimants' Motion for an Order to Show Cause re Court-Appointed Expert | 0.20 | 65.00 |
| MTH | Reviewing PD Committee's Objection to Bar Date Motion and Notice Programs | 0.30 | 97.50 |
| MTH | Reviewing Debtors' Objection to ZAI Motion to Dismiss a Claim | 0.30 | 97.50 |
| MTH | Reviewing UST's Objection to Asbestos PD Mediator Motion | 0.10 | 32.50 |

**04/15/2008**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing correspondence from DS re estimation hearing transcript. | 0.20 | 65.00 |
| MTH | Correspondence to and from estimation expert SH. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC to PVNL re two objections filed by Canadian ZAI. | 0.10 | 32.50 |

**04/16/2008**

|  |  |  |  |
|---|---|---|---|
| MTH | Reviewing Objection of Canada to ZAI Motion to Lift Stay and Return Claims to the Tort System. | 0.20 | 65.00 |
| MTH | Reviewing Canadian ZAI's Motion for Leave to File Late Objection to ZAI Claims Bar Date and related Objection | 0.70 | 227.50 |
| MTH | Reviewing Canadian ZAI Claimants' Motion for Leave to File an Objection to Motion for Dismissal of Individual Claim and related objection | 0.30 | 97.50 |
| MTH | Reviewing Canadian ZAI Claimants' Motion to Shorten re Motion for Stay Relief. | 0.20 | 65.00 |
| MTH | Reviewing Expedited Motion of Canadian ZAI Claimants for Stay Relief | 0.40 | 130.00 |
| MTH | Reviewing ZAI Claimants' Reply in Support of Motion to Dismiss an Individual Claim | 0.40 | 130.00 |
| MTH | Reviewing ZAI Reply to Debtors' Opposition to ZAI Claimants' Motion re Washington Class Proof of Claim | 0.30 | 97.50 |

W.R. Grace

Claims Analysis Objection & Resolution (Asbestos)

|  |  | HOURS |  |
|---|---|---|---|
| MTH | Reviewing ZAI Reply re Motion to Appoint Expert Witness. | 0.20 | 65.00 |
| MTH | Reviewing Debtors' Reply Brief re Various ZAI Motions | 0.30 | 97.50 |

**04/17/2008**

| KLD | Review and analysis of correspondence regarding extension to file objection to motion authorizing settlement regarding Libby. | 0.10 | 27.50 |
|---|---|---|---|
| MTH | Telephone conference with JB re Libby settlement motion. | 0.20 | 65.00 |
| KLD | Legal research and analysis regarding civil settlement and liability in criminal suit for restitution above settlement amount. | 3.60 | 990.00 |
| MTH | Reviewing correspondence from NDF re Libby Settlement Motion | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re Libby Settlement Motion | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DF to JB re Libby Settlement Motion; Reviewing correspondence from JB re same. | 0.10 | 32.50 |
| MTH | Beginning review of information from Debtors re Libby Settlement Motion. | 0.50 | 162.50 |
| MTH | Drafting correspondence to EI, PVNL, etc re Libby Settlement Motion | 0.50 | 162.50 |
| MTH | Correspondence to JB re Libby EPA Settlement Motion. | 0.10 | 32.50 |
| MTH | Reviewing research re issues re criminal case and the Libby Settlement Motion. | 1.00 | 325.00 |
| MTH | Reviewing Debtors' Objection to ZAI Claimants' Motion to Lift Stay | 0.30 | 97.50 |

**04/18/2008**

| KCD | Discussion with MTH re Montana settlement | 0.20 | 55.00 |
|---|---|---|---|
| KCD | Review article regarding Grace asbestos settlement; review comments and discussion re same | 0.20 | 55.00 |
| KLD | Legal research and analysis regarding civil settlement and liability in criminal suit for restitution above settlement amount. | 5.20 | 1,430.00 |
| MTH | Reviewing correspondence from PVNL re Libby EPA Settlement. | 0.10 | 32.50 |
| MTH | Correspondence to PVNL, NDF re Libby EPA Settlement. | 0.10 | 32.50 |
| MTH | Correspondence to PVNL re Libby EPA Settlement. | 0.20 | 65.00 |

**04/21/2008**

| KCD | Discussion with KLD re EPA settlement issues | 0.30 | 82.50 |
|---|---|---|---|
| MTH | Reviewing information from Debtors' counsel re Libby EPA Settlement Motion and Correspondence to EI, PVNL re same. | 0.40 | 130.00 |
| MTH | Correspondence to EI, PVNL re filing by the US re Libby EPA Settlement Motion, trigger of interest. | 0.10 | 32.50 |
| MTH | Correspondence to PVNL, EI re US filing re Libby EPA Settlement | 0.10 | 32.50 |
| MTH | Meeting with KD re research re Libby EPA Settlement. | 0.50 | 162.50 |
| MTH | Reviewing Opposition of Libby Claimants to Motion for Leave to Appeal | 0.30 | 97.50 |
| MTH | Brief review of US Joinder re Libby EPA Settlement | 0.10 | 32.50 |

**04/22/2008**

| KLD | Legal research and analysis regarding criminal allegations asserted against Grace including a review of the indictment and appeal to the ninth circuit. | 2.20 | 605.00 |
|---|---|---|---|

Page: 7

W.R. Grace

04/30/2008

ACCOUNT NO:     3000-05D
STATEMENT NO:          83

Claims Analysis Objection & Resolution (Asbestos)

|  |  |  | HOURS |  |
|---|---|---|---|---|
| MTH | Telephone conference with DF re ZAI hearing. | | 0.30 | 97.50 |
| **04/23/2008** | | | | |
| MTH | Correspondence to and from RH re insurance issues. | | 0.20 | 65.00 |
| MTH | Reviewing letter from Perley | | 0.10 | 32.50 |
| MTH | Reviewing five Orders entered | | 0.20 | 65.00 |
| **04/24/2008** | | | | |
| MTH | Correspondence to and from JB re Libby Settlement Motion | | 0.20 | 65.00 |
| **04/25/2008** | | | | |
| KCD | Review memo and response re Libby claims | | 0.20 | 55.00 |
| **04/28/2008** | | | | |
| DAC | Review reply to counsel for Libby claimants | | 0.30 | 135.00 |
| **04/30/2008** | | | | |
| KSK | Review pleadings for weekly recommendation memo. | | 0.20 | 35.00 |
| | FOR CURRENT SERVICES RENDERED | | 54.20 | 14,823.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 0.30 | $450.00 | $135.00 |
| Kenneth L. Dorsney | 11.10 | 275.00 | 3,052.50 |
| Mark T. Hurford | 28.90 | 325.00 | 9,392.50 |
| Joshua A. Tabor | 0.60 | 65.00 | 39.00 |
| Kathleen Campbell Davis | 0.90 | 275.00 | 247.50 |
| Bruce Campbell | 0.90 | 95.00 | 85.50 |
| Katherine Hemming | 6.10 | 105.00 | 640.50 |
| Salene R. Mazur | 5.20 | 230.00 | 1,196.00 |
| Kathryn S. Keller | 0.20 | 175.00 | 35.00 |

TOTAL CURRENT WORK                                                         14,823.50

04/30/2008     Payment - Thank you. (January, 2008 - 80% Fees)                    -26,642.40

