## EXHIBIT A

### Asset Analysis and Recovery (.80 Hours; $ 672.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|----------|---|-----------------|---|--------------|-------|
| Peter Van N. Lockwood | | .80 | | $840 | 672.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 6/19/2008 | PVL | 840.00 | 0.10 | Teleconference Horkovich. |
| 6/20/2008 | PVL | 840.00 | 0.30 | Review Horkovich email re Midland and EAIC proposals and reply. |
| 6/26/2008 | PVL | 840.00 | 0.40 | Teleconference Horkovich re ins. issues. |

**Total Task Code .01          .80**

### Business Operations (.40 Hours; $ 198.00)

| Attorney | | Number of Hours | | Billing Rate | Value |
|----------|---|-----------------|---|--------------|-------|
| Jeffrey A. Liesemer | | .40 | | $495 | 198.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|------------|-----------|-----------|---------------|----------------|
| 5/23/2008 | JAL | 495.00 | 0.40 | Review and analysis of Grace's motion to make minimum contributions to defined pension plans. |

**Total Task Code .03          .40**

### Case Administration (18.60 Hours; $ 8,393.00)

| Attorney | Number of Hours | Billing Rate | Value |
|----------|-----------------|--------------|-------|
| Peter Van N. Lockwood | 4.30 | $840 | 3,612.00 |
| Trevor W. Swett | .90 | $660 | 594.00 |
| Rita C. Tobin | 2.40 | $530 | 1,272.00 |
| James P. Wehner | 1.50 | $475 | 712.50 |

| Erroll G. Butts | 3.00 | $235 | 705.00 |
| David B. Smith | 5.50 | $235 | 1,292.50 |
| Andrew D. Katznelson | 1.00 | $205 | 205.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2008 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 4/1/2008 | EGB | 235.00 | 3.00 | Assist David Smith with collecting and review documents for trial. |
| 4/7/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 4/7/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 4/10/2008 | TWS | 660.00 | 0.10 | E-mail from L. Leclair and response |
| 4/11/2008 | PVL | 840.00 | 0.30 | Review 6 miscellaneous filings (.1); review agenda and email NDF et al (.2). |
| 4/14/2008 | PVL | 840.00 | 0.20 | Review email (.1); review UST obj re mediator (.1). |
| 4/14/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 4/14/2008 | ADK | 205.00 | 0.50 | Review, classify and annotate relevant material from Committee meeting for EI. |
| 4/16/2008 | PVL | 840.00 | 0.10 | Review agenda notices. |
| 4/17/2008 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 4/18/2008 | PVL | 840.00 | 0.20 | Review 3 miscellaneous filings (.1); prep for hearing (.1). |
| 4/21/2008 | PVL | 840.00 | 0.10 | Review 12 miscellaneous filings. |
| 4/21/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 4/22/2008 | PVL | 840.00 | 0.20 | Review 7 miscellaneous filings (.1); review Hurford memo re hearing and reply (.1). |
| 4/23/2008 | PVL | 840.00 | 0.20 | Review Hurford memo and email comments. |
| 4/23/2008 | TWS | 660.00 | 0.20 | Read status memorandum. |
| 4/24/2008 | PVL | 840.00 | 0.10 | Review Sinclair memo. |

{D0126969.1 }

| 4/29/2008 | PVL | 840.00 | 0.20 | Review 5 miscellaneous filings (.1); review email (.1). |
| 5/5/2008 | TWS | 660.00 | 0.10 | Telephone call from R. Gray regarding LTL fee apps in Grace bankruptcy |
| 5/6/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 5/6/2008 | DBS | 235.00 | 0.20 | Research docket for specific fee applications. |
| 5/8/2008 | RCT | 530.00 | 0.20 | Review docket and local counsel recommendations re EI update (.2) |
| 5/9/2008 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 5/14/2008 | PVL | 840.00 | 0.20 | Review 8 miscellaneous filings (.1); review email (.1). |
| 5/16/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 5/19/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 5/20/2008 | PVL | 840.00 | 0.10 | Review 9 miscellaneous filings. |
| 5/20/2008 | ADK | 205.00 | 0.50 | Prepared all necessary materials for upcoming conference call for EI. |
| 5/21/2008 | DBS | 235.00 | 2.60 | Review and compile information for attorney use in response to fee auditor (1.1); compile settlement agreements from Sealed Air litigation for attorney review (1.5). |
| 5/21/2008 | PVL | 840.00 | 0.10 | Review agenda. |
| 5/23/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 5/23/2008 | JPW | 475.00 | 0.50 | Update on LTC bankruptcy |
| 5/26/2008 | PVL | 840.00 | 0.10 | Review e-mail and revised agenda. |
| 5/27/2008 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 5/28/2008 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 5/28/2008 | TWS | 660.00 | 0.10 | Telephone conference with R. Gray re LTC |

| 5/29/2008 | TWS | 660.00 | 0.30 | Review LTC invoice, and e-mail R. Gray re same, and e-mail to C&D team re same |
| 5/29/2008 | JPW | 475.00 | 0.50 | Review draft bills for privilege issues (.4); meet with TWS re privilege issues (.1) |
| 5/30/2008 | PVL | 840.00 | 0.10 | Review amended agenda. |
| 5/30/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations re EI update (.2) |
| 6/3/2008 | PVL | 840.00 | 0.20 | Review 15 miscellaneous filings. |
| 6/3/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 6/4/2008 | TWS | 660.00 | 0.10 | Conference with JPW re LTC matter |
| 6/4/2008 | PVL | 840.00 | 0.10 | Review Hurford memo and reply. |
| 6/4/2008 | JPW | 475.00 | 0.50 | Review bankruptcy orders; e-mails re hearing |
| 6/10/2008 | PVL | 840.00 | 0.10 | Review 7 miscellaneous filings. |
| 6/12/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 6/12/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 6/16/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 6/16/2008 | RCT | 530.00 | 0.10 | Review Hurford email (.1) |
| 6/17/2008 | PVL | 840.00 | 0.10 | Review 8 miscellaneous filings. |
| 6/20/2008 | PVL | 840.00 | 0.10 | Review 5 miscellaneous filings. |
| 6/20/2008 | RCT | 530.00 | 0.10 | Email M. Hurford re hearing schedule (.1) |
| 6/23/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 6/24/2008 | PVL | 840.00 | 0.20 | Review draft Hurford memo and reply. |
| 6/25/2008 | DBS | 235.00 | 1.00 | Research experts' reports and testimony for references to specific medical article, and compile relevant excerpts for attorney review. |

| 6/26/2008 | PVL | 840.00 | 0.10 | Review 6 miscellaneous filings. |
| 6/27/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |
| 6/27/2008 | RCT | 530.00 | 0.20 | Review local counsel recommendations and dockets re EI update (.2) |
| 6/30/2008 | DBS | 235.00 | 1.70 | Review case materials for inclusion in case files. |
| 6/30/2008 | PVL | 840.00 | 0.10 | Review 4 miscellaneous filings. |

**Total Task Code .04        18.60**

## Claim Analysis Objection & Resolution (Asbestos) (18.00 Hours; $ 14,257.50)

| Attorney | Number of Hours | Billing Rate | Value |
| --- | --- | --- | --- |
| Peter Van N. Lockwood | 14.60 | $840 | 12,264.00 |
| Nathan D. Finch | 2.70 | $610 | 1,647.00 |
| Jeffrey A. Liesemer | .70 | $495 | 346.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
| --- | --- | --- | --- | --- |
| 4/1/2008 | PVL | 840.00 | 0.50 | Review email (.1); review Grace memo re DOJ Libby settlement (.4). |
| 4/2/2008 | PVL | 840.00 | 0.50 | Review revised draft witness statement and reply (.3); review email (.1); confer NDF (.1). |
| 4/3/2008 | PVL | 840.00 | 0.50 | Confer JAL re DOJ settlement (.3); review email (.1); review AKO draft re MIL re ins evid. (.1). |
| 4/6/2008 | PVL | 840.00 | 0.10 | Review FCR opposition to MIL re Shapo. |
| 4/8/2008 | PVL | 840.00 | 0.10 | Review ZAI lift stay motion. |
| 4/9/2008 | PVL | 840.00 | 0.20 | Review Montana stay motion. |
| 4/10/2008 | PVL | 840.00 | 0.30 | Review email (.2); review Canada objs to ZAI motions (.1). |
| 4/11/2008 | PVL | 840.00 | 1.20 | Review PD committee opposition to ZAI bar date (.2); review Grace opposition re ZAI expert (.1); review Grace opposition re Rule 54(b) cert (.1); |

| | | | | review Grace opposition re ZAI class cert (.4); review ZAI opposition to bar date (.4). |
|---|---|---|---|---|
| 4/14/2008 | PVL | 840.00 | 1.10 | Review Canada obj to ZAI lift stay (.1); review opinion re BNSF inj (.6); review email (.1); review Mian Realty lift stay (.1); review Libby cls stay opposition (.1); review Grace motion to appeal (.1). |
| 4/16/2008 | PVL | 840.00 | 0.60 | Review Canadian ZAI claimants bar date and Rule 54(b) objections and lift stay motion (.5); review Libby cls. motion to reschedule (.1). |
| 4/17/2008 | PVL | 840.00 | 0.40 | Review miscellaneous email (.2); review revised EPA multi-site order and agreement (.2). |
| 4/21/2008 | PVL | 840.00 | 0.20 | Review email (.1); review US joinder in motion re Libby/EPA settlement (.1). |
| 4/22/2008 | PVL | 840.00 | 2.00 | Confer Baena (.1); confer Hurford (.1); review stay order re Montana (.1); teleconference EI (.5); teleconference Cohen (1.2). |
| 4/25/2008 | PVL | 840.00 | 0.40 | Review Libby cls. motion to appeal BNSF order. |
| 5/6/2008 | PVL | 840.00 | 0.40 | Review appeal papers re Libby claimants appeal. |
| 5/13/2008 | PVL | 840.00 | 0.90 | Review Manhattan Institute report. |
| 5/14/2008 | PVL | 840.00 | 0.30 | Review Grace reply re Montana appeal (.1); review Grace opposition to appeal of BNSF order (.2). |
| 5/15/2008 | PVL | 840.00 | 0.20 | Review Montana objection to Libby stay relief motion. |
| 5/16/2008 | PVL | 840.00 | 0.10 | Review Canadian ZAI cls. obj to dismissal motion. |
| 5/18/2008 | PVL | 840.00 | 0.10 | Review Hurford memo re 5/16 meeting and reply. |
| 5/19/2008 | PVL | 840.00 | 0.70 | Review Can. ZAI cls. opposition to amended bar date motion (.6); review revised Hurford memo (.1). |
| 5/27/2008 | PVL | 840.00 | 0.20 | Review email (.1); review amended ZAI bar date exhibits (.1). |
| 5/28/2008 | PVL | 840.00 | 0.10 | Review PD committee continuance motion. |

