# EXHIBIT "B"

# Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    April 1, 2008 to April 30, 2008

Invoice No. 27104

**RE:**       WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|-------|-----------|
| B14 | Case Administration - | 16.40 | 3,930.00 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 7.40 | 2,066.50 |
| B18 | Fee Applications, Others - | 2.50 | 284.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) - | 54.90 | 15,190.00 |
| B25 | Fee Applications, Applicant - | 3.90 | 694.50 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.20 | 336.00 |
| B32 | Litigation and Litigation Consulting - | 5.20 | 1,429.00 |
| B36 | Plan and Disclosure Statement - | 0.60 | 168.00 |
| B37 | Hearings - | 17.60 | 4,883.00 |
| B40 | Employment Applications, Others - | 0.70 | 196.00 |
| B41 | Relief from Stay Litigation - | 1.30 | 364.00 |
| | **Total** | **111.70** | **$29,541.50** |
| | **Grand Total** | **111.70** | **$29,541.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|-------|-----------|
| Lisa L. Coggins | 215.00 | 2.20 | 473.00 |
| Rick S. Miller | 275.00 | 1.50 | 412.50 |
| Steven G. Weiler | 190.00 | 4.40 | 836.00 |
| Theodore J. Tacconelli | 280.00 | 97.00 | 27,160.00 |
| Legal Assistant - MH | 100.00 | 6.60 | 660.00 |
| **Total** | | **111.70** | **$29,541.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                              **$1,845.26**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Apr-01-08 | *Case Administration* - Review returned mail & confer with M. Hedden; re: same | 0.10 | LLC |
| | *Case Administration* - Review BIR Feb. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation | 0.10 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 6.40 | TJT |
| Apr-02-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from Bilzin re PD claim issues | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download memorandum opinion re debtors' motion to expand preliminary injunction to include State of Montana and send to S. Baena | 0.20 | TJT |
| | *Case Administration* - Review PGS Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 3/28/08 | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re meeting with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Prepare for and attend committee meeting | 1.50 | TJT |
| | *Litigation and Litigation Consulting* - Review memo from M. Kramer re PI estimation | 0.10 | TJT |
| Apr-03-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re ZAI claim issues and review correspondence from S. Baena re same | 0.20 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Olgivey Renault Feb. Fee Application | 0.10 | TJT |
| Apr-04-08 | *Case Administration* - Review notice of withdrawal and forward same to M. Hedden | 0.10 | LLC |
| | Committee, Creditors', Noteholders' or -confer with T. Tacconelli re: ZAI notice issues | 0.20 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum opinion re debtors' motion to expand PI to include State of Montana | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee members re ZAI pending motions (x2) | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re ZAI bar date motion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI related documents | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re objection to ZAI bar date motion | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Kinsella 2001 deposition transcript | 0.80 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review Libby claimants' objection to debtors' Libby settlement motion with U.S. | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review debtors' monthly operating report for Feb. 08 | 0.30 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from D. Felder re FCR's opposition to debtors' motion in limine re Shapo | 0.10 | TJT |
| Apr-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of filing re second amended proof of claim by Washington State class re ZAI with attachments | 1.40 | TJT |
|  | *Case Administration* - Review PSZY&J Jan. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review withdrawal of appearance by DAP Products and forward to paralegal | 0.10 | TJT |
|  | *Case Administration* - Review Orrick Jan. Fee Application | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review opinion in Federal Mogul case re assignment/preemption issues | 0.40 | TJT |
| Apr-06-08 | *Case Administration* - Review Day Pitney Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Fragomen Del Rey Jan. and Feb. Fee Applications and Foley Hoag Feb. Fee Application | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review 3rd agenda for PI estimation hearing for April | 0.20 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare correspondence to M. Kramer re 3rd amended agenda for PI estimation | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review debtors' motion in limine to exclude testimony of M. Shapo with attachments | 1.30 | TJT |
|  | *Litigation and Litigation Consulting* - Review FCR's opposition to debtors' motion in limine to exclude testimony of M, Shapo | 0.30 | TJT |
| Apr-07-08 | *Case Administration* - Review 3rd amended agenda re PI estimation trial | 0.10 | LLC |
|  | *Case Administration* - Confer with T. Tacconelli re settlement of PI estimation | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* - confer with T. Tacconelli re: debtors/PI settlement | 0.70 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re objection to ZAI bar date motion and related issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI bar date objection | 0.10 | TJT |
|  | *Case Administration* - Review Charter Oak Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Campbell Levine Feb. Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re emergency committee meeting today | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from committee members re teleconference with committee, prepare for and attend teleconference with committee | 1.40 | TJT |
|  | *Litigation and Litigation Consulting* - Review joinder by PI Committee and FCR's opposition to debtors' limine motion re M. Shapo | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Prepare for and attend Bankruptcy Court | 0.50 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from committee member re PI settlement | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from S. Baena re PI settlement | 0.10 | TJT |
|  | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re PI settlement | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | *Litigation and Litigation Consulting* - Review e-mails from committee members re PI settlement | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' term sheet re PI/FCR settlement, review correspondence re same, confer with RSM and M. Joseph re same | 1.30 | TJT |
| | *Litigation and Litigation Consulting* - Review e-mail from J. Sakalo re Grace conference call today | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 4/4/08, memo to T. Tacconelli and L. Coggins re same | 0.20 | MH |
| Apr-08-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re ZAI bar date objection | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave and motion to shorten re debtor's motion to appoint mediator | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion to appoint mediator with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - download and review ZAI motion to shorten re motion for relief from stay | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)*   - download and review ZAI's motion for relief from stay with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review status report letter by E. Perli with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting ZAI claimants' motion to shorten notice re motion for relief from stay | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re debtors' motion for leave and motion to shorten re motion to appoint mediator | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review D. Austern's Jan. and Feb. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review   case status memo for week ending 4/4/08 | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review memorandum opinion issued in adversary 05-5272 re NJDEP | 0.80 | TJT |
| | *Case Administration* - Prepare correspondence to S. Baena re memorandum opinion in adversary 05-5272 | 0.20 | TJT |
| | *Case Administration* - Review Kramer Levine Feb. Fee Application | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review Wall Street Journal article re PI settlement/trust | 0.10 | TJT |
| | *Litigation and Litigation Consulting* - Review debtors' motion in limine re insurance coverage | 0.10 | TJT |
| | *Plan and Disclosure Statement* - Review statement of issues and record on appeal re appeal by Lloyd's of London in Federal Mogul re insurance preemption issues re potential plan issues in WR Grace | 0.10 | TJT |
| Apr-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from S. Baena re objection to ZAI bar date motion (x3) | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior hearing transcript re ZAI bar date objection | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting expedited hearing re ZAI claimants' motion for relief from stay | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' previous | 0.90 | TJT |

| | | |
|---|---|---|
| motion to set ZAI bar date with attachments as cited in debtors' current ZAI bar date motion | | |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of objection to ZAI bar date motion and review revised redline draft of same | 0.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re draft of objection to ZAI bar date motion and review proposed changes | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' Notice of Service of discovery to Allegheny Center Associates | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed scheduling order re Allegheny Center Associates' claim objection and review proposed order | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Her Majesty Queen's objection to debtors' ZAI bar date motion | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review Her Majesty Queen's objection to ZAI claimants' motion to dismiss individual ZAI claim | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re Her Majesty Queen's objections to ZAI motions | 0.30 | TJT |
| *Case Administration* - Review K&E Feb. Fee Application | 0.30 | TJT |
| Apr-10-08    *Case Administration* - Confer with T. Tacconelli and RSM re Libby order | 0.10 | LLC |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer   with T. Tacconelli re State of Montana appeal | 0.20 | RSM |
| *Litigation and Litigation Consulting* - Confer with T. Tacconelli re filing PD Committee objection to debtors' ZAI bar date motion (.1); revise and prepare for filing and forward to T. Tacconelli for review (.2) | 0.30 | SGW |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's motion to shorten notice re motion to stay appeal | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's motion to stay pending appeal | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in adversary 01-771 | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting State of Montana's motion to shorten notice and granting additional relief not requested in motion and confer with RSM re same | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler and paralegal re objection to ZAI bar date motion | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re objection to ZAI bar date motion | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re service of objection to ZAI bar date motion | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J . Sakalo re objection to ZAI bar date motion, work   on objection to ZAI bar date motion, oversee e-filing and service of objection to ZAI bar date motion, correspond with co-counsel re same | 3.40 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review ZAI science opinion in relation to objection to ZAI bar date motion | 1.00 | TJT |
| *Case Administration* - Review Anderson Kill Feb. Fee Application | 0.10 | TJT |
| *Case Administration* - Review Casner Edwards Feb. Fee Application | 0.10 | TJT |
| Committee, Creditors', Noteholders' or   - Review correspondence from | 0.10 | TJT |