BALANCE DUE                                                                $75,776.30

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2008
ACCOUNT NO:      3000-06D
STATEMENT NO:              83

Claims Analysis Objection & Resol. (Non-Asbestos)

|  |  |  | |
|---|---|---|---|
| PREVIOUS BALANCE | | | $9,293.50 |

| | | | HOURS | |
|---|---|---|---|---|
| 04/03/2008 | | | | |
| | MTH | Correspondence to EI re status of review of ELT Motion. | 0.30 | 97.50 |
| 04/23/2008 | | | | |
| | MTH | Reviewing Order entered re FUSRAP. | 0.10 | 32.50 |
| 04/24/2008 | | | | |
| | MTH | Reviewing US's COC re FUSRAP Settlement Agreement | 0.20 | 65.00 |
| | | FOR CURRENT SERVICES RENDERED | 0.60 | 195.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.60 | $325.00 | $195.00 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 195.00 |

| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -2,952.00 |
|---|---|---|

| BALANCE DUE | $6,536.50 |
|---|---|

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-07D |
|  | STATEMENT NO: | 83 |

Committee, Creditors, Noteholders, Equity Holders

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $36,650.14 |

| | | HOURS | |
|---|---|---|---|
| **04/01/2008** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Work related to estimation hearing and court appearances | 1.10 | 104.50 |
| BC | Email exchange with MTH and WSB regarding excerpts from transcript of the June 20 2007 FM hearing.; send requested information to same | 0.70 | 66.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **04/02/2008** | | | |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | | |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Work related to estimation hearing and court appearances | 0.50 | 47.50 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| BC | Download and review of Transcript of Trial (Held in Pitts.) on 3/25/08 | 0.30 | 28.50 |
| DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| **04/03/2008** | | | |
| PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| MTH | Review Daily Memo | 0.10 | 32.50 |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| BC | Continue to draft Weekly Recommendation Memo | 0.60 | 57.00 |
| BC | Work related to estimation hearing and court appearances | 0.60 | 57.00 |
| KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| **04/04/2008** | | | |
| DAC | Review counsel's weekly memo | 0.30 | 135.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| PEM | Review weekly recommendation  memo re: pending motions and matters. | | 0.20 | 80.00 |
| KH | Review email from DBS(.1); Update Excel spreadsheet re: trial logistics and email to C. Conway(.3) | | 0.40 | 42.00 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |
| BC | Finalize and distribute Weekly Recommendation Memo for 4/4/08 | | 0.90 | 85.50 |
| BC | Draft face sheet for Response of The Official Committee of Asbestos Personal Injury Claimants to Motion in Limine to Exclude Evidence Concerning Grace's Insurance Coverage, to be filed on 4/5/08 (.2); prepare service list and labels and transmit to Parcels (.2) | | 0.40 | 38.00 |
| MTH | Correspondence to Committee re weekly recommendation memo | | 0.20 | 65.00 |

**04/07/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| BC | Begin drafting Weekly Recommendation Memo for 4/11/08 | | 0.30 | 28.50 |
| MK | Review committee events calendar and update attorney case calendar. | | 0.10 | 12.50 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| BC | Continue to draft Weekly Recommendation Memo | | 0.40 | 38.00 |
| DM | Update  attorneys' binders. | | 0.20 | 19.00 |

**04/08/2008**

|  |  |  |  |  |
|---|---|---|---|---|
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | | 0.30 | 28.50 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | | 0.80 | 76.00 |
| BC | Review docket for documents pertaining to balance of omnibus hearings for 2008; make list of same and e-mail list to MTH | | 0.50 | 47.50 |
| MTH | Telephone conference with PEM re settlement of asbestos claims. | | 0.20 | 65.00 |
| MRE | Meeting with MTH regarding status | | 0.30 | 115.50 |
| PEM | Review ACC memo and correspondence re: Plan settlement terms. | | 0.30 | 120.00 |
| PEM | Review memo re: pleadings filed. | | 0.10 | 40.00 |
| KH | Review 4/7/08 daily memorandum re: fee issues | | 0.10 | 10.50 |
| KH | Review daily memorandum re: fee issues | | 0.10 | 10.50 |
| KH | Meetings with MTH re: trial logistics | | 0.40 | 42.00 |
| KH | Review email and attachment from C. Conway re: cancellations; draft email to MTH re: cancellations and attach contracts | | 0.40 | 42.00 |
| MK | Review committee memorandum. | | 0.10 | 12.50 |
| MTH | Reviewing correspondence from EI re Committee meeting minutes. | | 0.20 | 65.00 |
| MTH | Reviewing correspondence from JR re settlement of PI issues. | | 0.10 | 32.50 |
| MTH | Reviewing correspondence from EI to Committee re settlement of PI matters. | | 0.20 | 65.00 |
| MTH | Drafting minutes for Committee meeting. | | 1.80 | 585.00 |
| MTH | Review Daily Memo | | 0.10 | 32.50 |
| DAC | Review Caplin memo regarding settlement | | 1.00 | 450.00 |
| DM | Retrieval and distribution of documents relating to daily memo. | | 0.30 | 28.50 |
| MTH | Meeting with MRE re: status | | 0.30 | 97.50 |

Page: 3
04/30/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:            83

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| **04/09/2008** | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | MTH | Telephone conference with ACM re revisions to draft minutes. | 0.20 | 65.00 |
| | MTH | Additional telephone conference with ACM re committee meeting minutes. | 0.30 | 97.50 |
| | MTH | Telephone conference with EI re Committee meeting minutes. | 0.10 | 32.50 |
| | MTH | Telephone conference with I Cloud re Committee meeting minutes. | 0.10 | 32.50 |
| | MTH | Meeting with MRE re pending matters and issues, case update. | 0.20 | 65.00 |
| | DAC | Review 2/11 minutes | 0.10 | 45.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Correspondence to and from SK re draft Committee meeting minutes. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from IC re draft Committee meeting minutes and response to same; Telephone conference with IC re same. | 0.30 | 97.50 |
| | MTH | Reviewing correspondence from E/F to Debtors' counsel re consignment issues. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from MRE re committee meeting minutes. | 0.10 | 32.50 |
| | MTH | Correspondence to and from NDF re various non-asbestos related filings. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re draft Committee meeting minutes. | 0.10 | 32.50 |
| | MTH | Reviewing and revising Committee meeting minutes and Correspondence to Committee counsel re same. | 0.70 | 227.50 |
| | MTH | Correspondence to EI re further revised draft minutes. | 0.10 | 32.50 |
| | BC | Review docket, download and review pleadings | 0.60 | 57.00 |
| | BC | Cancel CourtCalll reservations regarding Estimation Hearing | 0.50 | 47.50 |
| | BC | Work related to estimation hearing and court appearances re: same; change in hearing dates | 0.60 | 57.00 |
| **04/10/2008** | | | | |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Revise Weekly Recommendation Memo | 0.50 | 47.50 |
| **04/11/2008** | | | | |
| | DAC | Review counsel's weekly memo | 0.40 | 180.00 |
| | KH | Review daily memorandum re: fee issues | 0.10 | 10.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | MTH | Reviewing correspondence from BC to Committee counsel re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from BC to PVNL re recent filings. | 0.10 | 32.50 |
| | MTH | Prepare weekly recommendation memo | 2.40 | 780.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft | | |

W.R. Grace

ACCOUNT NO:       3000-07D
STATEMENT NO:            83

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  | and distribute Daily Memo |  | 0.20 | 19.00 |
| BC | Finalize and distribute Weekly Recommendation Memo |  | 1.10 | 104.50 |
| **04/14/2008** |  |  |  |  |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo |  | 0.30 | 28.50 |
| BC | Begin drafting Weekly Recommendation Memo for 4/18/08 |  | 0.40 | 38.00 |
| KH | Review daily memorandum re: fee issues |  | 0.10 | 10.50 |
| MK | Review committee events calendar and update attorney case calendar. |  | 0.10 | 12.50 |
| MTH | Reviewing correspondence from AK re draft Committee minutes and response to same; additional correspondence. |  | 0.30 | 97.50 |
| MTH | Reviewing correspondence from RH re insurance. |  | 0.10 | 32.50 |
| MTH | Review Daily Memo |  | 0.10 | 32.50 |
| DM | Retrieval and distribution of documents relating to daily memo. |  | 0.20 | 19.00 |
| DM | Update attorneys' binders. |  | 0.20 | 19.00 |
| **04/15/2008** |  |  |  |  |
| BC | Download, profile, print and e-mail copies of numerous motions of the Canadian ZAI Claimants to co-counsel |  | 0.70 | 66.50 |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo |  | 0.20 | 19.00 |
| BC | Continue to update Weekly Recommendation Memo |  | 0.80 | 76.00 |
| BC | Work related to April omnibus hearing and correspondence to  WBS and RH re: same |  | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 40.00 |
| MTH | Reviewing correspondence from BC to WBS re April 21 hearing. |  | 0.10 | 32.50 |
| MTH | Review Daily Memo |  | 0.10 | 32.50 |
| KH | Review Daily Memorandum re: fee issues |  | 0.20 | 21.00 |
| **04/16/2008** |  |  |  |  |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo |  | 0.50 | 47.50 |
| BC | Revision of Weekly Recommendation Memo (adding new motions and orders) |  | 0.80 | 76.00 |
| BC | Review transcripts for pertinent information, as directed by MTH |  | 0.80 | 76.00 |
| BC | Update service lists/labels |  | 0.60 | 57.00 |
| MTH | Reviewing correspondence from SK re settlement |  | 0.10 | 32.50 |
| MTH | Reviewing correspondence from EI re settlement |  | 0.20 | 65.00 |
| MTH | Review Daily Memo |  | 0.10 | 32.50 |
| KH | Review Daily Memorandum re: fee issues |  | 0.10 | 10.50 |
| **04/17/2008** |  |  |  |  |
| BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo |  | 0.20 | 19.00 |
| PEM | Review memo re: pleadings filed. |  | 0.10 | 40.00 |
| MTH | Review Daily Memo |  | 0.10 | 32.50 |

Page: 5
04/30/2008
ACCOUNT NO:        3000-07D
STATEMENT NO:        83

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| | BC | Download and review April 7, 2008 Hearing Transcript | 0.20 | 19.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| 04/18/2008 | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 1.20 | 114.00 |
| | DAC | Review counsel's weekly memo | 0.30 | 135.00 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | MTH | Reviewing correspondence from DC re response to correspondence from EI. | 0.10 | 32.50 |
| | MTH | Correspondence to Committee re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re Grace settlement. | 0.30 | 97.50 |
| | MTH | Prepare weekly recommendation memos. | 2.00 | 650.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| 04/21/2008 | | | | |
| | BC | Begin drafting Weekly Recommendation Memo for 4/28/08 | 0.40 | 38.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |
| 04/22/2008 | | | | |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.80 | 76.00 |
| | MTH | Meeting with MRE re events at ZAI hearing. | 0.20 | 65.00 |
| | MTH | Drafting memorandum re April 21 hearing and Correspondence to PVNL and EI re same. | 1.80 | 585.00 |
| | MTH | Reviewing correspondence from PVNL re draft hearing memo. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from EI re correspondence from DC. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re correspondence from DC. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DC re Plan documents and Correspondence to EI and PVNL re same. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from DF re Plan documents and Correspondence to DC re same. | 0.20 | 65.00 |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | MRE | Meeting with MTH re: events at ZAI hearing | 0.20 | 77.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/23/2008 |  |  |  |  |
| | MTH | Reviewing correspondence from EI re report to Committee | 0.10 | 32.50 |
| | MTH | Reviewing and finalizing omnibus hearing memo and distribution to Committee of same. | 0.50 | 162.50 |
| | MTH | Drafting memorandum re April 22 ZAI Hearing | 2.00 | 650.00 |
| | MTH | Reviewing correspondence from PVNL re revisions to April 22 hearing memo and revising same and Correspondence to Committee re same | 0.40 | 130.00 |
| | PEM | Review WR Grace - April 22, 2008 ZAI Hearing Memo. | 0.10 | 40.00 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.90 | 85.50 |
| | | | | |
| 04/24/2008 |  |  |  |  |
| | PEM | Review memo re: pleadings filed and memo from counsel re: hearing. | 0.20 | 80.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Finalize and distribute Weekly Recommendation Memo | 1.20 | 114.00 |
| | MTH | Prepare weekly recommendation memo | 1.00 | 325.00 |
| | MTH | Reviewing correspondence from BC to Committee re weekly recommendation memo | 0.10 | 32.50 |
| | MTH | Reviewing three Orders entered | 0.10 | 32.50 |
| | PEM | Review weekly recommendation memo re: pending motions and matters. | 0.20 | 80.00 |
| | KH | Review email from D. Felder re: case management order; research and draft responsive email | 0.40 | 42.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | | | | |
| 04/25/2008 |  |  |  |  |
| | DAC | Review counsel's weekly memo | 0.20 | 90.00 |
| | MK | Review committee events calendar and update attorney case calendar. | 0.10 | 12.50 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.10 | 9.50 |
| | BC | Begin drafting Weekly Recommendation Memo for 5/2/08 | 0.60 | 57.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Prepare and send Libby documents to PVNL | 0.20 | 19.00 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | | | | |
| 04/28/2008 |  |  |  |  |
| | PEM | Telephone conference with A. McMillan re: wrongful death claims and treatment under TDP. | 0.70 | 280.00 |
| | BC | Begin drafting Weekly Recommendation Memo for 5/2/08 | 0.50 | 47.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Update attorneys' binders. | 0.20 | 19.00 |