{D0126969.1 }

| | | | | |
|---|---|---|---|---|
| 5/29/2008 | PVL | 840.00 | 0.80 | Review Everest statement re DOJ Libby settlement (.1); review opinion in Williams v. Am. Optical (.3); review Grace application brief re Montana injunction (.4). |
| 5/30/2008 | PVL | 840.00 | 0.30 | Review Anderson class cert. opinion (.2); review Grace resp re PD committee ZAI bar date opposition (.1). |
| 6/6/2008 | PVL | 840.00 | 0.10 | Review draft motion re IRS settlement. |
| 6/8/2008 | PVL | 840.00 | 0.20 | Review draft EPA report. |
| 6/9/2008 | PVL | 840.00 | 0.10 | Review draft motion re Montana settlement. |
| 6/10/2008 | JAL | 495.00 | 0.40 | Review ZAI bar date materials. |
| 6/10/2008 | PVL | 840.00 | 0.30 | Review Anderson motion re class cert. appeal. |
| 6/13/2008 | PVL | 840.00 | 0.10 | Review 2 BNSF motions re stay. |
| 6/13/2008 | JAL | 495.00 | 0.30 | Review of draft ZAI bar date materials. |
| 6/16/2008 | PVL | 840.00 | 0.20 | Review Baer email and email EI et al. |
| 6/19/2008 | PVL | 840.00 | 0.30 | Review email (.1); review Hurford email and reply (.1); review Can ZAI cls motion re coordination (.1). |
| 6/20/2008 | PVL | 840.00 | 0.40 | Review Grace opposition to class cert appeal (.3); review Anderson statement of issues (.1). |
| 6/26/2008 | PVL | 840.00 | 0.50 | Review Libby cls application brief. |
| 6/27/2008 | PVL | 840.00 | 0.20 | Review letter from Cobb and Baer email re Scotts claims (.1); teleconference Hurford re Montana settlement (.1). |
| 6/30/2008 | NDF | 610.00 | 2.70 | Review meso tremolite v. chrysotile materials relevant to Libby and comments on TDP and otherwise. |

**Total Task Code .05          18.00**


**Claims Analysis Objection & Resolution (Non-Asbestos) (5.00 Hours; $ 2,509.50)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Jeffrey A. Liesemer | 4.90 | $495 | 2,425.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/3/2008 | JAL | 495.00 | 0.40 | Meeting w/PVNL re: proposed Libby environmental settlement. |
| 4/14/2008 | JAL | 495.00 | 0.20 | Telephone call and drafted e-mail to M. Hurford regarding proposed environmental settlement. |
| 5/19/2008 | JAL | 495.00 | 0.20 | Review and analysis of M. Hurtford's memo re: proposed Libby environmental settlement. |
| 5/22/2008 | JAL | 495.00 | 1.30 | Review and analysis of revised multi-site environmental settlement agreement and proposed order relating thereto. |
| 5/23/2008 | JAL | 495.00 | 0.10 | Exchange of e-mails w/M. Hurford re: proposed multi-site environmental settlement agreement. |
| 5/27/2008 | JAL | 495.00 | 1.00 | Review and analysis of as filed versions of multi-site environmental settlement agreement, related papers, and joinder of United States. |
| 6/17/2008 | JAL | 495.00 | 0.30 | Review and analysis of Grace's objection to postpetition default interest claims. |
| 6/18/2008 | JAL | 495.00 | 1.30 | Further review and analysis of Grace's objection to claims for default interest and accompanying exhibits. |
| 6/23/2008 | PVL | 840.00 | 0.10 | Teleconference Horkovich re Scotts. |
| 6/27/2008 | JAL | 495.00 | 0.10 | Reviewed memo from EI regarding proposed Midland insurance settlement. |

**Total Task Code .06**        **5.00**

**Committee, Creditors', Noteholders' or Equity Holders' (3.50 Hours; $ 3,220.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|

| Elihu Inselbuch | | | 3.50 | | $920 | | 3,220.00 |
|---|---|---|---|---|---|---|---|

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/4/2008 | EI | 920.00 | 1.00 | Committee call (1.0). |
| 5/22/2008 | EI | 920.00 | 2.50 | Prep for Committee (less Libby) call (1.0); Committee (less Libby) conf. call plus Dr. Welch (1.5). |

**Total Task Code .07**     **3.50**

## Employment Applications, Others (1.60 Hours; $ 1,029.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Bernard Bailor | 1.50 | $630 | 945.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/16/2008 | PVL | 840.00 | 0.10 | Review UST objection re PJC retention. |
| 5/29/2008 | BSB | 630.00 | 1.50 | Telephone call with Laura Welch, M.D. (0.2); review Weill data (1.3) |

**Total Task Code .10**     **1.60**

## Fee Applications, Applicant (20.80 Hours; $ 8,455.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |
| Rita C. Tobin | 12.70 | $530 | 6,731.00 |
| Andrew D. Katznelson | 8.00 | $205 | 1,640.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

{D0126969.1 }

| 4/8/2008 | RCT | 530.00 | 1.00 | Review prebills (1.0) |
|---|---|---|---|---|
| 4/14/2008 | RCT | 530.00 | 1.00 | Review prebills, review exhibits (1.0) |
| 4/14/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 4/22/2008 | ADK | 205.00 | 1.00 | Worked on fee application. |
| 4/23/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 4/28/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 5/7/2008 | RCT | 530.00 | 1.20 | Review prebills (1.2) |
| 5/12/2008 | PVL | 840.00 | 0.10 | Review Sinclair memo. |
| 5/13/2008 | RCT | 530.00 | 1.20 | Review exhibits (1.2) |
| 5/13/2008 | ADK | 205.00 | 1.00 | Worked on fee application. |
| 5/14/2008 | RCT | 530.00 | 1.00 | Review interim fee apps (1.0) |
| 5/15/2008 | RCT | 530.00 | 2.00 | Obtain information for fee auditor (2.0) |
| 5/15/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 5/20/2008 | RCT | 530.00 | 1.20 | Address fee/expense issues (1.2) |
| 5/21/2008 | RCT | 530.00 | 1.00 | Review monthly fee applications (1.0) |
| 5/21/2008 | ADK | 205.00 | 1.00 | Worked on fee application. |
| 5/22/2008 | ADK | 205.00 | 0.50 | Worked on fee application. |
| 5/29/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 5/29/2008 | RCT | 530.00 | 0.20 | Review fee schedules for June (.2) |
| 5/30/2008 | ADK | 205.00 | 0.50 | Preparation of fee and expense report for fee application exhibit. |
| 6/5/2008 | RCT | 530.00 | 0.80 | Review prebills (.8) |
| 6/10/2008 | RCT | 530.00 | 0.50 | Review exhibits (.5) |
| 6/19/2008 | RCT | 530.00 | 0.10 | Address fee issue (.1) |

| 6/23/2008 | ADK | 205.00 | 1.00 | Worked on monthly fee application. |
| 6/23/2008 | RCT | 530.00 | 0.50 | Review interim fee application (.5) |
| 6/24/2008 | RCT | 530.00 | 0.80 | Review fee apps (.8) |
| 6/24/2008 | ADK | 205.00 | 0.50 | Worked on monthly fee application. |
| 6/27/2008 | RCT | 530.00 | 0.20 | Review fee app schedules for July (.2) |

**Total Task Code .12**        **20.80**

## Fee Applications, Others (.20 Hours; $ 168.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .20 | $840 | 168.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/1/2008 | PVL | 840.00 | 0.10 | Review 4 fee applications. |
| 6/6/2008 | PVL | 840.00 | 0.10 | Review 11 miscellaneous fee applications. |