|  | R. Ramphall re teleconference with committee |  |  |
|---|---|---|---|
|  | *Committee, Creditors', Noteholders' or* - Prepare for and attend teleconference with committee | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re service of ZAI objection, revise Certificate of Service re same, create mailing labels document, arrange for service re same, confer with T. Tacconelli re status of service arrangements | 0.40 | MH |
|  | *Case Administration* - Telephone call to CourtCall to cancel T. Tacconelli from 4/21 and 4/22 hearings | 0.10 | MH |
| Apr-11-08 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Case Administration* - Review notice of cancelled PI estimation trial | 0.10 | LLC |
|  | Committee, Creditors', Noteholders' or -confer with TJT re: objection to ZAI motion | 0.20 | RSM |
|  | *Case Administration* - Confer with T. Tacconelli re committee member inquiry re providing CMO history (.1); review docket re same (.5); obtain relevant documents re same (.3); scan and send same to committee member   (.2) | 1.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by State of Montana | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI's opposition to debtors' ZAI bar date motion with attachments | 1.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI issues | 0.10 | TJT |
|  | *Case Administration* - Review Caplin Drysdale Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2019 statement by Casino Vaughn Firm | 0.10 | TJT |
|  | *Case Administration* - Teleconference with committee member re current main case CMO and previous orders and confer with S. Weiler re same | 0.20 | TJT |
|  | *Case Administration* - Review entry of appearance by Mian Realty LLC and forward to paralegal | 0.10 | TJT |
|  | *Hearings* - Review preliminary agenda for 4/21/08 hearing | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re matters on 4/21/08 agenda | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Review e-mail from Mr. Hurford re debtors and PI Committee and FCR will be requesting confirmation hearing dates during 4/21/08 omnibus hearing | 0.10 | TJT |
| Apr-12-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' brief in opposition to ZAI's motion to appoint expert | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' brief in opposition to ZAI's motion to dismiss one individual ZAI claim | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of appeal re expand preliminary injunction to include State of Montana with attachments | 0.30 | TJT |
|  | *Case Administration* - Review e-mail from S. Weiler re current main case CMO | 0.10 | TJT |
|  | *Case Administration* - Review TPT Jan. Fee Application | 0.10 | TJT |
|  | *Hearings* - Review notice of cancellation of PI trial 4/14-4/16 | 0.10 | TJT |
| Apr-13-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' amendment to motion for ZAI bar date with attachments and review same | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re issues concerning ZAI claims | 0.30 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to ZAI's motion to certify Washington State Class with attachments | 1.60 | TJT |
|  | *Case Administration* - Review Stroock Feb. Fee Application | 0.10 | TJT |
| Apr-14-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Research re cases cited by debtors' in objection to ZAI claimants' motion for Washington State class certification | 2.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI motions and objections | 0.10 | TJT |
|  | *Hearings* - Review agenda for 4/21/08 hearing | 0.20 | TJT |
| Apr-15-08 | *Case Administration* - Review agenda re 4/21 hearing | 0.10 | LLC |
|  | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re ZAI issues | 0.20 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for leave to appeal denial of addition of State of Montana to PI with attachments | 1.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in adversary 01-771 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze Libby Claimants' opposition to State of Montana's motion to stay during appeal | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review UST's objection to debtors' motion to appoint mediator for PD claims | 0.10 | TJT |
|  | *Case Administration* - Review debtors' statement of amounts paid to ordinary course professionals | 0.10 | TJT |
|  | *Case Administration* - Review debtors' Certificate of No Objection re debtors' Curtis Bay Fursap motion | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 4/21/08 hearing coverage | 0.10 | TJT |
| Apr-16-08 | *Case Administration* - Review agenda re 4/22 hearing | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re papers filed by Can. ZAI claimants | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze opinion expanding preliminary injunction to include BNSF | 1.00 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re memorandum opinion expanding preliminary injunction to include BNSF | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order re Allegheny Center claims | 0.10 | TJT |
|  | *Case Administration* - Review entry of appearance by G. Markus and forward to paralegal | 0.10 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re 4/22/08 hearing on ZAI matters | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 4/21/08 hearing | 0.10 | TJT |
| Apr-17-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Bilzin memo re ZAI issues | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re debtors' objections to ZAI claimants' motions | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claimants' motion for leave to file objection to debtors' amended ZAI motion for ZAI bar date and review attached objection with attachments | 1.20 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claimants' motion for leave to file objection to US ZAI claimants' motion to dismiss one individual ZAI claim and review proposed objection with attachments | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Can. ZAI claimants' motion to shorten notice re Can. ZAI claimants' motion for relief from stay | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claimants' expedited motion for relief from stay with attachments | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review objection by Crown to US ZAI claimants' motion for relief from stay with attachments | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.50 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 4/21 and 422 hearing coverage | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Baena re possible move of 4/22/08 hearing | 0.10 | TJT |
| Apr-18-08 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin Feb. 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's Feb. 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze ZAI's reply to debtors' objection to ZAI claimants' motion for rule 54 adjudication with attachments | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze ZAI claimants' reply to debtors' opposition to Washington State class certification motion with attachments | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI claimants' reply to debtors' opposition to ZAI claimants' motion to appoint expert with attachments | 0.60 | TJT |
| | *Case Administration* - Review notice of withdrawal of Caplin Drysdale Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review notice of appeal by NJDEP in adversary 05-52724 | 0.10 | TJT |
| | *Case Administration* - Review statement of issues and designation of record re NJDEP in 05-52724 | 0.20 | TJT |
| | *Case Administration* - Review Woodcock Washburn Feb. Fee Application | 0.10 | TJT |
| | *Hearings* - Review correspondence from S. Baena re 4/22/08 ZAI hearing | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review Mian Realty's motion for relief from stay with attachments | 1.30 | TJT |
| | *Case Administration* - Review docket re case status for week ending 4/11/08, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's Feb. Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and coordinate service of Certificate of No Objection re Bilzin's Feb. Fee Application | 0.30 | MH |

|  |  |  |  |
|---|---|---|---|
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's Feb. Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and coordinate service of Certificate of No Objection re Ferry, Joseph & Pearce's Feb. Fee Application | 0.30 | MH |
| Apr-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' motion to reschedule 4/21/08 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' motion to shorten notice and proposed order re Libby Claimants' motion to reschedule 4/21/08 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying Libby Claimants' motion to reschedule 4/21/08 hearing | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' reply to opposition by ZAI claimants' to debtors' ZAI bar date motion | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' objection to ZAI claimants' motion for relief from stay | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 5/3/01 hearing transcript as cited by debtors in opposition to ZAI stay relief motion | 0.50 | TJT |
| | *Case Administration* - Review NJDEP's notice of appeal re 07-536 | 0.10 | TJT |
| | *Case Administration* - Review memo from paralegal re status of 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review US statement in response to motion to approve Libby settlement with attachments | 0.40 | TJT |
| | *Case Administration* - Review Fragomen Del Rey March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| Apr-20-08 | *Case Administration* - Prepare memo to paralegal re status memos for pending 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/11/08 | 0.10 | TJT |
| | *Case Administration* - Review LAS Feb. Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 4/21/08 hearing | 2.10 | TJT |
| | *Fee Applications, Applicant* - Review  memo from paralegal re next Quarterly Fee Application deadline | 0.10 | TJT |
| Apr-21-08 | *Case Administration* - Review case status memo for week ending 4/11/08 | 0.10 | LLC |
| | *Case Administration* - 4/21/08 -- Noon hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI plan issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena re ZAI opinion | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with co-counsel and committee members re prepare for hearing tomorrow re ZAI issues | 0.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review matters on agenda for hearing tomorrow | 1.90 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Case Administration* - Review order approving debtors' motion to | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
| | approve Curtis Bay FUSRAP | | |
| | *Case Administration* - Correspond with J. Sakalo re updated cash collateral budget | 0.10 | TJT |
| | *Case Administration* - Review letter from E. Perley to court | 0.20 | TJT |
| | *Case Administration* - Confer with S. Weiler re NJDEP appeal in 07-536 | 0.10 | TJT |
| | *Case Administration* - Review Capstone Feb. Fee Application | 0.10 | TJT |
| | *Hearings* - Correspond with J. Sakalo re hearing today | 0.30 | TJT |
| | *Hearings* - Confer with co-counsel prior to hearing, prepare for hearing, attend Bankruptcy Court, confer with co-counsel after hearing | 2.80 | TJT |
| | *Hearings* - Confer with J. Sakalo re hearing tomorrow | 0.20 | TJT |
| Apr-22-08 | *Case Administration* - Confer with T. Tacconelli re 4/22/08 hearing and related issues | 0.20 | LLC |
| | *Case Administration* - Review case status memo re week ending 4/18/08 | 0.10 | LLC |
| | *Hearings* - Confer with T. Tacconelli re attending portion of 4/22/08 hearing (.1); obtain copy of agenda re same (.1); 4/22/08 hearing follow-up (.1) | 0.30 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI hearing exhibits | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with co-counsel prior to and preparation for hearing, confer with co-counsel and committee members after hearing | 1.70 | TJT |
| | *Case Administration* - Review order authorizing payment of prepetition taxes with attachment | 0.10 | TJT |
| | *Hearings* - Continue reviewing matters on agenda for hearing today | 0.90 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 2.30 | TJT |
| | *Hearings* - 4/21/08 hearing follow-up and review notes | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 4/18/08, memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| Apr-23-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review memorandum order granting State of Montana's motion for stay pending appeal | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting Can. ZAI claimants' expedited consolidation of motion for relief from stay | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re results of hearing yesterday re ZAI issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' designation of record and statement of issues on appeal re adversary 01-771 | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' opposition to debtors' motion for leave to appeal in adversary 01-771 | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel by United States re order re Curtis Bay FUSRAP | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review modified order re Can. ZAI claimants' motion for relief to file objection to USA ZAI claimants' motion to dismiss one claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review order authorizing appointment of mediator for S&R claims with modifications by court | 0.20 | TJT |
| | *Case Administration* - Review case status memo for week ending 4/18/08 | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Case Administration* - Review Fragomen Del Rey's 2nd and 3rd Quarterly Fee Applications | 0.10 | TJT |
|  | *Case Administration* - Review PSZY&J Feb. Fee Application | 0.10 | TJT |
|  | *Hearings* - 4/22/08 hearing follow-up and review of hearing notes | 0.20 | TJT |
| Apr-24-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review modified order granting ZAI claimants' leave to file objection to ZAI bar date motion | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's designation of record and statement of issues on appeal re 01-771 | 0.10 | TJT |
|  | *Case Administration* -   Review transcript of status conference with Bankruptcy Court re initial report from examiner and issues going forward | 0.70 | TJT |
|  | *Case Administration* - Review W. Smith & Assoc. Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Weiler re NJDEP 3rd circuit appeal re proof of claim | 0.10 | TJT |
|  | *Case Administration* - Correspond with paralegal re NJDEP 3rd circuit appeal re proof of claim | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.10 | TJT |
|  | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's Mar. Fee Application | 0.10 | TJT |
| Apr-25-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of appeal by Libby Claimants of BNFS opinion expanding preliminary injunction to include BNSF | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in 01-771 re 3 appeals | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re 3 appeals filed in 01-771 | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review memo from M. Kramer re committee matters | 0.20 | TJT |
|  | *Hearings* - Confer with S. Weiler re 4/22/08 hearing follow-up | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's March prebill | 1.10 | TJT |
| Apr-26-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' motion for leave to file appeal of order including BNSF in preliminary injunction and review transcript of 8/23/04 hearing cited in motion | 1.60 | TJT |
|  | *Case Administration* - Review Steptoe and Johnson Quarterly Fee Application for 27th interim period | 0.10 | TJT |
|  | *Case Administration* - Review Olgivey Renault Mar. Fee Application | 0.10 | TJT |
| Apr-27-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI background materials re preparation for committee meeting | 0.80 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review docket in NJDEP 3rd circuit appeal | 0.20 | TJT |
|  | *Case Administration* - Review order approving debtors' liability transfer motion to ELT with attachment and review sections referenced in modified order | 0.50 | TJT |
|  | *Case Administration* - Review Orrick Feb. Fee Application | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from committee member re teleconference with committee | 0.10 | TJT |
| Apr-28-08 | *Case Administration* - Review notice of cancellation of PI estimation trial re May hearing dates | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin March 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA March 08 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review March 2008 Fee Application | 0.20 | LLC |
| | *Case Administration* - 4/21/08 and 4/22/08 hearings follow-up (.5); review docket re 4/21/08 hearing re same (.1); send transcript materials re 4/22/08 hearing to interested parties re same (.2); advise T. Tacconelli re same (.1) | 0.90 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re status of ZAI plan issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing background materials for ZAI | 2.70 | TJT |
| | *Case Administration* - Review Woodcock and Washburn amended Feb. Fee Application and Foley Hoag Mar. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Retrieve voice mail message from committee member re ZAI issues | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 4/22/08 hearing follow-up | 0.10 | TJT |
| | *Hearings* - Confer with paralegal re contact by transcriber re questions re 4/22/08 transcript and review hearing notes and respond to transcriber's questions | 0.40 | TJT |
| | *Fee Applications, Applicant* - Review and finalize Ferry, Joseph & Pearce's March prebill | 0.20 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's Mar. Fee Application and related documents and prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and coordinate service of Bilzin's Mar. Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Mar. Fee Application and related documents and prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and coordinate service of HRA's Mar. Fee Application | 0.40 | MH |
| | *Hearings* - Telephone call from transcriber re questions re 4/22/08 transcript, e-mail from same re same, forward to T. Tacconelli for review | 0.10 | MH |
| | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's Mar. 08 prebill | 0.20 | MH |
| | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's March 08 invoice and prepare notice, Fee Application and Certificate of Service | 0.90 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's Mar. 08 Fee Application | 0.40 | MH |
| Apr-29-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re | 1.20 | SGW |