W.R. Grace

Committee, Creditors, Noteholders, Equity Holders

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/29/2008 |  |  |  |  |
| | PEM | Review memo re: pleadings filed. | 0.10 | 40.00 |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.20 | 19.00 |
| | BC | Telephone calls from OC Claimants regarding POC and Trust contact information | 0.60 | 57.00 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.50 | 47.50 |
| | BC | Review and respond to e-mails from MRE regarding appellate pleadings filed in related Adversary Proceedings (.1); download and profile all documents (.1); draft e-mails and send pleadings to co-counsel (.1) | 0.30 | 28.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| 04/30/2008 |  |  |  |  |
| | BC | Review docket for recently filed pleadings and notices of e-filing; draft and distribute Daily Memo | 0.30 | 28.50 |
| | BC | Revision of Weekly Recommendation Memo (adding new motions and orders) | 0.30 | 28.50 |
| | BC | Continue drafting Weekly Recommendation Memo for 5/2/08 | 0.30 | 28.50 |
| | MTH | Review Daily Memo | 0.10 | 32.50 |
| | KH | Review Daily Memorandum re: fee issues | 0.10 | 10.50 |
| | DM | Retrieval and distribution of documents relating to daily memo. | 0.20 | 19.00 |
| | | FOR CURRENT SERVICES RENDERED | 58.80 | 12,108.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.30 | $450.00 | $1,035.00 |
| Philip E. Milch | 2.90 | 400.00 | 1,160.00 |
| Michele Kennedy | 0.50 | 125.00 | 62.50 |
| Mark T. Hurford | 20.10 | 325.00 | 6,532.50 |
| Marla R. Eskin | 0.50 | 385.00 | 192.50 |
| Bruce Campbell | 26.60 | 95.00 | 2,527.00 |
| Katherine Hemming | 3.80 | 105.00 | 399.00 |
| Dan Mosier | 2.10 | 95.00 | 199.50 |

|  |  |
|---|---|
| TOTAL CURRENT WORK | 12,108.00 |

| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -9,102.40 |
|---|---|---|

| BALANCE DUE | $39,655.74 |
|---|---|

W.R. Grace

04/30/2008
ACCOUNT NO:      3000-07D
STATEMENT NO:              83

Committee, Creditors, Noteholders, Equity Holders

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                        04/30/2008
Wilmington  DE                                              ACCOUNT NO:        3000-08D
                                                                          STATEMENT NO:                82

Employee Benefits/Pension

PREVIOUS BALANCE                                                                   $2,603.00

BALANCE DUE                                                                            $2,603.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |  |
|---|---|---|
|  |  | Page: 1 |
| W.R. Grace |  | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO: | 3000-09D |
|  | STATEMENT NO: | 35 |

Employee Applications, Applicant

PREVIOUS BALANCE                                                                     $254.70

BALANCE DUE                                                                            $254.70

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2008 |
| Wilmington DE | ACCOUNT NO: 3000-10D |
|  | STATEMENT NO: 83 |

Employment Applications, Others

| | PREVIOUS BALANCE | $1,461.90 |
|---|---|---|
| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -170.40 |
| | BALANCE DUE | $1,291.50 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                     |                 |           |
|---------------------|-----------------|-----------|
|                     | Page: 1         |           |
| W.R. Grace          | 04/30/2008      |           |
| Wilmington  DE      | ACCOUNT NO:     | 3000-11D  |
|                     | STATEMENT NO:   | 81        |


Expenses


PREVIOUS BALANCE                                                                    $36,535.87


| Date | Description | Amount |
|------|-------------|--------|
| 03/17/2008 | Travel - MTH dinner in Pittsburgh, PA for hearing | 24.79 |
| 03/17/2008 | Travel - MTH parking at Philadelphia airport | 17.00 |
| 03/18/2008 | Travel - MTH roundtrip flight from Philadelphia, PA to Pittsburgh, PA for hearing | 236.00 |
| 03/23/2008 | Travel - MTH dinner, 4 people in Pittsburgh, PA for hearing | 92.17 |
| 03/25/2008 | Travel - MTH dinner at Omni Hotel in Pittsburgh, PA | 33.88 |
| 03/26/2008 | Travel - MTH parking in Philadelphia, PA airport | 68.00 |
| 03/28/2008 | Travel - MTH roundtrip flight from Philadelphia, PA to Pittsburgh, PA for hearing | 251.00 |
| 03/30/2008 | Travel - MTH dinner in Pittsburgh, PA, 3 people | 46.79 |
| 03/30/2008 | Travel - MTH breakfast in Pittsburgh, PA | 11.80 |
| 03/31/2008 | Travel - MTH dinner in Pittsburgh, PA at Capital Grille | 426.75 |
| 04/01/2008 | Federal Express to Josh Tabor at Campbell & Levine, Pittsburgh office on 4/17/08 | 32.36 |
| 04/01/2008 | Parcels charge for 3/28/08 hand and mail service re Snyder Response and Kraus Response, and Notice of Withdrawal. | 1,652.09 |
| 04/01/2008 | Parcels charge for 3/31/08 hand and mail service of February Fee Apps. for C&L, C&D, AKO and Charter Oak. | 301.84 |
| 04/01/2008 | Parcels charge for 3/31/08 hand delivery to Pachulski Stang, Bayard Firm, MNAT, Richards Layton & Finger, Connolly, Monzack (2), Ferry, Skadden Arps (2), Stevens (3), Duane, Potter, U.S. Trustee, Wolf, Smithkatz, White Williams (2), Klehr, Bifferato (2), Division of Revenue, Klehr, McCarter & English, Jaspan, PGS, Landis (2), Hogan, Marks and Drinker. | 171.00 |
| 04/01/2008 | Pacer charges for the month of March | 133.36 |
| 04/01/2008 | Photocopying - 87 copies 3 pages (Estimation) | 65.25 |
| 04/01/2008 | Travel - MTH parking in Philadelphia, PA airport | 51.00 |
| 04/04/2008 | Parcels charge for hand and mail service of COS Joinder re Shapo. | 422.77 |
| 04/04/2008 | Parcels charge for hand delivery to Pachulski Stang, Bayard Firm, MNAT, Richards Layton & Finger, Connolly, Monzack (2), Ferry, Skadden Arps (2), Stevens (3), Duane, Potter, U.S. Trustee, Wolf, Smithkatz, White Williams (2), Klehr, Bifferato (2), Division of Revenue, Klehr, McCarter & English, Jaspan, | |

Page: 2

W.R. Grace 04/30/2008

ACCOUNT NO: 3000-11D
STATEMENT NO: 81

Expenses

| Date | Description | Amount |
|---|---|---|
| | PGS, Landis (2), Hogan, Marks and Drinker. | 171.00 |
| 04/04/2008 | Travel - MTH roundtrip flight from Philadelphia, PA to Pittsburgh, PA for hearing | 251.00 |
| 04/06/2008 | Travel - MTH dinner in Pittsburgh, PA, 4 people | 200.00 |
| 04/07/2008 | 2634 total copies printed. | 263.40 |
| 04/07/2008 | 465 total copies scanned. | 46.50 |
| 04/07/2008 | Travel - MTH parking in Philadelphia, PA airport | 17.00 |
| 04/09/2008 | Parcels charge for hand deliveries to Ferry, Pachulski Stang, U.S. Trustee, and Duane. | 20.00 |
| 04/09/2008 | Parcels charge for hand and mail service of CNO re LAS January fee application. | 17.48 |
| 04/14/2008 | 2273 total copies printed. | 227.30 |
| 04/14/2008 | 486 total copies scanned. | 48.60 |
| 04/15/2008 | 3/24/08 Walt Slocombe Pro Hac. | 25.00 |
| 04/17/2008 | Parcels charge for hand and mail service of February fee app. for LAS. | 51.88 |
| 04/17/2008 | Parcels charge for hand delivery to Ferry, Pachulski Stang, U.S. Trustee, and Duane. | 20.00 |
| 04/21/2008 | 1568 total copies printed. | 156.80 |
| 04/21/2008 | 472 total copies scanned. | 47.20 |
| 04/24/2008 | AT&T Long Distance Phone Calls | 25.61 |
| 04/28/2008 | 1055 total copies printed. | 105.50 |
| 04/28/2008 | 143 total copies scanned. | 14.30 |
| | TOTAL EXPENSES | 5,746.42 |
| | TOTAL CURRENT WORK | 5,746.42 |
| 04/30/2008 | Payment - Thank you. (January, 2008 - 100% Costs) | -25,538.82 |
| | BALANCE DUE | $16,743.47 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2008
ACCOUNT NO:    3000-12D
STATEMENT NO:    81