**Total Task Code .13**        **.20**

## Hearings (44.10 Hours; $ 29,842.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 15.90 | $920 | 14,628.00 |
| Peter Van N. Lockwood | 11.00 | $840 | 9,240.00 |
| Rita C. Tobin | .80 | $530 | 424.00 |
| James P. Wehner | 8.40 | $475 | 3,990.00 |
| Marissa A. Fanone | 8.00 | $195 | 1,560.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|

| 4/1/2008 | EI | 920.00 | 10.50 | Trial (7.5); conferences in Pittsburgh re: schedule (2.0); conferences with NDF/WBS in car en route to DC (1.0). |
|---|---|---|---|---|
| 4/1/2008 | JPW | 475.00 | 8.40 | Trial preparation - direct testimony (5.9); telephone conference with WBS re transcript (.2); e-mail re transcript (.2); review trial proceedings (1.0); e-mails re trial issues (1.1) |
| 4/1/2008 | MAF | 195.00 | 8.00 | Attend Estimation Hearing. |
| 4/2/2008 | EI | 920.00 | 0.20 | Conf. NDF re: trial status. |
| 4/4/2008 | EI | 920.00 | 0.20 | T/c NDF re: hearing plan. |
| 4/6/2008 | EI | 920.00 | 1.00 | Conference in Pittsburgh with Bernick, Frankel and NDF to plan hearing (1.0). |
| 4/7/2008 | EI | 920.00 | 2.00 | In court (2.0). |
| 4/8/2008 | EI | 920.00 | 2.00 | Cleaning up files on estimation (2.0). |
| 4/21/2008 | PVL | 840.00 | 2.60 | Attend omni hearing (1.8); prep for same (.6); confer Hurford re hearing (.2). |
| 4/22/2008 | PVL | 840.00 | 1.90 | Attend hearing. |
| 6/2/2008 | PVL | 840.00 | 4.70 | Attend omni hearing. |
| 6/23/2008 | RCT | 530.00 | 0.80 | Attend fee hearing (.5); emails PVNL and MH re same (.3) |
| 6/23/2008 | PVL | 840.00 | 1.80 | Attend omni hearing by phone. |

**Total Task Code .15          44.10**

## Litigation and Litigation Consulting (489.30 Hours; $ 223,507.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Walter B. Slocombe | 29.60 | $720 | 21,312.00 |
| Bernard S. Bailor | 43.20 | $630 | 27,216.00 |
| Nathan D. Finch | 150.00 | $610 | 91,500.00 |
| Rita C. Tobin | .10 | $530 | 53.00 |

{D0126969.1 }

| | | | | |
|---|---|---|---|---|
| Jeffrey A. Liesemer | 1.60 | | $495 | 792.00 |
| James P. Wehner | 58.00 | | $475 | 27,550.00 |
| Adam L. VanGrack | 76.50 | | $320 | 24,480.00 |
| Jeanna M. Rickards | 32.90 | | $270 | 8,883.00 |
| Todd E. Phillips | 5.60 | | $255 | 1,428.00 |
| David B. Smith | 59.80 | | $235 | 14,053.00 |
| Sarah Z. Emamjomeh | 8.50 | | $195 | 1,657.50 |
| Marissa A. Fanone | 23.50 | | $195 | 4,582.50 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2008 | DBS | 235.00 | 11.00 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (.8); attend Estimation Hearing (7.8); clean-up war room and organize trial materials for transport (1.9); compile documents for attorney use in drafting brief (.5). |
| 4/1/2008 | NDF | 610.00 | 13.10 | Estimation trial (7.5); trial planning with EI and FCR team (1.5); draft proposed witness order (0.8); emails to experts re availability (0.5); confer with WBS and EI re case issues (1.5); telephone conference with Ramsey re Kraus (0.5); telephone conference with Snyder (0.3); emails to Peterson (0.5). |
| 4/1/2008 | BSB | 630.00 | 8.50 | Trial (8.5). |
| 4/1/2008 | JMR | 270.00 | 3.10 | Research for bench memorandum and prepare memorandum |
| 4/1/2008 | WBS | 720.00 | 8.30 | Prepare for Snyder/Kraus argument (1.8); court for Brody cross, re-direct (2.1); court for scheduling debate (0.5); argument on Snyder motion in limine (argued); support for Kraus motion in limine argument (2.2); meeting with EI, NDF, FCR counsel re witness order (1.2); conferences with NDF, EI re forthcoming trial issues and motion in limine responses, e-mail instruction to JMR re motion in limine response (0.5). |
| 4/1/2008 | ALV | 320.00 | 11.20 | Prepare for estimation trial (2.9); meet with EI, NDF, WBS and counsel for FCR re strategy (1.2); attend estimation trial (7.1). |
| 4/2/2008 | ALV | 320.00 | 14.80 | Preparation for estimation trial (3.3); edit and draft response to Grace's motion in limine (5.8); research regarding response to Grace's motion in limine (5.7). |

| 4/2/2008 | WBS | 720.00 | 1.50 | Work on motion in limine (insurer communications) response (0.5); e-mail re outlier issue (0.2); review Welch slide and e-mail to NDF re same (0.8). |
| 4/2/2008 | JMR | 270.00 | 10.60 | Research for response to motion in limin (4.2); prepare insert for response to motion in limine (6.4). |
| 4/2/2008 | MAF | 195.00 | 3.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 4/2/2008 | BSB | 630.00 | 8.00 | Work on exam outline (2.8); work on trial motions and responses (1.7) witness report (3.5) |
| 4/2/2008 | JPW | 475.00 | 7.90 | Meet with NDF re direct outline (.3); revise direct outline (4.4); review potential exhibits (1.3); e-mails re trial logistics (1.0); review trial plan (.9) |
| 4/2/2008 | NDF | 610.00 | 14.90 | Estimation trial prep (13.5); confer with EI re case issues (0.5); edit witness disclosure document (0.9). |
| 4/2/2008 | DBS | 235.00 | 6.40 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (4.2); compile documents for attorney use in drafting brief (2.2). |
| 4/3/2008 | DBS | 235.00 | 8.40 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (3.6); compile documents for attorney use in drafting brief (1.3); draft index of exhibits to offer into evidence at Estimation Hearing and research debtor's objections to those exhibits (3.5). |
| 4/3/2008 | NDF | 610.00 | 14.90 | Trial prep - work with Dr. Welch (3.5); trial prep - review exhibits and Grace objections to same (3.5); telephone conference with Bernick re witness order (0.6); telephone conference with Bernick re insurance issue (0.4); telephone conference with Frankel re case issue (0.3); trial prep - Peterson direct and slides (3.8); research for response to insurance brief (0.7); confer with WBS re same (0.3); revise and edit insurance brief (1.8). |
| 4/3/2008 | JAL | 495.00 | 0.10 | Telephone call w/WBS re: estimation trial issues. |
| 4/3/2008 | JPW | 475.00 | 8.70 | Meet with L. Welch re trial testimony (3.0); revise witness outlines (2.5); e-mails re trial preparation (.6); revise demonstratives (.4); witness preparation (2.2) |

| Date | Initials | Rate | Hours | Description |
|------|----------|------|-------|-------------|
| 4/3/2008 | BSB | 630.00 | 8.70 | Witness prep - Welch - mtg NDF and JPW (3.6); transcript review (3.9); trial motion (1.2) |
| 4/3/2008 | MAF | 195.00 | 7.50 | Compile, review and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 4/3/2008 | JMR | 270.00 | 10.40 | Research relevant for response to motion to compel (6.1); continue to prepare response to motion to compel (4.3). |
| 4/3/2008 | WBS | 720.00 | 8.40 | Work on insurer communications response, including research, review drafts, conferences with ALV, JMR (4.7); review RH input, check facts with NDF, BSB (3.7). |
| 4/3/2008 | ALV | 320.00 | 11.90 | Preparation for estimation trial (2.7); edit and draft response to Grace's motion in limine (4.5); research regarding response to Grace's motion in limine (4.7). |
| 4/3/2008 | TEP | 255.00 | 4.80 | Legal research re evidentiary issue. |
| 4/4/2008 | ALV | 320.00 | 13.70 | Preparation for estimation trial (focus on witness testimony and cross-examination) (2.6); edit and draft response to Grace's motion in limine (8.8); research regarding response to Grace's motion in limine (2.3). |
| 4/4/2008 | WBS | 720.00 | 7.90 | Research and revisions of response on insurance documents motion in limine (3.8); telephone conferences with NDF, JMR, ALV re brief (1.2); coordinate re schedule for 4/6/08 with JPW (0.3); continue work on motion in limine brief (2.6). |
| 4/4/2008 | SZE | 195.00 | 0.50 | Hand deliver package to client for N. Finch. |
| 4/4/2008 | SZE | 195.00 | 4.00 | Copy text at the Library of Congress for B. Bailor. |
| 4/4/2008 | JMR | 270.00 | 7.40 | Review and revise brief (4.4); continue to prepare inserts for brief (3.0). |
| 4/4/2008 | MAF | 195.00 | 9.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (7); assemble exhibits for Motion in Limine Insurance Response (2.5). |
| 4/4/2008 | BSB | 630.00 | 7.60 | Review motions - email re disclosure to govt (1.7); transcript review (5.9) |

| 4/4/2008 | JPW | 475.00 | 10.10 | Telephone conference with K. Garza re trial preparation (.3); prepare trial outlines (5.7); revise demonstratives (2.3); meet with NDF re trial schedule (.4); e-mails re trial preparation (.9); telephone conference with WBS re logistics (.2); meet with BSB re trial preparation (.3) |
|---|---|---|---|---|
| 4/4/2008 | NDF | 610.00 | 11.70 | Read FCR response to Schapo MIL (0.5); trial prep - draft Welch direct outline and slides (5.5); trial prep - Peterson materials (1.2); trial prep - Peterson outline (0.6); emails to experts re logistics (0.5); trial prep - select trial exhibits re Grace settlement criteria and estimation methodology (1.3); telephone conference with Grace ACC re approval of term sheet (1.0); review and revise insurance MIL response (0.8); telephone conference with EI re logistics (0.3). |
| 4/4/2008 | DBS | 235.00 | 10.20 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (4.7); draft index of exhibits to offer into evidence at Estimation Hearing and research debtor's objections to those exhibits (.5); cite check and prepare exhibits for response to motion in limine (5.0). |
| 4/5/2008 | DBS | 235.00 | 4.50 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (3.6); compile deposition transcripts and exhibits for attorney review (.5); assist with filing of response to motion in limine (.4). |
| 4/5/2008 | NDF | 610.00 | 6.10 | Review and respond to Cooney's questions re Libby issues (0.9); telephone conference with Cooney re Libby issues (0.4); edit response to MIL insurance brief (0.8); serve MIL insurance brief on Bernick (0.1); telephone conference with Peterson re estimation issues (0.3); telephone conference with EI re case issue (0.1); emails to FCR counsel re Roggli (0.2); trial prep - Peterson slides review (1.5); trial prep - medical articles - Welch (1.8). |
| 4/5/2008 | SZE | 195.00 | 4.00 | Copy text at the Library of Congress, quality check, scan and assemble pdf package for attorney review for B. Bailor. |
| 4/5/2008 | WBS | 720.00 | 2.50 | Final review and revision of motion in limine brief (1.3); conference with NDF re plans for Hays, Longo and work on outline, charts for Hays (1.2). |