|  | ZAI research (.2); conduct research re same (.7); memo to T. Tacconelli re results of same (.3) |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re ZAI mediation issues | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI mediation issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' designation of additional items in record on appeal in adversary 01-771 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re ZAI research | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from S. Weiler re ZAI research and confer with S. Weiler re same | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re ZAI issues for mediation | 0.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 4/22/08 hearing transcript re ZAI issues and review 3/18/02 transcript re ZAI issues | 1.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re ZAI issues | 0.20 | TJT |
|  | *Case Administration* - Review notice of cancellation of 5/5 and 5/6 hearings | 0.10 | TJT |
|  | *Case Administration* - Review four miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review BIR March Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Prepare e-mail to committee member re ZAI issues | 0.10 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re 4/22/08 hearing follow-up | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 4/25/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Apr-30-08 | *Case Administration* - Review case status memo for week ending 4/25/08 | 0.10 | LLC |
|  | *Case Administration* - 4/21/08 hearing follow-up and advise T. Tacconelli re same | 0.20 | SGW |
|  | *Case Administration* - Obtain district court civil action numbers assigned to related appellate proceedings and forward to paralegal | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re 4/21/08 hearing follow-up | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 4/21/08 transcript re asbestos claim issues | 0.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re ZAI issues | 2.20 | TJT |
|  | *Case Administration* - Review case status memo for week ending 4/25/08 | 0.10 | TJT |
|  | *Employment Applications, Others* - Review FCR's motion to modify retention of Piper Jaffery with attachments | 0.70 | TJT |
|  | *Hearings* - Review e-mail from S. Weiler re 4/21/08 hearing follow-up | 0.10 | TJT |
|  | Totals | **111.70** |  |

### DISBURSEMENTS

| Mar-31-08 | Cost Advance -   Blue Marble - bank cleared check for $3.00 less | -3.00 |
|---|---|---|
| Apr-02-08 | Photocopy Cost | 0.90 |
|  | Photocopy Cost | 2.30 |

**Invoice No. 27104**                    **Page 14 of 14**                    **May 29, 2008**

| | | |
|---|---|---:|
| Apr-06-08 | Photocopy Cost | 1.00 |
| Apr-07-08 | Cost Advance - Blue Marble - hand deliveries (Inv # 8779) | 56.00 |
| Apr-14-08 | Cost Advance - Tristate Courier & Carriage - delivery charge (Inv #25987) | 13.00 |
| | Cost Advance - Blue Marble - copies 4.50; service 11.32 | 15.82 |
| | Cost Advance - Pacer Service Center - 1/1/08 - 3/31/08 (RSM) Account # FJ0091 | 32.80 |
| Apr-15-08 | Photocopy Cost | 3.40 |
| | Cost Advance - Pacer Service Center - 1/1/08 - 3/31/08 (SGW) Account # FJ0321 | 70.16 |
| Apr-18-08 | Cost Advance - Pacer Service Center - 1/1/08 - 3/31/08 (TJT) Account # FJ0093 | 52.24 |
| Apr-22-08 | Photocopy Cost | 0.80 |
| Apr-23-08 | Photocopy Cost | 0.50 |
| Apr-25-08 | Cost Advance - Wilmington Trust Co. - court call charges - hearing 3/17/08 | 109.50 |
| | Cost Advance - Wilmington Trust Co. - court call charges - hearing 3/24/08 | 148.50 |
| | Cost Advance - Wilmington Trust Co. - court call charges – hearing 3/25/08 | 194.00 |
| | Cost Advance - Wilmington Trust Co. - court call charges - hearing 3/26/08 | 220.00 |
| | Cost Advance - Wilmington Trust Co. - court call charges - hearing 3/31/08 | 226.50 |
| | Cost Advance - Wilmington Trust Co. - court call charges - hearing 4/1/08 | 207.00 |
| Apr-27-08 | Photocopy Cost | 0.50 |
| Apr-28-08 | Photocopy Cost | 16.50 |
| | Cost Advance - Blue Marble (copies 9.90; service 6.94) | 16.84 |
| Apr-30-08 | Photocopy Cost | 1.40 |
| | Cost Advance - Blue Marble - hand deliveries (Inv # 9038) | 28.00 |
| | Cost Advance - Theodore J. Tacconelli - lunch reimb. @ Brewhaha 4/21/08 | 8.65 |
| | Cost Advance - Transcripts Plus - 4/22/08 hearing transcript | 421.95 |
| | Totals | $1,845.26 |

**Total Fees & Disbursements**                    **$31,386.76**

**Balance Due Now**                    **$31,386.76**

### *Ferry, Joseph & Pearce, P.A.*
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    May 1, 2008 to May 31, 2008

Invoice No. 27358

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------|-------|--------|
| B14 | Case Administration - | 23.60 | 5,412.50 |
| B17 | Committee, Creditors', Noteholders' or Equity | 16.10 | 4,496.00 |
| B18 | Fee Applications, Others - | 7.40 | 956.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 47.30 | 12,670.00 |
| B25 | Fee Applications, Applicant - | 8.20 | 1,141.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 1.60 | 448.00 |
| B32 | Litigation and Litigation Consulting - | 0.40 | 86.00 |
| B37 | Hearings - | 3.20 | 896.00 |
| B40 | Employment Applications, Others - | 0.20 | 56.00 |
| B41 | Relief from Stay Litigation - | 0.90 | 252.00 |
| | **Total** | **108.90** | **$26,414.00** |
| | **Grand Total** | **108.90** | **$26,414.00** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|------|-------|--------|
| Lisa L. Coggins | 215.00 | 3.10 | 666.50 |
| Rick S. Miller | 275.00 | 3.10 | 852.50 |
| Steven G. Weiler | 190.00 | 7.70 | 1,463.00 |
| Theodore J. Tacconelli | 280.00 | 77.40 | 21,672.00 |
| Legal Assistant - MH | 100.00 | 14.60 | 1,460.00 |
| Legal Assistant - NMC | 100.00 | 3.00 | 300.00 |
| **Total** | | **108.90** | **$26,414.00** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                **$2,042.61**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| May-01-08 | *Case Administration* - Confer with T. Tacconelli re status of new appellate proceedings in district court (.2); check district court dockets re same (.2); confer with N. Crowley re same (.2) | 0.60 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal in 3rd circuit re 08-1044 | 0.30 | TJT |
| | *Case Administration* - multiple conferences with S. Weiler re status of new appeals in 3rd circuit and district court | 0.30 | TJT |
| | *Case Administration* - Review first report by examiner in L. Tersigni bankruptcy case | 0.70 | TJT |
| | *Case Administration* - Review PGS March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' response to examiner's first report in L. Tersigni bankruptcy case | 0.20 | TJT |
| | *Case Administration* - Review examiner's proposed order re mediation in L. Tersigni bankruptcy case | 0.20 | TJT |
| | *Case Administration* - Review various objections including debtors' to examiner's proposed order re mediation in L. Tersigni bankruptcy case | 0.30 | TJT |
| | *Case Administration* - Review order directing mediation and appointing examiner as mediator in L. Tersigni bankruptcy case | 0.20 | TJT |
| | *Case Administration* - Review BMC Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Kramer Levine March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review examiner's report re mediation results and objections thereto in L. Tersigni bankruptcy case | 0.30 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review debtors' motion to allow E&Y to retain fees in excess of OCP cap | 0.50 | TJT |
| | *Case Administration* - Review Day Pitney March Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re teleconference with committee | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review amended notice of motion by Mian Realty | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.50 | NMC |
| May-02-08 | *Case Administration* - Review district court dockets for new appellate proceedings | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review opening brief by appellant in Mission Towers appeal in 3rd circuit re 08-1044 | 1.80 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re ZAI issues | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD state cases cited in Mission Towers opening brief | 0.60 | TJT |
| | *Case Administration* - Prepare memo to paralegal re status memos | 0.10 | TJT |
| | *Case Administration* - Review Reed Smith March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill March Fee Application | 0.10 | TJT |
| May-03-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze debtors' reply in support of motion for leave to appeal re application of preliminary injunction and State of Montana | 0.70 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Gerard 3rd circuit opinion cited in debtors' reply in support of motion for leave to file appeal | 0.30 | TJT |

|  |  | | |
|---|---|---|---|
| | *Case Administration* - Review Olgivey Renault 5th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Day Pitney 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Caplin March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine March Fee Application | 0.10 | TJT |
| May-04-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' designation of additional items in record on appeal | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze Libby Claimants' emergency motion to dissolve stay pending appeal re State of Montana with attachments | 1.30 | TJT |
| | *Case Administration* - Review LAS March Fee Application | 0.10 | TJT |
| May-05-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD claims (.4); forward results to T. Tacconelli (.1) | 0.50 | SGW |
| | *Case Administration* - Review new appellate district court dockets for recent filings (.2); obtain docket re C.A. 08-246 and forward to T. Tacconelli (.1); confer with T. Tacconelli re same (.1) | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re cases cited by Libby Claimants in emergency motion to dissolve stay on appeal re State of Montana | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Debtors/State of Montana preliminary injunction appeal 08-246 | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re status memos re pending 3rd circuit and district court appeals | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re retention of special counsel by debtors | 0.10 | TJT |
| | *Case Administration* - Review K&E March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 7th amended 2019 statement by Cohen Whitesell | 0.10 | TJT |
| | *Case Administration* - Review Certificate of Counsel by equity committee re Kramer Levine Feb. Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re CDG monthly and quarterly Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/2/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| May-06-08 | *Case Administration* - Review case status memo for week ending 5/2/08 | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research ZAI issues for T. Tacconelli (.8); report results to same (.2) | 1.00 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' designation of record and issues on appeal re BNSF appeal | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior hearing notes, agendas, transcripts, and docket re ZAI issues | 2.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Multiple conferences with S. Weiler re ZAI issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from J. Sakalo re ZAI issues | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare memo to J. Sakalo re ZAI issues | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re ZAI mediation | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena re ZAI mediation statement | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI mediation issues | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 5/2/08 | 0.10 | TJT |
|  | *Case Administration* - Review affidavit of J. Bode | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge & Diamond Dec., Jan. and Feb. Fee Applications | 0.10 | TJT |
| May-07-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Obtain stipulation and signed order re appointment of Judge Gross as settlement judge for ZAI claims and e-mail to co-counsel | 0.20 | SGW |
|  | *Case Administration* - Obtain docket reports from new district court appellate proceedings (.2); review dockets re related proceedings re same; e-mail to T. Tacconelli re all active proceedings (.2) | 0.60 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft of PD Committee's mediation statement | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee members and review request for revisions to PD Committee's mediation statement | 0.60 | TJT |
|  | *Case Administration* - Review Nelson Mullins March Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review docket in NJDEP 3rd circuit and review documents | 0.20 | TJT |
|  | *Case Administration* - Review dockets in district court appeals | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re teleconference with committee (x2) | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review correspondence from committee members re committee meeting today re ZAI | 0.30 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review stipulation with debtors and ZAI claimants re mediation with Judge Gross | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee matters | 0.30 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Prepare for committee meeting today re reviewing previous ZAI hearing transcripts | 0.80 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.40 | TJT |
| May-08-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re: Committee teleconference on ZAI issues | 0.30 | RSM |
|  | *Case Administration* - Obtain current docket reports re certain recently filed appellate proceedings and forward to T. Tacconelli for review | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order approving Judge Gross' as settlement judge re ZAI mediation | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re revised mediation statement for PD Committee | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review revised draft of mediation statement and compare to previous version | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review MCC objection to Libby Claimants' motion for leave to file appeal re BNSF appeal | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re PD Committee's mediation statement | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' opposition to Libby Claimants' motion for leave to file appeal re BNSF order | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re Reliance Acceptance's district court opinion cited in debtors' opposition to Libby Claimants' motion for leave to file appeal re BNSF order | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from committee member re proposed revisions to PD Committee's mediation statement | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review various correspondence from committee members and committee counsel re revisions to PD Committee's mediation statement | 0.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with M. Kramer re PD Committee's mediation statement | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re final version of PD Committee's mediation statement | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review final version of PD Committee's mediation statement re ZAI mediation and confer with paralegal re sending mediation statement to chambers | 0.60 | TJT |
|  | *Case Administration* - Review 15th Quarterly Fee Application of D. Austern | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond Mar. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Reed Smith 28th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of committee meeting yesterday | 0.20 | TJT |
| May-09-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re ZAI mediation | 0.10 | LLC |
|  | *Case Administration* - Review various recent docket reports re active bankruptcy and adversary proceedings (.2); case status memos to T. Tacconelli re same (.4); confer with T. Tacconelli re same (.1) | 0.70 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review MMC's joinder in debtors' objection to Libby Claimants' motion for leave to file appeal re BNSF order | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in district court appeal 08-91 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's motion for leave to file appeal re 08-91 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in appeal in 08-90 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in appeal in 08-246 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review Arrowwood joinder in debtors' objection to Libby Claimants' motion for leave to file appeal re BNSF order | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re ZAI mediation | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' corrected | 0.40 | TJT |