Fee Applications, Applicant

PREVIOUS BALANCE                                                                    $6,834.10

|            |      |                                                                                              | HOURS |          |
|------------|------|----------------------------------------------------------------------------------------------|-------|----------|
| 04/02/2008 |      |                                                                                              |       |          |
|            | PEM  | Review and revise Prebill for Pgh time.                                                       | 0.20  | 80.00    |
| 04/11/2008 |      |                                                                                              |       |          |
|            | MTH  | Reviewing pre-bill.                                                                           | 1.80  | 585.00   |
| 04/14/2008 |      |                                                                                              |       |          |
|            | MTH  | Reviewing correspondence from DS re pre-bill and response to same.                            | 0.20  | 65.00    |
| 04/21/2008 |      |                                                                                              |       |          |
|            | MTH  | Reviewing Fee Auditor's draft report; investigation re responses to same and Correspondence to MRE re same | 0.40  | 130.00   |
|            | KH   | Review emails from MRE and MTH re: fee auditors report for 27th period                        | 0.20  | 21.00    |
|            | MRE  | Respond to fee auditor report                                                                 | 0.30  | 115.50   |
| 04/25/2008 |      |                                                                                              |       |          |
|            | KCD  | Review and sign CNO re C&L February application                                               | 0.20  | 55.00    |
|            | KH   | Review case docket for objections to C&L February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50  | 52.50    |
| 04/30/2008 |      |                                                                                              |       |          |
|            | KCD  | Review and sign C&L March application                                                         | 0.30  | 82.50    |
|            | KH   | Review email from D. Seitz re: March bill(.1); Prepare C&L March fee application(.6); Finalize and e-file fee application(.3) | 1.00  | 105.00   |
|            | KH   | Prepare Excel spreadsheet for March C&L re: project categories v. professional hours          | 0.40  | 42.00    |
|            |      | FOR CURRENT SERVICES RENDERED                                                                 | 5.50  | 1,333.50 |

Page: 2
04/30/2008

W.R. Grace

ACCOUNT NO:     3000-12D
STATEMENT NO:            81

Fee Applications, Applicant

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Philip E. Milch | 0.20 | $400.00 | $80.00 |
| Mark T. Hurford | 2.40 | 325.00 | 780.00 |
| Marla R. Eskin | 0.30 | 385.00 | 115.50 |
| Kathleen Campbell Davis | 0.50 | 275.00 | 137.50 |
| Katherine Hemming | 2.10 | 105.00 | 220.50 |

TOTAL CURRENT WORK                                1,333.50

04/30/2008      Payment - Thank you. (January, 2008 - 80% Fees)                -598.80

BALANCE DUE                                $7,568.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2008
ACCOUNT NO:    3000-13D
STATEMENT NO:    68

Fee Applications, Others

PREVIOUS BALANCE                                                                       $13,187.70

| | | | HOURS | |
|---|---|---|---|---|
| **04/03/2008** | | | | |
| | KH | Review February Fee Application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review January Fee Application of Fragoman Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Fragomen Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Day Pitney(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review February Fee Application of Sullivan Hazeltine(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| | KH | Review January Fee Application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| **04/08/2008** | | | | |
| | KH | Review applications; Update Committee Fee & Expense Tracking Chart | 0.60 | 63.00 |

W.R. Grace

Fee Applications, Others

|  |  | HOURS |  |
|---|---|---|---|
| **04/09/2008** | | | |
| KH | Review case docket for objection to LAS January fee application(.1); Prepare CNO(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| **04/11/2008** | | | |
| KH | Review February fee application of Stroock & Stroock & Lavan(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review February fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January fee application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review February fee application of Kramer Levin Naftalis & Frankel(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review February fee application of Casner & Edwards(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January fee application of Towers Perrin Tillinghast(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| **04/14/2008** | | | |
| KH | Review email from A. Katznelson re: payment issue; Review and draft responsive email | 0.20 | 21.00 |
| MTH | Reviewing Debtors' Statement of Amounts Paid to Ordinary Course Professionals | 0.20 | 65.00 |
| **04/16/2008** | | | |
| KCD | Review LAS February application | 0.30 | 82.50 |
| KH | Review email from D. Relles re: February bill(.1); Prepare LAS February fee application(.6); Finalize and e-file application(.3) | 1.00 | 105.00 |
| **04/17/2008** | | | |
| KH | Call with P. Cuniff re: C&D February application | 0.20 | 21.00 |
| **04/18/2008** | | | |
| KH | Prepare Notice of Withdrawal(.1); E-file C&D February application(.2) | 0.30 | 31.50 |
| KH | Review February fee application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March fee application of Warren Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March fee application of Fragomen, Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Fragomen, Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review January-March Interim fee application of Fragomen, Del Rey(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim fee application of Steptoe & | | |

W.R. Grace

Fee Applications, Others

|  |  |  | HOURS |  |
|---|---|---|---|---|
|  |  | Johnson(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| 04/24/2008 |  |  |  |  |
|  | KH | Review February Fee Application of Pachulski Stang(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review February Fee Application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review February Fee Application of Capstone Advisory Group(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| 04/25/2008 |  |  |  |  |
|  | KCD | Review and sign CNO re C&D February application | 0.20 | 55.00 |
|  | KCD | Review and sign CNO re Charter Oak February application | 0.20 | 55.00 |
|  | KCD | Review and sign CNO re AKO February application | 0.20 | 55.00 |
|  | KH | Review case docket for objections to C&D February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review case docket for objections to AKO February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
|  | KH | Review case docket for objections to Charter Oak February Fee Application(.1); Prepare Certificate of No Objection(.2); Finalize and e-file CNO(.2) | 0.50 | 52.50 |
| 04/28/2008 |  |  |  |  |
|  | KH | Update Committee Fee and Expense Tracking Chart | 0.50 | 52.50 |
| 04/29/2008 |  |  |  |  |
|  | KH | Review March application of Ogilvy Renault(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review March application of Phillips Goldman(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review February application of PricewaterhouseCoopers(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review March application of Stroock & Stroock(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review December application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review January application of Beveridge & Diamond(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review March application of Nelson Mullins(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review February application of Woodcock Washburn(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review March application of Foley Hoag(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
|  | KH | Review March application of Ferry Joseph(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