| 4/5/2008 | ALV | 320.00 | 8.90 | Preparation for estimation trial (focus on witness testimony and cross-examination) (1.8); edit and file response to Grace's motion in limine (7.1). |
| 4/6/2008 | ALV | 320.00 | 3.40 | Preparation for estimation trial (focus on witness testimony and cross-examination). |
| 4/6/2008 | WBS | 720.00 | 1.00 | Hays preparation. |
| 4/6/2008 | NDF | 610.00 | 3.10 | Review medical articles to prepare for Welch and Libby issues (1.5); telephone conference with Peterson re slides and Libby (0.6); confer with Bernick, EI and Frankel re settlement (0.5); emails to experts re logistics (0.5). |
| 4/6/2008 | DBS | 235.00 | 1.00 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing. |
| 4/6/2008 | JMR | 270.00 | 1.40 | Prepare motion in limine |
| 4/7/2008 | NDF | 610.00 | 2.00 | Estimation hearing, announce settlement and attend conference with Court (1.7); emails to C&D personnel and experts re settlement (0.3). |
| 4/7/2008 | MAF | 195.00 | 3.00 | Compile and prepare deposition transcripts and exhibits for attorney review. |
| 4/7/2008 | JPW | 475.00 | 2.70 | Estimation hearing (1.0); telephone conference re settlement disclosure (.8); e-mails re estimation issues (.4); meet with WBS re estimation issues (.2); meet with BSB re estimation issues (.3) |
| 4/7/2008 | ALV | 320.00 | 7.80 | Tasks related to Grace Estimation Settlement and removal of War Room in Pittsburgh (3.4); organize files (2.8); conversations and meet with experts for the ACC regarding settlement and administrative issues (0.8); attend Conference Call regarding Grace Estimation Settlement (0.8). |
| 4/7/2008 | DBS | 235.00 | 5.70 | Compile, review, and prepare potential exhibits and other documents for use at Estimation Hearing (.5); attend Estimation Hearing (1.7); clean-up war room and organize trial materials for transport (3.5). |
| 4/8/2008 | ALV | 320.00 | 3.70 | Review of relevant materials and tasks related to Grace Estimation Settlement (1.9); organize files (1.8). |
| 4/8/2008 | BSB | 630.00 | 1.80 | Clean up files |

| 4/8/2008 | NDF | 610.00 | 4.50 | Respond to correspondence re settlement (0.5); review Whitehouse materials re Libby issues (4.0). |
| 4/8/2008 | DBS | 235.00 | 4.10 | Review and analyze case materials for inclusion in electronic database. |
| 4/9/2008 | DBS | 235.00 | 3.50 | Review and analyze case materials for inclusion in electronic database. |
| 4/9/2008 | NDF | 610.00 | 7.10 | Review Whitehouse deposition and reports and other materials re Libby issues (3.8); review TDP issues (0.5); memo to Cooney re Libby issues (0.8); review Peterson materials re claim filings and payment percent (1.0); dinner meeting with Cooney re Libby issues (1.0). |
| 4/9/2008 | JPW | 475.00 | 0.30 | Telephone conference with W. Cleveland re status |
| 4/9/2008 | ALV | 320.00 | 0.30 | Organize files. |
| 4/10/2008 | NDF | 610.00 | 9.20 | Meet with Cooney and Libby lawyers re Libby TDP issues (4.5); meet with Cooney re same (0.9); telephone conference with EI re same (0.3); telephone conference with Dr. Welch re Whitehouse theories (0.6); review Roggli department report (1.0); review Libby term sheet and various materials (1.0); review Horkovich memo re insurance issues (0.9). |
| 4/10/2008 | DBS | 235.00 | 0.60 | Compile expert reports, reliance materials and deposition transcripts and exhibits for expert review. |
| 4/11/2008 | DBS | 235.00 | 3.20 | Compile expert reports, reliance materials, and deposition transcripts and exhibits for expert review (2.8); compile expert deposition in similar case for attorney review (.4). |
| 4/11/2008 | NDF | 610.00 | 9.00 | Memo to FCR re Roggli deposition (0.5); draft memo to EI and PVNL re Libby issues (1.0); review TDP re same (0.5); estimation case analysis and materials review for potential future use (1.5); review and response to email correspondence re case issues (1.0); review and analyze materials in email files for possible use in later Grace proceedings (4.5). |
| 4/11/2008 | JPW | 475.00 | 2.70 | Telephone conference with EI re liability issue x2 (.3); telephone conference with J. Cooney re liability |

| | | | | issue (.2); telephone conference with K. Byrne re liability issue (.2); research liability issue (2.0) |
|---|---|---|---|---|
| 4/14/2008 | JPW | 475.00 | 4.10 | Research MT law issues (3.7); e-mails re protective order (.4) |
| 4/14/2008 | NDF | 610.00 | 6.00 | Review and analyze trial materials in estimation case for possible use in later proceedings (4.5); prepare for meeting with Horkovich re insurance (1.5). |
| 4/15/2008 | NDF | 610.00 | 3.90 | Meet with Horkovich, PVNL, EI re insurance issues (2.9); confer with PVNL re insurance and UNR issues (1.0). |
| 4/15/2008 | JAL | 495.00 | 1.10 | Review and analysis of Court's decision upholding expansion of preliminary injunction to protect BSNF. |
| 4/15/2008 | DBS | 235.00 | 0.20 | Compile trial and deposition testimony of expert for expert review. |
| 4/15/2008 | JPW | 475.00 | 5.30 | Research limitations issue and draft memorandum |
| 4/16/2008 | JPW | 475.00 | 3.90 | Research limitations issues; revise memorandum |
| 4/16/2008 | NDF | 610.00 | 5.10 | Review historical materials re judgments/verdicts for use in Libby TDP (1.3); review Libby materials re medical issues and Dr. Whitehouse (1.2); meet with PVNL, ACM, EI re Libby issues (2.1); review and respond to email re case issues (0.5). |
| 4/17/2008 | NDF | 610.00 | 3.30 | Telephone conference with Welch re TDP issues (0.7); confer with ACM re same (0.2); review email correspondence re Libby issues and case issues (0.5); telephone conference with Grace claimant re inquiry about plan status (0.5); telephone conference with Cohn re Libby insurance issue (0.1); review estimation trial materials for possible use in insurance coverage cases (1.3). |
| 4/17/2008 | JPW | 475.00 | 0.20 | Telephone conference with ACM re claim issues |
| 4/18/2008 | DBS | 235.00 | 1.00 | Review vendor's invoices for services rendered during Estimation Hearing. |
| 4/21/2008 | NDF | 610.00 | 3.00 | Telephone conference with Drs. Welch and Levin re Libby medical issues (0.7); dictate memo to EI re Libby medical issues (0.3); review medical literature re Libby medical issues (2.0). |

| 4/22/2008 | NDF | 610.00 | 0.90 | Review and respond to emails re case issues. |
| 4/22/2008 | JPW | 475.00 | 3.40 | MT law research |
| 4/24/2008 | JPW | 475.00 | 5.50 | Research Montana law issues (3.0); draft memorandum on Montana law issues (2.5) |
| 4/24/2008 | NDF | 610.00 | 3.70 | Review Peterson report and draft memo to Heberling re Peterson estimates (2.5); emails to D. Cohn re Libby issues (0.4); draft memo to EI re Libby issue (0.3); telephone conference with Peterson re graphics for confirmation hearing (0.5). |
| 4/25/2008 | NDF | 610.00 | 2.50 | Review Cohn email (0.2); memo to EI re same (0.5); review Libby medical literature and other studies re progressivity of pleural disease (1.8). |
| 4/28/2008 | NDF | 610.00 | 2.60 | Telephone conference with Dr. Welch re disabling pleural disease category (0.7); review and revise same (0.3); review materials re Libby wrongful death issues and law of other states (0.8); emails to EI et al. re Libby issues (0.5); review and edit EI email to Cohn (0.3). |
| 4/28/2008 | JPW | 475.00 | 3.20 | Research and revise memorandum on MT issue (2.7); emails regarding same (0.5) |
| 4/29/2008 | NDF | 610.00 | 1.90 | Work on Libby issues - emails to EI re same (0.5); review materials sent by Peterson re same (0.6); review releases sent by Milch (0.3); review files for potential future use in later hearings in the case (0.5). |
| 4/30/2008 | NDF | 610.00 | 0.80 | Review Heberling letter and email to EI re same (0.5); telephone conference with EI re response to letter (0.3). |
| 5/1/2008 | NDF | 610.00 | 2.50 | Work on TDP and Libby claimants issues. |
| 5/6/2008 | NDF | 610.00 | 0.90 | Telephone conference with EI and ACM re Libby TDP issues (0.7); review draft TDP section re same (0.2). |
| 5/7/2008 | NDF | 610.00 | 0.50 | Review TDP section re Libby exposure and edit same. |
| 5/7/2008 | ALV | 320.00 | 0.20 | Review boxes for relevance of contents and to convey to storage. |
| 5/8/2008 | ALV | 320.00 | 0.60 | Organize files. |