|  | | | |
|---|---|---|---|
| | opposition to Libby Claimants' motion for leave to file appeal re BNSF order | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re Canadian PD claim issues | 0.50 | TJT |
| | *Case Administration* - Review memo from S. Weiler re pending appeals in district court and 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Review BIR's 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for March 08 | 0.40 | TJT |
| | *Case Administration* - Review debtors' notice of withdrawal of BMC Group's Feb. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| May-10-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re ZAI mediation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI mediation issues and plan issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI materials re mediation | 0.80 | TJT |
| | *Case Administration* - Review Orrick 8th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn March Fee Application | 0.10 | TJT |
| May-11-08 | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing ZAI materials re ZAI mediation | 0.60 | TJT |
| | *Case Administration* - Review debtors' 27th report of asset sales with attachment | 0.10 | TJT |
| | *Case Administration* - Review debtors' 27th notice of settlements | 0.10 | TJT |
| | *Case Administration* - Review amended notice of motion re FCR's motion to retain Piper Jaffery | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery's 8th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Stroock March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from S. Weiler re status of pending 3rd circuit, district, and adversary proceedings | 0.30 | TJT |
| | *Case Administration* - Review TPT 12th Quarterly Fee Application | 0.10 | TJT |
| May-12-08 | *Fee Applications, Others* - Confer with T. Tacconelli re certain professionals' fee apps | 0.10 | LLC |
| | *Case Administration* - Review recently filed appellate proceedings in district court for recent docket activity | 0.10 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - continue reviewing ZAI materials re Can. ZAI issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re ZAI mediation issues | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with co-counsel re ZAI mediation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal in 3rd circuit | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re ZAI mediation | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review PWC March Fee Application | 0.10 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Fee Applications, Others* - Confer with paralegal re CDG Fee Applications and correspond with J. Sakalo re same | 0.20 | TJT |
| May-13-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI mediation and plan issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from H. Sasso re State of Montana's brief in opposition to Libby Claimants' emergency motion in BNSF order appeal | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review State of Montana's brief in opposition to Libby Claimants' emergency motion to dissolve stay in BNSF appeal | 0.70 | TJT |
|  | *Case Administration* - Confer with paralegal re status of memos re 3rd circuit, district court and adversary proceedings | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards' March Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review PWC 28th Quarterly Fee Application | 0.10 | TJT |
| May-14-08 | *Fee Applications, Applicant* - Confer with M. Hedden and T. Tacconelli re fee app issues | 0.20 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re ZAI mediation results | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with local counsel for ZAI claimants re ZAI mediation issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI mediation | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing Can. ZAI claimants' objection to ZAI bar date with attachments | 0.40 | TJT |
|  | *Case Administration* - Review TPT Feb. Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review W. Smith and Assoc. April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review docket and motion to reject lease filed in L. Tersigni bankruptcy case | 0.20 | TJT |
|  | *Case Administration* - Review 24th Quarterly Fee Application of Kramer Levine | 0.10 | TJT |
|  | *Case Administration* - Review  23rd supplemental affidavit of K&E | 0.10 | TJT |
|  | *Case Administration* - Review case status memo for week ending 5/16/08 | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn 28th Quarterly Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Correspond with J. Sakalo re committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee matters | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Perform calculations re Ferry, Joseph & Pearce's 28th quarterly period; draft Fee Application, Notice and Certificate of Service re same | 3.40 | MH |
| May-15-08 | *Fee Applications, Others* - Confer with M. Hedden re status of Bilzin Quarterly Fee Application | 0.10 | LLC |
|  | *Fee Applications, Applicant* - Review 28th Quarterly Fee Application for | 0.20 | LLC |

| | | | |
|---|---|---|---|
| | filing and confer with M. Hedden re same | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re results of ZAI mediation and plan issues | 0.20 | TJT |
| | *Case Administration* - Review Orrick March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review D&T June and July Fee Applications | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from J. Sakalo re committee meeting | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review ZAI materials in preparation for meeting today | 2.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.30 | TJT |
| | *Case Administration* - Review docket re status for week ending 5/9/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare for e-filing, e-file Ferry, Joseph & Pearce's 28th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| May-16-08 | *Case Administration* - Review memo re case status for week ending 5/9/08 | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin 28th Quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA 23rd Quarterly Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Confer with T. Tacconelli re status of certain fee apps | 0.10 | LLC |
| | *Fee Applications, Others* - Confer Witness Fee M. Hedden re service of fee apps | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -confer with T. Tacconelli re: results of Committee teleconference | 0.40 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review MCC's counter designation of issues on appeal re BNSF order | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/9/08 | 0.10 | TJT |
| | *Case Administration* - Review D&T Aug. and Sept. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review BMC Group corrected Feb. Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of committee meeting yesterday | 0.40 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review Bilzin memo with attachments re committee matters | 1.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from J. Sakalo re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with L. Coggins re Bilzin and HRA Quarterly Fee Applications | 0.10 | TJT |
| | *Fee Applications, Others* - Confer with paralegal re Bilzin and HRA Quarterly Fee Applications | 0.10 | TJT |
| | *Employment Applications, Others* - Review e-mail from D. Klauder re objection by UST to motion to modify Piper Jaffery retention | 0.10 | TJT |
| | *Hearings* - Prepare for 6/2/08 hearing | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |

        **Page 9 of 18**         

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - download, review and revise Bilzin's 28th Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file Bilzin's 28th Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.70 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's Jan.-Mar. 08 Quarterly Fee Application and supporting documents, prepare Notice and Certificate of Service re same | 0.50 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file HRA's HRA's Jan.-Mar. 08 Quarterly Fee Application and Notice thereof; serve Fee Application; arrange for service of Notice on 2002 service list | 0.50 | MH |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.50 | NMC |
| May-17-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' designation of record and statement of issues on appeal re BNSF order appeal | 0.20 | TJT |
| | *Case Administration* - Review D&T Dec. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Olgively Renault April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.30 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with M. Joseph re committee matters | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review background materials for expert for PD Committee | 0.40 | TJT |
| | *Employment Applications, Others* - Review UST's objection to FCR's motion to modify Piper Jaffery retention | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review debtors' Notice of Service of discovery on Mian Realty LLC | 0.10 | TJT |
| May-18-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying Libby Claimants' emergency motion to dissolve stay | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review orders setting briefing schedule in Libby Claimants' appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order consolidating appeal 08-246 and 08-91 under 08-246 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in State of Montana appeal 08-91 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' objection to Can. ZAI claimants' motion to lift stay with attachment | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with co-counsel re debtors' objection to Can. ZAI claimants' motion to lift stay | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claimants' objection to USA ZAI's motion to dismiss individual ZAI claim with attachments | 0.80 | TJT |
| | *Case Administration* - Review Latham Watkins Feb. and March Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag 11th Quarterly Fee Application | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review debtors' objection to Mian Realty | 0.70 | TJT |

|  | | | |
|---|---|---|---|
| | LLC's motion to lift stay with attachments | | |
| May-19-08 | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail from T. Tacconelli re possible filing | 0.20 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - e-mail from T. Tacconelli re possible filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)*  - Confer with T. Tacconelli re status of possible filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Work on ZAI bar date issues (.2) confer with T. Tacconelli re same (.1) | 0.30 | SGW |
| | *Case Administration* - Obtain current docket reports from certain recently filed appellate proceedings in district court and forward same to T. Tacconelli for review | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence from S. Baena re ZAI mediation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby Claimants' reply in support of motion for leave to allow appeal re BNSF order | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Can. ZAI claimants' objection to debtors' ZAI bar date motion with attachments | 1.40 | TJT |
| | *Case Administration* - Review letter by NJDEP to Judge Buckwalter re briefing in NJDEP appeal | 0.10 | TJT |
| | *Case Administration* - Confer with paralegal and S. Weiler re status memos of 3rd circuit and district court appeals | 0.20 | TJT |
| | *Case Administration* - Review memo from S. Weiler re district court appeals | 0.10 | TJT |
| | *Case Administration* - Review PGS 16th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.90 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee matters | 0.20 | TJT |
| | *Committee, Creditors', Noteholders' or* - Correspond with J. Sakalo re committee matters | 0.20 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/16/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| May-20-08 | *Case Administration* - Review case status memo for week ending 5/16/08 | 0.10 | LLC |
| | Review *Fee Applications, Others* - Certificate of No Objection re HRA March 2008 Fee Application | 0.10 | LLC |
| | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin March 2008 Fee Application | 0.10 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re Ferry, Joseph & Pearce's March 2008 Fee Application | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI mediation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Continue reviewing Can. ZAI claimants' objection to ZAI bar date motion attachments | 0.40 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/16/08 | 0.10 | TJT |
| | *Case Administration* - Review Woodcock Washburn 28th Quarterly Fee Application | 0.10 | TJT |