Page: 4
04/30/2008

W.R. Grace

ACCOUNT NO:       3000-13D
STATEMENT NO:               68

Fee Applications, Others

| | | HOURS | |
|---|---|---|---|
| KH | Review March application of Bilzin Sumberg(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March application of Hamilton Rabinovitz(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March application of Kirkland & Ellis(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March application of Buchanan Ingersoll(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review March application of Reed Smith(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim application of Orrick Herrington(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim application of David Austern(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim application of Piper Jaffray(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |
| KH | Review October-December Interim application of Towers Perrin(.1); Update Grace Weekly Recommendation Memo(.1) | 0.20 | 21.00 |

| 04/30/2008 | | | |
|---|---|---|---|
| KCD | Review C&D March application | 0.30 | 82.50 |
| KH | Review email from A. Katznelson re: March fee application(.1); Update C&D March fee application(.3); Finalize and e-file fee application(.3) | 0.70 | 73.50 |
| KH | Review email from D. Relles re: March bill(.1); Prepare LAS March fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 94.50 |
| KH | Review email from A. Pelton re: March bill(.1); Prepare AKO March fee application(.5); Finalize and e-file fee application(.3) | 0.90 | 94.50 |
| KH | Review email from B. Lindsay re: March bill(.1); Prepare Charter Oak March fee application(.4); Finalize and e-file fee application(.3) | 0.80 | 84.00 |
| KCD | Review LAS March application | 0.30 | 82.50 |
| KCD | Review AKO March application | 0.30 | 82.50 |
| KCD | Review Charter Oak March application | 0.30 | 82.50 |
| | FOR CURRENT SERVICES RENDERED | 19.80 | 2,480.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 0.20 | $325.00 | $65.00 |
| Kathleen Campbell Davis | 2.10 | 275.00 | 577.50 |
| Katherine Hemming | 17.50 | 105.00 | 1,837.50 |

| | TOTAL CURRENT WORK | 2,480.00 |
|---|---|---|

| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -2,613.20 |
|---|---|---|

W.R. Grace

Fee Applications, Others

BALANCE DUE                                                      $13,054.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

Page: 1
04/30/2008

W.R. Grace
Wilmington  DE

ACCOUNT NO:    3000-14D
STATEMENT NO:    53

Financing

PREVIOUS BALANCE                                    $292.50

BALANCE DUE                                         $292.50

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                          04/30/2008
Wilmington  DE                                         ACCOUNT NO:      3000-15D
                                                       STATEMENT NO:            83

Hearings

| | PREVIOUS BALANCE | | $46,996.25 |
|---|---|---|---|
| | | **HOURS** | |
| **04/01/2008** | | | |
| MTH | Preparing for and attending estimation hearing | 7.80 | 2,535.00 |
| **04/03/2008** | | | |
| MTH | Correspondence to counsel re preliminary agenda. | 0.10 | 32.50 |
| **04/04/2008** | | | |
| DM | Delivered documents to courtroom for MTH. | 0.20 | 19.00 |
| KH | Call with NDF re: April 1st transcript | 0.10 | 10.50 |
| MTH | Reviewing correspondence from LO re Third Amended Agenda. | 0.10 | 32.50 |
| **04/06/2008** | | | |
| MTH | Preparing for hearing. | 0.60 | 195.00 |
| MTH | Correspondence to and from DS re estimation hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from CC re hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from DS re hearing and response to same. | 0.10 | 32.50 |
| **04/07/2008** | | | |
| MTH | Attending hearing and post-hearing meeting with JKF. | 1.50 | 487.50 |
| MTH | Reviewing correspondence from SL re hearing. | 0.10 | 32.50 |
| MTH | Preparing for hearing. | 0.40 | 130.00 |
| MTH | Correspondence to CC re events at hearing. | 0.20 | 65.00 |
| MTH | Correspondence to NDF re estimation hearing. | 0.10 | 32.50 |
| **04/08/2008** | | | |
| MTH | Reviewing correspondence from BC re various 2008 hearing dates. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC re hearing dates and related Orders, review of same. | 0.20 | 65.00 |
| MTH | Reviewing correspondence from NDF re hearing dates. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from RH re hearing dates. | 0.10 | 32.50 |

W.R. Grace

Hearings

| | | HOURS | |
|---|---|---|---|
| MTH | Correspondence to NDF, PVNL and RH re various hearing dates. | 0.30 | 97.50 |
| **04/09/2008** | | | |
| MTH | Reviewing correspondence from NDF and PVNL re April omnibus hearing. | 0.20 | 65.00 |
| **04/10/2008** | | | |
| MTH | Reviewing correspondence from JON re preliminary Agenda. | 0.10 | 32.50 |
| MTH | Correspondence to and from JS re preliminary agenda. | 0.20 | 65.00 |
| MTH | Correspondence to JON re preliminary agenda. | 0.10 | 32.50 |
| **04/11/2008** | | | |
| MTH | Correspondence to and from JS re April hearing. | 0.10 | 32.50 |
| MTH | Reviewing preliminary Agenda for April 21 hearing and Correspondence to counsel at C&D re same. | 0.30 | 97.50 |
| **04/15/2008** | | | |
| MTH | Correspondence to and from JS re hearing. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from PVNL re April 21 hearing. | 0.10 | 32.50 |
| **04/16/2008** | | | |
| MTH | Reviewing correspondence from BC to RH re hearing. | 0.10 | 32.50 |
| MTH | Reviewing Amended Agenda and Correspondence to PVNL, WBS, RH re same | 0.30 | 97.50 |
| **04/17/2008** | | | |
| DM | Research and retrieve documents for April 22, 2008 Hearing. | 1.30 | 123.50 |
| DM | Preparation of attorney binders for April 22 hearing. | 1.00 | 95.00 |
| DM | Preparation of attorney binders for April 21 hearing. | 0.70 | 66.50 |
| MTH | Reviewing correspondence from PVNL re ZAI hearing. | 0.10 | 32.50 |
| MTH | Preparing for hearing April 21 hearing. | 0.70 | 227.50 |
| MTH | Preparing for April 22 hearing. | 0.30 | 97.50 |
| **04/18/2008** | | | |
| DM | Preparation of attorney binders for April 21 hearing. | 0.30 | 28.50 |
| MTH | Reviewing correspondence from PVNL and BC re hearing on ZAI issues. | 0.10 | 32.50 |
| MTH | Reviewing correspondence from BC to PVNL re CourtCall confirmation for ZAI hearing. | 0.10 | 32.50 |
| **04/21/2008** | | | |
| MTH | Attending hearing. | 2.40 | 780.00 |
| MTH | Preparing for hearing. | 2.00 | 650.00 |
| MTH | Reviewing correspondence from DF re comments by JKF during hearing and response to same | 0.10 | 32.50 |

W.R. Grace

ACCOUNT NO:      3000-15D
STATEMENT NO:              83

Hearings

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/22/2008 |  |  |  |  |
| MTH | Attending hearing. |  | 2.20 | 715.00 |
| MRE | Meeting with MTF regarding hearing |  | 0.20 | 77.00 |
| KH | Prepare memos for 4/21 and 4/22 hearings |  | 0.60 | 63.00 |
| 04/23/2008 |  |  |  |  |
| MTH | Reviewing correspondence from DF re hearing transcript |  | 0.10 | 32.50 |
|  | FOR CURRENT SERVICES RENDERED |  | 26.10 | 7,535.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 21.70 | $325.00 | $7,052.50 |
| Marla R. Eskin | 0.20 | 385.00 | 77.00 |
| Katherine Hemming | 0.70 | 105.00 | 73.50 |
| Dan Mosier | 3.50 | 95.00 | 332.50 |

TOTAL CURRENT WORK                                                                 7,535.50

04/30/2008       Payment - Thank you. (January, 2008 - 80% Fees)                    -10,108.00