| Date | | | | |
|------|------|--------|------|-----------------------------------------------------------|
| 5/8/2008 | NDF | 610.00 | 0.30 | Respond to ACM questions re Libby exposure issue. |
| 5/9/2008 | NDF | 610.00 | 0.50 | Telephone conference with J. Heberling re Libby issue. |
| 5/9/2008 | TEP | 255.00 | 0.80 | Legal research on substantive issue in Heyman action and confer with JPW re same. |
| 5/12/2008 | NDF | 610.00 | 0.50 | Edit TDP, etc. re Libby issues. |
| 5/22/2008 | NDF | 610.00 | 2.00 | Telephone conference with ACC re Libby re Libby TDP issues (1.6); prepare for same (0.4). |
| 5/26/2008 | NDF | 610.00 | 0.50 | Review Welch email re PFT tests. |
| 5/27/2008 | NDF | 610.00 | 0.50 | Review Welch materials re Libby claimants. |
| 5/28/2008 | NDF | 610.00 | 0.90 | Review ZAI motions and memo to EI and PVNL re same. |
| 5/29/2008 | NDF | 610.00 | 0.50 | Review and respond to emails re case issues. |
| 5/30/2008 | NDF | 610.00 | 0.30 | Email to Heberling re Libby issues. |
| 6/2/2008 | NDF | 610.00 | 1.00 | Review correspondence re TDP issues and Libby claimants issues. |
| 6/5/2008 | NDF | 610.00 | 0.50 | Review emails re revised TDP. |
| 6/5/2008 | BSB | 630.00 | 2.60 | Read and evaluate EPA Risk management proposal |
| 6/12/2008 | NDF | 610.00 | 0.90 | Review and respond to correspondence re case issues - TDP issues from FCR and Libby issues (0.8); review agenda for 6/23 hearing (0.1). |
| 6/14/2008 | NDF | 610.00 | 1.00 | Respond to constituent inquiries re estimation hearing and issues involved in the case. |
| 6/16/2008 | NDF | 610.00 | 0.60 | Read materials sent by Austern re Libby (0.1); review FCR comments on TDP (0.5). |
| 6/16/2008 | RCT | 530.00 | 0.10 | Draft email to UST (.1) |
| 6/16/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail from PVNL re: BNSF's request to modify injunction. |
| 6/17/2008 | BSB | 630.00 | 1.20 | Read materials regarding prepared EPA study |

| 6/17/2008 | NDF | 610.00 | 0.50 | Review and respond to email re insurance issues. |
| 6/19/2008 | JAL | 495.00 | 0.10 | Reviewed memo from M. Hurford re: Judge's dismissal of BNSF motion. |
| 6/23/2008 | BSB | 630.00 | 2.90 | Medical literature and EPA documents |
| 6/23/2008 | NDF | 610.00 | 1.30 | Review materials re asbestos for possible use in confirmation hearing. |
| 6/24/2008 | JAL | 495.00 | 0.20 | Reviewed memo from M. Hurford regarding June 23rd omnibus hearing. |
| 6/25/2008 | NDF | 610.00 | 0.50 | Review Cohn letter. |
| 6/25/2008 | BSB | 630.00 | 1.90 | Medical articles |
| 6/26/2008 | NDF | 610.00 | 1.00 | Review and respond to emails re case issues (insurance and Libby). |
| 6/27/2008 | NDF | 610.00 | 3.50 | Reviewing chrysotile v. tremolite articles to respond |

**Total Task Code.16**     **489.30**

## Plan & Disclosure Statement (243.90 Hours; $ 174,456.50)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 70.50 | $920 | 64,860.00 |
| Peter Van N. Lockwood | 56.90 | $840 | 47,796.00 |
| Christopher S. Rizek | 2.10 | $585 | 1,228.50 |
| Ann C. McMillan | 46.40 | $580 | 26,912.00 |
| Jeffrey A. Liesemer | 68.00 | $495 | 33,660.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2008 | PVL | 840.00 | 1.00 | Review Orrick memo re POR (.7); teleconference EI (.3). |
| 4/1/2008 | EI | 920.00 | 0.20 | T/c PVNL re: interest memo (.2). |
| 4/2/2008 | EI | 920.00 | 8.50 | Settlement conference in DC at Kirkland & Ellis (7.5); reviewing and revising term sheet on train |

(1.0).

| 4/2/2008 | PVL | 840.00 | 0.10 | Teleconference EI. |
|---|---|---|---|---|
| 4/3/2008 | PVL | 840.00 | 0.30 | Teleconference EI (.2); review EI memo and term sheet (.1). |
| 4/3/2008 | EI | 920.00 | 6.00 | Many t/cs Bernick, Shelnitz, Frankel, Horkovich, Sinclair, Cooney, Rice re: term sheet, revisions to same and memo to Committee (6.0). |
| 4/4/2008 | EI | 920.00 | 1.70 | Many t/cs Frankel, Bernick re: term sheet (1.0); t/c PVNL re: term sheets (.2); memo to Committee (.5), |
| 4/4/2008 | PVL | 840.00 | 0.20 | Teleconference EI (.1); review EI memo and revised term sheet (.1). |
| 4/5/2008 | EI | 920.00 | 0.70 | T/cs Frankel, review of final term sheet and press release. |
| 4/6/2008 | PVL | 840.00 | 0.10 | Review AKO memo re Grace ins. exclusions. |
| 4/7/2008 | PVL | 840.00 | 0.10 | Teleconference EI. |
| 4/7/2008 | EI | 920.00 | 0.60 | T/c Peg Brickley of Dow Jones wire (.5); memo Cooney re: Libby (.1). |
| 4/8/2008 | EI | 920.00 | 2.70 | Reviewing press reports and speaking to press (1.0); t/c Credit-Suisse Any Rebak interest in purchasing payment stream (.5); t/c Cooney re: Libby issues (.5); memo to Committee re: term sheet and press release (.5); minutes of Committee meeting (.2). |
| 4/8/2008 | PVL | 840.00 | 0.20 | Review email, press release and term sheet. |
| 4/8/2008 | ACM | 580.00 | 2.30 | Exchange e-mails with M. Peterson re TDP; review TDP for updates required by settlement; review settlement terms; review Trust Agreement for necessary updates. |
| 4/9/2008 | ACM | 580.00 | 0.80 | Teleconference M. Hurford re Committee minutes; review same. |
| 4/9/2008 | EI | 920.00 | 1.50 | Overdue draft minutes issues with Hurford (.5); meeting schedules (.5); Rebak of Credit-Suisse re: purchase of payment stream (.2); t/c Cooney re: Libby meeting (.2); NDF re: his schedule (.1). |

{D0126969.1 }

| 4/10/2008 | EI | 920.00 | 0.60 | T/c Cooney/NDF re: Libby meeting (.5); memos re: motions (.1). |
| 4/10/2008 | PVL | 840.00 | 0.30 | Review email. |
| 4/11/2008 | PVL | 840.00 | 1.00 | Review email and reply re POR and mtg re same (.6); teleconference EI (.2); teleconference NDF (.1); teleconference Wyron (.1). |
| 4/11/2008 | EI | 920.00 | 0.20 | T/c JPW re: research assignment (.2). |
| 4/14/2008 | EI | 920.00 | 0.70 | T/c Sinclair re: status (.2); meeting scheduling (.1); t/c Peterson re: TDP issues (.1); memo Frankel re: press issues (.1); t/c PVNL re: outstanding issues (.2). |
| 4/14/2008 | PVL | 840.00 | 1.60 | Review draft Horkovich letter (.1); teleconference EI (.5); prep for meeting (.9); review email (.1). |
| 4/15/2008 | PVL | 840.00 | 4.50 | Conferences NDF (1.3); confer Horkovich, Chung, EI, NDF et al (3.2). |
| 4/15/2008 | ACM | 580.00 | 1.40 | Prepare ADR procedures; review Libby materials. |
| 4/15/2008 | EI | 920.00 | 4.60 | Conf. re: insurance with PVNL, NDF, Horkovich + 2 (3.0); memo Frankel re: Wall Street Journal (.1); prep for meeting (1.5). |
| 4/16/2008 | EI | 920.00 | 7.10 | Prep for meeting (1.0); meeting at Kirkland & Ellis with PVNL and plan proponents (4.0); meeting PVNL, NDF, ACM with Peterson on phone re: TDP issues (2.0); memo to Committee re: Wall Street Journal (.1). |
| 4/16/2008 | ACM | 580.00 | 9.20 | Travel to NY and prepare for meeting re Grace/Libby issues (4.1); meeting with EI, PVNL, NDF re Libby issues (2.1); travel to DC reviewing meeting materials re Libby (3.0). |
| 4/16/2008 | PVL | 840.00 | 6.60 | Confer EI (.2); confer Freedman, Bernick, Baer, Boll, Frankel, Wyron, EI et al (4.1); confer EI, NDF and ACM re TDP (2.3). |
| 4/17/2008 | PVL | 840.00 | 0.30 | Review email and docs re POR. |
| 4/17/2008 | ACM | 580.00 | 1.20 | Teleconference NDF, L. Welch re Libby/TDP disease category; conference NDF re Libby issues; send e-mail to L. Welch re TDP; teleconference J. Wehner re Libby issues. |