**Page 11 of 18**

| | | | |
|---|---|---|---|
| | *Committee, Creditors', Noteholders' or* - Correspond with J. Sakalo re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Confer with RSM re committee matters | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re teleconference with committee | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's March 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's March Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's March 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's March 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's March 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's March 08 Fee Application | 0.30 | MH |
| May-21-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review document re ZAI hearing | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Finish reviewing Can. ZAI claimants' objection to ZAI bar date motion | 1.50 | TJT |
| | *Case Administration* - Review debtors' motion to authorize pension contributions | 0.50 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review notice of withdrawal of motion for admin claim by CSX | 0.10 | TJT |
| | *Case Administration* - Review Casner Edwards 26th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review correspondence from committee members re committee meeting this week | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re preliminary agenda for 6/2 hearing and review same | 0.20 | TJT |
| May-22-08 | *Case Administration* - Review dockets re case status of certain appellate proceedings and memo to T. Tacconelli re same | 0.40 | RSM |
| | *Committee, Creditors', Noteholders' or* -Confer with T. Tacconelli re: ZAI expert witness issue | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review document re ZAI notice | 0.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from S. Baena re ZAI mediation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI mediation | 0.10 | TJT |

| | | | |
|---|---|---|---|
| | *Case Administration* - Review Caplin Drysdale 28th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review memos from S. Weiler re status of district court and 3rd circuit appeals | 0.10 | TJT |
| | *Case Administration* - Review docket in NJDEP appeal and download and review documents | 0.30 | TJT |
| | *Case Administration* - Review Blackstone Jan., Feb. and March Fee Applications | 0.10 | TJT |
| May-23-08 | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: ZAI issues | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re ZAI issues | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re debtors' ZAI bar date motion | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re ZAI matters | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare two documents re debtors' ZAI bar date motion | 1.50 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mails to J. Sakalo re ZAI matters | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review report by settlement judge re ZAI mediation | 0.10 | TJT |
| | *Case Administration* - Review PSZY&J Mar. Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 5 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Case Administration* - Review Blackstone 24th Quarterly Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 1.00 | TJT |
| May-24-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' notice of amended exhibits for ZAI bar date motion and review | 1.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare e-mail to S. Baena re debtors' notice of amended exhibits for ZAI bar date motion | 0.20 | TJT |
| | *Hearings* - Review agenda for 6/2/08 hearing | 0.30 | TJT |
| May-25-08 | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by City of Cambridge with reservation | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Certificate of Counsel re settlement agreement between debtors and US re certain environmental matters and review revised order | 0.80 | TJT |
| | *Case Administration* - Review Steptoe and Johnson Feb. and Mar. Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review 10th Quarterly Fee Application filed by PI Committee members | 0.10 | TJT |
| May-26-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by Douglas County | 0.10 | TJT |
| | *Case Administration* - Review Anderson Kill 11th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review K&E 28th Quarterly Fee Application | 0.10 | TJT |

| May-27-08 | *Committee, Creditors', Noteholders' or* -Confer with TJT re: Committee teleconference on 5/23 | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Research re PD issues and advise T. Tacconelli re same | 0.40 | SGW |
| | *Case Administration* - Review certain recently filed appellate proceedings in district court and 3rd circuit court re status (.1); forward relevant docket to T. Tacconelli for review (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with committee member re PD claim issues and confer with S. Weiler re same | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re ZAI issues and filing today | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re ZAI issues and filing today | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re motion for continuance and motion to shorten notice and related documents | 0.40 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review and revise motion for continuance and motion to shorten notice, draft two related orders and notice of motion, teleconferences with J. Sakalo re same | 1.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - revise and finalize motion for continuance and motion to shorten notice and related documents, prepare documents for efiling and efile | 0.90 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with S. Weiler re motion for continuance | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review notice of withdrawal of proof of claim by DeKalb County | 0.10 | TJT |
| | *Case Administration* - Review Duane Morris April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Charter Oak 3rd Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Campbell Levine 27th interim period | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/2/08 hearing | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 5/23/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| May-28-08 | *Case Administration* - Review case status memo for week ending 5/23/08 | 0.10 | LLC |
| | *Fee Applications, Others* - Review HRA April 2008 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Bilzin April 2008 Fee Application for filing | 0.10 | LLC |
| | *Fee Applications, Others* - Review Hilsoft April 2008 Fee Application for filing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -Confer with T. Tacconelli re: motion for continuance | 0.30 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re service of motion for partial continuance of 6/2/08 ZAI bar date hearing and motion to shorten notice re same (.2); e-mail filed copies of same to co-counsel (.1); teleconference with same confirming receipt of same | 1.40 | SGW |

(.1); arrange for service of same (.3); arrange for preparation of affidavit of service re same (.1); send same to JKF's chambers and advise local chambers, T. Tacconelli and co-counsel re same by e-mail (.2); response e-mail to JKF's Pittsburgh and local chambers re same (.1); obtain and review JKF's updated chambers procedures and current CMO re same (.2); confer with T. Tacconelli re same (.1)

| | | |
|---|---|---|
| *Claims Analysis Obj. & Res. (Asbestos)* -  Confer with S. Weiler re service of motion for continuance and motion to shorten notice | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with J. Sakalo re order re motion to shorten notice | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Multiple conferences with S. Weiler and review correspondence from S. Weiler to Judge Fitzgerald's clerk re motion to shorten notice and motion for continuance | 0.40 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re ZAI bar date motion | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with paralegal re affidavit of service re two motions filed yesterday and review affidavit | 0.20 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from S. Weiler re status of Mission Towers appeal in third circuit appeal | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief in Mission Towers appeal in 3rd circuit | 0.80 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re status of orders re motion to shorten notice and set emergency telephonic hearing | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review joinder by Can. ZAI claimants in PD Committee's motion for continuance | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with J. Sakalo re joinder by Can. ZAI claimants in PD Committee's motion for continuance | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re joinder by Can. ZAI claimants in PD Committee's motion for continuance | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review modified order denying emergency motion for leave and motion for continuance and prepare correspondence to S. Baena re same | 0.30 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Confer with paralegal re service of order denying motion for continuance and motion to shorten notice | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Non-Asb)* - Review United States joinder and memorandum in support of motion to settle U.S. environmental claims with attachment | 0.40 | TJT |
| *Case Administration* - Review case status memo for week ending 5/23/08 | 0.10 | TJT |
| *Case Administration* - Review current case management order and Judge Fitzgerald's current chamber procedures re emergency motions | 0.20 | TJT |
| *Case Administration* - Review LAS 24th Quarterly Fee Application | 0.10 | TJT |
| *Claims Analysis Obj. & Res. (Asbestos)* - Review note from S. Weiler re prepare affidavit of service re motions re 6/2/08 hearing; prepare same, confer with T. Tacconelli re same; prepare for e-filing and e-file same | 0.50 | MH |
| *Case Administration* - update fee app/cno filed chart | 0.10 | MH |

| | | | |
|---|---|---|---|
| | *Fee Applications, Others* - download, review and revise Hilsoft's Mar-April 08 monthly Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Hilsoft's Mar-April 08 monthly Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise Bilzin's April 08 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve Bilzin's April 08 Fee Application | 0.40 | MH |
| | *Fee Applications, Others* - download, review and revise HRA's April 08 Fee Application and related documents, prepare Certificate of Service re same | 0.40 | MH |
| | *Fee Applications, Others* - Prepare for e-filing, e-file and serve HRA's April 08 Fee Application | 0.40 | MH |
| May-29-08 | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re order on emergency motion | 0.20 | LLC |
| | *Litigation and Litigation Consulting* - Confer with M. Hedden re affidavit of service re order on emergency motion | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review April 2008 Fee Application for filing | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* -Review Court order re: motion to shorten notice; confer with TJT | 0.30 | RSM |
| | *Case Administration* - Review dockets in district court and 3rd circuit re status of various appeals; memos to T. Tacconelli re same | 0.40 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI bar date issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re court ruling on PD Committee's motion to shorten notice and motion for continuance | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re debtors' amended ZAI bar date exhibits | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re debtors' amended ZAI bar date notice form | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mails from committee members re debtors' amended ZAI bar date notice form | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review blacklined amended ZAI bar date notice | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' motion for 24-hour extension to file opening brief in appeal 08-246 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Correspond with S. Baena re memorandum opinion re Anderson Memorial Hospital class motion | 0.10 | TJT |
| | *Case Administration* - Review Piper Jaffery Feb. Fee Application and TPT March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
| | *Case Administration* - Review BIR April Fee Application | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.90 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's April prebill | 1.20 | TJT |
|  | *Fee Applications, Applicant* - Review revised Ferry, Joseph & Pearce's April prebill and confer with paralegal re Ferry, Joseph & Pearce's April Fee Application | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re affidavit of service of order ruling on PD Committee's motion to shorten notice and motion for continuance; prepare same for review by L. Coggins, prepare for e-filing and e-file same | 0.40 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's April 08 prebill | 0.20 | MH |
|  | *Fee Applications, Applicant* - modify Ferry, Joseph & Pearce's April 08 invoice and prepare notice, Fee Application and Certificate of Service | 0.90 | MH |
|  | *Fee Applications, Applicant* - Prepare for e-filing, e-file and serve Ferry, Joseph & Pearce's April 08 Fee Application | 0.40 | MH |
| May-30-08 | *Case Administration* - Review amended agenda for 6/2/08 hearing | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -Confer with T. Tacconelli re: judge's opinion on Anderson class | 0.30 | RSM |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re memorandum opinion re motion by Anderson Memorial Hospital for class certification | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re debtors' response to PD Committee's motion for partial continuance | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review and analyze memorandum opinion denying motion by Anderson Memorial Hospital for class certification | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re PD claim issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' response to PD Committee's motion for partial continuance | 0.60 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review statement by MMIC re Libby settlement motion | 0.10 | TJT |
|  | *Case Administration* - Review 3 miscellaneous Fee Auditor Final Reports for 27th interim period | 0.10 | TJT |
|  | *Case Administration* - Review 2 Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review amended 2019 statement by LeBlanc and Waddell | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Confer with RSM re results of committee meeting yesterday | 0.20 | TJT |
|  | *Hearings* - Review e-mail from J. Sakalo re amended agenda for 6/2/08 hearing | 0.10 | TJT |
| May-31-08 | *Case Administration* - Review 4 miscellaneous Fee Auditor Final Reports for 27th interim period | 0.10 | TJT |
|  | *Hearings* - Review amended agenda for 6/2/08 hearing | 0.20 | TJT |
|  | *Hearings* - Review matters on agenda for 6/2/08 hearing | 2.20 | TJT |