BALANCE DUE                                                                      $44,423.75

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  |  |
|---|---|
| | Page: 1 |
| W.R. Grace | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-16D |
| | STATEMENT NO:          68 |

Litigation and Litigation Consulting

| PREVIOUS BALANCE | | | | $32.60 |
|---|---|---|---|---|
| | | | **HOURS** | |
| **04/09/2008** | | | | |
| | MTH | Reviewing correspondence from HS re Montana related Order. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from HS re Montana Motion to Stay Pending Appeal and related Motion to Shorten. | 0.10 | 32.50 |
| | MTH | Reviewing order entered re Montana Motion for Stay Pending Appeal and Correspondence to PVNL and NDF re same. | 0.20 | 65.00 |
| | MTH | Correspondence to PVNL re Montana's Motion for Stay Pending Appeal. | 0.10 | 32.50 |
| **04/10/2008** | | | | |
| | MTH | Reviewing correspondence from EI re Montana's Motion for Stay pending appeal. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from PVNL re Montana's Motion for Stay Pending Appeal. | 0.10 | 32.50 |
| | MTH | Reviewing State of Montana's Notice of Appeal | 0.10 | 32.50 |
| **04/14/2008** | | | | |
| | MTH | Correspondence to and from BC re various adversary filings | 0.20 | 65.00 |
| | MTH | Correspondence to PVNL, NDF re Debtors' Motion for Leave to Appeal | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL, NDF re Libby Claimants' Objection to Motion for Stay Pending Appeal | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL re BNSF Memorandum Order. | 0.10 | 32.50 |
| | MTH | Reviewing Memorandum Opinion re BNSF Preliminary Injunction Motion | 0.50 | 162.50 |
| **04/15/2008** | | | | |
| | MTH | Reviewing correspondence from BC to PVNL re Motion to Continue Hearing and related Motion to Shorten. | 0.10 | 32.50 |
| | MTH | Reviewing correspondence from BC to PVNL re Canadian ZAI Stay Relief Motion. | 0.10 | 32.50 |
| | MTH | Correspondence to PVNL re Montana's notice of appeal re preliminary injunction. | 0.10 | 32.50 |

Page: 2

W.R. Grace

04/30/2008

ACCOUNT NO:    3000-16D

STATEMENT NO:    68

Litigation and Litigation Consulting

| | | | HOURS | |
|---|---|---|---|---|
| 04/17/2008 | | | | |
| | MTH | Reviewing Opposition of Libby Claimants to Montana's Motion for Stay Pending Appeal | 0.30 | 97.50 |
| | MTH | Reviewing Grace's Motion for Leave to Appeal Order Denying Injunction | 0.40 | 130.00 |
| 04/22/2008 | | | | |
| | MTH | Reviewing Opinion Granting Motion for a Stay Pending Appeal | 0.30 | 97.50 |
| 04/23/2008 | | | | |
| | MTH | Reviewing correspondence from HS re Court's Order Staying Motion Pending Appeal | 0.10 | 32.50 |
| 04/28/2008 | | | | |
| | MRE | Review of release issues | 0.40 | 154.00 |
| 04/29/2008 | | | | |
| | MRE | E-mails regarding Libby appeal | 0.30 | 115.50 |
| | MRE | Review of memos regarding release and related issues and telephone call with PEM regarding same | 0.60 | 231.00 |
| | | FOR CURRENT SERVICES RENDERED | 4.50 | 1,540.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 3.20 | $325.00 | $1,040.00 |
| Marla R. Eskin | 1.30 | 385.00 | 500.50 |

TOTAL CURRENT WORK                                                    1,540.50

BALANCE DUE                                                            $1,573.10

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

W.R. Grace
Wilmington  DE

Page: 1
04/30/2008
ACCOUNT NO:      3000-17D
STATEMENT NO:            68

Plan and Disclosure Statement

| | | HOURS | |
|---|---|---|---|
| | PREVIOUS BALANCE | | $8,253.30 |
| **04/07/2008** | | | |
| KCD | Discussions with counsel and emails regarding settlement | 0.30 | 82.50 |
| DAC | Review materials regarding settlement with Debtor and term sheet | 1.00 | 450.00 |
| **04/09/2008** | | | |
| DAC | Review term sheet for plan | 0.40 | 180.00 |
| **04/14/2008** | | | |
| MTH | Correspondence to and from CC re re opinion on BNSF Preliminary Injunction | 0.10 | 32.50 |
| **04/15/2008** | | | |
| MTH | Correspondence to PVNL, WBS and RH re April 21 hearing Agenda. | 0.20 | 65.00 |
| **04/22/2008** | | | |
| MTH | Reviewing Plan and D/S and Correspondence to DC re same. | 0.30 | 97.50 |
| MTH | Correspondence to JB re Plan Confirmation Hearing dates. | 0.10 | 32.50 |
| **04/24/2008** | | | |
| MTH | Reviewing correspondence from JB re confirmation hearing dates and Correspondence to BC re same | 0.10 | 32.50 |
| **04/25/2008** | | | |
| DAC | Review memos re hearings and plan negotiations | 0.40 | 180.00 |
| **04/26/2008** | | | |
| DAC | Review emails re plan issues and Libby claims | 0.40 | 180.00 |
| | FOR CURRENT SERVICES RENDERED | 3.30 | 1,332.50 |

W.R. Grace

Plan and Disclosure Statement

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Douglas A. Campbell | 2.20 | $450.00 | $990.00 |
| Mark T. Hurford | 0.80 | 325.00 | 260.00 |
| Kathleen Campbell Davis | 0.30 | 275.00 | 82.50 |

TOTAL CURRENT WORK                    1,332.50

| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -3,054.80 |
|---|---|---|

BALANCE DUE                    $6,531.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-18D |
|  | STATEMENT NO:    68 |

Relief from Stay Proceedings

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | | | -$111.90 |
| | | HOURS | |
| 04/14/2008 | | | |
| MTH | Reviewing correspondence from PVNL re Mian Stay Relief Motion | 0.10 | 32.50 |
| MTH | Correspondence to PVNL, NDF re Mian Motion for Stay Relief. | 0.30 | 97.50 |
| MTH | Reviewing Motion of Mian Realty for Stay Relief | 0.60 | 195.00 |
| | FOR CURRENT SERVICES RENDERED | 1.00 | 325.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 1.00 | $325.00 | $325.00 |

| | | |
|---|---|---|
| TOTAL CURRENT WORK | | 325.00 |

| | | |
|---|---|---|
| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -52.00 |

| | | |
|---|---|---|
| BALANCE DUE | | $161.10 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-19D |
|  | STATEMENT NO:          51 |

Tax Issues

| | PREVIOUS BALANCE | $1,230.70 |
|---|---|---|
| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -182.00 |
| | BALANCE DUE | $1,048.70 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                04/30/2008
Wilmington  DE                                    ACCOUNT NO:        3000-20D
                                                  STATEMENT NO:              67

Tax Litigation

PREVIOUS BALANCE                                                        $468.80

BALANCE DUE                                                             $468.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA 15219**
**412-261-0310**

|  | Page: 1 |
|---|---|
| W.R. Grace | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO:    3000-21D |
|  | STATEMENT NO:          59 |