{D0126969.1 }

| 4/18/2008 | PVL | 840.00 | 0.60 | Teleconference EI (.4); review email re POR (.1); teleconference Wyron (.1). |
|---|---|---|---|---|
| 4/21/2008 | ACM | 580.00 | 0.60 | Exchange e-mails with various Committee members re state wrongful death statutes. |
| 4/21/2008 | EI | 920.00 | 0.50 | Conf. NDF re: TDP issues. |
| 4/22/2008 | EI | 920.00 | 0.50 | T/c PVNL re: court hearing. |
| 4/23/2008 | EI | 920.00 | 0.70 | Report to Committee. |
| 4/23/2008 | PVL | 840.00 | 0.20 | Review EI memo (.1); review Cohen email to Horkovich (.1). |
| 4/23/2008 | JAL | 495.00 | 0.20 | Reviewed memo from EI regarding plan and disclosure statement issues. |
| 4/23/2008 | JAL | 495.00 | 0.20 | Office conference with TWS regarding plan of reorganization and disclosure statement. |
| 4/24/2008 | PVL | 840.00 | 0.30 | Review NDF memo re TDP (.1); confer JAL (.2). |
| 4/24/2008 | EI | 920.00 | 0.70 | T/c NDF re: his response to Heberling including file review. |
| 4/24/2008 | JAL | 495.00 | 0.20 | Telephone call with PVNL regarding plan and disclosure statement issues. |
| 4/25/2008 | EI | 920.00 | 0.50 | Reviewed Cohn Memo (.3); t/c Cooney re: same (.2). |
| 4/25/2008 | PVL | 840.00 | 0.10 | Review email. |
| 4/27/2008 | ACM | 580.00 | 0.20 | Send e-mails to EI, NDF, PVNL, JPW re various state laws re wrongful death actions. |
| 4/28/2008 | PVL | 840.00 | 1.20 | Review email and reply (.2); teleconference EI (.2); review email and memos re TDP issues (.4); review draft EI to Cohn and comments thereon (.4). |
| 4/28/2008 | EI | 920.00 | 3.10 | Work on response to Cohn including t/cs PVNL/NDF (3.0); note to Sinclair re: weekly report (.1). |
| 4/28/2008 | JAL | 495.00 | 0.20 | Reviewed memo from EI regarding plan of reorganization issues. |

| 4/28/2008 | ACM | 580.00 | 2.30 | Exchange e-mails with NDF, JPW re wrongful death claims; review JPW memos re Montana law re same; conference NDF re releases and wrongful death; teleconference NDF, P. Milch re same; review proposed new TDP disease category criteria; teleconference P. Milch re release language and wrongful death claims. |
| 4/29/2008 | EI | 920.00 | 2.20 | Libby matters; file review, t/c Cooney, memo to Negotiating Subcommittee (2.0); t/c NDF re: Libby issue (.2). |
| 4/30/2008 | EI | 920.00 | 0.50 | Heberling correspondence with NDF. |
| 5/1/2008 | ACM | 580.00 | 0.30 | Teleconference NDF re Committee's review of TDP; send NDF an e-mail re same. |
| 5/1/2008 | PVL | 840.00 | 0.10 | Review email and reply. |
| 5/1/2008 | EI | 920.00 | 0.50 | Conf. Weitz and Cooney re: Libby and interest issues (.5). |
| 5/5/2008 | EI | 920.00 | 0.10 | Review NDF draft letter (.1). |
| 5/6/2008 | EI | 920.00 | 0.80 | Work on TDP issues (.3); t/c NDF and ACM re: same (.5). |
| 5/6/2008 | ACM | 580.00 | 1.60 | Teleconference EI re Grace TDP; teleconference EI, NDF re same; revise TDP. |
| 5/7/2008 | ACM | 580.00 | 4.80 | Revise Grace TDP; teleconference EI re same; teleconference NDF re same; teleconference M. Peterson re same. |
| 5/8/2008 | ACM | 580.00 | 0.80 | Revise TDP; exchange e-mails with NDF re same. |
| 5/9/2008 | ACM | 580.00 | 1.10 | Revise TDP. |
| 5/12/2008 | EI | 920.00 | 0.30 | Reviewed Relles memo and NDF inquiry. |
| 5/14/2008 | EI | 920.00 | 1.00 | Conf. Negotiating Subcommittee re: TDP. |
| 5/14/2008 | ACM | 580.00 | 0.30 | Conference EI re TDP issues; exchange e-mails with NDF re same. |
| 5/15/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with NDF re Grace TDP. |
| 5/15/2008 | PVL | 840.00 | 0.80 | Teleconference Freedman re POR. |

| | | | | |
|---|---|---|---|---|
| 5/16/2008 | ACM | 580.00 | 3.30 | Teleconference EI, NDF re Grace TDP; teleconference M. Peterson re Committee call; review KB memos re restitution in connection with TDP; revise TDP; review NDF, EI memos re TDP issues. |
| 5/16/2008 | EI | 920.00 | 1.70 | T/c Hurford re: meeting with Grace (.2); conf. call ACM/NDF re: status (.5); memo to Committee re: Libby issues (1.0). |
| 5/16/2008 | PVL | 840.00 | 0.20 | Review revised TDP. |
| 5/17/2008 | ACM | 580.00 | 0.30 | Exchange e-mails with L. Welch, M. Peterson re Committee meeting. |
| 5/19/2008 | EI | 920.00 | 1.50 | Work with Hurford on report and recommendation re: settlement with USA. |
| 5/19/2008 | JAL | 495.00 | 1.40 | Review and analysis of plan-related term sheet. |
| 5/19/2008 | PVL | 840.00 | 0.10 | Teleconference EI. |
| 5/20/2008 | JAL | 495.00 | 2.90 | Review and analysis of materials relating to formulation of Grace plan of reorganization. |
| 5/20/2008 | EI | 920.00 | 0.40 | T/c Peterson re: materials for Committee call (.2); t/c ACM re: Welch materials for call (.2). |
| 5/20/2008 | ACM | 580.00 | 1.30 | Exchange emails w/L. Welch re Committee call; teleconference EI re same; reviewing Plan Draft. |
| 5/21/2008 | ACM | 580.00 | 0.20 | Exchanging emails w/L. Welch re Committee call to discuss TDP issues. |
| 5/21/2008 | EI | 920.00 | 0.70 | T/c Peterson re: his work for Committee meeting (.5); correspondence ACM re: Welch prep for call (.2). |
| 5/21/2008 | JAL | 495.00 | 5.20 | Review and analysis of materials relating to drafting and negotiation of Grace plan and related documents. |
| 5/21/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to DBS re: agreements relating to Grace plan. |
| 5/22/2008 | JAL | 495.00 | 0.10 | Drafted e-mail regarding meeting in New York to negotiate proposed plan of reorganization. |

| 5/22/2008 | JAL | 495.00 | 2.90 | Review and analysis of materials relating to prep. and negotiation of proposed plan of reorganization. |
| 5/22/2008 | ACM | 580.00 | 2.50 | Teleconference EI, NDF and Committee re TDP issues; teleconference EI and M. Peterson re TDP values; revising TDP. |
| 5/22/2008 | EI | 920.00 | 1.70 | T/c ACM/Peterson (.5); t/c ACM (.2); all re: TDP changes; t/c Frankel re: same (.2); t/cs and memo re: scheduling drafting session (.5); memos (.2); memo to Hurford re: pension motion (.1). |
| 5/22/2008 | PVL | 840.00 | 0.50 | Teleconference EI re POR mtgs (.2); teleconference Freedman re same (.1); review Peterson memo re Libby claims (.1); review e-mail and reply re POR mtg (.1). |
| 5/23/2008 | JAL | 495.00 | 0.10 | Telephone call w/PVNL re: draft Joint Plan and term sheets. |
| 5/23/2008 | JAL | 495.00 | 1.50 | Review and analysis of materials relating to prep. and negotiation of plan of reorganization. |
| 5/23/2008 | JAL | 495.00 | 0.20 | Reviewed memo and related correspondence from EI re: draft TDP. |
| 5/23/2008 | EI | 920.00 | 0.90 | Meeting scheduling (.2); TDP blackline distribution (.7). |
| 5/23/2008 | ACM | 580.00 | 2.30 | Teleconference EI re TDP issues; revising TDP; reviewing memorandums re same. |
| 5/26/2008 | PVL | 840.00 | 0.20 | Review revised TDP and EI e-mail re same. |
| 5/27/2008 | EI | 920.00 | 0.30 | Meeting set-up with Frankel/ACM to review TDP (.3). |
| 5/28/2008 | PVL | 840.00 | 0.10 | Review email re POR. |
| 6/1/2008 | PVL | 840.00 | 1.60 | Review Grace draft term sheets re corporate transactions for POR (.8); review Orrick revisions to same (.8). |
| 6/2/2008 | JAL | 495.00 | 0.10 | Exchange of e-mails w/PVNL re: draft term sheets accompanying proposed plan of reorganization. |