|  |  |  |
|---|---|---|
| **Totals** | **108.90** | |

### DISBURSEMENTS

| Date | Description | Amount |
|------|-------------|-------:|
| May-01-08 | Photocopy Cost | 2.70 |
| | Photocopy Cost | 0.60 |
| | Photocopy Cost | 1.30 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 0.80 |
| | Photocopy Cost | 6.40 |
| May-05-08 | Photocopy Cost | 0.80 |
| | Photocopy Cost | 6.00 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 6.00 |
| | Photocopy Cost | 4.10 |
| | Federal Express - Account #1972-0040-5; Inv # 2-674-15717 | 104.09 |
| May-07-08 | Photocopy Cost | 0.50 |
| | Photocopy Cost | 0.60 |
| May-08-08 | Rust Consulting | 98.80 |
| May-13-08 | Photocopy Cost | 1.70 |
| | Photocopy Cost | 0.90 |
| | Diana Doman Transcribing | 412.25 |
| | West Law - Legal Research (Feb 08) Acct #1000634693; Inv #815536655 | 87.74 |
| May-15-08 | West Law - Legal Research (Mar 08) Acct #1000634693; Inv # 815731186 | 23.20 |
| May-16-08 | Photocopy Cost | 3.70 |
| | Photocopy Cost | 42.00 |
| | Photocopy Cost | 3.70 |
| | Photocopy Cost | 42.00 |
| May-20-08 | Photocopy Cost | 13.50 |
| | Photocopy Cost | 0.80 |
| | Postage | 8.88 |
| May-21-08 | Photocopy Cost | 1.50 |
| May-23-08 | Blue Marble-copies 9.00; service 11.32 | 20.32 |
| May-27-08 | Photocopy Cost | 0.90 |
| May-28-08 | Photocopy Cost | 14.40 |
| | Photocopy Cost | 0.70 |
| | Photocopy Cost | 1.20 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.10 |
| | Photocopy Cost | 2.60 |
| | Photocopy Cost | 3.90 |
| | Blue Marble - hand deliveries (Inv # 9217) | 172.00 |
| May-29-08 | Photocopy Cost | 6.60 |
| | Photocopy Cost | 1.00 |
| | Photocopy Cost | 2.70 |
| | Photocopy Cost | 1.40 |
| | Photocopy Cost | 0.50 |

**Invoice No. 27358**                                **Page 18 of 18**                                **June 30, 2008**

|  |  |  |
|---|---|---|
|  | Blue Marble - copies 220.00; service 312.70 | 532.70 |
| May-30-08 | Blue Marble - (copies 85.50; service 314.83 | 400.33 |
|  | Totals | $2,042.61 |

**Total Fees & Disbursements**                                                   **$28,456.61**


**Balance Due Now**                                                   <u>**$28,456.61**</u>

### Ferry, Joseph & Pearce, P.A.
824 Market Street, Suite 904
P.O. Box 1351
Wilmington, DE 19899

Ph:    (302) 575-1555        Fax:    (302) 575-1714

WR Grace PD Committee                                    June 1, 2008 to June 30, 2008

Invoice No. 27650

**RE:**        WR Grace PD Committee

## SUMMARY BY TASK

| Task | | Hours | Amount |
|------|--------------------------------------------------|-------|-----------|
| B14 | Case Administration - | 20.80 | 4,353.50 |
| B17 | Committee, Creditors', Noteholders' or Equity - | 3.00 | 832.50 |
| B18 | Fee Applications, Others - | 6.30 | 1,048.50 |
| B2 | Claims Analysis Obj. & Res. (Asbestos) | 26.90 | 7,253.00 |
| B25 | Fee Applications, Applicant - | 3.90 | 809.00 |
| B3 | Claims Analysis Obj. & Res. (Non-Asb) - | 8.30 | 2,324.00 |
| B32 | Litigation and Litigation Consulting - | 0.40 | 81.00 |
| B36 | Plan and Disclosure Statement - | 1.40 | 392.00 |
| B37 | Hearings - | 11.60 | 3,248.00 |
| B40 | Employment Applications, Others - | 1.30 | 364.00 |
| B41 | Relief from Stay Litigation - | 0.10 | 28.00 |
| | **Total** | **84.00** | **$20,733.50** |
| | **Grand Total** | **84.00** | **$20,733.50** |

## SUMMARY BY TIMEKEEPER

| Timekeeper | Rate | Hours | Amount |
|------------|--------|-------|-----------|
| Lisa L. Coggins | 215.00 | 2.60 | 559.00 |
| Rick S. Miller | 275.00 | 1.50 | 412.50 |
| Steven G. Weiler | 190.00 | 5.00 | 950.00 |
| Theodore J. Tacconelli | 280.00 | 62.90 | 17,612.00 |
| Legal Assistant - MH | 100.00 | 9.60 | 960.00 |
| Legal Assistant - NMC | 100.00 | 2.40 | 240.00 |
| **Total** | | **84.00** | **$20,733.50** |

## DISBURSEMENT SUMMARY

**Total Disbursements**                                                    **$2,914.79**

| Date | Description | Hours | Lawyer |
|------|-------------|-------|--------|
| Jun-01-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in State of Montana preliminary injunction appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review ZAI materials re ZAI bar date motion in preparation for hearing tomorrow | 1.70 | TJT |
| | *Case Administration* - Review Kramer Levine April 2008 Fee Application | 0.10 | TJT |
| | *Case Administration* - Review memos from S. Weiler re status of various appeals in district court and 3rd circuit | 0.10 | TJT |
| | *Case Administration* - Prepare memo to paralegal re appeal 08-91 | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine 28th Quarterly Fee Application | 0.10 | TJT |
| Jun-02-08 | *Committee, Creditors', Noteholders' or* - confer with TJT re: hearing on ZAI issues | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re researching PD claim issues (.2); conduct research re same (.5); report results to T. Tacconelli re same (.2) | 0.90 | SGW |
| | *Case Administration* - 6/2/08 hearing follow-up (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review prior Kinsella article re notice | 0.30 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues and confer with S. Weiler re same | 0.20 | TJT |
| | *Case Administration* - Review Reed Smith April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Lawson Lundell 1st Quarterly Fee Application | 0.10 | TJT |
| | *Hearings* - trade multiple e-mails with J. Sakalo re preparation for hearing today | 0.40 | TJT |
| | *Hearings* - Teleconference with J. Sakalo re preparation for hearing today | 0.10 | TJT |
| | *Hearings* - Prepare for and attend Bankruptcy Court | 5.40 | TJT |
| | *Case Administration* - determine allocation of fee app payment (Feb. 08), submit supporting documents to T. Tacconelli and accounting for review | 0.10 | MH |
| | *Case Administration* - Review docket re case status for week ending 5/30/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jun-03-08 | *Case Administration* - Review case status memo for week ending 5/30/08 | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - confer with TJT re: results of Court hearing | 0.50 | RSM |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with T. Tacconelli re further research of PD issues (.1); conduct research re same (.6); obtain and review relevant documents re same 1.3); follow-up discussion with T. Tacconelli re same (.2) | 2.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review hearing notes re ZAI bar date and related issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with RSM re ZAI bar date issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with S. Weiler re PD claim issues | 0.30 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review continuation order re 18th omnibus objection to claims | 0.10 | TJT |
| | *Case Administration* - Review supplemental 2019 statement by Cooney Conway | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 5/30/08 | 0.10 | TJT |
| | *Case Administration* - Review Foley Hoag and Day Pitney April Fee Applications | 0.10 | TJT |
| | *Case Administration* - Review 2 miscellaneous Fee Auditor's Final Reports for 27th interim period | 0.10 | TJT |
| | *Case Administration* - Review debtors' monthly operating report for April 08 | 0.30 | TJT |
| | *Hearings* - Confer with S. Weiler re 6/2/08 hearing follow-up | 0.10 | TJT |
| Jun-04-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' answering brief in State of Montana appeal 08-246 | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re debtors' objection to Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Case Administration* - Review docket and order entered in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re K&E 27th interim period with attachments | 0.20 | TJT |
| | *Case Administration* - Review 8 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| | *Case Administration* - Review BMC Group March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Beveridge & Diamond 11th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 2019 statement by E. Mooney dated 6/3/08 | 0.10 | TJT |
| | *Case Administration* - determine allocation of fee app payment (Mar. 08), submit supporting documents to T. Tacconelli and accounting for review | 0.10 | MH |
| Jun-05-08 | *Fee Applications, Applicant* - Review Certificate of No Objection re 28th Quarterly Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers appeal 08-1044 | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order authorizing settlement of the proof of claim filed by US re various environmental liabilities | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review docket and documents in State of NJDEP appeal in 3rd circuit 08-2069 | 0.90 | TJT |
| | *Case Administration* - Prepare correspondence to J. Sakalo re possible objection to debtors' current pension contribution motion and review motion | 0.20 | TJT |
| | *Case Administration* - Review Capstone March Fee Application | 0.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Motley Rice | 0.10 | TJT |
| | *Case Administration* - Confer with S. Weiler re possible objection to current pension contribution motion | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of | 0.20 | TJT |

|  | pending 3rd circuit, district court and adversary proceedings |  |  |
|---|---|---|---|
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from J.   Sakalo re committee meeting | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Applicant* - draft Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's 28th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's 28th Quarterly Fee Application | 0.30 | MH |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 1.00 | NMC |
| Jun-06-08 | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin 28th Quarterly Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re HRA 23rd Quarterly Fee Application | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Fee Auditor's Final Report re Bilzin and forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re hearing on ZAI class motion on 7/22 | 0.10 | TJT |
|  | *Case Administration* - Review order approving settlement between debtors and EPA re Libby with attachment | 0.30 | TJT |
|  | *Case Administration* - Review Casner 17th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Confer with S. Weiler re debtors' motion to make pension contributions | 0.10 | TJT |
|  | *Case Administration* - Confer with paralegal re status memos | 0.10 | TJT |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re Bilzin's 28th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin's 28th Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - draft Certificate of No Objection and Certificate of Service re HRA's 23rd Quarterly Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re HRA's 23rd Quarterly Fee Application | 0.30 | MH |
| Jun-07-08 | *Case Administration* - Review 4 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review Latham Watkins 26th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
|  | *Case Administration* - Review PSZY&J 27th Quarterly Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review LAS April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Charter Oak April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review BMC Group 21st Quarterly Fee Application | 0.10 | TJT |
| Jun-08-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review 6/2/08 hearing notes re PD claim issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review documents re PD | 0.70 | TJT |