Travel-Non-Working

|  |  |  |
|---|---|---|
| PREVIOUS BALANCE |  | $7,010.90 |

|  |  |  | HOURS |  |
|---|---|---|---|---|
| 04/01/2008 |  |  |  |  |
| | MTH | Non-working travel time from Pittsburgh (billed at one half time). | 2.00 | 650.00 |
| 04/06/2008 |  |  |  |  |
| | MTH | Non-working travel time from to Pittsburgh (billed at one half time). | 2.30 | 747.50 |
| 04/07/2008 |  |  |  |  |
| | MTH | Non-working travel time from Pittsburgh Estimation Hearing (billed at one-half time). | 2.40 | 780.00 |
| |  | FOR CURRENT SERVICES RENDERED | 6.70 | 2,177.50 |

RECAPITULATION

| TIMEKEEPER | HOURS | HOURLY RATE | TOTAL |
|---|---|---|---|
| Mark T. Hurford | 6.70 | $325.00 | $2,177.50 |

|  |  |  |
|---|---|---|
| TOTAL CURRENT WORK |  | 2,177.50 |

| 04/30/2008 | Payment - Thank you. (January, 2008 - 80% Fees) | -2,860.00 |
|---|---|---|

|  |  |  |
|---|---|---|
| BALANCE DUE |  | $6,328.40 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|  |  |
|---|---|
|  | Page: 1 |
| W.R. Grace | 04/30/2008 |
| Wilmington  DE | ACCOUNT NO:        3000-22D |
|  | STATEMENT NO:              72 |

Valuation


PREVIOUS BALANCE                                                                    $1,185.00

BALANCE DUE                                                                            $1,185.00


Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

|                        |                       |
|------------------------|-----------------------|
|                        | Page: 1               |
| W.R. Grace             | 04/30/2008            |
| Wilmington  DE         | ACCOUNT NO:    3000-23D |
|                        | STATEMENT NO:         72 |

ZAI Science Trial

PREVIOUS BALANCE                                            $1,625.80

BALANCE DUE                                                 $1,625.80

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1

W.R. Grace                                                                                          04/30/2008
Wilmington  DE                                                         ACCOUNT NO:        3000-24D
                                                                      STATEMENT NO:               45

ZAI Science Trial - Expenses

PREVIOUS BALANCE                                                                              -$56.00

CREDIT BALANCE                                                                                -$56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                    04/30/2008
Wilmington  DE                                                    ACCOUNT NO:        3000-25D
                                                                 STATEMENT NO:              38

Others

PREVIOUS BALANCE                                                                       $56.00

BALANCE DUE                                                                            $56.00

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.

**Campbell & Levine, LLC**
**1700 Grant Building**
**Pittsburgh, PA  15219**
**412-261-0310**

Page: 1
W.R. Grace                                                                                      04/30/2008
Wilmington  DE                                                      ACCOUNT NO:          3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-01 Asset Analysis and Recovery | | | | | |
| 195.00 | 0.00 | 0.00 | 0.00 | -26.00 | $169.00 |
| 3000-02 Asset Disposition | | | | | |
| 68.50 | 0.00 | 0.00 | 0.00 | 0.00 | $68.50 |
| 3000-03 Business Operations | | | | | |
| 691.00 | 0.00 | 0.00 | 0.00 | -100.80 | $590.20 |
| 3000-04 Case Administration | | | | | |
| 3,556.90 | 0.00 | 0.00 | 0.00 | -412.00 | $3,144.90 |
| 3000-05 Claims Analysis Objection & Resolution (Asbestos) | | | | | |
| 87,595.20 | 14,823.50 | 0.00 | 0.00 | -26,642.40 | $75,776.30 |
| 3000-06 Claims Analysis Objection & Resol. (Non-Asbestos) | | | | | |
| 9,293.50 | 195.00 | 0.00 | 0.00 | -2,952.00 | $6,536.50 |
| 3000-07 Committee, Creditors, Noteholders, Equity Holders | | | | | |
| 36,650.14 | 12,108.00 | 0.00 | 0.00 | -9,102.40 | $39,655.74 |
| 3000-08 Employee Benefits/Pension | | | | | |
| 2,603.00 | 0.00 | 0.00 | 0.00 | 0.00 | $2,603.00 |
| 3000-09 Employee Applications, Applicant | | | | | |
| 254.70 | 0.00 | 0.00 | 0.00 | 0.00 | $254.70 |
| 3000-10 Employment Applications, Others | | | | | |
| 1,461.90 | 0.00 | 0.00 | 0.00 | -170.40 | $1,291.50 |

Page: 2
04/30/2008

W.R. Grace

ACCOUNT NO:        3000D

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-11 Expenses | | | | | |
| 36,535.87 | 0.00 | 5,746.42 | 0.00 | -25,538.82 | $16,743.47 |
| 3000-12 Fee Applications, Applicant | | | | | |
| 6,834.10 | 1,333.50 | 0.00 | 0.00 | -598.80 | $7,568.80 |
| 3000-13 Fee Applications, Others | | | | | |
| 13,187.70 | 2,480.00 | 0.00 | 0.00 | -2,613.20 | $13,054.50 |
| 3000-14 Financing | | | | | |
| 292.50 | 0.00 | 0.00 | 0.00 | 0.00 | $292.50 |
| 3000-15 Hearings | | | | | |
| 46,996.25 | 7,535.50 | 0.00 | 0.00 | -10,108.00 | $44,423.75 |
| 3000-16 Litigation and Litigation Consulting | | | | | |
| 32.60 | 1,540.50 | 0.00 | 0.00 | 0.00 | $1,573.10 |
| 3000-17 Plan and Disclosure Statement | | | | | |
| 8,253.30 | 1,332.50 | 0.00 | 0.00 | -3,054.80 | $6,531.00 |
| 3000-18 Relief from Stay Proceedings | | | | | |
| -111.90 | 325.00 | 0.00 | 0.00 | -52.00 | $161.10 |
| 3000-19 Tax Issues | | | | | |
| 1,230.70 | 0.00 | 0.00 | 0.00 | -182.00 | $1,048.70 |
| 3000-20 Tax Litigation | | | | | |
| 468.80 | 0.00 | 0.00 | 0.00 | 0.00 | $468.80 |
| 3000-21 Travel-Non-Working | | | | | |
| 7,010.90 | 2,177.50 | 0.00 | 0.00 | -2,860.00 | $6,328.40 |
| 3000-22 Valuation | | | | | |
| 1,185.00 | 0.00 | 0.00 | 0.00 | 0.00 | $1,185.00 |
| 3000-23 ZAI Science Trial | | | | | |
| 1,625.80 | 0.00 | 0.00 | 0.00 | 0.00 | $1,625.80 |
| 3000-24 ZAI Science Trial - Expenses | | | | | |
| -56.00 | 0.00 | 0.00 | 0.00 | 0.00 | -$56.00 |

W.R. Grace

| PREVIOUS BALANCE | FEES | EXPENSES | ADVANCES | PAYMENTS | BALANCE |
|---|---|---|---|---|---|
| 3000-25 Others | | | | | |
| 56.00 | 0.00 | 0.00 | 0.00 | 0.00 | $56.00 |
| 265,911.46 | 43,851.00 | 5,746.42 | 0.00 | -84,413.62 | $231,095.26 |

Any payments received after the statement date will be
applied to next month's statement.  Please note your
account number on your payment.  Thank you.