| 6/2/2008 | JAL | 495.00 | 2.60 | Review and analysis of FCR's revised drafts of the term sheets pertaining to the proposed Joint Plan. |
| 6/2/2008 | EI | 920.00 | 0.20 | Status inquiry to Horkovich (.1); inquiry re: draft Plan (.1). |
| 6/3/2008 | EI | 920.00 | 1.50 | Conf. Frankel/Wyron re: TDP. |
| 6/3/2008 | PVL | 840.00 | 0.10 | Email Wallace and JAL re POR. |
| 6/4/2008 | PVL | 840.00 | 2.50 | Review Sinclair memo (.1); review 10th Cir en banc opinion (.1); confer JAL re corp. term sheets (.6); teleconference Wallace, Wyron and JAL re same (1.7). |
| 6/4/2008 | ACM | 580.00 | 0.40 | Teleconference EI re Libby matters; exchange e-mails with NDF, R. Frankel re same. |
| 6/4/2008 | JAL | 495.00 | 1.50 | Review and analysis of modified draft term sheets and draft Joint Plan. |
| 6/4/2008 | JAL | 495.00 | 0.70 | Office conference w/PVNL re: draft term sheets. |
| 6/4/2008 | JAL | 495.00 | 1.40 | Telephone conference w/PVNL and counsel for the FCR re: revised drafts of plan-related term sheets. |
| 6/4/2008 | JAL | 495.00 | 0.40 | Review and analysis of revised draft of joint plan of reorganization. |
| 6/4/2008 | EI | 920.00 | 1.20 | T/c Cooney re: Libby issues (.2); read through Plan draft (1.0). |
| 6/5/2008 | EI | 920.00 | 0.60 | T/c Rice re: ZAI status (.2); t/c Cooney re: Libby issues (.1); memo to Negotiating Subcommittee (.2); review Sinclair status memo (.1). |
| 6/5/2008 | JAL | 495.00 | 4.00 | Review and analysis of draft Joint Plan. |
| 6/5/2008 | JAL | 495.00 | 0.20 | Review of revised draft plan term sheets and telephone call w/PVNL re: same. |
| 6/5/2008 | PVL | 840.00 | 3.10 | Review revised corp. trans term sheets and confer JAL re same (.3); email Wallace re same (.1); review revised POR (2.7). |
| 6/6/2008 | PVL | 840.00 | 3.80 | Review draft POR (1.4); review email and reply (.1); teleconference Frankel, Wyron, Wallace and JAL re POR (2.3). |

| 6/6/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and FCR's counsel regarding draft Joint Plan and term sheets. |
| 6/6/2008 | JAL | 495.00 | 0.20 | Review and analysis of list of issues relating to draft of Joint Plan. |
| 6/6/2008 | JAL | 495.00 | 3.10 | Further review and analysis of draft Joint Plan and related documents. |
| 6/6/2008 | JAL | 495.00 | 2.30 | Teleconference w/PVNL, R. Frankel, R. Wyron, and M. Wallace re: draft of Joint Plan. |
| 6/6/2008 | EI | 920.00 | 0.50 | Memo Heberling re: TDP issues (.4); memo re: Plan discussions (.1). |
| 6/9/2008 | PVL | 840.00 | 0.60 | Review email re POR and meeting re same (.2); review Horkovich email re POR and reply (.4). |
| 6/10/2008 | JAL | 495.00 | 0.80 | Review and analysis of materials relating to Grace plan. |
| 6/10/2008 | PVL | 840.00 | 0.90 | Review FCR revised TDP (.4); prep for meeting re POR (.3); confer Frankel re POR (.2). |
| 6/10/2008 | JAL | 495.00 | 1.20 | Reviewed revised drafts of plan term sheets. |
| 6/10/2008 | CSR | 585.00 | 0.30 | Review motion and attachments. |
| 6/10/2008 | ACM | 580.00 | 0.90 | Review FCR's proposed changes to TDP; conference PVNL re same. |
| 6/11/2008 | ACM | 580.00 | 3.00 | Draft memo to EI re FCR's proposed changes to TDP; teleconference EI re TDP; review proposed changes. |
| 6/11/2008 | JAL | 495.00 | 1.00 | Meeting w/EI, PVNL, and FCR's counsel re: draft plan and related term sheets. |
| 6/11/2008 | JAL | 495.00 | 6.90 | Meeting w/EI, PVNL, FCR's counsel, and Grace's counsel re: draft plan and related term sheets. |
| 6/11/2008 | EI | 920.00 | 5.10 | Plan drafting meetings at Kirkpatrick & Ellis (4.5); review of TDP (.5); t/c ACM re: same (.1). |
| 6/11/2008 | PVL | 840.00 | 7.50 | Confer Frankel, Wallace, Felder, EI, JAL (1.7); confer Freedman, Frankel, EI et al (5.6); review Jen-Weld opinion (.2). |

| 6/12/2008 | JAL | 495.00 | 0.20 | Reviewed memo and attachment from EI re: plan and TDP issues. |
| 6/12/2008 | EI | 920.00 | 1.00 | Review TDP issues with ACM and memo to Committee. |
| 6/12/2008 | ACM | 580.00 | 1.10 | Teleconference EI re FCR comments on TDP; draft memo to Committee re same. |
| 6/12/2008 | PVL | 840.00 | 0.20 | Teleconference EI and review ACM memo (.1); review EI memo to committee re POR (.1). |
| 6/13/2008 | PVL | 840.00 | 0.40 | Teleconference EI (.3); confer ACM (.1). |
| 6/13/2008 | EI | 920.00 | 0.60 | T/c S. Baron re: status (.1); t/c PVNL re: status (.3); t/c ACM re: TDP status (.2) |
| 6/13/2008 | ACM | 580.00 | 0.50 | Teleconference R. Frankel re meeting to discuss TDP; teleconference EI re same; conference PVNL re FCR comments on TDP. |
| 6/13/2008 | CSR | 585.00 | 1.80 | Review motion and related exhibits, research and emails re same. |
| 6/15/2008 | PVL | 840.00 | 2.20 | Review draft DS. |
| 6/16/2008 | JAL | 495.00 | 0.30 | Review and analysis of draft disclosure statement. |
| 6/16/2008 | PVL | 840.00 | 0.50 | Review email (.1); review Grace obj re default interest (.3); review revised agenda (.1). |
| 6/16/2008 | EI | 920.00 | 0.30 | Issues re tax settlement motion. |
| 6/17/2008 | EI | 920.00 | 0.30 | BNSF injunction motion matters. |
| 6/17/2008 | JAL | 495.00 | 0.80 | Review and analysis of Grace's revised draft of disclosure statement. |
| 6/18/2008 | JAL | 495.00 | 0.10 | Reviewed e-mail exchanges between PVNL and FCR's attorneys regarding draft plan and term sheets. |
| 6/19/2008 | JAL | 495.00 | 2.00 | Further review and analysis of redrafted Disclosure Statement. |
| 6/19/2008 | JAL | 495.00 | 0.20 | Brief legal research regarding confirmation issues. |
| 6/19/2008 | ACM | 580.00 | 3.40 | Review TDP issues in light of FCR comments; draft memo to EI re same. |

| 6/19/2008 | PVL | 840.00 | 0.10 | Review Horkovich comments re DS. |
| 6/20/2008 | PVL | 840.00 | 0.80 | Review Grace revised corp doc term sheets. |
| 6/20/2008 | EI | 920.00 | 0.10 | Reviewed ACM materials. |
| 6/23/2008 | EI | 920.00 | 0.10 | Cooney inquiry. |
| 6/23/2008 | PVL | 840.00 | 0.50 | Prep for meeting (.2); email re same and reply (.2); review Rice email and reply (.1). |
| 6/23/2008 | JAL | 495.00 | 6.10 | Review and analysis of draft plan and revised drafts of term sheets. |
| 6/24/2008 | JAL | 495.00 | 1.40 | Telephone conference w/PVNL and FCR's counsel re: issues relating to draft plan and term sheets. |
| 6/24/2008 | JAL | 495.00 | 0.10 | Drafted e-mail to D. Felder regarding draft term sheets. |
| 6/24/2008 | JAL | 495.00 | 5.50 | Further review and analysis of draft plan of reorganization and related term sheets. |
| 6/24/2008 | PVL | 840.00 | 1.50 | Teleconference Frankel, Wyron, Wallace, Felder, JAL re POR (1.3); review email (.1); review draft TS re def payment issue (.1). |
| 6/24/2008 | EI | 920.00 | 0.10 | Rice inquiry. |
| 6/25/2008 | PVL | 840.00 | 8.00 | Confer Frankel, Wyron, Wallace, Felder, JAL re POR (2.6); confer Freedman, Zilly, Frankel et al (5.4). |
| 6/25/2008 | JAL | 495.00 | 0.40 | Further review and analysis of draft plan of reorganization. |
| 6/25/2008 | JAL | 495.00 | 1.50 | Meeting w/PVNL and FCR's counsel regarding draft plan of reorganization and related term sheets. |
| 6/25/2008 | JAL | 495.00 | 5.60 | Negotiation session with debtors' and equity committee's representatives regarding draft plan and related term sheets. |
| 6/25/2008 | JAL | 495.00 | 0.90 | Further meeting with PVNL and FCR's counsel regarding draft plan and related term sheets. |
| 6/26/2008 | JAL | 495.00 | 0.10 | Office conference w/LMK regarding insurance issues relating to the draft plan. |

| 6/26/2008 | JAL | 495.00 | 0.10 | Telephone call w/PVNL regarding drafting of Cooperation Agreement and Insurance Assignment Agreement. |
| 6/26/2008 | JAL | 495.00 | 0.20 | Drafted memo to ACM regarding drafts of cooperation agreement and insurance assignment agreement in connection with Plan. |
| 6/26/2008 | JAL | 495.00 | 0.30 | Reviewed materials in connection with preparing Cooperation Agreement and Insurance Assignment Agreement. |
| 6/26/2008 | JAL | 495.00 | 0.20 | Reviewed memo from M. Wallace and related attachments pertaining to term sheet issues. |
| 6/26/2008 | JAL | 495.00 | 0.20 | Reviewed e-mail from R. Wyron regarding outstanding issues related to draft plan and term sheets. |
| 6/26/2008 | PVL | 840.00 | 1.20 | Teleconference Freedman and Boll (.4); confer NDF (.3); review email re POR (.1); review Cohn letter (.2); teleconference Wyron (.2). |
| 6/26/2008 | EI | 920.00 | 0.70 | T/c Peterson re his figures (.1); status inquiry to Rice (.1); read Cohn letter (.5). |
| 6/27/2008 | EI | 920.00 | 4.50 | Review of Cohn letter (.5); review of Futures Rep's edits (.5); conf. Austern and Frankel re: TDP (2.7); memo to Committee re Cohn letter (.2); t/c NDF re Cohn (.2); status report for PVNL (.2); review Horkovich memo and send with memo to Committee (.2). |
| 6/27/2008 | JAL | 495.00 | 0.10 | Reviewed memo from EI regarding draft TDP issues. |
| 6/27/2008 | PVL | 840.00 | 0.40 | Teleconference EI (.3); review Wyron email (.1). |
| 6/29/2008 | PVL | 840.00 | 0.20 | Review Wallace memo and email re POR and reply. |
| 6/30/2008 | PVL | 840.00 | 0.10 | Review email re vendor endorsements. |