|  | claims not settled yet | | |
|---|---|---|---|
|  | *Case Administration* - Review Nelson Mullins 27th Quarterly Fee Application | 0.10 | TJT |
|  | *Hearings* - e-mail S. Weiler re 6/2/08 hearing follow-up | 0.10 | TJT |
| Jun-09-08 | *Case Administration* - Review case status memo for week ending 6/6/08 | 0.10 | LLC |
|  | *Case Administration* - Review Fee Auditor's Final Report re Fee Applications without issues and forward same to M. Hedden | 0.10 | LLC |
|  | *Committee, Creditors', Noteholders' or* -Confer with TJT re; ZAI bar date issues | 0.20 | RSM |
|  | *Case Administration* - 6/2/08 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of hearing re motion by ZAI claimants for class proof of claim | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from committee member re PD claim issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from J. Sakalo re PD claim issues | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in main case re ZAI issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re ZAI class claim motion hearing on 7/22 | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review 4/25/05 hearing transcript re Solow claim issues | 0.30 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re pending ZAI motions | 0.10 | TJT |
|  | *Case Administration* - Review K&E April Fee Application | 0.30 | TJT |
|  | *Case Administration* - Review second amended 2019 statement by S. Shackleford | 0.10 | TJT |
|  | *Case Administration* - Review 6th supplemental affidavit of Orrick | 0.10 | TJT |
|  | *Case Administration* - Review Casner Edwards April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Stroock April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review Fee Auditor's Final Report re no objections for 27th interim period | 0.10 | TJT |
|  | *Hearings* - Confer with S. Weiler re 6/2/08 hearing follow-up | 0.10 | TJT |
|  | *Case Administration* - Review docket re case status for week ending 6/6/08, memo to T. Tacconelli and L. Coggins re same | 0.30 | MH |
| Jun-10-08 | *Case Administration* - 6/2/08 hearing follow-up (.2); confer with T. Tacconelli re same (.1) | 0.30 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from C. Grecco re proposed orders and Certificates of Counsel re 3 ZAI motions | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft Certificate of Counsel and proposed order re ZAI claimants' motion to dismiss individual ZAI claim | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft Certificate of Counsel and proposed order re ZAI claimants' motion to lift stay | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review draft Certificate of Counsel and proposed order re ZAI claimants' motion to appoint expert for court | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with B. Sullivan re ZAI issues | 0.40 | TJT |

| | | | |
|---|---|---|---|
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Anderson Memorial Hospital's motion for leave to appeal order denying class certification with attachment | 0.90 | TJT |
| | *Case Administration* - Review case status memo for week ending 6/6/08 | 0.10 | TJT |
| | *Case Administration* - Review Campbell Levine April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Certificate of No Objection filed by debtors re pension contribution motion | 0.10 | TJT |
| | *Case Administration* - Prepare e-mail to J. Sakalo re case administration issues | 0.10 | TJT |
| | *Hearings* - Review e-mail from M. Hurford re preliminary agenda for 6/23/08 hearing and review same | 0.10 | TJT |
| | *Hearings* - Confer with S. Weiler re 6/2/08 hearing follow-up | 0.10 | TJT |
| | *Case Administration* - - Organize and condense fee apps and CNOs filed by PD Committee from Nov. 07 to current re various parties, pull ECF sheets in preparation for scanning, group/organize ECF sheets re Bilzin, HRA  and Ferry, Joseph & Pearce's fee apps and CNOs, scan same | 1.80 | MH |
| | *Case Administration* - download 6/2/08 hearing transcript | 0.10 | MH |
| Jun-11-08 | *Case Administration* - 6/2/08 hearing follow-up (.1); confer with T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review   notice of appeal by Anderson Memorial Hospital re denial of motion for class certification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review 6/2/08 hearing transcript re ZAI matters re bar date | 2.10 | TJT |
| | *Case Administration* - Review amended 2019 statement by Baron and Budd | 0.10 | TJT |
| | *Employment Applications, Others* - Review amendment to FCR's motion to modify retention of Piper Jaffery with attachments | 0.40 | TJT |
| | *Employment Applications, Others* - Review FCR's motion to retain Tri-Angeli with attachments | 0.50 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/2/08 hearing transcript | 0.10 | TJT |
| | *Hearings* - Review e-mail from S. Weiler re 6/2/08 hearing transcript re revisions by transcriber | 0.10 | TJT |
| | *Case Administration* - download revised 6/2/08 hearing transcripts | 0.10 | MH |
| Jun-12-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Finish reviewing 6/2/08 hearing transcript re ZAI bar date and related issues | 2.20 | TJT |
| | *Case Administration* - Review PGS April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Lansen Lundell | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting | 0.10 | TJT |
| | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |
| Jun-13-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel and proposed order re ZAI claimants' motion to dismiss individual ZAI claim and compare to previous draft of Certificate of Counsel and proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel and proposed order re ZAI claimants' motion to lift stay and compare to previous draft of Certificate of Counsel and proposed order | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel | 0.20 | TJT |

| | | | |
|---|---|---|---|
| | and proposed order re ZAI claimants' motion to appoint expert for court and compare to previous draft of Certificate of Counsel and proposed order | | |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review Certificate of Counsel re proposed ZAI bar date order | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena and J. Sakalo re Certificate of Counsel and proposed ZAI bar date order | 0.30 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Bilzin's 27th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re PSZY&J 27th interim period | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. Oct., Nov. and Dec. Fee Applications | 0.10 | TJT |
| Jun-14-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review proposed order re ZAI bar date with attachments | 1.20 | TJT |
| | *Case Administration* - Review PSZY&J April Fee Application | 0.10 | TJT |
| | *Case Administration* - Review 6 miscellaneous Certificates of No Objection filed by PI Committee | 0.10 | TJT |
| | *Relief from Stay Litigation* - Review Notice of Service of discovery by Mian Realty to debtors | 0.10 | TJT |
| Jun-15-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Mission Towers 3rd circuit appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review documents filed in NJDEP appeal in 3rd circuit 08-2069 | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion to shorten notice filed by BNSF re its motion for clarification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review BNSF's motion for clarification | 0.20 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Review 3 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
| Jun-16-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with M. Joseph re ZAI bar date order and related issues | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Teleconference with committee member re PD claim issues | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' objection to lender's request for default interest rate on unsecured claim with attachments | 1.80 | TJT |
| | *Case Administration* - Review 24th supplemental affidavit of K&E | 0.10 | TJT |
| | *Case Administration* - Review Caplin Drysdale April Fee Application | 0.10 | TJT |
| | *Hearings* - Review e-mail from J. Sakalo re 6/23/08 hearing agenda | 0.10 | TJT |
| | *Case Administration* - Review docket re case status for week ending 6/13/08, memo to T. Tacconelli and L. Coggins re same | 0.40 | MH |
| Jun-17-08 | *Case Administration* - Review agenda re 6/23/08 hearing | 0.10 | LLC |
| | *Case Administration* - Review case status memo re week ending 6/13/08 | 0.10 | LLC |
| | *Case Administration* - Review letter from court change of hearing date and forward to M. Hedden | 0.10 | LLC |
| | *Committee, Creditors', Noteholders' or* - Confer with T. Tacconelli re: | 0.30 | RSM |

|  | proposed orders re: ZAI |  |  |
|---|---|---|---|
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order setting ZAI bar date with attachment | 0.50 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re ZAI bar date order | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* Review Canadian ZAI claimants' motion to establish cross border protocol with attachments | 0.80 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review correspondence to S. Baena re Canadian ZAI claimants' motion to establish cross border protocol | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Research re authorities cited in Canadian ZAI claimants' motion to establish cross border protocol with Canadian court | 1.90 | TJT |
|  | *Case Administration* - Review case status memo for week ending 6/13/08 | 0.10 | TJT |
|  | *Case Administration* - Review Woodcock Washburn April Fee Application | 0.10 | TJT |
|  | *Hearings* - Review agenda for 6/23/08 hearing | 0.10 | TJT |
|  | *Hearings* - Review notice by court changing 8/25/08 hearing to 9/2/08 and correspond with co-counsel re same | 0.20 | TJT |
| Jun-18-08 | *Fee Applications, Others* - Review Certificate of No Objection re Hilsoft March, April 2008 for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re Bilzin April Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* - Review Certificate of No Objection re HRA April Fee Application for filing | 0.10 | LLC |
|  | *Fee Applications, Others* -    Confer with T. Tacconelli re filing Bilzin's response to Fee Auditor's Final Report re 27th interim period (.1); revise, scan, and file same and advise T. Tacconelli re same (.4) | 0.50 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Continue research re authorities cited in Canadian ZAI claimants' motion for protocol with Canadian court | 0.40 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying ZAI claimants' motion to appoint court expert | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying ZAI claimants' motion to lift stay | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re two ZAI orders and related issues | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying ZAI claimants' motion to dismiss one individual ZAI claim | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review Wall Street Journal re debtors' objection to bank claims and related issues | 0.10 | TJT |
|  | *Case Administration* - Review W. Smith and Assoc. May Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 2 miscellaneous Certificates of No Objection filed by debtors | 0.10 | TJT |
|  | *Case Administration* - Review order allowing debtor to make pension contribution | 0.10 | TJT |
|  | *Fee Applications, Others* - Review correspondence from J. Sakalo re Bilzin objection to Fee Auditor's Final Report for 27th interim period | 0.20 | TJT |

|  | and correspond with J. Sakalo re same |  |  |
|---|---|---|---|
|  | *Fee Applications, Others* - Review and revise Bilzin's objection to Fee Auditor's Final Report for 27th interim period, confer with S. Weiler and paralegal re filing and service of same | 0.40 | TJT |
|  | *Employment Applications, Others* - Review debtors' motion to modify retention of Reed Smith | 0.30 | TJT |
|  | *Employment Applications, Others* - Memo to paralegal re debtors' motion to modify retention of Reed Smith | 0.10 | TJT |
|  | *Case Administration* - Research and print biographies for Reed Smith attorneys for review by T. Tacconelli | 0.10 | MH |
|  | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
|  | *Fee Applications, Others* - edit Bilzin's response to Fee Auditor's Final Report re 27th interim period; prepare Certificate of Service re same; prepare same for e-filing and arrange for service; e-mail filed Response to J. Sakalo | 0.40 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Hilsoft Mar-April 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Hilsoft Mar.-April 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection and Certificate of Service re Bilzin's April 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Bilzin April 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - Prepare Certificate of No Objection   and Certificate of Service re HRA April 08 Fee Application | 0.30 | MH |
|  | *Fee Applications, Others* - review docket, prepare for filing, and e-file and serve Certificate of No Objection and Certificate of Service re HRA April Fee Application | 0.30 | MH |
| Jun-19-08 | *Fee Applications, Others* - Confer with T. Tacconelli re status of certain professional fees | 0.30 | LLC |
|  | *Litigation and Litigation Consulting* - Obtain brief in opposition to Anderson Memorial Hospital's application for appeal denying class certification and confer with T. Tacconelli re same | 0.20 | SGW |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Prepare correspondence to S. Baena re order denying ZAI claimants'   motion to dismiss one ZAI claim | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with MDEQ with attachments | 0.70 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' motion to approve settlement with IRS with attachments | 1.40 | TJT |
|  | *Case Administration* - Review PWC April Fee Application | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from S. Baena re committee meeting and agenda and review agenda | 0.20 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Teleconference with committee | 0.80 | TJT |
|  | *Fee Applications, Others* - Correspond with M. Dies re second Fee Application of special counsel for PD Committee (x2), confer with L. Coggins re same | 0.50 | TJT |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.40 | NMC |