**Total Task Code .17**      **243.90**

**Relief from Stay Proceedings (.10 Hours; $ 84.00)**

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .10 | $840 | 84.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/20/2008 | PVL | 840.00 | 0.10 | Review Grace objection to Mian lift stay motion. |

**Total Task Code .18        .10**

### Travel – Non Working (115.70 Hours; $ 36,760.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Elihu Inselbuch | 15.00 | $460 | 6,900.00 |
| Peter Van N. Lockwood | 32.70 | $420 | 13,734.00 |
| Walter B. Slocombe | 4.20 | $360 | 1,512.00 |
| Bernard Bailor | 5.00 | $315 | 1,575.00 |
| Nathan D. Finch | 23.50 | $305 | 7,167.50 |
| Adam L. Vangrack | 4.30 | $160 | 688.00 |
| Jeffrey A. Liesemer | 12.70 | $247.50 | 3,143.25 |
| David B. Smith | 12.80 | $117.50 | 1,504.00 |
| Marissa A. Fanone | 5.50 | $97.50 | 536.25 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 4/1/2008 | BSB | 315.00 | 5.00 | Travel to D.C. (5.0) |
| 4/1/2008 | ALV | 160.00 | 4.30 | Travel from Pittsburgh, PA to Washington, DC for estimation trial. |
| 4/1/2008 | DBS | 117.50 | 4.00 | Travel from Pittsburgh, PA to Washington, DC. |
| 4/1/2008 | NDF | 305.00 | 2.50 | Travel back to D.C. |
| 4/1/2008 | WBS | 360.00 | 4.20 | Return travel Pittsburgh to DC with EI, NDF. |
| 4/1/2008 | EI | 460.00 | 3.00 | Travel to DC (3.0). |
| 4/1/2008 | MAF | 97.50 | 5.50 | Travel to DC following Estimation Hearing in Pittsburgh, PA. |
| 4/2/2008 | EI | 460.00 | 2.00 | Travel to NY (2.0). |
| 4/6/2008 | EI | 460.00 | 3.50 | Trip to Pittsburgh (3.5). |

| 4/6/2008 | NDF | 305.00 | 3.50 | Travel to Pittsburgh. |
|---|---|---|---|---|
| 4/6/2008 | DBS | 117.50 | 4.00 | Travel from Washington, DC to Pittsburgh, PA in advance of Estimation Hearing. |
| 4/7/2008 | NDF | 305.00 | 4.50 | Travel back to D.C. |
| 4/7/2008 | EI | 460.00 | 6.50 | Trip to NY (delayed) (6.5). |
| 4/7/2008 | DBS | 117.50 | 4.80 | Travel from Pittsburgh, PA to Washington, DC. |
| 4/9/2008 | NDF | 305.00 | 2.50 | Travel to Chicago for meeting with Cooney, Heberling, Cohn and Lewis. |
| 4/10/2008 | NDF | 305.00 | 4.50 | Travel back to D.C. |
| 4/15/2008 | NDF | 305.00 | 2.80 | Travel to New York to meet with Horkovich. |
| 4/15/2008 | PVL | 420.00 | 4.10 | Travel to NYC for meetings. |
| 4/16/2008 | NDF | 305.00 | 3.20 | Travel back to D.C. |
| 4/16/2008 | PVL | 420.00 | 3.10 | Return travel to DC. |
| 4/21/2008 | PVL | 420.00 | 5.00 | Travel to/from Wilmington. |
| 4/22/2008 | PVL | 420.00 | 2.80 | Travel to/from Wilmington (half). |
| 6/1/2008 | PVL | 420.00 | 1.80 | Travel to Pittsburgh for hearing (half). |
| 6/2/2008 | PVL | 420.00 | 2.00 | Return travel to DC (half). |
| 6/10/2008 | PVL | 420.00 | 3.50 | Travel to NYC for meeting re POR. |
| 6/10/2008 | JAL | 247.50 | 2.90 | Travel to New York for meetings w/Grace re: draft plan and related term sheets. |
| 6/11/2008 | JAL | 247.50 | 4.80 | Return travel from New York to DC, following meetings re: Grace plan and related term sheets. |
| 6/11/2008 | PVL | 420.00 | 2.40 | Return travel to DC. |
| 6/24/2008 | JAL | 247.50 | 1.80 | Travel to NYC for meetings on draft plan of reorganization and term sheet. |
| 6/24/2008 | PVL | 420.00 | 4.30 | Travel to NYC for meeting. |
| 6/25/2008 | PVL | 420.00 | 3.70 | Return travel to DC. |

| 6/25/2008 | JAL | 247.50 | 3.20 | Return travel from NYC to DC, following meetings on draft plan of reorganization and term sheets. |

**Total Task Code .21**          **115.70**

## Fee Auditor Matters (19.70 Hours; $ 10,565.00)

| Attorney | Number of Hours | Billing Rate | Value |
|---|---|---|---|
| Peter Van N. Lockwood | .40 | $840 | 336.00 |
| Rita C. Tobin | 19.30 | $530 | 10,229.00 |

| Trans Date | Empl Init | Bill Rate | Billing Hours | Full Narrative |
|---|---|---|---|---|
| 5/5/2008 | RCT | 530.00 | 1.50 | Work on fee report (1.5) |
| 5/9/2008 | RCT | 530.00 | 0.50 | Obtain fee auditor information (.5) |
| 5/16/2008 | RCT | 530.00 | 0.50 | Obtain information for fee auditor (.5) |
| 5/20/2008 | RCT | 530.00 | 0.30 | Conference ADK re fee auditor response (.3) |
| 5/20/2008 | RCT | 530.00 | 0.20 | Conference AWG re fee auditor response (.2) |
| 5/22/2008 | RCT | 530.00 | 2.50 | Work on fee auditor response (2.5) |
| 5/27/2008 | RCT | 530.00 | 0.80 | Work on response to fee auditor (.8) |
| 5/28/2008 | RCT | 530.00 | 2.00 | Work on fee auditor response (2.0) |
| 5/29/2008 | RCT | 530.00 | 3.50 | Draft response to Fee Auditor/formulate tables (3.0); TCs re Fee Auditor data (.5) |
| 5/30/2008 | RCT | 530.00 | 1.50 | Work on Fee Auditor response (1.5) |
| 6/2/2008 | RCT | 530.00 | 2.10 | Review library emails re Fee Auditor requests; emails to library (.5); emails JR, NR re library charges (.3); revise and update response to Fee Auditor (1.2); email to Fee Auditor (.1) |
| 6/3/2008 | RCT | 530.00 | 0.90 | Emails re expenses (.5); emails re Fee Auditor response (.4) |

| 6/4/2008 | RCT | 530.00 | 1.10 | Emails JR/NR re expense item (.2); revise response (.8); review PVNL/NDF correspondence re expense and respond (.1) |
| 6/4/2008 | PVL | 840.00 | 0.30 | Review draft letter to Smith and email RCT re same (.2); review NDF email re Smith letter and reply (.1). |
| 6/5/2008 | PVL | 840.00 | 0.10 | Review revised letter and email RCT. |
| 6/5/2008 | RCT | 530.00 | 1.10 | Revise letter to Fee Auditor (.5); emails PVNL re same (.1); review and edit final of Fee Auditor response (.5) |
| 6/12/2008 | RCT | 530.00 | 0.30 | Emails NDF, JR re expenses (.3) |
| 6/16/2008 | RCT | 530.00 | 0.30 | Review Fee Auditor report (.3) |
| 6/17/2008 | RCT | 530.00 | 0.10 | TC Hurford re Fee Auditor final report (.1) |
| 6/18/2008 | RCT | 530.00 | 0.10 | TC M. Hurford re fee hearing (.1) |

**Total Task Code .32**    **19.70**

<u>Other Charges</u>:

| | |
|---|---|
| Air Freight & Express Mail | $165.79 |
| Outside Local Deliveries | $247.73 |
| Research Material | $75.68 |
| Professional Fees & Expert Witness Fees | $286,285.67 |
| Charge of Cell and/or Home Phone Usage | $70.20 |
| Air & Train Transportation | $9,545.47 |
| Meals Related to Travel | $1,221.29 |
| Conference Meals | $294.62 |
| Court Reporting/Transcript Service | $5,928.10 |
| Outside Photocopying/Duplication Service | $1,862.92 |
| Miscellaneous: Client Advances | $825.21 |
| Travel Expenses - Hotel Charges | $24,210.81 |
| Travel Expenses - Ground Transportation | $15,153.82 |
| Travel Expenses - Miscellaneous | $64.09 |
| Travel Expenses - LD Calls on Hotel Bill | $498.91 |
| Local Transportation - DC | $234.96 |
| Database Research | $9,206.33 |
| Xeroxing | $2,584.60 |
| Postage & Air Freight | $77.86 |
| Long Distance-Equitrac In-House | $27.52 |

{D0126969.1 }

NYO Long Distance Telephone

$2,526.97

**Total Charges**                          **$361,108.55**