| | | | |
|---|---|---|---|
| Jun-20-08 | *Case Administration* - Review agenda re 6/23/08 hearing | 0.10 | LLC |
| | *Litigation and Litigation Consulting* - Confer with T. Tacconelli re possible upcoming filing | 0.20 | LLC |
| | *Fee Applications, Applicant* - Review Certificate of No Objection re April 08 Fee Application for filing | 0.10 | LLC |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Baena re Can. ZAI claimants' motion to establish cross border protocol | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review debtors' brief in opposition to Anderson Memorial Hospital's motion for leave to appeal | 0.60 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Confer with L. Coggins re Can. ZAI claimants' motion to establish cross border protocol | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review designation of record on appeal by Anderson Memorial Hospital | 0.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review statement of issues on appeal by Anderson Memorial Hospital | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review notice of transmittal of Anderson Memorial Hospital appeal to district court | 0.10 | TJT |
| | *Case Administration* - Review Latham & Watkins April Fee Application | 0.10 | TJT |
| | *Fee Applications, Others* - Correspond with J. Sakalo re objection by Bilzin Sumberg to Fee Auditor's Final Report for 27th interim period | 0.30 | TJT |
| | *Hearings* - Teleconference with Pachulski Stang re amended agenda for 6/23/08 hearing | 0.10 | TJT |
| | *Case Administration* - update fee app/cno filed chart | 0.10 | MH |
| | *Fee Applications, Applicant* - Prepare Certificate of No Objection and Certificate of Service re Ferry, Joseph & Pearce's April 08 Fee Application | 0.30 | MH |
| | *Fee Applications, Applicant* - review docket, prepare for filing, and e-file and serve Certificate of No Objection re Ferry, Joseph & Pearce's April Fee Application | 0.30 | MH |
| Jun-21-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Continue research re authorities cited in Can. ZAI claimants' motion for establishment of cross border protocol | 1.20 | TJT |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review order denying BNFS motion to shorten notice re BNFS motion for clarification | 0.10 | TJT |
| | *Case Administration* - Review memos from paralegal re status of pending 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
| | *Case Administration* - Memo to S. Weiler re new appeal in district court | 0.10 | TJT |
| | *Case Administration* - Review Scott Law Group Jan. and Feb. Fee Applications | 0.10 | TJT |
| | *Hearings* - Review amended agenda for 6/23/08 hearing | 0.10 | TJT |
| Jun-22-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order dismissing BNFS motion for clarification | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review docket in NJDEP district court appeal | 0.10 | TJT |
| | *Case Administration* -   Review Olgivey Renault May Fee Application | 0.10 | TJT |
| | *Case Administration* - Review Nelson Mullins April Fee Application | 0.10 | TJT |
| | *Hearings* - Review matters on agenda for 6/23/08 hearing | 1.80 | TJT |
| Jun-23-08 | *Case Administration* - Review entry of appearance and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review case status memo for week ending | 0.10 | LLC |

| | | | |
|---|---|---|---|
| | 6/20/08 | | |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review debtors' opposition to NJDEP's motion to hold briefing in abeyance with attachments | 0.50 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Orrick 27th interim period | 0.10 | TJT |
| | *Case Administration* - Review Fee Auditor's Final Report re Caplin Drysdale 27th interim period | 0.10 | TJT |
| | *Case Administration* - Review entry of appearance by Paul Weiss on behalf of bank debt holders and forward to paralegal | 0.10 | TJT |
| | *Case Administration* - Correspond with S. Baena re counsel for bank debt holders | 0.20 | TJT |
| | *Case Administration* - Review docket in L. Tersigni bankruptcy case | 0.10 | TJT |
| | *Case Administration* - Review notice of change of address for BMC Group and confer with paralegal re 2002 list | 0.20 | TJT |
| | *Hearings* - Prepare for 6/23/08 hearing | 0.30 | TJT |
| | *Hearings* - Attend Bankruptcy Court | 2.00 | TJT |
| | *Case Administration* - Review docket re case status for week ending 6/20/08; memo to T. Tacconelli and L. Coggins re same | 0.50 | MH |
| | *Case Administration* - update 2002 service lists and 2002 service labels | 0.40 | MH |
| Jun-24-08 | *Case Administration* - Review order approving Quarterly Fee Applications and forward same to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review notice of withdrawal from service list and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - Review notice of address change and forward to M. Hedden | 0.10 | LLC |
| | *Case Administration* - obtain district court appeal number re Anderson Memorial Hospital and forward to N. Crowley (.1) | 0.10 | SGW |
| | *Case Administration* - 6/23/08 hearing follow-up (.1); advise T. Tacconelli re same (.1) | 0.20 | SGW |
| | *Claims Analysis Obj. & Res. (Asbestos)* - Review e-mail from S. Weiler re Anderson Memorial Hospital district court appeal | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review order re Mass. Dept. of Revenue claim | 0.10 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review NJDEP opening brief and appendix in district court appeal 08-250 | 1.50 | TJT |
| | *Claims Analysis Obj. & Res. (Non-Asb)* - Review letter from Eastern Microfilm Corp. to clerk re status of claims | 0.10 | TJT |
| | *Case Administration* - Review case status memo for week ending 6/20/08 | 0.10 | TJT |
| | *Case Administration* - Review Beveridge and Diamond 12th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review W. Smith and Assoc. 27th Quarterly Fee Application | 0.10 | TJT |
| | *Case Administration* - Review order approving 27th interim period Quarterly Fee Applications with attachments | 0.20 | TJT |
| | *Case Administration* - Review notice of withdrawal by Enron and forward to paralegal | 0.10 | TJT |
| | *Committee, Creditors', Noteholders' or* - Retrieve voice mail message from committee member and prepare correspondence to committee member | 0.20 | TJT |

|  |  |  |  |
|---|---|---|---|
|  | *Hearings* - Correspond with S. Weiler re 6/23/08 hearing follow-up | 0.10 | TJT |
| Jun-25-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review memo from S. Weiler re Anderson Memorial Hospital class action appeal in district court | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review docket in Anderson Memorial Hospital class action appeal in district court | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by BNSF dated 6/24/08 to shorten notice | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Asbestos)* - Review motion by BNSF dated 6/24/08 for clarification | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Confer with M. Joseph re bank claims and entitlement to default rate interest | 0.20 | TJT |
|  | *Hearings* - Review 6/23/08 hearing notes | 0.20 | TJT |
|  | *Fee Applications, Applicant* - multiple conferences with paralegal re Ferry, Joseph & Pearce's May prebill | 0.20 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's May prebill | 1.50 | TJT |
| Jun-26-08 | *Case Administration* - Review returned mail and forward same to M. Hedden | 0.10 | LLC |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Obtain and review NJDEP's reply to debtors' opposition to stay briefing in 3rd circuit appeal | 0.20 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Obtain and review order denying NJDEP's motion to stay briefing in 3rd circuit appeal | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review docket re NJDEP appeal in 3rd circuit 08-2069 | 0.10 | TJT |
|  | *Case Administration* - Review Beveridge and Diamond April Fee Application | 0.10 | TJT |
|  | *Case Administration* - Review 3 Certificates of No Objection filed by PI Committee | 0.10 | TJT |
|  | *Case Administration* - Review notice of withdrawal of proof of claim by Tennessee Dept. of Revenue | 0.10 | TJT |
|  | *Committee, Creditors', Noteholders' or* - Review e-mail from R. Ramphall re teleconference with committee | 0.10 | TJT |
|  | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's May Fee Application | 0.10 | TJT |
|  | *Fee Applications, Applicant* - edit Ferry, Joseph & Pearce's May 08 prebill | 0.30 | MH |
|  | *Case Administration* - Review docket re status of pending 3rd circuit, district court and adversary proceedings, memos to T. Tacconelli re same | 0.60 | NMC |
| Jun-27-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review Libby claimants' answering brief in appeal 08-2461 | 0.50 | TJT |
|  | *Case Administration* - Review correspondence from committee member re upcoming omnibus hearings and special hearings, review calendar and respond | 0.30 | TJT |
|  | *Fee Applications, Applicant* - Review and revise Ferry, Joseph & Pearce's May prebill and confer with paralegal re same | 0.30 | TJT |
| Jun-28-08 | *Case Administration* - Review Certificate of No Objection filed by debtor | 0.10 | TJT |
|  | *Case Administration* - Review debtors' motion to authorize loan against Coli's policies | 0.40 | TJT |
|  | *Case Administration* - Review Steptoe and Johnson 28th interim period | 0.10 | TJT |

|  | Quarterly Fee Application | | |
|---|---|---|---|
|  | *Case Administration* - Review docket in L. Tersigni bankrupt y case | 0.10 | TJT |
|  | *Case Administration* - Review document filed in L. Tersigni bankruptcy case | 0.20 | TJT |
| Jun-29-08 | *Claims Analysis Obj. & Res. (Asbestos)* - Review order granting BNFS motion to shorten notice | 0.10 | TJT |
|  | *Claims Analysis Obj. & Res. (Non-Asb)* - Review stipulation between debtors' and Fair Harbor Capital | 0.10 | TJT |
|  | *Case Administration* - Review memos from paralegal re status of 3rd circuit, district court and adversary proceedings | 0.20 | TJT |
|  | *Case Administration* - Review TPT amended March Fee Application | 0.10 | TJT |
| Jun-30-08 | *Case Administration* - 6/23/08 hearing follow-up and advise T. Tacconelli re same | 0.10 | SGW |
|  | *Case Administration* - Review BIR May Fee Application | 0.10 | TJT |
|  | *Fee Applications, Others* - Confer with paralegal re status of Bilzin Sumberg, HRA, and Hilsoft Fee Applications | 0.10 | TJT |
|  | *Plan and Disclosure Statement* - Research re plan issues | 1.40 | TJT |
|  | *Fee Applications, Applicant* - Confer with paralegal re Ferry, Joseph & Pearce's May Fee Application | 0.10 | TJT |
|  | Totals | 84.00 | |

## DISBURSEMENTS

| | | |
|---|---|---|
| Jun-02-08 | Photocopy Cost | 2.30 |
|  | Photocopy Cost | 1.80 |
|  | Photocopy Cost | 1.00 |
| Jun-03-08 | Photocopy Cost | 6.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
|  | Photocopy Cost | 5.00 |
| Jun-10-08 | Blue Marble - hand deliveries (Inv # 9362) | 168.00 |
| Jun-12-08 | Blue Marble - copies 55.00; service 312.70 | 367.70 |
| Jun-17-08 | Blue Marble - copies 3.00; service 11.60 | 14.60 |
|  | Tristate Courier & Carriage - delivery charge (Inv # 26659) | 13.00 |
| Jun-18-08 | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 0.60 |
|  | Photocopy Cost | 4.00 |
|  | Blue Marble - copies 493.20; service 404.30 | 897.50 |
| Jun-19-08 | Blue Marble - hand deliveries (Inv # 9411) | 56.00 |
| Jun-20-08 | West Law - Legal Research (April 08) Acct #1000634693; Inv # 815925285 | 79.94 |

| Jun-24-08 | Photocopy Cost | 0.60 |
|---|---|---|
| Jun-25-08 | J&J Court Transcribers | 1,023.35 |
| Jun-26-08 | Wilmington Trust Co. - 6/2/08 court call hearing | 148.50 |
| Jun-27-08 | Blue Marble (copies 6.00; service 11.60) | 17.60 |
| Jun-30-08 | Photocopy Cost | 1.70 |
| | Photocopy Cost | 1.50 |
| | Photocopy Cost | 1.90 |
| | Blue Marble - hand deliveries (Inv # 9498) | 56.00 |
| | Totals | $2,914.79 |

**Total Fees & Disbursements**                        **$23,648.29**

**Balance Due Now**                                              **$23,648.29**