| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Official Statutory Committee members | U.S. Environmental Protection Agency | x | | |
| Official Statutory Committee members | Wachovia Bank & Trust Company, N.A. | | x | x |
| Official Statutory Committee members | Zhagrus Environmental, Inc. | x | | |
| Official Statutory Committees Attorneys | Bilzin Sumberg Dunn Baena Price & Axelrod LLP | x | | |
| Official Statutory Committees Attorneys | Campbell & Levine | x | | |
| Official Statutory Committees Attorneys | Caplin & Drysdale | | | x |
| Official Statutory Committees Attorneys | Kramer Levin Naftalis & Frankel LLP | x | | |
| Official Statutory Committees Attorneys | Stroock & Stroock & Lavan LLP | x | | |
| Official Statutory Committees Other Professionals | Ashby & Geddes, P.A. | x | | |
| Official Statutory Committees Other Professionals | Conway, Del Genio, Gries, & Co. | x | | |
| Official Statutory Committees Other Professionals | Duane, Morris & Heckscher LLP | x | | |
| Official Statutory Committees Other Professionals | Ferry & Joseph, P.A. | x | | |
| Official Statutory Committees Other Professionals | FTI Policano & Manzo | x | | |
| Official Statutory Committees Other Professionals | Klett Rooney Lieber & Schorling, P.C. | x | | |
| Official Statutory Committees Other Professionals | L. Tersigni Consulting P.C. | x | | |
| Official Statutory Committees Other Professionals | Legal Analysis Systems, Inc. | x | | |
| Official Statutory Committees Members Attorneys | Baron & Budd | | | x |
| Official Statutory Committees Members Attorneys | Bayard Firm, The | x | | |
| Official Statutory Committees Members Attorneys | Cooney & Conway | x | | |
| Official Statutory Committees Members Attorneys | Goldberg, Persky, Jennings & White P.C. | x | | |
| Official Statutory Committees Members Attorneys | Jacobs & Crumplar P.A. | x | | |
| Official Statutory Committees Members Attorneys | Kazan, McClain, Edises, Simon & Abrams | x | | |
| Official Statutory Committees Members Attorneys | Kelley & Ferraro | x | | |
| Official Statutory Committees Members Attorneys | Kilpatrick Stockton LLP | x | x | |
| Official Statutory Committees Members Attorneys | Martin Dies, Esquire | x | | |
| Official Statutory Committees Members Attorneys | McGarvey, Heberling, Sullivan & McGarvey | x | | |
| Official Statutory Committees Members Attorneys | McGarvey, Heberling, Sullivan & McGarvey PC | x | | |
| Official Statutory Committees Members Attorneys | Moses & Singer LLP | x | | |
| Official Statutory Committees Members Attorneys | Ness, Motley, Loadhold, Richardson & Poole | x | | |
| Official Statutory Committees Members Attorneys | Robins, Cloud, Greenwood & Lubel LLP | x | | |
| Official Statutory Committees Members Attorneys | Silber Pearlman | x | | |
| Official Statutory Committees Members Attorneys | Simpson Thatcher Bartlett | x | | |
| Official Statutory Committees Members Attorneys | Skadden, Arps, Slate, Meagher & Flom LLP | | x | |
| Official Statutory Committees Members Attorneys | Speight & Runyan | x | | |
| Official Statutory Committees Members Attorneys | The Bayard Firm | x | | |
| Official Statutory Committees Members Attorneys | Walsh, Monzack, and Monaco | x | | |
| Official Statutory Committees Members Attorneys | Weil, Gotshal & Manges LLP | | | x |
| Official Statutory Committees Members Attorneys | Weitz & Luxenberg | x | | |
| Twenty Largest Unsecured Creditors | BASF | | | x |
| Twenty Largest Unsecured Creditors | Cass Logistics Temporary | x | | |
| Twenty Largest Unsecured Creditors | CNA Insurance Co. | x | | |
| Twenty Largest Unsecured Creditors | DCP-Lohja Inc. | x | | |
| Twenty Largest Unsecured Creditors | DEDE & Co. | x | | |
| Twenty Largest Unsecured Creditors | Delta Chemical, Inc. | x | | |
| Twenty Largest Unsecured Creditors | Dupont Dow Elastomers | x | | |
| Twenty Largest Unsecured Creditors | Huntsman Corporation | | x | x |
| Twenty Largest Unsecured Creditors | Ingersoll-Rand Fluid Products | x | | |
| Twenty Largest Unsecured Creditors | Los Angeles Unified School District | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Twenty Largest Unsecured Creditors | PCS Nitrogen Fertilizer, L.P. | x | | |
| Twenty Largest Unsecured Creditors | Radian International | | x | |
| Twenty Largest Unsecured Creditors | Southern Ionics, Inc. | x | | |
| Twenty Largest Unsecured Creditors | Stone Packaging System | x | | |
| Twenty Largest Unsecured Creditors | The Chase Manhattan Bank | | x | x |
| Twenty Largest Unsecured Creditors | The Depository Trust Company | | | x |
| Twenty Largest Unsecured Creditors | Union Carbide Corp | | x | x |
| Twenty Largest Unsecured Creditors | Valeron Strength Films | x | | |
| Twenty Largest Unsecured Creditors | Zhagrus Environmental, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | 14901 North Scottsdale Road LLC / SM1/Southwestern Management, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | 2700 Stemmons | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | 710, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Abnet Realty Co. (Wm. Langfan & Aaron Ziegelman) / B E Holding Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Accomplishments Through People, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | AJP Properties | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Alexander Summer, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Aliferis (UJ's Family Restaurant) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Allstore Realty Group | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | AMB Property LP | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | AMCAP/Denver Ltd. Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | American Property Investors XI | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | American United Life Insurance Co. | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | APAC Teleservices, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Appollo Cards, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Arbor Vitae Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | ASIC Alliance Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Associates Enterprises of Houston | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Atlash Corporation N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Autozone, Inc. | | | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Azteca Restaurants (El Torita-La Fiesta) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | B & N Enterprises | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Baltivest, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Baronial Corporation, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Barrand, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Baydale, Inc. / AMFAC Merchandising Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Bell Canyon Investments Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Berch Corporation N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Besswell Corporation NV | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Birchwood at Jericho Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Bixby Ranch Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Blakenship Villas of Clovis, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Boeing Court Partners | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Broadway Place I | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Bruce & Brent Speckert, Tracey Deatsch, Deborah Frostholm | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Debtors' Significant Executory Contracts and Leases | Buccola Family trust | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Buen Dia Land Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Builders Emporium Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Builders Empourium (East), Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Byer Properties | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | C & S, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Cabernet Company, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Caburan Land Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Campamar Land Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Caringello Investments II | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Carlisle Property Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Carrow's | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Casa Bonita, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Cassco Land Co., Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Cavil Properties, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Cedar Square, A Texas General Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | CFS | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Channel Home Centers Realty Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Channel Lumber Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Channel of Route 10 | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Charger Land Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Chart Towne Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Chattanooga Food Systems Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Chi Chi's Inc. | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Child World, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Citizens and Southern Bank of W. Georgia | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | City Federal Savings & Loan Association | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | City/County of San Francisco - Public Utilities Commission | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Clayton Dean | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Coco's | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Community Distributors, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Copeland Enterprises | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Craddock Diversified Enterprises | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Crested Butte Equities Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | D & B of Hollywood | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | DAS Restaurants, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Dave Christensen, Inc. (successor in-interest - Bellevue Hilton) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Daylin, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | De Nada Restaurants, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Debtors' Significant Executory Contracts and Leases | DELCO Development Co. of Gastonia/ H.C. Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | DELCO Development Co. of Tyvola | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Delta Acquisitions, Ltd. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Dong Oriental Grocery and Gift, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Dr/Mrs Robert Schmit | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | DT Propiedades | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Dunn International Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Dunn International of Georgia, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | El Torito | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | El Toro Properties/Corp & Ludo and Gloria Bevilacqua | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Elaine Power Figures Salons, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Eminent International Enterprises, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Evelyn Art Gallery | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Fairlane Land Comapy, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Fast Food Properties | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | FBL Partners | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Fedi, Fedi, Jaworski & Santini | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | FFCA/IP | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Fidelity Syndications, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | First Harris Associates, Ltd. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | First National Bank of Bloomington | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Forshaw, Elizabeth | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Frank & Marianne Sorci | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Frederick J. and Pamela M. Axelberd | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Freed Realty Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Freeport Center Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Galahad Real Estate Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Gardner-Smith Associates / Broad River Mall Assoc., L.P. /Hitchner, Witt & Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Garec Ltd. Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Gaston Health Care, Inc. | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Gene Biggli Properties | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | General Mills | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Goodwill Industries of Greater New York, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Green Angel Investments Co., N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Green Pastures, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Grupe - Squaw Valley Company Ltd. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Handy City Division | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Harry & Elise Grimmer | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | H-B, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to Debtors' Significant Executory Contracts and Leases | Heathcliff Investment Co., N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Herman's Sporting Goods, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Hines Interest Limited Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Home Builders Emporium-NY | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Homer J. Rader | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | HQ / Hechinger Property Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | H-T Enterprises V | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Hugh M. Tarbutton | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Ingram Plaza Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | International Protective Coating Corp. (successor to Pyrotec Industries, Inc.) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Investcal Develop Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Investcal Realty | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | J & J Rentals | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | J. E. Smith | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | J.C. Food Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Jack Astor's Leasing | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | James G., James H. Ayres and Mary Jane Ayres | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Jericho Restaurant Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Jew, Anthony, MD | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | John & Susan Youngson | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | John H. Baker III | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | John L. Stevenson | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Jojo's | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Joseph and Inez Foundation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Joyce Alyn | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | JP Forney Jr, Trustee; Elinor L. Forney; James B. Davis and R.C. Bennett, Trustee | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Keg Restaurants | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Keystone Realty Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Kravco Company; Lehigh Valley Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Kwo-Tai Richard Sun & Ivy Hsiao-Ming Chen Sun | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | La Jolla Village Profesional Center Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | La Mesa Crossroads | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | La Salle National Bank - Trust #100609 | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Laguna Hills Investment Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lampeter Joint Venture (Basser and Kaufman) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lamet N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lathampton Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Leverett Corporation N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lewis RE Trust, et al. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Debtors' Significant Executory Contracts and Leases | Life Time Floors, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lismore Corporation N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lister Properties Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Listoville, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Lynda Ward | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | M.S.B. Properties | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | M/M John Santapadre | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Malibu Land Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Mamiye Brothers | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Manor Develpoment Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Margaret & Mike Conrotto | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Mark Hankin and Hanmar Assoc. MLP. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | MARS, Inc. | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Marshall's of Milford, Connecticut, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Marshall's of Waterbury, Connecticut, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Marshall's of Wayne | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Marshall's, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Martinvest, Inc. N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Mattatuck Plaza Associates (successor to Simon Konover) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | MCC Group Northglenn, LTD. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | MCC Group-Mesquite # Joint Venture | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | McCutchin Brothers Joint Venture II | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Mercury Mall Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Merlot Company N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | MGSC Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Milford Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Missouri Limited Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Mr. Beef Restaurants, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Myers Corner Development Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | New England Mutual Life Ins. Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Ninfa's (Rodco, L.C.) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | NoHy | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Northern Hydraulics, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Northwest Village Limited | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Olive Garden | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Ollie's Bargin Outlet, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Orchard Supply Building Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pacar, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pancho's Mexican Buffet | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to Debtors' Significant Executory Contracts and Leases | Paragon Steakhouse Restaurants, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Parkland Realty | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Paul Choi & Evelyn Youngrea Choi | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Peckman, Peter H. & Nancy M., c/o Investcal Realty Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pennsylvania Ltd. Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pepper Square Venture I | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Perrot N.V. and Lowell Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | PFRS Dublin Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | PH Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Phoenix Concepts Corporation | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pier 1 Imports | | | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Pike-Pal Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Pinata, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Plaza Camino Real | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Plus Foods Discount, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Princessa Land Company, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Principle Life Insurance Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | PRS Boyle Rd. Corp / Selden Center Associates / Net Realty Holding | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Quick Foods, Inc. dba Taco Villa | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Quivira 95 Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Quortrup Petroleum Products, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Rhodes, Inc. | | | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Richard & Kathryn Rossman | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Richard L. Crawford and Geren Crawford Real Estate Investments | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Robert V. McKeen & Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Robin Roach & Andrew P. Wieland | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | RREEF USA Fkund-III | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Russell J. & Milton F. & Joyce Bruzzone | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | S. Klein Department Stores, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | S.A.H. Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Safari Realty Co., Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Safeway Stores, Inc. | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | Safla, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Savmart of New Jersey, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Schantz, Schntz & Pernell | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Scott William Wood | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Serota & Sons | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Shapell Industries of No. California, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Shepler's Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Debtors' Significant Executory Contracts and Leases | Sheplers of Texas | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Silver Shadow Land Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Snack Inc | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | So. Pacific Dev. Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Soil Trust | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Sota Bento Land Company, N.V. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | South Plainfield Holding, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Southern Pacific Development | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Southview Mexican Ltd. Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Springs Assoc, L.P. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Springs Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Stanmel Corp. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Stein Mart, Inc. | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Stephen Pontiac - Cadillac, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Sterling Projects, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Sylvor, Robert | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | T/H Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Taez, L.L.C. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Taco Del Sur, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Taco Villa, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Terrin Holding, Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Fabric Emporium | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Great Atlantic and Pacific Tea Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Lincoln National Life Insurance Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Lionel Corporation & Lionel Leisure, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Oaks % Key Center | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Pep Boys - Manny, Moe & Jack | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Price Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Salvation Army | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | The Snyder Living Trust | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | The Voit Companies | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Theodore, Judith, Edward & Thelma Bradford | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Tony Roma's a/k/a Romacorp, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Topps of Totowa | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Trammel Crow Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Two Forty Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Two Guys from Harrison — New York., Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | United Benefit Life Insurance Company | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Urban Village Partners | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to Debtors' Significant Executory Contracts and Leases | Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Village Parkway Venture | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Vincent & Rose Di Tommaso | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Vintage Faire Assocs | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Virginia Square Ltd. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Volare Investments Co. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Vornado, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | W. H. C. Realty Corp. (successor to Simon Konover) | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Wal-Mart Stores, Inc. | | | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Watson Land Company a/k/a Chomerics, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Wayne Industries, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Weingarten Realty Investors | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Weingarten Realty, Inc. | | x | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Wendy's | | x | |
| Parties to Debtors' Significant Executory Contracts and Leases | West York Associates | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Westbar Limited Partnership | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Whataburger, Inc. | | | x |
| Parties to Debtors' Significant Executory Contracts and Leases | Whittaker/Valey River Partners | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Who Songs & Larry's | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Wickes Companies, Inc | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Wickes Companies, Inc. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | William K. Langfan and Aaron Ziegelman | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Winfield Group | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Wm. & Grace Garcia | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | Woodfair Venture, Ltd. | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | WRG Assoc. Four | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | WRG Assoc. Seven | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | WRG Assoc. Six | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | WRG Associates Five | x | | |
| Parties to Debtors' Significant Executory Contracts and Leases | WRG III, L.P. | x | | |
| Other Significant Parties-in-Interest | 101 California Investors Corp. | x | | |
| Other Significant Parties-in-Interest | 1114 Trizichahn Swig Llc [Trizechahn] | x | | |
| Other Significant Parties-in-Interest | 14901 North Scottsdale Road LLC/SM1/Southwestern Management, Inc. | x | | |
| Other Significant Parties-in-Interest | 2700 Stemmons | x | | |
| Other Significant Parties-in-Interest | 4p Folie Forchhem [Forchheim] | x | | |
| Other Significant Parties-in-Interest | 710, Inc. | x | | |
| Other Significant Parties-in-Interest | A. P. Green Services, Inc. | x | | |
| Other Significant Parties-in-Interest | A.B.C. Supply | | | x |
| Other Significant Parties-in-Interest | A.C. Product Liability Trust | x | | |
| Other Significant Parties-in-Interest | A.L. Burbank & Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | A.O. Smith Water Products Co. | x | | |
| Other Significant Parties-in-Interest | A.P. Green Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | A.W. Chesterton Company | x | | |
| Other Significant Parties-in-Interest | ABCO Inc. | x | | |
| Other Significant Parties-in-Interest | Abdulla Sayid Rajab Al-Rifai & Sons | x | | |
| Other Significant Parties-in-Interest | Abex Corp. | x | | |
| Other Significant Parties-in-Interest | Abigail Reddoor | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | ABN Amro Bank NV | | | x |
| Other Significant Parties-in-Interest | Abnet Realty Co. (Wm. Langfan & Aaron Ziegelman)/BE Holding Corp. | x | | |
| Other Significant Parties-in-Interest | ACandS, Inc. | x | | |
| Other Significant Parties-in-Interest | Acc. & Casualty Ins. of Winterthur | x | | |
| Other Significant Parties-in-Interest | Accomplishments Through People, Inc. | x | | |
| Other Significant Parties-in-Interest | ACCRA Pak, Inc. [Accra Pac, Inc.] | x | | |
| Other Significant Parties-in-Interest | Acorn Iron & Supply Co. | x | | |
| Other Significant Parties-in-Interest | ACRS TRECH Labs | x | | |
| Other Significant Parties-in-Interest | Ada Public Library | x | | |
| Other Significant Parties-in-Interest | Adam Chase | x | | |
| Other Significant Parties-in-Interest | Adams County Public Library | x | | |
| Other Significant Parties-in-Interest | Adfil / Them | x | | |
| Other Significant Parties-in-Interest | Admixtures Inc. | x | | |
| Other Significant Parties-in-Interest | Aerosol Specialties Corporation | x | | |
| Other Significant Parties-in-Interest | Aerosol Systems Inc. | x | | |
| Other Significant Parties-in-Interest | Aetna Casualty & Surety | | x | |
| Other Significant Parties-in-Interest | AG Belge de 1850 | x | | |
| Other Significant Parties-in-Interest | Aggregate Industries | x | | |
| Other Significant Parties-in-Interest | AGIP | x | | |
| Other Significant Parties-in-Interest | Ahmanson Center | x | | |
| Other Significant Parties-in-Interest | AIG | | x | x |
| Other Significant Parties-in-Interest | AIP Properties | x | | |
| Other Significant Parties-in-Interest | Air Products and Chemicals, Inc. | | x | x |
| Other Significant Parties-in-Interest | Akrochem | x | | |
| Other Significant Parties-in-Interest | Akron City School District | x | | |
| Other Significant Parties-in-Interest | Akron-Summit County Public Library | x | | |
| Other Significant Parties-in-Interest | Akzo Coatings | x | | |
| Other Significant Parties-in-Interest | Alcoa, Inc. | | x | x |
| Other Significant Parties-in-Interest | Alcoa, Inc. (successor-in-interest to Aluminum Company of America) | | x | x |
| Other Significant Parties-in-Interest | Alexander Local Schools | x | | |
| Other Significant Parties-in-Interest | Alexander Summer, Inc. | x | | |
| Other Significant Parties-in-Interest | Alexandria Public Library | x | | |
| Other Significant Parties-in-Interest | Alfred Crane Co. | x | | |
| Other Significant Parties-in-Interest | Aliferis (JJ's Family Restaurant) | x | | |
| Other Significant Parties-in-Interest | Allegheny Solvens and Chemicals Company | x | | |
| Other Significant Parties-in-Interest | Allen Youpee | x | | |
| Other Significant Parties-in-Interest | Allianz Underwriters Insurance | x | | |
| Other Significant Parties-in-Interest | Allied Building Products | | x | |
| Other Significant Parties-in-Interest | Allied Glove Corp. | x | | |
| Other Significant Parties-in-Interest | Allied Signal, Inc. | x | | |
| Other Significant Parties-in-Interest | Allstore Realty Group | x | | |
| Other Significant Parties-in-Interest | Alon USA - Big Spring, TX | x | | |
| Other Significant Parties-in-Interest | Altred Conhagen, Inc. | x | | |
| Other Significant Parties-in-Interest | Amanda Clearcreek Local School District | x | | |
| Other Significant Parties-in-Interest | AMB Property LP | | x | x |
| Other Significant Parties-in-Interest | AMCAP/Denver Ltd. Partnership | x | | |
| Other Significant Parties-in-Interest | Amchem Products, Inc. | x | | |
| Other Significant Parties-in-Interest | Amerada Hess | | | x |
| Other Significant Parties-in-Interest | Amerada Hess - Port Reading, NJ | | | x |
| Other Significant Parties-in-Interest | American Aerosols Company | x | | |
| Other Significant Parties-in-Interest | American Export Lines, Inc. | x | | |
| Other Significant Parties-in-Interest | American International Group, Inc. | | x | x |
| Other Significant Parties-in-Interest | American Manufacturers Mutual | | x | |
| Other Significant Parties-in-Interest | American Oil Company (successor-in-interest to AMCO Inc.) | x | | |
| Other Significant Parties-in-Interest | American Optical Corp. | | x | |
| Other Significant Parties-in-Interest | American Petrofina, Inc. | x | | |
| Other Significant Parties-in-Interest | American Property Investors XI | x | | |
| Other Significant Parties-in-Interest | American Reinsurance Co | | x | x |
| Other Significant Parties-in-Interest | American Roofing Supply | x | | |
| Other Significant Parties-in-Interest | American Standard Inc. | | | x |
| Other Significant Parties-in-Interest | American Trading & Production Corp. | | x | |
| Other Significant Parties-in-Interest | American United Life Insurance Co. | | x | x |
| Other Significant Parties-in-Interest | American Wick Drain | x | | |
| Other Significant Parties-in-Interest | Ametek, Inc. | | | x |
| Other Significant Parties-in-Interest | Amherst Public Library | x | | |
| Other Significant Parties-in-Interest | Amoco Chemicals Co. | x | | |
| Other Significant Parties-in-Interest | Amoco Corporation | | | x |
| Other Significant Parties-in-Interest | Amoco Oil Co. | | | x |
| Other Significant Parties-in-Interest | Amoco Shipping Company | x | | |
| Other Significant Parties-in-Interest | Amos Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Amsat | x | | |
| Other Significant Parties-in-Interest | Anaconda Power Cable, Inc. | x | | |
| Other Significant Parties-in-Interest | Anchor Chemical Company | x | | |
| Other Significant Parties-in-Interest | Anchor Packing Co. | x | | |
| Other Significant Parties-in-Interest | Anco Insulations, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Anderson General Industrial | x | | |
| Other Significant Parties-in-Interest | Anderson Memorial Hospital | x | | |
| Other Significant Parties-in-Interest | Andrews Oil Company | x | | |
| Other Significant Parties-in-Interest | Anglo-Danish Fibre Industries Ltd. | x | | |
| Other Significant Parties-in-Interest | Angus Chemical Company | x | | |
| Other Significant Parties-in-Interest | Anna Four Bear | x | | |
| Other Significant Parties-in-Interest | ANT Corp. | x | | |
| Other Significant Parties-in-Interest | Anthony Wayne Local School District | x | | |
| Other Significant Parties-in-Interest | AON Risk Services Inc of NY | x | | |
| Other Significant Parties-in-Interest | APAC Teleservices, Inc. | x | | |
| Other Significant Parties-in-Interest | Appalachian Power Co. | x | | |
| Other Significant Parties-in-Interest | Appollo Cards, Inc. | x | | |
| Other Significant Parties-in-Interest | Approved Pharmaceutical Corp. | x | | |
| Other Significant Parties-in-Interest | Aqua Chem, Inc. | x | | |
| Other Significant Parties-in-Interest | Arbor Vitae Company N.V. | x | | |
| Other Significant Parties-in-Interest | Arcanum Public Library | x | | |
| Other Significant Parties-in-Interest | Arco Petroleum Products Co. | x | | |
| Other Significant Parties-in-Interest | Argo International Corp. | x | | |
| Other Significant Parties-in-Interest | Argo Packing Co. | x | | |
| Other Significant Parties-in-Interest | Argo Partners | | x | x |
| Other Significant Parties-in-Interest | Argonaut Northwest Ins. Co. | | | x |
| Other Significant Parties-in-Interest | Aristech Chemical Corp. | | | x |
| Other Significant Parties-in-Interest | Arizona Chemical Co. | | | x |
| Other Significant Parties-in-Interest | Armstrong World Industries | | | x |
| Other Significant Parties-in-Interest | Arthur F. Hazen & Son, Inc. | x | | |
| Other Significant Parties-in-Interest | ASARCO Incorporated | | x | |
| Other Significant Parties-in-Interest | Asbesto spray Corporation [Asbestospray] | x | | |
| Other Significant Parties-in-Interest | Asbestos Product, Inc. | x | | |
| Other Significant Parties-in-Interest | Asbestos Product Mfg. Corp. | x | | |
| Other Significant Parties-in-Interest | Ashland Chemical Company | x | | |
| Other Significant Parties-in-Interest | Ashland Oil, Inc. | | | x |
| Other Significant Parties-in-Interest | Ashland Public Library | x | | |
| Other Significant Parties-in-Interest | Ashtabula County District Library | x | | |
| Other Significant Parties-in-Interest | Asia Petrochemical Supplies | x | | |
| Other Significant Parties-in-Interest | ASIC Alliance Corporation | x | | |
| Other Significant Parties-in-Interest | Aspen Technology, Inc. | | x | x |
| Other Significant Parties-in-Interest | Associated International | x | | |
| Other Significant Parties-in-Interest | Associates Enterprises of Houston | x | | |
| Other Significant Parties-in-Interest | Asten Canada, Inc. | x | | |
| Other Significant Parties-in-Interest | Asten Group, Inc. | x | | |
| Other Significant Parties-in-Interest | Athens City School District | x | | |
| Other Significant Parties-in-Interest | Atlanta Gas Light Company | x | | |
| Other Significant Parties-in-Interest | Atlantic Asbestos Corp. | x | | |
| Other Significant Parties-in-Interest | Atlantic Fiber Technologies Ltd | x | | |
| Other Significant Parties-in-Interest | Atlantic-Richfield Company | | | x |
| Other Significant Parties-in-Interest | Atfash Corporation N.V. | x | | |
| Other Significant Parties-in-Interest | Atofina Chemicals Inc | x | | |
| Other Significant Parties-in-Interest | Atofina Petrochemicals Inc. | x | | |
| Other Significant Parties-in-Interest | Auburn Manufacturing Co. | x | | |
| Other Significant Parties-in-Interest | Aurora Pump Co. | x | | |
| Other Significant Parties-in-Interest | Austintown Local School District | x | | |
| Other Significant Parties-in-Interest | Autozone, Inc. | | | x |
| Other Significant Parties-in-Interest | Avon Lake City School District | x | | |
| Other Significant Parties-in-Interest | Avon Lake Public Library | x | | |
| Other Significant Parties-in-Interest | Azteca Restaurants | x | | |
| Other Significant Parties-in-Interest | B & N Enterprises | x | | |
| Other Significant Parties-in-Interest | B. P. Oil Corporation | | | x |
| Other Significant Parties-in-Interest | B.F. Goodrich Co. | | | x |
| Other Significant Parties-in-Interest | B.G. Pratt (successor-in-interest to Gabriel Chemicals, Inc.) | x | | |
| Other Significant Parties-in-Interest | Babcock & Wilcox Company | | x | x |
| Other Significant Parties-in-Interest | Badger Meter, Inc. | | | x |
| Other Significant Parties-in-Interest | Baker & Taylor, Inc. | | x | |
| Other Significant Parties-in-Interest | Baker, William C. | x | | |
| Other Significant Parties-in-Interest | Ball Corp. | | x | x |
| Other Significant Parties-in-Interest | Baltimore Gas & Elect | | x | |
| Other Significant Parties-in-Interest | Baltivest, N.V. | x | | |
| Other Significant Parties-in-Interest | Bank of America | | | x |
| Other Significant Parties-in-Interest | Bank of America, N.A. | | | x |
| Other Significant Parties-in-Interest | Bank of Boston | | x | |
| Other Significant Parties-in-Interest | Bank of New York | | | x |
| Other Significant Parties-in-Interest | Bank of Nova Scotia | | x | |
| Other Significant Parties-in-Interest | Bank One Purchasing Card | x | | |
| Other Significant Parties-in-Interest | Banker's Life of Des Moines, Iowa | x | | |
| Other Significant Parties-in-Interest | Barbenti, Marco | x | | |
| Other Significant Parties-in-Interest | Barberton City School District | x | | |
| Other Significant Parties-in-Interest | Barberton Public Library | x | | |
| Other Significant Parties-in-Interest | Barclays Bank PLC | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Baronial Corporation, N.V. | x | | |
| Other Significant Parties-in-Interest | Barrand, Inc. | x | | |
| Other Significant Parties-in-Interest | BASF - Decatur | | | x |
| Other Significant Parties-in-Interest | BASF Corp. | | | x |
| Other Significant Parties-in-Interest | Basic, Inc. | x | | |
| Other Significant Parties-in-Interest | Bay Village City School District | x | | |
| Other Significant Parties-in-Interest | Baydale, Inc. / AMFAC Merchandising Corp. | x | | |
| Other Significant Parties-in-Interest | Bayer - Baytown, TX | | x | x |
| Other Significant Parties-in-Interest | Bayer Corp. | | x | x |
| Other Significant Parties-in-Interest | Bayer Corporation (successor-in-Interest to Miles Laboratories, Inc.) | | x | x |
| Other Significant Parties-in-Interest | BCS | x | | |
| Other Significant Parties-in-Interest | Beachwood City School District | x | | |
| Other Significant Parties-in-Interest | Bearings and Transmissions Inc. | x | | |
| Other Significant Parties-in-Interest | Bearings, Inc. | x | | |
| Other Significant Parties-in-Interest | Beaver Alkali Products | x | | |
| Other Significant Parties-in-Interest | Beavercreek City School District | x | | |
| Other Significant Parties-in-Interest | Beazer East, Inc. | x | | |
| Other Significant Parties-in-Interest | Bedford City School District | x | | |
| Other Significant Parties-in-Interest | Bell Canyon Investments Company N.V. | x | | |
| Other Significant Parties-in-Interest | Bellefontaine City School District | x | | |
| Other Significant Parties-in-Interest | Bellevue Public Library | x | | |
| Other Significant Parties-in-Interest | Berch Corporation N.V. | x | | |
| Other Significant Parties-in-Interest | Berry Bearing Company | | x | |
| Other Significant Parties-in-Interest | Besswell Corporation NV | x | | |
| Other Significant Parties-in-Interest | Bethlehem Steel Corp. | x | | |
| Other Significant Parties-in-Interest | Betz Laboratories, Inc. | x | | |
| Other Significant Parties-in-Interest | BetzDearborn, Inc. (f/k/a Grace Dearborn Company) | | x | x |
| Other Significant Parties-in-Interest | Bexley Public Library | x | | |
| Other Significant Parties-in-Interest | BFST Products Co. | x | | |
| Other Significant Parties-in-Interest | Bigelow-Liptak Company | x | | |
| Other Significant Parties-in-Interest | Birchard Public Library of Sandusky Co. | x | | |
| Other Significant Parties-in-Interest | Birchwood at Jericho Associates | x | | |
| Other Significant Parties-in-Interest | Bishopsgate Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Bixby Ranch Company | x | | |
| Other Significant Parties-in-Interest | Black & Decker Corp. | | | x |
| Other Significant Parties-in-Interest | Blackhawk Chemical Company | x | | |
| Other Significant Parties-in-Interest | Blackships, Inc. | x | | |
| Other Significant Parties-in-Interest | Blakenship Villas of Clovis, Inc. | x | | |
| Other Significant Parties-in-Interest | Bloom Carroll Local School District | x | | |
| Other Significant Parties-in-Interest | Bloomfield-Mespo Local School District | x | | |
| Other Significant Parties-in-Interest | Blue Circle Materials S.E. | x | | |
| Other Significant Parties-in-Interest | Blue Circle North America | x | | |
| Other Significant Parties-in-Interest | Bluffton-Richland Public Library | x | | |
| Other Significant Parties-in-Interest | Boc Group, Inc., The | x | | |
| Other Significant Parties-in-Interest | Boeing Court Partners | x | | |
| Other Significant Parties-in-Interest | Boise Cascade | | x | x |
| Other Significant Parties-in-Interest | Boduc, JP | x | | |
| Other Significant Parties-in-Interest | Bonat Inc. | x | | |
| Other Significant Parties-in-Interest | Borden Chemicals, Inc. | | x | |
| Other Significant Parties-in-Interest | Borden, Inc. | | x | |
| Other Significant Parties-in-Interest | Borealis | | x | |
| Other Significant Parties-in-Interest | Borg Warner Security Corp. | x | | |
| Other Significant Parties-in-Interest | Boron Oil Company | x | | |
| Other Significant Parties-in-Interest | Bostik, Inc. | | | x |
| Other Significant Parties-in-Interest | Boston Old Colony Ins Co | x | | |
| Other Significant Parties-in-Interest | Boston Sand & Gravel Co. | | | x |
| Other Significant Parties-in-Interest | Botkins Local School District | x | | |
| Other Significant Parties-in-Interest | Bowery Savings Bank | x | | |
| Other Significant Parties-in-Interest | Boyd Co. | x | | |
| Other Significant Parties-in-Interest | Boyer Chemical Laboratory Company | x | | |
| Other Significant Parties-in-Interest | Boyle-Midway | x | | |
| Other Significant Parties-in-Interest | BP | x | | |
| Other Significant Parties-in-Interest | BP - Carson, CA | x | | |
| Other Significant Parties-in-Interest | BP Amoco Chemical - Chicago, IL | x | | |
| Other Significant Parties-in-Interest | BP Chemicals | x | | |
| Other Significant Parties-in-Interest | BP Energy | x | | |
| Other Significant Parties-in-Interest | BP International Ltd. | x | | |
| Other Significant Parties-in-Interest | BP of America | x | | |
| Other Significant Parties-in-Interest | Bradco Supply | x | | |
| Other Significant Parties-in-Interest | Brecksville-Broadview Heights City School District | x | | |
| Other Significant Parties-in-Interest | Brenda Helms | x | | |
| Other Significant Parties-in-Interest | Bridgestone/Firestone, Inc. | | x | |
| Other Significant Parties-in-Interest | Briggs Manufacturing Co. | x | | |
| Other Significant Parties-in-Interest | Bristol Local School District | x | | |
| Other Significant Parties-in-Interest | Bristol Public Library | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Brittany Youpee | x | | |
| Other Significant Parties-in-Interest | Broadway Place I | x | | |
| Other Significant Parties-in-Interest | Brooks Drug, Inc. | x | | |
| Other Significant Parties-in-Interest | Brown & Root USA, Inc. | | | x |
| Other Significant Parties-in-Interest | Brown & Root, Inc. | | | x |
| Other Significant Parties-in-Interest | Bruce & Brent Speckert, Tracey Deatsch, Deborah Frostholm | x | | |
| Other Significant Parties-in-Interest | Brulin Corporation, Inc. (f/k/a The Brulin Corporaiton) | x | | |
| Other Significant Parties-in-Interest | Bryan Steam Corp. | x | | |
| Other Significant Parties-in-Interest | Buccola Family Trust | x | | |
| Other Significant Parties-in-Interest | Buckeye Central Local School District | x | | |
| Other Significant Parties-in-Interest | Buckeye Valley Local Schools | x | | |
| Other Significant Parties-in-Interest | Bucyrus Public Library | x | | |
| Other Significant Parties-in-Interest | Budd Company, The | x | | |
| Other Significant Parties-in-Interest | Buen Dia Land Company N.V. | x | | |
| Other Significant Parties-in-Interest | Buffalo Reinsurance | x | | |
| Other Significant Parties-in-Interest | Builders Emporium Corp. | x | | |
| Other Significant Parties-in-Interest | Builders Empourim (East), Inc. | x | | |
| Other Significant Parties-in-Interest | Burnham Corp. | x | | |
| Other Significant Parties-in-Interest | Burns & Roe Synthetic Fuels, Inc. | x | | |
| Other Significant Parties-in-Interest | Burrell Corporation | x | | |
| Other Significant Parties-in-Interest | Byer Properties | x | | |
| Other Significant Parties-in-Interest | C & S, Inc. | x | | |
| Other Significant Parties-in-Interest | C.A.M.A.T. [CAMAT] | x | | |
| Other Significant Parties-in-Interest | C.E. Thurston & Sons, Inc. | x | | |
| Other Significant Parties-in-Interest | Cabernet Company, N.V. | x | . | |
| Other Significant Parties-in-Interest | Caburan Land Company N.V. | x | | |
| Other Significant Parties-in-Interest | Calgon Corporation | x | | |
| Other Significant Parties-in-Interest | Calumet Lubricants | | | x |
| Other Significant Parties-in-Interest | Cambridge, Massachusetts, City of | x | | |
| Other Significant Parties-in-Interest | Cameo Controls | x | | |
| Other Significant Parties-in-Interest | Cameron Ashley Bldg. Products | x | | |
| Other Significant Parties-in-Interest | Camozzi Pneumatics | x | | |
| Other Significant Parties-in-Interest | Campamar Land Company N.V. | x | | |
| Other Significant Parties-in-Interest | Campbell, Cherry, Harrison & Dove, L.L.P. | x | | |
| Other Significant Parties-in-Interest | Can Mfrs. Institute | x | | |
| Other Significant Parties-in-Interest | Canada Trust | x | | |
| Other Significant Parties-in-Interest | Canal Fulton Public Library | x | | |
| Other Significant Parties-in-Interest | Canal Winchester Local School District | x | | |
| Other Significant Parties-in-Interest | Cape Industries, PLC. | x | | |
| Other Significant Parties-in-Interest | Capital Packaging Company | x | | |
| Other Significant Parties-in-Interest | Cardinal Industrial Finishes | x | | |
| Other Significant Parties-in-Interest | Cardington Lincoln Local School District | x | | |
| Other Significant Parties-in-Interest | Cargill | | x | x |
| Other Significant Parties-in-Interest | Caringello Investments II | x | | |
| Other Significant Parties-in-Interest | Carlisle Property Co. | x | | |
| Other Significant Parties-in-Interest | Carnegie Mellon University | | | x |
| Other Significant Parties-in-Interest | Carnegie Public Library | x | | |
| Other Significant Parties-in-Interest | Carrow's | x | | |
| Other Significant Parties-in-Interest | Carson Chemical Inc. | x | | |
| Other Significant Parties-in-Interest | Carter Mfg. Company Inc. | x | | |
| Other Significant Parties-in-Interest | Cary Youpee | x | . | |
| Other Significant Parties-in-Interest | Casa Bonita, Inc. | x | | |
| Other Significant Parties-in-Interest | Casner & Edwards LLP | x | | |
| Other Significant Parties-in-Interest | Cass Logistics | x | | |
| Other Significant Parties-in-Interest | Cassco Land Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Catholic Archdiocese of New Orleans | x | | |
| Other Significant Parties-in-Interest | Cavil Properties, Inc. | x | | |
| Other Significant Parties-in-Interest | CBS Corp. | | | x |
| Other Significant Parties-in-Interest | Cedar Square, A Texas General Partnership | x | | |
| Other Significant Parties-in-Interest | Cede & Co | x | | |
| Other Significant Parties-in-Interest | Celanese Ltd. | | x | x |
| Other Significant Parties-in-Interest | Cemex SA de CV | x | | |
| Other Significant Parties-in-Interest | Cemex USA | x | | |
| Other Significant Parties-in-Interest | Cemstone Products Company | x | | |
| Other Significant Parties-in-Interest | Centennial Ins Co | x | | |
| Other Significant Parties-in-Interest | Centerville City -School District | x | | |
| Other Significant Parties-in-Interest | Central Operating Co. | x | | |
| Other Significant Parties-in-Interest | Central State University | x | | |
| Other Significant Parties-in-Interest | Certainteed Corp. | x | | |
| Other Significant Parties-in-Interest | CFS | x | | |
| Other Significant Parties-in-Interest | CGC, Inc | x | | |
| Other Significant Parties-in-Interest | Chalmett | x | | |
| Other Significant Parties-in-Interest | Chalmette Refining LLC | x | | |
| Other Significant Parties-in-Interest | Champaign County Library | x | | |
| Other Significant Parties-in-Interest | Champion International Corp. | | x | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Chandler Ready Mix | x | | |
| Other Significant Parties-in-Interest | Channel Home Centers Realty Corp. | x | | |
| Other Significant Parties-in-Interest | Channel Lumber Company | x | | |
| Other Significant Parties-in-Interest | Channel of Route 10 | x | | |
| Other Significant Parties-in-Interest | Chardon Local School District | x | | |
| Other Significant Parties-in-Interest | Charger Land Company | x | | |
| Other Significant Parties-in-Interest | Charles Four Bear - Jonathon Little | x | | |
| Other Significant Parties-in-Interest | Charles Four Bear - Joray Four Bear | x | | |
| Other Significant Parties-in-Interest | Charles Four Bear - Whirlwind | x | | |
| Other Significant Parties-in-Interest | Charles Four Bear II | x | | |
| Other Significant Parties-in-Interest | Charles Jurgens | x | | |
| Other Significant Parties-in-Interest | Charles Reynolds, Inc. | x | | |
| Other Significant Parties-in-Interest | Charles Urban | x | | |
| Other Significant Parties-in-Interest | Charline Garrison | x | | |
| Other Significant Parties-in-Interest | Chart Towne Partnership | x | | |
| Other Significant Parties-in-Interest | Chas Kurz & Co. | x | | |
| Other Significant Parties-in-Interest | Chase Manhattan Bank, The | | x | x |
| Other Significant Parties-in-Interest | Chattanooga Food Systems Inc. | x | | |
| Other Significant Parties-in-Interest | Chemcentral Corporation | | | x |
| Other Significant Parties-in-Interest | Chemical Specialties | x | | |
| Other Significant Parties-in-Interest | Chemical Specialties Manufacturers Association | x | | |
| Other Significant Parties-in-Interest | Chemron | x | | |
| Other Significant Parties-in-Interest | Chemseco | x | | |
| Other Significant Parties-in-Interest | Chemstone Corp. | x | | |
| Other Significant Parties-in-Interest | Chemtainer Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Chem-Tech Inc. | x | | |
| Other Significant Parties-in-Interest | Chevron | | | x |
| Other Significant Parties-in-Interest | Chevron Corporation | | | x |
| Other Significant Parties-in-Interest | Chevron Products Company | x | | |
| Other Significant Parties-in-Interest | Chevron Research & Technology Co. | x | | |
| Other Significant Parties-in-Interest | Chevron Research/Richmond | x | | |
| Other Significant Parties-in-Interest | Chevron Shipping Company | x | | |
| Other Significant Parties-in-Interest | Chevron USA Inc | | | x |
| Other Significant Parties-in-Interest | Chi Chi's Inc. | | x | |
| Other Significant Parties-in-Interest | Chicago Fire Brick Co. | x | | |
| Other Significant Parties-in-Interest | Child World, Inc. | x | | |
| Other Significant Parties-in-Interest | Choice Inc. | x | | |
| Other Significant Parties-in-Interest | Ciba Specialty Chemicals Corp. | | | x |
| Other Significant Parties-in-Interest | Cie Europeene D'Ass. Industrielles | x | | |
| Other Significant Parties-in-Interest | Circleville City School District | x | | |
| Other Significant Parties-in-Interest | Citgo | | | x |
| Other Significant Parties-in-Interest | Citgo - Lemont, Il | | | x |
| Other Significant Parties-in-Interest | Citibank, NA | | | x |
| Other Significant Parties-in-Interest | Citizens and Southern Bank of W. Georgia | x | | |
| Other Significant Parties-in-Interest | City Federal Savings & Loan Association | x | | |
| Other Significant Parties-in-Interest | City/County of San Francisco - Public Utilities Commission | x | | |
| Other Significant Parties-in-Interest | Clairol Incorporated | x | | |
| Other Significant Parties-in-Interest | Clark County Public Library | x | | |
| Other Significant Parties-in-Interest | Claymont School District Public Library | x | | |
| Other Significant Parties-in-Interest | Clayton Coatings Inc. | x | | |
| Other Significant Parties-in-Interest | Clayton Dean | x | | |
| Other Significant Parties-in-Interest | Cleaver Brooks Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Clermont County Public Library | x | | |
| Other Significant Parties-in-Interest | Cleveland Hts.-Univ. Hts. City School District | x | | |
| Other Significant Parties-in-Interest | Cleveland Municipal School District | x | | |
| Other Significant Parties-in-Interest | Cleveland Public Library | | x | |
| Other Significant Parties-in-Interest | Cleveland State University | | x | |
| Other Significant Parties-in-Interest | Climax Molybdenum | x | | |
| Other Significant Parties-in-Interest | Cloverleaf Local School District | x | | |
| Other Significant Parties-in-Interest | Clyde Public Library | x | | |
| Other Significant Parties-in-Interest | CNA Insurance Co. | x | | |
| Other Significant Parties-in-Interest | CNA Reinsurance of London Ltd. | x | | |
| Other Significant Parties-in-Interest | Coco's | x | | |
| Other Significant Parties-in-Interest | Coffin Pump, Inc. | x | | |
| Other Significant Parties-in-Interest | Cognis Corp. | x | | |
| Other Significant Parties-in-Interest | Coldwater Public Library | x | | |
| Other Significant Parties-in-Interest | Colgate-Jeffersonville IN (Cn) D | | x | x |
| Other Significant Parties-in-Interest | Colgate-Palmolive Company | | x | x |
| Other Significant Parties-in-Interest | Colorado Department of Revenue | x | | |
| Other Significant Parties-in-Interest | Colowyo Coal Company, LP | x | | |
| Other Significant Parties-in-Interest | Coltec Industries, Inc. | | x | |
| Other Significant Parties-in-Interest | Columbiana Public Library | x | | |
| Other Significant Parties-in-Interest | Columbus Metropolitan Library | x | | |
| Other Significant Parties-in-Interest | Columbus State Community College | x | | |
| Other Significant Parties-in-Interest | Combe Incorporated | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Combustion Engineering | | | |
| Other Significant Parties-in-Interest | Commerzbank A.G. | | x | x |
| Other Significant Parties-in-Interest | Commonwealth of Massachusetts | | x | |
| Other Significant Parties-in-Interest | Community Distributors, Inc. | x | | |
| Other Significant Parties-in-Interest | Compressed Gas Association | x | | |
| Other Significant Parties-in-Interest | Concrete Supply Company | x | | |
| Other Significant Parties-in-Interest | Condea Vista Company | x | | |
| Other Significant Parties-in-Interest | Conhagen, Inc. | x | | |
| Other Significant Parties-in-Interest | Conoco - Denver, CO | | x | x |
| Other Significant Parties-in-Interest | Conoco, Inc. | | x | x |
| Other Significant Parties-in-Interest | Consolidated Container Company (f/k/a Continental Can Company, Inc.) | | | |
| Other Significant Parties-in-Interest | Consolidated Edison Co. | | x | x |
| Other Significant Parties-in-Interest | Consolidated Mines Selection | x | | |
| Other Significant Parties-in-Interest | Construction Materials | x | | |
| Other Significant Parties-in-Interest | Contact Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Continental Casualty Co. | | x | x |
| Other Significant Parties-in-Interest | Continental Ins Co | | | x |
| Other Significant Parties-in-Interest | Continental Wire & Cable Co. | x | | |
| Other Significant Parties-in-Interest | Contrarian Capital Trade Claims LP | x | | |
| Other Significant Parties-in-Interest | Contrarian Funds, LLC | x | | |
| Other Significant Parties-in-Interest | Cooney & Conway | x | | |
| Other Significant Parties-in-Interest | Cooper Industries, Inc. | | x | x |
| Other Significant Parties-in-Interest | Cooperative Refining - Coffeyville, KS | x | | |
| Other Significant Parties-in-Interest | Copeland Enterprises | x | | |
| Other Significant Parties-in-Interest | Copper Brite, Inc. | x | | |
| Other Significant Parties-in-Interest | Copper Chemical Company | x | | |
| Other Significant Parties-in-Interest | Coral Energy | x | | |
| Other Significant Parties-in-Interest | Corhart Refractories Co. | x | | |
| Other Significant Parties-in-Interest | Cosden Pipe Line Co. | x | | |
| Other Significant Parties-in-Interest | Coshocton City School District | x | | |
| Other Significant Parties-in-Interest | Coshocton Public Library | x | | |
| Other Significant Parties-in-Interest | Cosmetic Toiletry & Fragrance Association | | x | |
| Other Significant Parties-in-Interest | Courter & Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Coventry Local-School District | x | | |
| Other Significant Parties-in-Interest | CPC International Inc. (n/k/a Bestfoods, Inc.) | | x | |
| Other Significant Parties-in-Interest | CPI | x | | |
| Other Significant Parties-in-Interest | Craddock Diversified Enterprises | x | | |
| Other Significant Parties-in-Interest | Crane Co. | | x | x |
| Other Significant Parties-in-Interest | CRC Industries, Inc. (f/k/a CRC Chemicals USA) | | | x |
| Other Significant Parties-in-Interest | Credit Lyonnais | | | x |
| Other Significant Parties-in-Interest | Credit Suisse First Boston Corp. | | | x |
| Other Significant Parties-in-Interest | Crested Butte Equities Co. | x | | |
| Other Significant Parties-in-Interest | Crestline Public Library | x | | |
| Other Significant Parties-in-Interest | Crestwood Local School District | x | | |
| Other Significant Parties-in-Interest | CRH PLC | x | | |
| Other Significant Parties-in-Interest | Crider & Shockey Inc. | x | | |
| Other Significant Parties-in-Interest | Crosby Steam & Valve Co. | x | | |
| Other Significant Parties-in-Interest | Crosfield, Joseph, & Sons, Ltd. | x | | |
| Other Significant Parties-in-Interest | Crouse-Hinds Sepco Corp. | x | | |
| Other Significant Parties-in-Interest | Crown Cork & Seal Co. Inc. | x | | |
| Other Significant Parties-in-Interest | Crown Cork & Seal Company, Inc. | | x | x |
| Other Significant Parties-in-Interest | Crown Industrial Products Company | x | | |
| Other Significant Parties-in-Interest | Cryovac Sealed Air Corporation | x | | |
| Other Significant Parties-in-Interest | CSR America | x | | |
| Other Significant Parties-in-Interest | CSR Business Services Center | x | | |
| Other Significant Parties-in-Interest | CSR Hydro Conduit | x | | |
| Other Significant Parties-in-Interest | CSR Investments Overseas Ltd. | x | | |
| Other Significant Parties-in-Interest | CSR Materials West | x | | |
| Other Significant Parties-in-Interest | Custom Metal | x | | |
| Other Significant Parties-in-Interest | Cuyahoga County Public Library | x | | |
| Other Significant Parties-in-Interest | Cuyahoga Falls School District | x | | |
| Other Significant Parties-in-Interest | Cuyahoga Heights Local School District | x | | |
| Other Significant Parties-in-Interest | Cyro Industries | | | x |
| Other Significant Parties-in-Interest | D & B of Hollywood | x | | |
| Other Significant Parties-in-Interest | D. A. Stuart Oil Co., Ltd. | x | | |
| Other Significant Parties-in-Interest | D.B. Riley, Inc. | x | | |
| Other Significant Parties-in-Interest | D.E. Shaw & Co. L.P. | x | | |
| Other Significant Parties-in-Interest | Daelim Industrial Company Ltd. | x | | |
| Other Significant Parties-in-Interest | Dairyland Insurance Co | x | | |
| Other Significant Parties-in-Interest | Dale Kester | x | | |
| Other Significant Parties-in-Interest | Dale Spicer-Hospital | x | | |
| Other Significant Parties-in-Interest | Dana Corp | | | x |
| Other Significant Parties-in-Interest | Daniel Construction Co. | x | | |
| Other Significant Parties-in-Interest | Danville Local School District | x | | |
| Other Significant Parties-in-Interest | Daramic, Inc. | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Darex Credit Edl/Ach Us 02140 Cambridge Ma [Darex Federal Credit Union] | x | | |
| Other Significant Parties-in-Interest | Darragh Co. | x | | |
| Other Significant Parties-in-Interest | DAS Restaurants, Inc. | x | | |
| Other Significant Parties-in-Interest | Dave Christensen, Inc. (successor in-interest - Bellevue Hilton) | x | | |
| Other Significant Parties-in-Interest | David Bleazard | x | | |
| Other Significant Parties-in-Interest | David Grainger | x | | |
| Other Significant Parties-in-Interest | Davison Employees Fcu [Federal Credit Union] | x | | |
| Other Significant Parties-in-Interest | Daylin, Inc. | x | | |
| Other Significant Parties-in-Interest | Dayton and Montgomery County Public Library | x | | |
| Other Significant Parties-in-Interest | DBA Products Company | x | | |
| Other Significant Parties-in-Interest | Dcp-Lohja Inc. Us 60132-2501 Carol Stream Il [Daubert Coated Products] | x | | |
| Other Significant Parties-in-Interest | De Nada Restaurants, Inc. | x | | |
| Other Significant Parties-in-Interest | Defiance Public Library | x | | |
| Other Significant Parties-in-Interest | Del Corp. | x | | |
| Other Significant Parties-in-Interest | Del Taco, Inc. | x | | |
| Other Significant Parties-in-Interest | Delaware County District Library | x | | |
| Other Significant Parties-in-Interest | DELCO Development Co. of Gastonia/ H.C. Associates | x | | |
| Other Significant Parties-in-Interest | DELCO Development Co. of Tyvola | x | | |
| Other Significant Parties-in-Interest | Delphos Public Library | x | | |
| Other Significant Parties-in-Interest | Delta | x | | |
| Other Significant Parties-in-Interest | Delta Acquisitions, Ltd. | x | | |
| Other Significant Parties-in-Interest | Delta Chemical, Inc. | x | | |
| Other Significant Parties-in-Interest | Denise Grainger | x | | |
| Other Significant Parties-in-Interest | Deposit Guaranty Corp. | | x | |
| Other Significant Parties-in-Interest | Depository Trust Company, The | x | | |
| Other Significant Parties-in-Interest | Dexco Polymers Us 19170-8101 Philadelphia Pa | x | | |
| Other Significant Parties-in-Interest | Dextrex Corp. | x | | |
| Other Significant Parties-in-Interest | Dial Corporation (The) | x | | |
| Other Significant Parties-in-Interest | Diane L. Walker | x | | |
| Other Significant Parties-in-Interest | Diane Walker | x | | |
| Other Significant Parties-in-Interest | Didier Taylor Refractories Corp. | x | | |
| Other Significant Parties-in-Interest | Dominion Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Dong Oriental Grocery and Gift, Inc. | x | | |
| Other Significant Parties-in-Interest | Donna Buckles-Whitmer | x | | |
| Other Significant Parties-in-Interest | Dover Public Library | x | | |
| Other Significant Parties-in-Interest | Dover Resources, Inc. | x | | |
| Other Significant Parties-in-Interest | Dow Chemical Company | x | | |
| Other Significant Parties-in-Interest | Dow Chemical USA | x | | |
| Other Significant Parties-in-Interest | Dow Chemical/ Union Carbide | x | | |
| Other Significant Parties-in-Interest | Dow Corning - Carrollton, KY | | x | |
| Other Significant Parties-in-Interest | Dr/Mrs Robert Schmit | x | | |
| Other Significant Parties-in-Interest | Drackett Products Company (The) | x | | |
| Other Significant Parties-in-Interest | Dragoco Inc. | x | | |
| Other Significant Parties-in-Interest | Dresdner Bank A.G. | | x | |
| Other Significant Parties-in-Interest | Dresser Industries, Inc. | | x | |
| Other Significant Parties-in-Interest | DT Propiedades | x | | |
| Other Significant Parties-in-Interest | Du Pont Dow Elastomers | | x | |
| Other Significant Parties-in-Interest | Dunn International Corporation | x | | |
| Other Significant Parties-in-Interest | Dunn International of Georgia, Inc. | x | | |
| Other Significant Parties-in-Interest | Dupont - Tempe, AZ | x | | |
| Other Significant Parties-in-Interest | Dupont Dow Elastics Co. | x | | |
| Other Significant Parties-in-Interest | Durabla Manufacturing Co. | x | | |
| Other Significant Parties-in-Interest | Durame Tallic Corp., Inc. | x | | |
| Other Significant Parties-in-Interest | Dwight Youpee | x | | |
| Other Significant Parties-in-Interest | Dynasol, Inc. | x | | |
| Other Significant Parties-in-Interest | E. Cleveland City School District | x | | |
| Other Significant Parties-in-Interest | E. F. Houghton & Company | x | | |
| Other Significant Parties-in-Interest | E. Palestine Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | E.G & G. Sealol, Inc. | x | | |
| Other Significant Parties-in-Interest | E.I. Dupont De Nemours & Co. | x | | |
| Other Significant Parties-in-Interest | E.L. Stebbing, Inc. | x | | |
| Other Significant Parties-in-Interest | Eagle Picher Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Eagle, Inc. | x | | |
| Other Significant Parties-in-Interest | East Clinton Local School District | x | | |
| Other Significant Parties-in-Interest | East Guernsey Local School District | x | | |
| Other Significant Parties-in-Interest | Eastco Industrial Safety Corp. | x | | |
| Other Significant Parties-in-Interest | Eastern Concrete Materials, Inc. | x | | |
| Other Significant Parties-in-Interest | Eastern Materials | x | | |
| Other Significant Parties-in-Interest | Eastern Refractories Corp. | x | | |
| Other Significant Parties-in-Interest | Eastman Chemical Company | x | | |
| Other Significant Parties-in-Interest | Eastwood Local School District | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Eaton Corp. | | | x |
| Other Significant Parties-in-Interest | E-Catalysts, Inc. | x | | |
| Other Significant Parties-in-Interest | Edison International, Inc. | | x | x |
| Other Significant Parties-in-Interest | Egyptian Lacquer Mfg. Company | x | | |
| Other Significant Parties-in-Interest | Eisen Und Stahl | x | | |
| Other Significant Parties-in-Interest | El Torito | x | | |
| Other Significant Parties-in-Interest | El Toro Properties/Corp & Ludo and Gloria Bevilacqua | x | | |
| Other Significant Parties-in-Interest | Elaine Power Figures Salons, Inc. | x | | |
| Other Significant Parties-in-Interest | Electric Power Board Of Chattanooga | x | | |
| Other Significant Parties-in-Interest | Elf Atochem | | x | |
| Other Significant Parties-in-Interest | Elf Atochem North America Inc | | x | |
| Other Significant Parties-in-Interest | Elkem | x | | |
| Other Significant Parties-in-Interest | Ella M. Everhard Public Library | x | | |
| Other Significant Parties-in-Interest | Elliott Machine Corp. | x | | |
| Other Significant Parties-in-Interest | Elliott Turbomachinery Company | x | | |
| Other Significant Parties-in-Interest | Elmwood Local School District | x | | |
| Other Significant Parties-in-Interest | Elyria Public Library | x | | |
| Other Significant Parties-in-Interest | Eminent International Enterprises, Inc. | x | | |
| Other Significant Parties-in-Interest | Empire Ace Asbestos Insulation | x | | |
| Other Significant Parties-in-Interest | Empire Transit Inc. | x | | |
| Other Significant Parties-in-Interest | Employers Mutual Casualty Co | | | x |
| Other Significant Parties-in-Interest | Engelhard Corporation | | x | |
| Other Significant Parties-in-Interest | English China Clays, Inc. | | x | x |
| Other Significant Parties-in-Interest | Eni | x | | |
| Other Significant Parties-in-Interest | Entergy | | x | x |
| Other Significant Parties-in-Interest | Equilon Enterprises - Wilmington, CA | | x | |
| Other Significant Parties-in-Interest | Equistar - Morris, IL | | x | |
| Other Significant Parties-in-Interest | Erica Bleazard | x | | |
| Other Significant Parties-in-Interest | Ericsson Radio Systems, Inc. | x | | |
| Other Significant Parties-in-Interest | Ernst Cage Co. | x | | |
| Other Significant Parties-in-Interest | Esso | x | | |
| Other Significant Parties-in-Interest | Ethyl Corporation | | x | |
| Other Significant Parties-in-Interest | Euclid Public Library | x | | |
| Other Significant Parties-in-Interest | Eugene Abbott | x | | |
| Other Significant Parties-in-Interest | European General | x | | |
| Other Significant Parties-in-Interest | Evelyn Art Gallery | x | | |
| Other Significant Parties-in-Interest | Eveready Products & Manufacturing Corporation | x | | |
| Other Significant Parties-in-Interest | Eveready Products Corporation | x | | |
| Other Significant Parties-in-Interest | Evergreen Local School District | x | | |
| Other Significant Parties-in-Interest | Everlasting Valve Co. | x | | |
| Other Significant Parties-in-Interest | Excelsior, Inc. | x | | |
| Other Significant Parties-in-Interest | Exxon | | x | x |
| Other Significant Parties-in-Interest | Exxon (Paxon) - Baton Rouge, LA | | x | x |
| Other Significant Parties-in-Interest | Exxon Chemical Co. | | x | x |
| Other Significant Parties-in-Interest | Exxon Co. USA | | x | x |
| Other Significant Parties-in-Interest | Exxonmobil - Torrance, CA | | x | x |
| Other Significant Parties-in-Interest | Exxonmobil Global Services Co. | x | | |
| Other Significant Parties-in-Interest | F.R. Wright Co of Pittsburgh | x | | |
| Other Significant Parties-in-Interest | Fabric Emporium, The | x | | |
| Other Significant Parties-in-Interest | Fafard Of Sc. | x | | |
| Other Significant Parties-in-Interest | Fairfield County District Library | x | | |
| Other Significant Parties-in-Interest | Fairfield Local School District | x | | |
| Other Significant Parties-in-Interest | Fairfield Union Local School District | x | | |
| Other Significant Parties-in-Interest | Fairlane Land Comapy, N.V. | x | | |
| Other Significant Parties-in-Interest | Fairlawn Local School District | x | | |
| Other Significant Parties-in-Interest | Fairport Public Library | x | | |
| Other Significant Parties-in-Interest | Fast Food Properties | x | | |
| Other Significant Parties-in-Interest | FBL Partners | x | | |
| Other Significant Parties-in-Interest | Federal Insurance Co | x | | |
| Other Significant Parties-in-Interest | Federal Mogul Corporation | | x | |
| Other Significant Parties-in-Interest | Fedi, Fedi, Jaworski & Santini | x | | |
| Other Significant Parties-in-Interest | Fel-Pro Chemical Products | x | | |
| Other Significant Parties-in-Interest | Felt Products, Inc. | x | | |
| Other Significant Parties-in-Interest | Ferodo America, Inc.(Acf) | x | | |
| Other Significant Parties-in-Interest | FFCA/IIP | x | | |
| Other Significant Parties-in-Interest | Fiberlock Technologies | x | | |
| Other Significant Parties-in-Interest | Fibreboard Corporation | x | | |
| Other Significant Parties-in-Interest | Fidelity Syndications, Inc. | x | | |
| Other Significant Parties-in-Interest | Figgie International | | x | |
| Other Significant Parties-in-Interest | Filter Belts | x | | |
| Other Significant Parties-in-Interest | Filtron Co., Inc., The | x | | |
| Other Significant Parties-in-Interest | Fina Elf | x | | |
| Other Significant Parties-in-Interest | FINA Oil and Chemical Company | x | | |
| Other Significant Parties-in-Interest | FINA, Inc. | x | | |
| Other Significant Parties-in-Interest | Findlay-Hancock County Public Library | x | | |
| Other Significant Parties-in-Interest | Fireman's Fund | | | x |
| Other Significant Parties-in-Interest | Fireman's Fund Insurance Co. | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Firemans Fund Insurance Company | | | x |
| Other Significant Parties-in-Interest | First Harris Associates, Ltd. | x | | |
| Other Significant Parties-in-Interest | First National Bank | | x | |
| Other Significant Parties-in-Interest | First National Bank of Bloomington | | x | |
| Other Significant Parties-in-Interest | First State Ins Co | x | | |
| Other Significant Parties-in-Interest | First Union Bank | | | x |
| Other Significant Parties-in-Interest | Fisher Trust, The | x | | |
| Other Significant Parties-in-Interest | Fisher, Montgomery R. | x | | |
| Other Significant Parties-in-Interest | Fiske Bros. Refining. Co. | x | | |
| Other Significant Parties-in-Interest | FKI Industries, Inc. | | x | x |
| Other Significant Parties-in-Interest | Flexitallic Gasket, Inc. (Acf) | x | | |
| Other Significant Parties-in-Interest | Flexo Products, Inc. | x | | |
| Other Significant Parties-in-Interest | Flintkote Company, The | x | | |
| Other Significant Parties-in-Interest | Florida Department of Environmental Protection | | | x |
| Other Significant Parties-in-Interest | Florida Rock Industries Inc. | | x | x |
| Other Significant Parties-in-Interest | Floridin | x | | |
| Other Significant Parties-in-Interest | Foam Zone | x | | |
| Other Significant Parties-in-Interest | Folksam International Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Foote Mineral co. | x | | |
| Other Significant Parties-in-Interest | Ford Motor Company | | x | x |
| Other Significant Parties-in-Interest | Ford Wholesale | x | | |
| Other Significant Parties-in-Interest | Forest-Jackson Public Library | x | | |
| Other Significant Parties-in-Interest | FORMOSA | x | | |
| Other Significant Parties-in-Interest | Formosa Chemicals & Fibre Corporation | x | | |
| Other Significant Parties-in-Interest | Forshaw, Elizabeth | x | | |
| Other Significant Parties-in-Interest | Foseco, Inc. | x | | |
| Other Significant Parties-in-Interest | Foster & Sear | x | | |
| Other Significant Parties-in-Interest | Foster Wheeler Corporation | x | | |
| Other Significant Parties-in-Interest | Frank & Marianne Sorci | x | | |
| Other Significant Parties-in-Interest | Frank Ulmer Lumber Co. | x | | |
| Other Significant Parties-in-Interest | Franklin City School District | x | | |
| Other Significant Parties-in-Interest | Franklin Public Library | x | | |
| Other Significant Parties-in-Interest | Fraser Paper | | x | x |
| Other Significant Parties-in-Interest | Frederick J. and Pamela M. Axelberd | x | | |
| Other Significant Parties-in-Interest | Fredrick Brothers Corporation | x | | |
| Other Significant Parties-in-Interest | Freed Realty Company | x | | |
| Other Significant Parties-in-Interest | Freeport Center Associates | x | | |
| Other Significant Parties-in-Interest | Fremont City School District | x | | |
| Other Significant Parties-in-Interest | Fresenius Medical Care, Inc. | x | | |
| Other Significant Parties-in-Interest | Fresenius National Medical Care, Inc. | | x | x |
| Other Significant Parties-in-Interest | Fresenius U.S.A., Inc | x | | |
| Other Significant Parties-in-Interest | Frontier Local School District | x | | |
| Other Significant Parties-in-Interest | Fuller Brush Company (The) | x | | |
| Other Significant Parties-in-Interest | Fuller, H.B. Licensing & Financing, Inc. | x | | |
| Other Significant Parties-in-Interest | Fulton Boiler Works, Inc. | x | | |
| Other Significant Parties-in-Interest | G. Whitfield Richards | x | | |
| Other Significant Parties-in-Interest | GAF Corporation | | x | |
| Other Significant Parties-in-Interest | Galahad Real Estate Corp. | x | | |
| Other Significant Parties-in-Interest | Galco Building Products | x | | |
| Other Significant Parties-in-Interest | Galion Public Library Association | x | | |
| Other Significant Parties-in-Interest | Gamma Holding NV | | x | |
| Other Significant Parties-in-Interest | Gardner-Smith Associates/Broad River Mall Assoc., L.P./Hitchner, Witt & Co. | x | | |
| Other Significant Parties-in-Interest | Garec Ltd. Partnership | x | | |
| Other Significant Parties-in-Interest | Garlock Industries | x | | |
| Other Significant Parties-in-Interest | Gary Bowen | x | | |
| Other Significant Parties-in-Interest | Gasket Holdings, Inc. | x | | |
| Other Significant Parties-in-Interest | Gaston Health care, Inc. | | x | |
| Other Significant Parties-in-Interest | Gateway Industrial Supply | x | | |
| Other Significant Parties-in-Interest | Gatke Corp. | x | | |
| Other Significant Parties-in-Interest | Gaz Metropitain [Metropolitain] | x | | |
| Other Significant Parties-in-Interest | GCG Inc. | x | | |
| Other Significant Parties-in-Interest | GE Capital Fleet Services | x | | |
| Other Significant Parties-in-Interest | Geauga County Public Library | x | | |
| Other Significant Parties-in-Interest | GEICO | | | x |
| Other Significant Parties-in-Interest | Gencorp, Inc. | | x | x |
| Other Significant Parties-in-Interest | Gene Bigoli Properties | x | | |
| Other Significant Parties-in-Interest | Gene R. Smith | x | | |
| Other Significant Parties-in-Interest | Genentech | | x | x |
| Other Significant Parties-in-Interest | General Cable Corp. | | | x |
| Other Significant Parties-in-Interest | General Chemical | x | | |
| Other Significant Parties-in-Interest | General Electric Corp. | | x | x |
| Other Significant Parties-in-Interest | General Gasket Corp. | x | | |
| Other Significant Parties-in-Interest | General Latex & Chemical Group | x | | |
| Other Significant Parties-in-Interest | General Mills | | x | x |
| Other Significant Parties-in-Interest | General Motors Corporation | | x | x |
| Other Significant Parties-in-Interest | General Refractories Co. | x | | |
| Other Significant Parties-in-Interest | General Refractories Co. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | General Signal Corp. | | x | x |
| Other Significant Parties-in-Interest | Geneva Rock Prod. | x | | |
| Other Significant Parties-in-Interest | Genoa Area Local School District | x | | |
| Other Significant Parties-in-Interest | George Baker, Sr. | x | | |
| Other Significant Parties-in-Interest | George F. Ricker, Jr. | x | | |
| Other Significant Parties-in-Interest | George Ricker, Jr. | x | | |
| Other Significant Parties-in-Interest | George Ricker, Sr. | x | | |
| Other Significant Parties-in-Interest | Georgia Pacific (Gp Gypsom [Gypsum]) Corp. | x | | |
| Other Significant Parties-in-Interest | GEORGIA PACIFIC (GP GYPSOM) CORP. | x | | |
| Other Significant Parties-in-Interest | Geraldine Nelson | x | | |
| Other Significant Parties-in-Interest | Gerling Konzern Ins | x | | |
| Other Significant Parties-in-Interest | Gibraltar Industrial Services Inc. | x | | |
| Other Significant Parties-in-Interest | Girard City School District | x | | |
| Other Significant Parties-in-Interest | Girard Free Library | x | | |
| Other Significant Parties-in-Interest | Gischel | x | | |
| Other Significant Parties-in-Interest | Gischel Machine Co Inc | x | | |
| Other Significant Parties-in-Interest | Glen Alden Corp. | x | | |
| Other Significant Parties-in-Interest | Glen Core Limited | x | | |
| Other Significant Parties-in-Interest | Glidden-Durke SCM Corporate Group | x | | |
| Other Significant Parties-in-Interest | Gnadenhutten Public Library | x | | |
| Other Significant Parties-in-Interest | Gojer, Inc. | x | | |
| Other Significant Parties-in-Interest | Goldberg, Persky, Jennings & White P.C. | x | | |
| Other Significant Parties-in-Interest | Goodall Rubber Co. | x | | |
| Other Significant Parties-in-Interest | Goodwill Industries of Greater New York, Inc. | x | | |
| Other Significant Parties-in-Interest | Goodyear Canada, Inc. | | x | x |
| Other Significant Parties-in-Interest | Goodyear Tire & Rubber Co. | | x | x |
| Other Significant Parties-in-Interest | Gordon & Rees Us 94111 San Francisco Ca | x | | |
| Other Significant Parties-in-Interest | Gould Pumps, Inc. | x | | |
| Other Significant Parties-in-Interest | Grace C.U. | x | | |
| Other Significant Parties-in-Interest | Grace Canada, Inc. | | | x |
| Other Significant Parties-in-Interest | Grace Construction Products Ltd Gb Sl1 4bh Slou | x | | |
| Other Significant Parties-in-Interest | Grace, Margaret F | x | | |
| Other Significant Parties-in-Interest | Grace/Cinn/Lake Charles | x | | |
| Other Significant Parties-in-Interest | Grafton-Midview Public Library | x | | |
| Other Significant Parties-in-Interest | Grand Saw & Machine, Inc. | x | | |
| Other Significant Parties-in-Interest | Granville Public Library | x | | |
| Other Significant Parties-in-Interest | Graybar Electric Co. | | | x |
| Other Significant Parties-in-Interest | Great Atlantic and Pacific Tea Company, The | x | | |
| Other Significant Parties-in-Interest | Great Lakes Chemical Corporation | | x | x |
| Other Significant Parties-in-Interest | Greater Cincinnati Water Works | x | | |
| Other Significant Parties-in-Interest | Green Angel Investments Co., N.V. | x | | |
| Other Significant Parties-in-Interest | Green Pastures, Inc. | x | | |
| Other Significant Parties-in-Interest | Greene County Public Library | x | | |
| Other Significant Parties-in-Interest | Greene Tweed & Co. | x | | |
| Other Significant Parties-in-Interest | Griffin Wheel Co. | x | | |
| Other Significant Parties-in-Interest | Grupe - Squaw Valley Company Ltd. | x | | |
| Other Significant Parties-in-Interest | GTE Operations Support Inc | x | | |
| Other Significant Parties-in-Interest | Guard Line, Inc. | x | | |
| Other Significant Parties-in-Interest | Gulf Belting & Casket Co. | x | | |
| Other Significant Parties-in-Interest | Gulf Chemical & Metallurgical Co | | x | x |
| Other Significant Parties-in-Interest | Gulf Coast Marine Supply Co. | x | | |
| Other Significant Parties-in-Interest | Gulf Engineering Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Gulf Oil Corporation | x | | |
| Other Significant Parties-in-Interest | H Carr & Sons, Inc. | x | | |
| Other Significant Parties-in-Interest | H.B. Fuller Co. | x | | |
| Other Significant Parties-in-Interest | H.H. Robertson | x | | |
| Other Significant Parties-in-Interest | Haftpflichtverband | x | | |
| Other Significant Parties-in-Interest | Hain Capital Holdings | | | |
| Other Significant Parties-in-Interest | Hajoca Corp. | | | x |
| Other Significant Parties-in-Interest | Hamilton Local School District | x | | |
| Other Significant Parties-in-Interest | Hammack, Barbar Ellen | x | | |
| Other Significant Parties-in-Interest | Hampshire Chemical Corp | | x | x |
| Other Significant Parties-in-Interest | Hampshire Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Handy Chemicals | x | | |
| Other Significant Parties-in-Interest | Handy City Division | x | | |
| Other Significant Parties-in-Interest | Hanson PLC | x | | |
| Other Significant Parties-in-Interest | Hapoalim | x | | |
| Other Significant Parties-in-Interest | Harbison-Walker Refractories Co. | x | | |
| Other Significant Parties-in-Interest | Harbor Insurance Co | | | x |
| Other Significant Parties-in-Interest | Harbor-Topky Memorial Library | x | | |
| Other Significant Parties-in-Interest | Hardin-Houston Local School District | x | | |
| Other Significant Parties-in-Interest | Harley-Davidson Motor Company | | x | x |
| Other Significant Parties-in-Interest | Harris Elmore Public Library | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Harrison Thompson | x | | |
| Other Significant Parties-in-Interest | Harry & Elise Grimmer | x | | |
| Other Significant Parties-in-Interest | Harry A. Lowry & Assoc. | x | | |
| Other Significant Parties-in-Interest | Harry Barsky | x | | |
| Other Significant Parties-in-Interest | Harry Miller Corporation | x | | |
| Other Significant Parties-in-Interest | Hartford Financial Services Group, Inc., The | | | x |
| Other Significant Parties-in-Interest | Hartford Insurance | | x | x |
| Other Significant Parties-in-Interest | Hatco Corporation | | | x |
| Other Significant Parties-in-Interest | Hayden Porter | x | | |
| Other Significant Parties-in-Interest | Hazen Petroleum, Inc. | x | | |
| Other Significant Parties-in-Interest | H-B, Inc. | x | | |
| Other Significant Parties-in-Interest | Heathcliff Investment Co., N.V. | x | | |
| Other Significant Parties-in-Interest | Heidelberger Zement | x | | |
| Other Significant Parties-in-Interest | Helen Ricker | x | | |
| Other Significant Parties-in-Interest | Helene Curtis Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Hel-Pro, Inc. | x | | |
| Other Significant Parties-in-Interest | Henkel Canada Ltd. | x | | |
| Other Significant Parties-in-Interest | Henkel Corporation | x | | |
| Other Significant Parties-in-Interest | Henry Vogt Machine Co. | x | | |
| Other Significant Parties-in-Interest | Hercules Inc. | x | | |
| Other Significant Parties-in-Interest | Herman's Sporting Goods, Inc. | x | | |
| Other Significant Parties-in-Interest | Herrick Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Hersh Packing & Rubber Co. | x | | |
| Other Significant Parties-in-Interest | Hess Tankership, Co. | x | | |
| Other Significant Parties-in-Interest | Highland County District Library | x | | |
| Other Significant Parties-in-Interest | Highland Local School District | x | | |
| Other Significant Parties-in-Interest | Highlands Ins. Co. | x | | |
| Other Significant Parties-in-Interest | Hilliard City School District | x | | |
| Other Significant Parties-in-Interest | Hillsboro City School District | x | | |
| Other Significant Parties-in-Interest | Hines Interest Limited Partnership | x | | |
| Other Significant Parties-in-Interest | Hi-Tech | x | | |
| Other Significant Parties-in-Interest | Hobart Brothers Co. | | | x |
| Other Significant Parties-in-Interest | Hocking Technical College | x | | |
| Other Significant Parties-in-Interest | Holcim | x | | |
| Other Significant Parties-in-Interest | Holme,Roberts & Owen Llp Us 80203 Denver Co | x | | |
| Other Significant Parties-in-Interest | Holmes Blunt Ltd. | x | | |
| Other Significant Parties-in-Interest | Holmes County District Public Library | x | | |
| Other Significant Parties-in-Interest | Home Builders Emporium-NY | x | | |
| Other Significant Parties-in-Interest | Home Rubber Co. | x | | |
| Other Significant Parties-in-Interest | Homer J. Rader | x | | |
| Other Significant Parties-in-Interest | Honeywell (Gomar) | | x | |
| Other Significant Parties-in-Interest | Hopeman Brothers, Inc. | x | | |
| Other Significant Parties-in-Interest | Houdam John Crane, Inc. | x | | |
| Other Significant Parties-in-Interest | Houghton & Co. | x | | |
| Other Significant Parties-in-Interest | Housley-Kimmich Company | x | | |
| Other Significant Parties-in-Interest | Hovensa LLC | x | | |
| Other Significant Parties-in-Interest | HQ / Hechinger Property Company | x | | |
| Other Significant Parties-in-Interest | HSBC/Marine Midland | | x | x |
| Other Significant Parties-in-Interest | H-T Enterprises V | x | | |
| Other Significant Parties-in-Interest | Hubbard Exempted Village School District | x | | |
| Other Significant Parties-in-Interest | Hubbard Public Library | x | | |
| Other Significant Parties-in-Interest | Hugh M. Tarbutton | x | | |
| Other Significant Parties-in-Interest | Humble Oil & Refining Co. | x | | |
| Other Significant Parties-in-Interest | Hunter Sales Corp. | x | | |
| Other Significant Parties-in-Interest | Huntsman Corp. | | x | x |
| Other Significant Parties-in-Interest | Huntsman Petrochemical Corp. | x | | |
| Other Significant Parties-in-Interest | Huron Public Library | x | | |
| Other Significant Parties-in-Interest | Husky | | x | x |
| Other Significant Parties-in-Interest | Huthnance International, Inc. | x | | |
| Other Significant Parties-in-Interest | Huthnance-Grace Offshore Company | x | | |
| Other Significant Parties-in-Interest | Huttig Building Products | | | x |
| Other Significant Parties-in-Interest | Hydro-Quebec | x | | |
| Other Significant Parties-in-Interest | Hydrosol Inc. | x | | |
| Other Significant Parties-in-Interest | ICI Americas | x | | |
| Other Significant Parties-in-Interest | Ida Rupp Public Library | x | | |
| Other Significant Parties-in-Interest | Ids Prof. Sheer | x | | |
| Other Significant Parties-in-Interest | IKI Manufacturing Co., Inc. | x | | |
| Other Significant Parties-in-Interest | IMC | x | | |
| Other Significant Parties-in-Interest | IMO Industries | | x | x |
| Other Significant Parties-in-Interest | Imoff's, Inc. | x | | |
| Other Significant Parties-in-Interest | Imperial Metallic Lubricants, Inc. | x | | |
| Other Significant Parties-in-Interest | Imperial Oil | | x | |
| Other Significant Parties-in-Interest | Imperial Oil & Grease Co. | | x | |
| Other Significant Parties-in-Interest | Impress USA Inc. | | x | x |
| Other Significant Parties-in-Interest | IMV Nevada [a/k/a Mud Camp Mining] | x | | |
| Other Significant Parties-in-Interest | Inco Alloys International Inc. | x | | |
| Other Significant Parties-in-Interest | Independence Local School District | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Indian Head Industries, Inc. | | | x |
| Other Significant Parties-in-Interest | Indresco, Inc. (n/k/a Harbison-Walker Refractories) | | | |
| Other Significant Parties-in-Interest | Industrial Petroleum Chemicals | x | | |
| Other Significant Parties-in-Interest | Industrial Rubber & Specialty Co. | x | | |
| Other Significant Parties-in-Interest | Ingersoll-Dresser Pump | x | | |
| Other Significant Parties-in-Interest | Ingersoll-Rand Company Inc | x | | |
| Other Significant Parties-in-Interest | Ingersoll-Rand Fluid Products | x | | |
| Other Significant Parties-in-Interest | Ingram Plaza Company | x | | |
| Other Significant Parties-in-Interest | Instituto Mexicano Del Petrle[o] | x | | |
| Other Significant Parties-in-Interest | Instul Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Insulation Corp. | x | | |
| Other Significant Parties-in-Interest | Internal Revenue Service | | x | |
| Other Significant Parties-in-Interest | International Brotherhood of Teamsters, Local Union No. 701 | x | | |
| Other Significant Parties-in-Interest | International Chemical Workers Union Council of the United Food and Commercial Workers, Local 976C | x | | |
| Other Significant Parties-in-Interest | International Chemical Workers Union Council, United Food and Commercial Workers Union, Local 560-C | x | | |
| Other Significant Parties-in-Interest | International Freighting Corp. | x | | |
| Other Significant Parties-in-Interest | International Minerals & Chemical (n/k/a IMC Global) | x | | |
| Other Significant Parties-in-Interest | International Paper | | | x |
| Other Significant Parties-in-Interest | International Partners | x | | |
| Other Significant Parties-in-Interest | International Protective Coating[s] Corp. (successor to Pyrotec Industries, Inc.) | x | | |
| Other Significant Parties-in-Interest | Investcal Develop Co. | x | | |
| Other Significant Parties-in-Interest | Investcal Realty | x | | |
| Other Significant Parties-in-Interest | Investment Tower | x | | |
| Other Significant Parties-in-Interest | Iris Doss | x | | |
| Other Significant Parties-in-Interest | Iris Rose Doss | x | | |
| Other Significant Parties-in-Interest | Iris Youpee | x | | |
| Other Significant Parties-in-Interest | Irma Reddoor | x | | |
| Other Significant Parties-in-Interest | J & J Rentals | x | | |
| Other Significant Parties-in-Interest | J.C. Food Corporation | x | | |
| Other Significant Parties-in-Interest | J.C. Penney Inc. | | x | |
| Other Significant Parties-in-Interest | J.E. Smith | x | | |
| Other Significant Parties-in-Interest | J.H. France Refractories Co. Inc. | x | | |
| Other Significant Parties-in-Interest | J.M Huber Corporation | | x | x |
| Other Significant Parties-in-Interest | J.P. Morgan Chase & Co. | | x | x |
| Other Significant Parties-in-Interest | J.R. Mechanique Ltee [J R Mecanique Lte] | x | | |
| Other Significant Parties-in-Interest | J.T. Thorpe & Sons, Inc. | x | | |
| Other Significant Parties-in-Interest | Jack Astor's Leasing | x | | |
| Other Significant Parties-in-Interest | Jack DeShazer | x | | |
| Other Significant Parties-in-Interest | Jackson Local School District | x | | |
| Other Significant Parties-in-Interest | James Doss, Jr. | x | | |
| Other Significant Parties-in-Interest | James G., James H. Ayres and Mary Jane Ayres | x | | |
| Other Significant Parties-in-Interest | James Gill | x | | |
| Other Significant Parties-in-Interest | James Gill, on behalf of California General Public | x | | |
| Other Significant Parties-in-Interest | James Pishioneri | x | | |
| Other Significant Parties-in-Interest | James Walker Manufacturing Co. | x | | |
| Other Significant Parties-in-Interest | James Wright | x | | |
| Other Significant Parties-in-Interest | Jamestown Paint & Varnish Company | x | | |
| Other Significant Parties-in-Interest | Janos Industries Insulation Corp. | x | | |
| Other Significant Parties-in-Interest | Jaques, Eber E. | x | | |
| Other Significant Parties-in-Interest | JC Ehrlich Co Inc | x | | |
| Other Significant Parties-in-Interest | Jefferson Area Local School District | x | | |
| Other Significant Parties-in-Interest | Jefferson Township Local School District | x | | |
| Other Significant Parties-in-Interest | Jeffrey Chwala | x | | |
| Other Significant Parties-in-Interest | Jeffrey, Frank | x | | |
| Other Significant Parties-in-Interest | Jericho Restaurant Associates | x | | |
| Other Significant Parties-in-Interest | Jesse Doss | x | | |
| Other Significant Parties-in-Interest | Jet Blast | x | | |
| Other Significant Parties-in-Interest | Jew, Anthony, MD | x | | |
| Other Significant Parties-in-Interest | Joan Kelley | x | | |
| Other Significant Parties-in-Interest | Joan Mary Kelley | x | | |
| Other Significant Parties-in-Interest | John & Susan Youngson | x | | |
| Other Significant Parties-in-Interest | John Crane, Inc. | x | | |
| Other Significant Parties-in-Interest | John H. Baker III | x | | |
| Other Significant Parties-in-Interest | John L. Stevenson | x | | |
| Other Significant Parties-in-Interest | John Roberts | x | | |
| Other Significant Parties-in-Interest | Johnson & Johnson | | | x |
| Other Significant Parties-in-Interest | Johnson Matthey W. | x | | |
| Other Significant Parties-in-Interest | Johnstown Monroe Local School District | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Jojo's | x | | |
| Other Significant Parties-in-Interest | Jones, Thomas J | x | | |
| Other Significant Parties-in-Interest | Jordane Cosmetics, Inc. | x | | |
| Other Significant Parties-in-Interest | Jose Ramon Llaguna Del Pino | x | | |
| Other Significant Parties-in-Interest | Joseph and Inez Foundation | x | | |
| Other Significant Parties-in-Interest | Joseph Dixon Crucible Company | x | | |
| Other Significant Parties-in-Interest | Josi Youpee | x | | |
| Other Significant Parties-in-Interest | Joyce Alyn | x | | |
| Other Significant Parties-in-Interest | Joyner, Simeon D | x | | |
| Other Significant Parties-in-Interest | JP Forney Jr, Trustee; Elinor L. Forney; James B. Davis and R.C. Bennett, Trustee | x | | |
| Other Significant Parties-in-Interest | K&W Products Inc. | x | | |
| Other Significant Parties-in-Interest | Kaiser Alumina Chemicals | x | | |
| Other Significant Parties-in-Interest | Kaiser Aluminum & Chemical Sales | x | | |
| Other Significant Parties-in-Interest | Kaiser Aluminum & Insulation Co. | x | | |
| Other Significant Parties-in-Interest | Kane, Timothy | x | | |
| Other Significant Parties-in-Interest | Kaneb Pipe Line Operating Partnership | x | | |
| Other Significant Parties-in-Interest | Kathleen Teinison | x | | |
| Other Significant Parties-in-Interest | Kaubisch Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Kaye, Scholer, Fierman, Hays | x | | |
| Other Significant Parties-in-Interest | KCS | x | | |
| Other Significant Parties-in-Interest | Keasbey & Mattison | x | | |
| Other Significant Parties-in-Interest | Keeler Dorr Oliver Boiler Co. | x | | |
| Other Significant Parties-in-Interest | Keg Restaurants | x | | |
| Other Significant Parties-in-Interest | Kellogg Wholesale Bldg. Supply | x | | |
| Other Significant Parties-in-Interest | Kelly-Moore Paint Co., Inc. | | x | |
| Other Significant Parties-in-Interest | Kennametal | x | | |
| Other Significant Parties-in-Interest | Kennametal Inc | x | | |
| Other Significant Parties-in-Interest | Kennecott Energy Co. | x | | |
| Other Significant Parties-in-Interest | Kenny Manta Industrial Services | x | | |
| Other Significant Parties-in-Interest | Kenseal Construction Products | x | | |
| Other Significant Parties-in-Interest | Kenseal Construction Products Corp. | x | | |
| Other Significant Parties-in-Interest | Kenston Local School District | x | | |
| Other Significant Parties-in-Interest | Kent City School District | x | | |
| Other Significant Parties-in-Interest | Kent Free Library | x | | |
| Other Significant Parties-in-Interest | Kentile Floors, Inc. | x | | |
| Other Significant Parties-in-Interest | Kerr Mcgee Chemical Group | x | | |
| Other Significant Parties-in-Interest | Keystone Realty Company | x | | |
| Other Significant Parties-in-Interest | Keystone Tankership Corp. | x | | |
| Other Significant Parties-in-Interest | Kingsville Public Library | x | | |
| Other Significant Parties-in-Interest | Kinsman Free Public Library | x | | |
| Other Significant Parties-in-Interest | Kipp Group | x | | |
| Other Significant Parties-in-Interest | Kirtland Public Library | x | | |
| Other Significant Parties-in-Interest | Kitil, Samantha | x | | |
| Other Significant Parties-in-Interest | KNS Companies Inc. | x | | |
| Other Significant Parties-in-Interest | Kohler Company | x | | |
| Other Significant Parties-in-Interest | Komp Equipment Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Koppers Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Kravco Company; Lehigh Valley Associates | x | | |
| Other Significant Parties-in-Interest | Kwo-Tal Richard Sun & Ivy Hsiao-Ming Chen Sun | x | | |
| Other Significant Parties-in-Interest | L. O. Burrell Company | x | | |
| Other Significant Parties-in-Interest | L. P. S. Research Laboratories, Inc. | x | | |
| Other Significant Parties-in-Interest | LA Dept. Of Revenue | x | | |
| Other Significant Parties-in-Interest | La Favorite Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | La Jolla Village Professional Center Associates | x | | |
| Other Significant Parties-in-Interest | La Mesa Crossroads | x | | |
| Other Significant Parties-in-Interest | Laboratory Equipment Co. | x | | |
| Other Significant Parties-in-Interest | Lafarge Corporation | x | | |
| Other Significant Parties-in-Interest | Lafarge-Denver | x | | |
| Other Significant Parties-in-Interest | Laguna Hills Investment Company | x | | |
| Other Significant Parties-in-Interest | Lake Asbestos of Quebec, Ltd. | x | | |
| Other Significant Parties-in-Interest | Lake Charles Metal Trades Council, AFL-CIO | x | | |
| Other Significant Parties-in-Interest | Lake Local School District | x | | |
| Other Significant Parties-in-Interest | Lakeland Community College | | | |
| Other Significant Parties-in-Interest | Lakeview Local Schools | x | | |
| Other Significant Parties-in-Interest | Lakewood Public Library | x | | |
| Other Significant Parties-in-Interest | Laminar Portfolios LLC | x | | |
| Other Significant Parties-in-Interest | Lampeter Joint Venture (Basser and Kaufman) | x | | |
| Other Significant Parties-in-Interest | Lane Public Library | x | | |
| Other Significant Parties-in-Interest | Laporte Pigments | x | | |
| Other Significant Parties-in-Interest | Lamet N.V. | x | | |
| Other Significant Parties-in-Interest | LaSalle National Bank - Trust #100609 | x | | |
| Other Significant Parties-in-Interest | Lathampton Corporation | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Laura Bleazard | x | | |
| Other Significant Parties-in-Interest | Laurel Rubber & Gasket Co. | x | | |
| Other Significant Parties-in-Interest | Law Offices of David Lipman, P.C. | x | | |
| Other Significant Parties-in-Interest | Lawrence Bullock | x | | |
| Other Significant Parties-in-Interest | Lebanon Public Library | x | | |
| Other Significant Parties-in-Interest | Leeds & Northrup Co. | x | | |
| Other Significant Parties-in-Interest | Lee's Niagara Drug Corp. | x | | |
| Other Significant Parties-in-Interest | Leetonia Community Public Library | x | | |
| Other Significant Parties-in-Interest | Lehn & Fink Industrial Products [Reckitt Benckiser acquired-1994] | x | | |
| Other Significant Parties-in-Interest | Lenape Industries Inc. | x | | |
| Other Significant Parties-in-Interest | Leonard's Hospital | x | | |
| Other Significant Parties-in-Interest | Lerah Parker | x | | |
| Other Significant Parties-in-Interest | Lev. Eng. | x | | |
| Other Significant Parties-in-Interest | Leverett Corporation N.V. | x | | |
| Other Significant Parties-in-Interest | Lewis RE Trust, et al. | x | | |
| Other Significant Parties-in-Interest | Liberty Center Public Library | x | | |
| Other Significant Parties-in-Interest | Liberty Union Thurston Local School | x | | |
| Other Significant Parties-in-Interest | Licking Heights Local School District | x | | |
| Other Significant Parties-in-Interest | Life Time Floors, Inc. | x | | |
| Other Significant Parties-in-Interest | Ligno-Tech | x | | |
| Other Significant Parties-in-Interest | Lima Public Library | x | | |
| Other Significant Parties-in-Interest | Lincoln National Life Insurance Co., The | | | x |
| Other Significant Parties-in-Interest | Lionel Corporation & Lionel Leisure, Inc., The | x | | |
| Other Significant Parties-in-Interest | Lismore Corporation N.V. | x | | |
| Other Significant Parties-in-Interest | Lister Properties Co. | x | | |
| Other Significant Parties-in-Interest | Listoville, N.V. | x | | |
| Other Significant Parties-in-Interest | Little Miami Local School District | x | | |
| Other Significant Parties-in-Interest | Lloyd F. Mitchell, Inc. | x | | |
| Other Significant Parties-in-Interest | Lloyds Bank, Dubai | x | | |
| Other Significant Parties-in-Interest | Lloyds Underwriters | x | | |
| Other Significant Parties-in-Interest | Local Union No. 661, Warehouse, Production and Maintenance Employees of the International Brotherhood of Teamsters, Chauffeurs, Warehousemen and Helpers of America, | x | | |
| Other Significant Parties-in-Interest | Logan County District Library | x | | |
| Other Significant Parties-in-Interest | Logan Elm Local School District | x | | |
| Other Significant Parties-in-Interest | Lohjan Paper OY | x | | |
| Other Significant Parties-in-Interest | London & Edinburgh General Ins. Co. | x | | |
| Other Significant Parties-in-Interest | London City School District | x | | |
| Other Significant Parties-in-Interest | London Guarantee & Acc | x | | |
| Other Significant Parties-in-Interest | London Public Library | x | | |
| Other Significant Parties-in-Interest | Long Island Lighting Company | x | | |
| Other Significant Parties-in-Interest | Longacre Master Fund | x | | |
| Other Significant Parties-in-Interest | Longacre Master Fund Ltd | x | | |
| Other Significant Parties-in-Interest | Lorain Public Library | x | | |
| Other Significant Parties-in-Interest | Los Angeles Unified School District | x | | |
| Other Significant Parties-in-Interest | Loudonville Public Library | x | | |
| Other Significant Parties-in-Interest | Louisville Public Library | x | | |
| Other Significant Parties-in-Interest | Lynda Ward | x | | |
| Other Significant Parties-in-Interest | Lyondell Chemical | | x | x |
| Other Significant Parties-in-Interest | M&T Banks | x | | |
| Other Significant Parties-in-Interest | M.S.B. Properties | x | | |
| Other Significant Parties-in-Interest | M/M John Santapadre | x | | |
| Other Significant Parties-in-Interest | Macedon Homes | x | | |
| Other Significant Parties-in-Interest | MacKenzie Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Magnaflux Corporation | x | | |
| Other Significant Parties-in-Interest | Mahguib El-Arabi | x | | |
| Other Significant Parties-in-Interest | Malibu Land Company N.V. | x | | |
| Other Significant Parties-in-Interest | Mamiye Brothers | | x | |
| Other Significant Parties-in-Interest | Manor Development Co. | x | | |
| Other Significant Parties-in-Interest | Mansfield-Richland County Public Library | x | | |
| Other Significant Parties-in-Interest | Maple Heights City School District | x | | |
| Other Significant Parties-in-Interest | Marathon Ashland | | x | |
| Other Significant Parties-in-Interest | Marathon Oil | | x | x |
| Other Significant Parties-in-Interest | Marathon Oil Co. | | x | x |
| Other Significant Parties-in-Interest | Maremont Corp. | x | | |
| Other Significant Parties-in-Interest | Margaret & Mike Conrotto | x | | |
| Other Significant Parties-in-Interest | Margaret Abbott | x | | |
| Other Significant Parties-in-Interest | Marine Navigation Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Marine Specialty Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Marine Transport Lines | x | | |
| Other Significant Parties-in-Interest | Mark Hankin and Hanmar Assoc. MLP. | x | | |
| Other Significant Parties-in-Interest | Marmon Group, Inc., The | | x | x |
| Other Significant Parties-in-Interest | MARS, Inc. | | x | |
| Other Significant Parties-in-Interest | Marsh USA Inc. | | x | x |
| Other Significant Parties-in-Interest | Marshall's of Milford, Connecticut, Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Marshall's of Waterbury, Connecticut, Inc. | x | | |
| Other Significant Parties-in-Interest | Marshall's of Wayne | x | | |
| Other Significant Parties-in-Interest | Marshall's, Inc. | x | | |
| Other Significant Parties-in-Interest | Marson Company | x | | |
| Other Significant Parties-in-Interest | Martin Baer | x | | |
| Other Significant Parties-in-Interest | Martin Gas Sales, Inc. | x | | |
| Other Significant Parties-in-Interest | Martinvest, Inc. N.V. | x | | |
| Other Significant Parties-in-Interest | Marvin K. Youpee, Sr. | x | | |
| Other Significant Parties-in-Interest | Marvin Memorial Library | x | | |
| Other Significant Parties-in-Interest | Marvin Youpee, Jr. | x | | |
| Other Significant Parties-in-Interest | Marysville Exempted Village School Dist. | x | | |
| Other Significant Parties-in-Interest | Marysville Public Library | x | | |
| Other Significant Parties-in-Interest | Mason Public Library | x | | |
| Other Significant Parties-in-Interest | Massachusetts, The Commonwealth of | x | | |
| Other Significant Parties-in-Interest | Massillon Public Library | x | | |
| Other Significant Parties-in-Interest | Mattatuck Plaza Associates (successor to Simon Konover) | x | | |
| Other Significant Parties-in-Interest | Maulden, Beverly | x | | |
| Other Significant Parties-in-Interest | Maulden, John Wesley | x | | |
| Other Significant Parties-in-Interest | Maumee City School District | x | | |
| Other Significant Parties-in-Interest | Maurice A. Knight Company | x | | |
| Other Significant Parties-in-Interest | Mayor, Day, Caldwell, & Keeton | x | | |
| Other Significant Parties-in-Interest | MCC Group Northglenn, LTD. | x | | |
| Other Significant Parties-in-Interest | MCC Group-Mesquite # Joint Venture | x | | |
| Other Significant Parties-in-Interest | McCarty Corp. | x | | |
| Other Significant Parties-in-Interest | McCormack Asbestos Co. | x | | |
| Other Significant Parties-in-Interest | McCrory Summwalt Construction Co. | x | | |
| Other Significant Parties-in-Interest | McCulloch Corp. | x | | |
| Other Significant Parties-in-Interest | McCutchin Brothers Joint Venture II | x | | |
| Other Significant Parties-in-Interest | McKesson Chemical Co. | x | | |
| Other Significant Parties-in-Interest | McKinley Memorial Library | x | | |
| Other Significant Parties-in-Interest | McMaster-Carr Supply Co. | x | | |
| Other Significant Parties-in-Interest | Mdipa [M.D. Individual Practice Association] | x | | |
| Other Significant Parties-in-Interest | Medical College of Ohio | x | | |
| Other Significant Parties-in-Interest | Medina County District Library | x | | |
| Other Significant Parties-in-Interest | Mel Parker | x | | |
| Other Significant Parties-in-Interest | Melrath Gasket Co. | x | | |
| Other Significant Parties-in-Interest | Mennen Company (The) | x | | |
| Other Significant Parties-in-Interest | Mentor Public Library | x | | |
| Other Significant Parties-in-Interest | Mercury Mall Associates | x | | |
| Other Significant Parties-in-Interest | Merlot Company N.V. | x | | |
| Other Significant Parties-in-Interest | Merrill Lynch, Pierce, Fenner & Smith, Inc. | | x | x |
| Other Significant Parties-in-Interest | Mesa Petroleum Co. | x | | |
| Other Significant Parties-in-Interest | Metropolitan Life Insurance Company | | x | x |
| Other Significant Parties-in-Interest | Metropolitan Urology, PSC | x | | |
| Other Significant Parties-in-Interest | Meyer Material Company | x | | |
| Other Significant Parties-in-Interest | MGSC Corp. | x | | |
| Other Significant Parties-in-Interest | Miamisburg City School District | x | | |
| Other Significant Parties-in-Interest | Mid Continent Building | x | | |
| Other Significant Parties-in-Interest | Middletown - Monroe School District | x | | |
| Other Significant Parties-in-Interest | Middletown Public Library | x | | |
| Other Significant Parties-in-Interest | Miles Laboratories, Inc. [absorbed by Bayer in 1995] | x | | |
| Other Significant Parties-in-Interest | Milford Associates | x | | |
| Other Significant Parties-in-Interest | Millennium Petrochemicals | | x | |
| Other Significant Parties-in-Interest | Miller, Bradford H. | x | | |
| Other Significant Parties-in-Interest | Millipore/Genentech-S.San Francisco | x | | |
| Other Significant Parties-in-Interest | Milton Union Public Library | x | | |
| Other Significant Parties-in-Interest | Minerals Management Service, Inc. | x | | |
| Other Significant Parties-in-Interest | Minerva Public Library | x | | |
| Other Significant Parties-in-Interest | Minnesota Mining & Manufacturing Company (3M) | x | | |
| Other Significant Parties-in-Interest | Mississippi Rubber & Specialty Co. | x | | |
| Other Significant Parties-in-Interest | Missouri Limited Partnership | x | | |
| Other Significant Parties-in-Interest | Mitsui - New York, NY | x | | |
| Other Significant Parties-in-Interest | Mizusawa Industrial Chemicals, Ltd. | x | | |
| Other Significant Parties-in-Interest | Mobil | | x | x |
| Other Significant Parties-in-Interest | Mobil Chemical - Beaumont, TX | | x | x |
| Other Significant Parties-in-Interest | Mobil Chemical Company | | x | x |
| Other Significant Parties-in-Interest | Mobil Oil | | x | x |
| Other Significant Parties-in-Interest | Mohawk Community Library | x | | |
| Other Significant Parties-in-Interest | Molycorp | x | | |
| Other Significant Parties-in-Interest | Monongeil-LA Power Co. | x | | |
| Other Significant Parties-in-Interest | Monsanto Chemical Co. | | | x |
| Other Significant Parties-in-Interest | Monsanto Company | | | x |
| Other Significant Parties-in-Interest | Montana Department of Environmental Quality, State of | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Montana Department of Public Health & Human Services, State of | x | | |
| Other Significant Parties-in-Interest | Montgomery Ward-Randhurst Shopping Center | x | | |
| Other Significant Parties-in-Interest | Montpelier Exempted Village School Dist. | x | | |
| Other Significant Parties-in-Interest | Montpelier Public Library | x | | |
| Other Significant Parties-in-Interest | Moran Job | x | | |
| Other Significant Parties-in-Interest | Morgan Stanley Senior Funding, Inc. | x | | |
| Other Significant Parties-in-Interest | Morse Diesel Construction, Inc. | x | | |
| Other Significant Parties-in-Interest | Mortell Company | x | | |
| Other Significant Parties-in-Interest | Motiva | x | | |
| Other Significant Parties-in-Interest | Mr. Beef Restaurants, Inc. | x | | |
| Other Significant Parties-in-Interest | MSC Industrial Supply Co | | x | x |
| Other Significant Parties-in-Interest | Murphy - Meraux #2, LA | x | | |
| Other Significant Parties-in-Interest | Murphy Exploration & Production Co. | x | | |
| Other Significant Parties-in-Interest | Murphy Oil USA, Inc. | | x | x |
| Other Significant Parties-in-Interest | Murray Ohio Mfg. Company | x | | |
| Other Significant Parties-in-Interest | Myers Corner Development Corporation | x | | |
| Other Significant Parties-in-Interest | N.Y. Hillside, a/k/a NY (Hillside), Inc. & NY Petro (Hillside) Inc. | x | | |
| Other Significant Parties-in-Interest | Nacanco Services (Europe) Ltd. (Rexham) | x | | |
| Other Significant Parties-in-Interest | Napoleon Public Library | x | | |
| Other Significant Parties-in-Interest | National Casualty Co. of America | x | | |
| Other Significant Parties-in-Interest | National Chemsearch Corp. | x | | |
| Other Significant Parties-in-Interest | National Gypsum Co. n/k/a Asbestos Claims Management Corp. | | x | x |
| Other Significant Parties-in-Interest | National Laboratories L&F Products | x | | |
| Other Significant Parties-in-Interest | National Medical Care, Inc. | x | | |
| Other Significant Parties-in-Interest | National Refractories and Minerals Corp. | x | | |
| Other Significant Parties-in-Interest | National Silicates | x | | |
| Other Significant Parties-in-Interest | National Tankers Corp. | x | | |
| Other Significant Parties-in-Interest | Nelsonville - York City School District | x | | |
| Other Significant Parties-in-Interest | Neutocrete Products Inc. | x | | |
| Other Significant Parties-in-Interest | Never-Seez Compound Corporation | x | | |
| Other Significant Parties-in-Interest | Neville Chemical Company | | x | |
| Other Significant Parties-in-Interest | New England Mutual Life Ins. Co. | x | | |
| Other Significant Parties-in-Interest | New Lexington City School District | x | | |
| Other Significant Parties-in-Interest | Newman-Green Inc. | x | | |
| Other Significant Parties-in-Interest | Newton Falls Exempted Village Sch. Dist. | x | | |
| Other Significant Parties-in-Interest | Newton Falls Public Library | x | | |
| Other Significant Parties-in-Interest | Ninfa's (Rodco, L.C.) | x | | |
| Other Significant Parties-in-Interest | Noel Harrison | x | | |
| Other Significant Parties-in-Interest | NoHy | x | | |
| Other Significant Parties-in-Interest | Noland Co. | | | x |
| Other Significant Parties-in-Interest | Nomura | | x | x |
| Other Significant Parties-in-Interest | Norchem Concrete Products Inc. | x | | |
| Other Significant Parties-in-Interest | Nordonia Hills School District | x | | |
| Other Significant Parties-in-Interest | North American Refractories Co. | | | x |
| Other Significant Parties-in-Interest | North Baltimore Public Library | x | | |
| Other Significant Parties-in-Interest | North Brothers, Inc. | x | | |
| Other Significant Parties-in-Interest | North Canton City School District | x | | |
| Other Significant Parties-in-Interest | North Canton Public Library | x | | |
| Other Significant Parties-in-Interest | North Olmstead City School District | x | | |
| Other Significant Parties-in-Interest | North Royalton City School District | x | | |
| Other Significant Parties-in-Interest | North Star Reinsurance | x | | |
| Other Significant Parties-in-Interest | Northbrook Ins Co | x | | |
| Other Significant Parties-in-Interest | Northern Hydraulics, Inc. | x | | |
| Other Significant Parties-in-Interest | Northern Trust Bank | x | | |
| Other Significant Parties-in-Interest | Northridge Local School District | x | | |
| Other Significant Parties-in-Interest | Northwest Village Limited | x | | |
| Other Significant Parties-in-Interest | Northwood Local School District | x | | |
| Other Significant Parties-in-Interest | Norton Co., | x | | |
| Other Significant Parties-in-Interest | Nosroc Corp. | x | | |
| Other Significant Parties-in-Interest | Noxell Corporation | x | | |
| Other Significant Parties-in-Interest | Nutum Corp. | x | | |
| Other Significant Parties-in-Interest | O. Y. Sea Freight | x | | |
| Other Significant Parties-in-Interest | Oak Harbor Public Library | x | | |
| Other Significant Parties-in-Interest | Oakfabco, Inc. | x | | |
| Other Significant Parties-in-Interest | Oaks % Key Center, The | x | | |
| Other Significant Parties-in-Interest | Oakwood City School District | x | | |
| Other Significant Parties-in-Interest | Oberlin Public Library | x | | |
| Other Significant Parties-in-Interest | Occidental Chemical Corporation | x | | |
| Other Significant Parties-in-Interest | O'Connor Constructors, Inc. | x | | |
| Other Significant Parties-in-Interest | Oglebay Norton Co. | | | x |
| Other Significant Parties-in-Interest | Okonite Co. | x | | |
| Other Significant Parties-in-Interest | Oldcastle APG Northeast Inc | x | | |
| Other Significant Parties-in-Interest | Oldcastle Minerals Inc. | x | | |
| Other Significant Parties-in-Interest | Olin Corporation | x | | |
| Other Significant Parties-in-Interest | Olive Garden | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Ollie's Bargin Outlet, Inc. | x | | |
| Other Significant Parties-in-Interest | OMG Americas | x | | |
| Other Significant Parties-in-Interest | Omni Fireproofing Co Inc. | x | | |
| Other Significant Parties-in-Interest | One Time Cms Vendor Us | x | | |
| Other Significant Parties-in-Interest | Ontario Local School District | x | | |
| Other Significant Parties-in-Interest | Orchard Supply Building Co. | x | | |
| Other Significant Parties-in-Interest | Oregon City School District | x | | |
| Other Significant Parties-in-Interest | Ormsbee, Sharon R. | x | | |
| Other Significant Parties-in-Interest | Orrville Public Library | x | | |
| Other Significant Parties-in-Interest | Ostego Local School District | x | | |
| Other Significant Parties-in-Interest | Owens Corning Fiberglass, Inc. | | | x |
| Other Significant Parties-in-Interest | Owens Corning-Trumbull Division | | | x |
| Other Significant Parties-in-Interest | Owens Illinois Glass Co. | | | x |
| Other Significant Parties-in-Interest | Owens Illinois, Inc. | | | x |
| Other Significant Parties-in-Interest | Ozinga Chicago RMC, Inc. | x | | |
| Other Significant Parties-in-Interest | Pacar, Inc. | x | | |
| Other Significant Parties-in-Interest | Pacific Atlantic Steamship Co. | x | | |
| Other Significant Parties-in-Interest | Pacific Coast Building Products | x | | |
| Other Significant Parties-in-Interest | Pacific Construction Systems | x | | |
| Other Significant Parties-in-Interest | Pacific Freeholds | x | | |
| Other Significant Parties-in-Interest | Pacific Life Insurance Company | | | x |
| Other Significant Parties-in-Interest | Pacific Material Resources | x | | |
| Other Significant Parties-in-Interest | Paint Valley Local School District | x | | |
| Other Significant Parties-in-Interest | Panacon Corp. | x | | |
| Other Significant Parties-in-Interest | Pancho's Mexican Buffet | x | | |
| Other Significant Parties-in-Interest | Paper, Allied, Industrial, Chemical & Energy Workers International Union, AFL-CIO (PACE), The, & its Local 6-0696 | x | | |
| Other Significant Parties-in-Interest | Par Services | x | | |
| Other Significant Parties-in-Interest | Paragon Steakhouse Restaurants, Inc. | x | | |
| Other Significant Parties-in-Interest | Parent, Jennette | x | | |
| Other Significant Parties-in-Interest | Parent, Thomas | x | | |
| Other Significant Parties-in-Interest | Parkin Chemical Company | x | | |
| Other Significant Parties-in-Interest | Parkland Realty | x | | |
| Other Significant Parties-in-Interest | Pataskala Public Library | x | | |
| Other Significant Parties-in-Interest | Patrick Henry School District Public Library | x | | |
| Other Significant Parties-in-Interest | Patterson Kelly Company | x | | |
| Other Significant Parties-in-Interest | Paul Choi & Evelyn Youngrea Choi | x | | |
| Other Significant Parties-in-Interest | Paulding County Carnegie Library | x | | |
| Other Significant Parties-in-Interest | Pauline Spiker | x | | |
| Other Significant Parties-in-Interest | PCS Nitrogen Fertilizer, L.P. | x | | |
| Other Significant Parties-in-Interest | Peckman, Peter H. & Nancy M., c/o Investcal Realty Corp. | x | | |
| Other Significant Parties-in-Interest | Pecora Corp. | x | | |
| Other Significant Parties-in-Interest | Peerless Heating Co. | x | | |
| Other Significant Parties-in-Interest | Peerless Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Peerless Supply Co. | x | | |
| Other Significant Parties-in-Interest | Pemberville Public Library | x | | |
| Other Significant Parties-in-Interest | Pennsylvania Ltd. Partnership | x | | |
| Other Significant Parties-in-Interest | Pension Benefit Guarantee Corporation | x | | |
| Other Significant Parties-in-Interest | Pep Boys - Manny, Moe & Jack, The | | x | x |
| Other Significant Parties-in-Interest | Pepper Square Venture I | x | | |
| Other Significant Parties-in-Interest | Perkins Coie | x | | |
| Other Significant Parties-in-Interest | Perrot N.V. and Lowell Corporation | x | | |
| Other Significant Parties-in-Interest | Perry Public Library | x | | |
| Other Significant Parties-in-Interest | Perry School District (Fayettesville, IN) | x | | |
| Other Significant Parties-in-Interest | Perrysburg Exempted Village School District | x | | |
| Other Significant Parties-in-Interest | Peter Casarino | x | | |
| Other Significant Parties-in-Interest | PETRO Resources, Inc. | x | | |
| Other Significant Parties-in-Interest | Pettisville Local School District | x | | |
| Other Significant Parties-in-Interest | Pfizer, Inc. | | | x |
| Other Significant Parties-in-Interest | PFRS Dublin Corp. | x | | |
| Other Significant Parties-in-Interest | PGI Oriented Polymers [Polymer Group Inc] | x | | |
| Other Significant Parties-in-Interest | PH Associates | x | | |
| Other Significant Parties-in-Interest | Philip Carey Manufacturing Co. | x | | |
| Other Significant Parties-in-Interest | Philips Electronics | | | x |
| Other Significant Parties-in-Interest | Phillips Petroleum Company | | x | x |
| Other Significant Parties-in-Interest | Phillips R&D | x | | |
| Other Significant Parties-in-Interest | Phoenix Concepts Corporation | x | | |
| Other Significant Parties-in-Interest | Phoenix Specialty Manufacturing | x | | |
| Other Significant Parties-in-Interest | Pickerington Local School District | x | | |
| Other Significant Parties-in-Interest | Pier 1 Imports | | | x |
| Other Significant Parties-in-Interest | Pike-Pal Associates | x | | |
| Other Significant Parties-in-Interest | Pilot | x | | |
| Other Significant Parties-in-Interest | Pinata, Inc. | x | | |
| Other Significant Parties-in-Interest | Pioneer | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Pioneer Natural Resources Co. | x | | |
| Other Significant Parties-in-Interest | Pioneer Natural Resources USA, Inc. | x | | |
| Other Significant Parties-in-Interest | Pittsburgh Corning Corp. | x | | |
| Other Significant Parties-in-Interest | Pittsburgh Plate Glass Industries | x | | |
| Other Significant Parties-in-Interest | Plain City Library | x | | |
| Other Significant Parties-in-Interest | Plain Local School District | x | | |
| Other Significant Parties-in-Interest | Plasti-Kote Company Inc. | | | x |
| Other Significant Parties-in-Interest | Plaza Camino Real | x | | |
| Other Significant Parties-in-Interest | Plibrico Company | x | | |
| Other Significant Parties-in-Interest | Plunkett, Schwartz, Peterson, P.A. Us 55413 Min | x | | |
| Other Significant Parties-in-Interest | Plus Foods Discount, Inc. | x | | |
| Other Significant Parties-in-Interest | PMR | x | | |
| Other Significant Parties-in-Interest | Pneumo Abex Corp. | x | | |
| Other Significant Parties-in-Interest | Poland Local School District | x | | |
| Other Significant Parties-in-Interest | Pollock Co | x | | |
| Other Significant Parties-in-Interest | Polski | x | | |
| Other Significant Parties-in-Interest | Polymer Ventures | x | | |
| Other Significant Parties-in-Interest | Polyone Corporation | | | x |
| Other Significant Parties-in-Interest | Porocel | x | | |
| Other Significant Parties-in-Interest | Port Clinton City School District | x | | |
| Other Significant Parties-in-Interest | Portage County District Library | x | | |
| Other Significant Parties-in-Interest | Post-Petition Claimants 14 Nov 06 | x | | |
| Other Significant Parties-in-Interest | PPG Industries | | x | x |
| Other Significant Parties-in-Interest | PPG INDUSTRIES / EAST POINT, GA | | x | x |
| Other Significant Parties-in-Interest | PPG Industries, Inc. | | x | x |
| Other Significant Parties-in-Interest | PQ Corporation | | x | x |
| Other Significant Parties-in-Interest | Preble - Shawnee Local School District | x | | |
| Other Significant Parties-in-Interest | Preferred Utilities Manufacturing | x | | |
| Other Significant Parties-in-Interest | Premcor | x | | |
| Other Significant Parties-in-Interest | Premier Refractories & Chemicals | x | | |
| Other Significant Parties-in-Interest | Price Company, The | | x | |
| Other Significant Parties-in-Interest | Price, Paul | x | | |
| Other Significant Parties-in-Interest | Princessa Land Company, N.V. | x | | |
| Other Significant Parties-in-Interest | Princeton University, The Trustees of | | | x |
| Other Significant Parties-in-Interest | Principle Life Insurance Co. | x | | |
| Other Significant Parties-in-Interest | Proctor & Gamble Distributing Company (The) | | | x |
| Other Significant Parties-in-Interest | Proko Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | PRS Boyle Rd. Corp / Selden Center Associates / Net Realty Holding | x | | |
| Other Significant Parties-in-Interest | Prudential Insurance Company of America, The | | x | x |
| Other Significant Parties-in-Interest | Prudential Lines, Inc. | x | | |
| Other Significant Parties-in-Interest | Public Library of Cincinnati & Hamilton | x | | |
| Other Significant Parties-in-Interest | Puerto Rico Safety Equipment Co. | x | | |
| Other Significant Parties-in-Interest | Putnam County District Library | x | | |
| Other Significant Parties-in-Interest | Qatar | x | | |
| Other Significant Parties-in-Interest | Quaker Chemical Corporation | x | | |
| Other Significant Parties-in-Interest | Quaker Rubber Co. | x | | |
| Other Significant Parties-in-Interest | Quick Foods, Inc. dba Taco Villa | x | | |
| Other Significant Parties-in-Interest | Quigley Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Quivira 95 Company | x | | |
| Other Significant Parties-in-Interest | Quortrup Petroleum Products, Inc. | x | | |
| Other Significant Parties-in-Interest | R. Mesquita, in behalf of California General Public | x | | |
| Other Significant Parties-in-Interest | Radian International | | x | |
| Other Significant Parties-in-Interest | Ralph A. Hiller Company | x | | |
| Other Significant Parties-in-Interest | Rapid American Corp. | x | | |
| Other Significant Parties-in-Interest | Ravenswood Aluminum Corp. | x | | |
| Other Significant Parties-in-Interest | Ray Engineering | x | | |
| Other Significant Parties-in-Interest | Rea, Marilyn | x | | |
| Other Significant Parties-in-Interest | Reagent Chemical & Research, Inc. | x | | |
| Other Significant Parties-in-Interest | Realex Corporation | x | | |
| Other Significant Parties-in-Interest | Reaud, Morgan & Quinn, Inc. | | x | |
| Other Significant Parties-in-Interest | Red Devil Chemical Company | x | | |
| Other Significant Parties-in-Interest | Redland Aggregate North America Inc. | x | | |
| Other Significant Parties-in-Interest | Reed Memorial Library | x | | |
| Other Significant Parties-in-Interest | Reichhold Chemicals, Inc. | | x | |
| Other Significant Parties-in-Interest | Reilly Benton Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Reilly Industries Inc. | x | | |
| Other Significant Parties-in-Interest | Reilly Tar & Chemical Corporation | x | | |
| Other Significant Parties-in-Interest | Reliant Energy | | x | x |
| Other Significant Parties-in-Interest | Remet (Ny) Mrl Inds | x | | |
| Other Significant Parties-in-Interest | Rene Martell | x | | |
| Other Significant Parties-in-Interest | Repsol Quimica S.A. | x | | |
| Other Significant Parties-in-Interest | Republic Insurance Co | x | | |
| Other Significant Parties-in-Interest | Reunion-Adriatica | x | | |
| Other Significant Parties-in-Interest | Revere Local School District | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Revlon Inc. | | | x |
| Other Significant Parties-in-Interest | Reynolds Metals Company | | x | |
| Other Significant Parties-in-Interest | Reynoldsburg City School District | x | | |
| Other Significant Parties-in-Interest | Rhodes, Inc. | | | x |
| Other Significant Parties-in-Interest | Rhodia Terres Rares | x | | |
| Other Significant Parties-in-Interest | Rhone Poulenc, Inc. | x | | |
| Other Significant Parties-in-Interest | Rhopac, Inc. | x | | |
| Other Significant Parties-in-Interest | Richard & Kathryn Rossman | x | | |
| Other Significant Parties-in-Interest | Richard Jones | x | | |
| Other Significant Parties-in-Interest | Richard L. Crawford and Geren Crawford Real Estate Investments | x | | |
| Other Significant Parties-in-Interest | Richard Mesquita | x | | |
| Other Significant Parties-in-Interest | Riley Stoker Corp. | x | | |
| Other Significant Parties-in-Interest | Ritter Public Library | x | | |
| Other Significant Parties-in-Interest | River Valley Local School District | x | | |
| Other Significant Parties-in-Interest | Robert A. Keasbey Company | x | | |
| Other Significant Parties-in-Interest | Robert V. McKean & Co. | x | | |
| Other Significant Parties-in-Interest | Robertson Ceco Corp. | x | | |
| Other Significant Parties-in-Interest | Robertson's Ready Mix | | | x |
| Other Significant Parties-in-Interest | Robin Roach & Andrew P. Wieland | x | | |
| Other Significant Parties-in-Interest | Robinson Insulation Company | x | | |
| Other Significant Parties-in-Interest | Robintech Incorporated | x | | |
| Other Significant Parties-in-Interest | Robles & Gonzales, P.A. | x | | |
| Other Significant Parties-in-Interest | Rockbestos Co. | x | | |
| Other Significant Parties-in-Interest | Rockford Carnegie Library | x | | |
| Other Significant Parties-in-Interest | Rocky River City School District | x | | |
| Other Significant Parties-in-Interest | Rocky River Public Library | x | | |
| Other Significant Parties-in-Interest | Rohm & Haas | | x | x |
| Other Significant Parties-in-Interest | Ross Bleazard | x | | |
| Other Significant Parties-in-Interest | Royal Indemnity Company | x | | |
| Other Significant Parties-in-Interest | Royal Insurance Co | | | x |
| Other Significant Parties-in-Interest | Royale Belge S.A. | x | | |
| Other Significant Parties-in-Interest | RREEF USA Fkund-III | x | | |
| Other Significant Parties-in-Interest | Ruberoid Co. (successor is GAF Corp.) | x | | |
| Other Significant Parties-in-Interest | Ruppel Perry | x | | |
| Other Significant Parties-in-Interest | Russell J. & Milton F. & Joyce Bruzzone | x | | |
| Other Significant Parties-in-Interest | Russia Local School District | x | | |
| Other Significant Parties-in-Interest | Rust Oleum Corporation | x | | |
| Other Significant Parties-in-Interest | Ryan, Royce N | x | | |
| Other Significant Parties-in-Interest | S. Klein Department Stores, Inc. [n/k/a] McCrory Stores Corporation | x | | |
| Other Significant Parties-in-Interest | S.A.H. Partnership | x | | |
| Other Significant Parties-in-Interest | S.B. Decking, Inc. | x | | |
| Other Significant Parties-in-Interest | Safari Realty Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Safeguard Industrial Equipment | x | | |
| Other Significant Parties-in-Interest | Safeway Stores, Inc. | | x | |
| Other Significant Parties-in-Interest | Safta, Inc. | x | | |
| Other Significant Parties-in-Interest | Sager Corp. | x | | |
| Other Significant Parties-in-Interest | Salem City School District | x | | |
| Other Significant Parties-in-Interest | Salem Public Library | x | | |
| Other Significant Parties-in-Interest | Salvation Army, The | | | x |
| Other Significant Parties-in-Interest | Samson Hydrocarbons Company | x | | |
| Other Significant Parties-in-Interest | San Thomas Limited Partnership | x | | |
| Other Significant Parties-in-Interest | Sandoz Ltd. | x | | |
| Other Significant Parties-in-Interest | Sandstrom Products Company | x | | |
| Other Significant Parties-in-Interest | Sandusky Public Library | x | | |
| Other Significant Parties-in-Interest | SAP America Inc. | x | | |
| Other Significant Parties-in-Interest | Saville & Co. | x | | |
| Other Significant Parties-in-Interest | Savmart of New Jersey, Inc. | x | | |
| Other Significant Parties-in-Interest | Schantz, Schntz & Pernell | x | | |
| Other Significant Parties-in-Interest | Schering Plough Corporation | x | | |
| Other Significant Parties-in-Interest | Schoofs-Oakland/Vernon/Commerce/LA | x | | |
| Other Significant Parties-in-Interest | Scientific International Research Inc. | x | | |
| Other Significant Parties-in-Interest | Scott William Wood | x | | |
| Other Significant Parties-in-Interest | Scotts Company | | | x |
| Other Significant Parties-in-Interest | Scotts Company, The | | | x |
| Other Significant Parties-in-Interest | Sealed Air Corporation (US) | | x | x |
| Other Significant Parties-in-Interest | Sealol Corp. | x | | |
| Other Significant Parties-in-Interest | Searo Packing Co. | x | | |
| Other Significant Parties-in-Interest | Selby Battersby & Co. | x | | |
| Other Significant Parties-in-Interest | Seneca East Public Library | x | | |
| Other Significant Parties-in-Interest | Seneca Meadows Inc | x | | |
| Other Significant Parties-in-Interest | Sequoia Ventures, Inc. | x | | |
| Other Significant Parties-in-Interest | Serota & Sons | x | | |
| Other Significant Parties-in-Interest | Sevenson Environ. | x | | |
| Other Significant Parties-in-Interest | Shapell Industries of N. California, Inc. | x | | |
| Other Significant Parties-in-Interest | Shell | | x | x |
| Other Significant Parties-in-Interest | Shell Chemical Co. | | x | x |
| Other Significant Parties-in-Interest | Shell Oil Company | | x | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Shell Pipeline Corporation | x | | |
| Other Significant Parties-in-Interest | Shepler's Inc. | x | | |
| Other Significant Parties-in-Interest | Sheplers of Texas | x | | |
| Other Significant Parties-in-Interest | Sherwin Williams | x | | |
| Other Significant Parties-in-Interest | SHERWIN WILLIAMS / FT LAUDERDALE,FL | x | | |
| Other Significant Parties-in-Interest | Shield Chemical Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Shield Packaging Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Shook & Fletcher Insulation Company | x | | |
| Other Significant Parties-in-Interest | Shuttleworth Machinery Corp. | x | | |
| Other Significant Parties-in-Interest | Sierra Liquidity Fund | x | | |
| Other Significant Parties-in-Interest | Silber & Pearlman, P.C. | x | | |
| Other Significant Parties-in-Interest | Silgan Container Corp. | x | | |
| Other Significant Parties-in-Interest | Silgan Containers Co | | | x |
| Other Significant Parties-in-Interest | Siloo Inc. | x | | |
| Other Significant Parties-in-Interest | Silver Shadow Land Company | x | | |
| Other Significant Parties-in-Interest | Sinclair Community College | x | | |
| Other Significant Parties-in-Interest | Sinclair Oil Corp. | x | | |
| Other Significant Parties-in-Interest | Sinnett Lacquer Mfg. Company | x | | |
| Other Significant Parties-in-Interest | Siplast Inc. | x | | |
| Other Significant Parties-in-Interest | SK Corporation - Korea | x | | |
| Other Significant Parties-in-Interest | Skinner Engine Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Smith Plastering | x | | |
| Other Significant Parties-in-Interest | Snack Inc | x | | |
| Other Significant Parties-in-Interest | Snyder Living Trust, The | x | | |
| Other Significant Parties-in-Interest | So. Pacific Dev. Co. | x | | |
| Other Significant Parties-in-Interest | Societe Lafarge | x | | |
| Other Significant Parties-in-Interest | Sogener | x | | |
| Other Significant Parties-in-Interest | S-Oil Corporation | x | | |
| Other Significant Parties-in-Interest | Soil Trust | x | | |
| Other Significant Parties-in-Interest | Solon City School District | x | | |
| Other Significant Parties-in-Interest | Solvay Minerals | x | | |
| Other Significant Parties-in-Interest | Solvay Polymers | x | | |
| Other Significant Parties-in-Interest | Sota Bento Land Company, N.V. | x | | |
| Other Significant Parties-in-Interest | South Atlantic Steamship | x | | |
| Other Significant Parties-in-Interest | South Carolina Gas & Elect | x | | |
| Other Significant Parties-in-Interest | South Plainfield Holding, Inc. | x | | |
| Other Significant Parties-in-Interest | Southeastern Local School District | x | | |
| Other Significant Parties-in-Interest | Southern Ionics Inc. | x | | |
| Other Significant Parties-in-Interest | Southern Pacific Development | x | | |
| Other Significant Parties-in-Interest | Southern State Community College | x | | |
| Other Significant Parties-in-Interest | Southview Mexican Ltd. Partnership | x | | |
| Other Significant Parties-in-Interest | Southwest Licking Local School District | x | | |
| Other Significant Parties-in-Interest | Southwest Public Library | x | | |
| Other Significant Parties-in-Interest | Spaulding & Slye | | x | |
| Other Significant Parties-in-Interest | Sphere Drake Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Sprayon Products | x | | |
| Other Significant Parties-in-Interest | Springfield Local School District | x | | |
| Other Significant Parties-in-Interest | Springs Assoc, L.P. | x | | |
| Other Significant Parties-in-Interest | Springs Associates | x | | |
| Other Significant Parties-in-Interest | St Paul Companies Inc, The | x | | |
| Other Significant Parties-in-Interest | St. Katherine Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | St. Paris Public Library | x | | |
| Other Significant Parties-in-Interest | St. Paul Companies, Inc. | x | | |
| Other Significant Parties-in-Interest | Stadium in Storm Lake, Sioux City, IA | x | | |
| Other Significant Parties-in-Interest | Standard Equipment | x | | |
| Other Significant Parties-in-Interest | Standard Refractories Ltd. | x | | |
| Other Significant Parties-in-Interest | Standard Register Company, The | | x | x |
| Other Significant Parties-in-Interest | Standard T Chemical Company, Inc. | x | | |
| Other Significant Parties-in-Interest | Stanmel Corp. | x | | |
| Other Significant Parties-in-Interest | Starber International | x | | |
| Other Significant Parties-in-Interest | Stark County District Library | x | | |
| Other Significant Parties-in-Interest | State of Idaho Department of Administration | x | | |
| Other Significant Parties-in-Interest | State of Michigan, Dept. of Corrections | x | | |
| Other Significant Parties-in-Interest | State of Ohio | | x | |
| Other Significant Parties-in-Interest | Steuffer Chemical Co. | x | | |
| Other Significant Parties-in-Interest | Steco Corp., The | x | | |
| Other Significant Parties-in-Interest | Steel Grip Safety Apparel Co. | x | | |
| Other Significant Parties-in-Interest | Stein Mart, Inc. | | x | x |
| Other Significant Parties-in-Interest | Stepan Co. | x | | |
| Other Significant Parties-in-Interest | Stephen Pontiac - Cadillac, Inc. | x | | |
| Other Significant Parties-in-Interest | Sterling Drug, Inc. | | x | |
| Other Significant Parties-in-Interest | Sterling Projects, Inc. | x | | |
| Other Significant Parties-in-Interest | Stone & Webster, Inc. | x | | |
| Other Significant Parties-in-Interest | Stone Packaging System | x | | |
| Other Significant Parties-in-Interest | Stow-Munroe Falls Public Library | x | | |
| Other Significant Parties-in-Interest | Stronghold Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Struthers Wells Corp | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Studebaker Worthing Co. | x | | |
| Other Significant Parties-in-Interest | Sun Chemical | x | | |
| Other Significant Parties-in-Interest | Sun Company | x | | |
| Other Significant Parties-in-Interest | Sun Refining & Marketing Co. | x | | |
| Other Significant Parties-in-Interest | Sunoco Products Co. | x | | |
| Other Significant Parties-in-Interest | Sunoco Products Company | x | | |
| Other Significant Parties-in-Interest | Support Services Terminal, Inc. | x | | |
| Other Significant Parties-in-Interest | Support Terminal Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Support Terminals Operating Partnership, LP | x | | |
| Other Significant Parties-in-Interest | Susan Eccher | x | | |
| Other Significant Parties-in-Interest | Swiss Reinsurance | | x | x |
| Other Significant Parties-in-Interest | Sylvor, Robert | x | | |
| Other Significant Parties-in-Interest | Synkoloid Company of Canada, Ltd., The | x | | |
| Other Significant Parties-in-Interest | T&N Industries (ACF) | x | | |
| Other Significant Parties-in-Interest | T&N, Ltd. (f/k/a T&N, PLC) | x | | |
| Other Significant Parties-in-Interest | T. J. Stevenson & Co. | x | | |
| Other Significant Parties-in-Interest | T.H.E.M. of New Jersey | x | | |
| Other Significant Parties-in-Interest | T/H Associates | x | | |
| Other Significant Parties-in-Interest | Taaz, L.L.C. | x | | |
| Other Significant Parties-in-Interest | TABC | x | | |
| Other Significant Parties-in-Interest | Taco Del Sur, Inc. | x | | |
| Other Significant Parties-in-Interest | Taco Tico Acquisition Corp. | x | | |
| Other Significant Parties-in-Interest | Taco Tico, Inc. | x | | |
| Other Significant Parties-in-Interest | Taco Villa, Inc. | x | | |
| Other Significant Parties-in-Interest | Taylor Made Business Products, Ltd. | x | | |
| Other Significant Parties-in-Interest | Taylor Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Taylor Seidenbach, Inc. | x | | |
| Other Significant Parties-in-Interest | Taylored Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Teays Valley Local School District | x | | |
| Other Significant Parties-in-Interest | Tech Spray, L.P. | x | | |
| Other Significant Parties-in-Interest | Terra Nova Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Terrin Holding, Co. | x | | |
| Other Significant Parties-in-Interest | Tesoro | x | | |
| Other Significant Parties-in-Interest | Testor Corp. | x | | |
| Other Significant Parties-in-Interest | Texaco Marine Services, Inc. | x | | |
| Other Significant Parties-in-Interest | Texaco Refining and Marketing, Inc. | x | | |
| Other Significant Parties-in-Interest | Texaco, Inc. | x | | |
| Other Significant Parties-in-Interest | Texas Vermiculite Co. | x | | |
| Other Significant Parties-in-Interest | Texize Chemicals, Inc. | x | | |
| Other Significant Parties-in-Interest | The Hartford Financial Services Group, Inc. | | | x |
| Other Significant Parties-in-Interest | The Travelers Insurance Co. | | x | x |
| Other Significant Parties-in-Interest | Theodore, Judith, Edward & Thelma Bradford | x | | |
| Other Significant Parties-in-Interest | Thomas Coco | x | | |
| Other Significant Parties-in-Interest | Thomas, John M | x | | |
| Other Significant Parties-in-Interest | Thorpe Insulation Company | x | | |
| Other Significant Parties-in-Interest | Thurston County Clerk Us | x | | |
| Other Significant Parties-in-Interest | Tiffin-Seneca Public Library | x | | |
| Other Significant Parties-in-Interest | Tipp City Public Library | x | | |
| Other Significant Parties-in-Interest | Tishman Construction Corp. of Illinois | x | | |
| Other Significant Parties-in-Interest | Tishman Realty & Construction | x | | |
| Other Significant Parties-in-Interest | Titusville Boiler co. | x | | |
| Other Significant Parties-in-Interest | Toledo City School District | x | | |
| Other Significant Parties-in-Interest | Tony Roma's a/k/a/ Romacorp, Inc. | x | | |
| Other Significant Parties-in-Interest | Topps of Totowa | x | | |
| Other Significant Parties-in-Interest | Tosco | | | x |
| Other Significant Parties-in-Interest | Tosco Lar | x | | |
| Other Significant Parties-in-Interest | Total | x | | |
| Other Significant Parties-in-Interest | Total Raffinerie | x | | |
| Other Significant Parties-in-Interest | Trail Chemical Corporation | x | | |
| Other Significant Parties-in-Interest | Trammel Crow Co. | x | | |
| Other Significant Parties-in-Interest | Trans Coastal Industries | x | | |
| Other Significant Parties-in-Interest | Travelers Insurance Co., The | | x | x |
| Other Significant Parties-in-Interest | Travis Abner | x | | |
| Other Significant Parties-in-Interest | Travis Abner, on behalf of the California Gen'l Public | x | | |
| Other Significant Parties-in-Interest | Treadwell Corp. | x | | |
| Other Significant Parties-in-Interest | Treasury, Department of | x | | |
| Other Significant Parties-in-Interest | Trendset | x | | |
| Other Significant Parties-in-Interest | Triad Local School District | x | | |
| Other Significant Parties-in-Interest | Tri-County North Local Schools | x | | |
| Other Significant Parties-in-Interest | Trimble Local School District | x | | |
| Other Significant Parties-in-Interest | Trivian Grainger | x | | |
| Other Significant Parties-in-Interest | Troy City School District | x | | |
| Other Significant Parties-in-Interest | Troy-Miami County Public Library | x | | |
| Other Significant Parties-in-Interest | Tru Serve Corporation (f/k/a Cotter & Company) | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Other Significant Parties-in-Interest | Trustees Of Princeton University | | | x |
| Other Significant Parties-in-Interest | Tung Sol Electric, Inc. | x | | |
| Other Significant Parties-in-Interest | Turegum Ins. Co. | x | | |
| Other Significant Parties-in-Interest | Turner Supply Co. | x | | |
| Other Significant Parties-in-Interest | Tuscarawas County Public Library | x | | |
| Other Significant Parties-in-Interest | Tweed Greene & Co. | x | | |
| Other Significant Parties-in-Interest | Twin City Fire Ins Co | x | | |
| Other Significant Parties-in-Interest | Twin Valley Community Local School District | x | | |
| Other Significant Parties-in-Interest | Twinsburg City School District | x | | |
| Other Significant Parties-in-Interest | Twinsburg Public Library | x | | |
| Other Significant Parties-in-Interest | Two Forty Associates | x | | |
| Other Significant Parties-in-Interest | Two Guys from Harrison -- New York., Inc. | x | | |
| Other Significant Parties-in-Interest | TXI Operations, LP | x | | |
| Other Significant Parties-in-Interest | U.C. Realty Corp. | x | | |
| Other Significant Parties-in-Interest | U.S. Mineral Products Company | x | | |
| Other Significant Parties-in-Interest | U.S. Navigation | x | | |
| Other Significant Parties-in-Interest | U.S. Refining Company | x | | |
| Other Significant Parties-in-Interest | U.S. Rubber Co. | x | | |
| Other Significant Parties-in-Interest | U.S. Rubber Gypsum Co. | x | | |
| Other Significant Parties-in-Interest | UDS | x | | |
| Other Significant Parties-in-Interest | Unican Corporation | x | | |
| Other Significant Parties-in-Interest | Unilever H&PC | x | | |
| Other Significant Parties-in-Interest | Union Asbestos & Rubber Co. | x | | |
| Other Significant Parties-in-Interest | Union Carbide Corp | | x | x |
| Other Significant Parties-in-Interest | Union Carbide Corporation | | x | x |
| Other Significant Parties-in-Interest | Union Carbide/Dow | | x | x |
| Other Significant Parties-in-Interest | Union of Needletrades, Industrial & Textile Employees, Local 7587, AFL-CIO,CLC (UNITE) | x | | |
| Other Significant Parties-in-Interest | Union Oil Co. of California | x | | |
| Other Significant Parties-in-Interest | Union Pacific Railroad Company | | x | |
| Other Significant Parties-in-Interest | Uniroyal Chemical Co., Inc. | x | | |
| Other Significant Parties-in-Interest | Uniroyal, Inc. | x | | |
| Other Significant Parties-in-Interest | United Benefit Life Insurance Company | x | | |
| Other Significant Parties-in-Interest | United Fruit Company | x | | |
| Other Significant Parties-in-Interest | United Refining Company | x | | |
| Other Significant Parties-in-Interest | United States Aluminate Company | x | | |
| Other Significant Parties-in-Interest | United States Department of Interior | x | | |
| Other Significant Parties-in-Interest | United States Gypsum Co | x | | |
| Other Significant Parties-in-Interest | United States Gypsum Company | x | | |
| Other Significant Parties-in-Interest | United States Mineral Products Company (D/B/A Isolatek International) | x | | |
| Other Significant Parties-in-Interest | United States Steel Corp. | x | | |
| Other Significant Parties-in-Interest | United States Treasury | x | | |
| Other Significant Parties-in-Interest | United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union and its Local Union No. 9777-17 | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America, AFL-CIO-CLC, Local 14087 | x | | |
| Other Significant Parties-in-Interest | United Steelworkers of America, Local 9777-11 | x | | |
| Other Significant Parties-in-Interest | Universal Refractories, Inc. | x | | |
| Other Significant Parties-in-Interest | Upper Arlington City School District | x | | |
| Other Significant Parties-in-Interest | Upper Arlington Public Library | x | | |
| Other Significant Parties-in-Interest | Upper Sandusky Community Library | x | | |
| Other Significant Parties-in-Interest | Upper Sandusky Exempted Village School District | x | | |
| Other Significant Parties-in-Interest | Urban Village Partners | x | | |
| Other Significant Parties-in-Interest | URS Corporation | | | x |
| Other Significant Parties-in-Interest | USX Corp. | x | | |
| Other Significant Parties-in-Interest | Valero | | x | x |
| Other Significant Parties-in-Interest | Valero Refining | | x | x |
| Other Significant Parties-in-Interest | Valeron Strength Films | x | | |
| Other Significant Parties-in-Interest | Valley View Local School District | x | | |
| Other Significant Parties-in-Interest | Valspar Corporation | | | x |
| Other Significant Parties-in-Interest | Valspar Pkg Ctg | x | | |
| Other Significant Parties-in-Interest | Van Leer Flexibles, LP [now Valeron Strength Films] | x | | |
| Other Significant Parties-in-Interest | Vellumoid Co. | x | | |
| Other Significant Parties-in-Interest | Versailles Exempted Village School District | x | | |
| Other Significant Parties-in-Interest | Verticalnet LLC | x | | |
| Other Significant Parties-in-Interest | Vess J. Barnes, Joyce A. Barnes, & Terry Smith as Trustees of Barnes Jewelry, Inc., Employees Profit Sharing Trust | x | | |
| Other Significant Parties-in-Interest | VIAD Corp. | | x | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Viking Pumps | x | | |
| Other Significant Parties-in-Interest | Village Parkway Venture | x | | |
| Other Significant Parties-in-Interest | Vincent & Rose Di Tommaso | x | | |
| Other Significant Parties-in-Interest | Vintage Faire Assocs | x | | |
| Other Significant Parties-in-Interest | Viola Gilstrap | x | | |
| Other Significant Parties-in-Interest | Virginia Concrete Co Inc. | x | | |
| Other Significant Parties-in-Interest | Virginia Square Ltd. | x | | |
| Other Significant Parties-in-Interest | Virginia Tech Intellectual Properties, Inc. | x | | |
| Other Significant Parties-in-Interest | Vogt Machine Co. | x | | |
| Other Significant Parties-in-Interest | Volt Companies, The | x | | |
| Other Significant Parties-in-Interest | Volare Investments Co. | x | | |
| Other Significant Parties-in-Interest | Vornado, Inc. | x | | |
| Other Significant Parties-in-Interest | Vulcan Materials-Calmat Division | x | | |
| Other Significant Parties-in-Interest | VW & R - Seattle, WA | x | | |
| Other Significant Parties-in-Interest | W.C. Froelich Inc. | x | | |
| Other Significant Parties-in-Interest | W.J. Rusco Company | x | | |
| Other Significant Parties-in-Interest | W.R. Grace Italiana, S.P.A. | | | x |
| Other Significant Parties-in-Interest | Wachovia Bank & Trust Company, N.A | | x | x |
| Other Significant Parties-in-Interest | Wachovia Bank National Association | | x | x |
| Other Significant Parties-in-Interest | Wacker Silicones | | x | |
| Other Significant Parties-in-Interest | Waco Insulation, Inc. | x | | |
| Other Significant Parties-in-Interest | Wadsworth City School District | x | | |
| Other Significant Parties-in-Interest | Wagner Electric Corp. | x | | |
| Other Significant Parties-in-Interest | Wal-Mart Stores, Inc. | | | x |
| Other Significant Parties-in-Interest | Walworth Co. | x | | |
| Other Significant Parties-in-Interest | Wapakoneta City School District | x | | |
| Other Significant Parties-in-Interest | Warren Pumps, Inc. | x | | |
| Other Significant Parties-in-Interest | Warren Whitmer | x | | |
| Other Significant Parties-in-Interest | Warrensville Heights City School District | x | | |
| Other Significant Parties-in-Interest | Warren-Trumbull County Public Library | x | | |
| Other Significant Parties-in-Interest | Washington Court House City Schools | x | | |
| Other Significant Parties-in-Interest | Washington State Community College | x | | |
| Other Significant Parties-in-Interest | Washington State Dept. of Revenue | x | | |
| Other Significant Parties-in-Interest | Washington-Centerville Public Library | x | | |
| Other Significant Parties-in-Interest | Waterloo Local School District | x | | |
| Other Significant Parties-in-Interest | Watermark Technologies | x | | |
| Other Significant Parties-in-Interest | Watson Land Company a/k/a/ Chomerics, Inc. | x | | |
| Other Significant Parties-in-Interest | Wausau Insurance Co | x | | |
| Other Significant Parties-in-Interest | Way Public Library | x | | |
| Other Significant Parties-in-Interest | Wayne County Public Library | x | | |
| Other Significant Parties-in-Interest | Wayne Industries, Inc. | x | | |
| Other Significant Parties-in-Interest | Wayne Local School District | x | | |
| Other Significant Parties-in-Interest | Weil Mclain United Dominion Co. | x | | |
| Other Significant Parties-in-Interest | Weingarten Realty Investors | | x | x |
| Other Significant Parties-in-Interest | Weingarten Realty, Inc. | | x | x |
| Other Significant Parties-in-Interest | Weitz & Luxenberg, P.C. | x | | |
| Other Significant Parties-in-Interest | Wendy's | | x | |
| Other Significant Parties-in-Interest | West Geauga Local School District | x | | |
| Other Significant Parties-in-Interest | West York Associates | x | | |
| Other Significant Parties-in-Interest | Westbar Limited Partnership | x | | |
| Other Significant Parties-in-Interest | Westerville City School District | x | | |
| Other Significant Parties-in-Interest | Westerville Public Library | x | | |
| Other Significant Parties-in-Interest | Westinghouse Electric Corp. | | | x |
| Other Significant Parties-in-Interest | Westlake Ca&O Corp. | x | | |
| Other Significant Parties-in-Interest | Westside Building Materials | x | | |
| Other Significant Parties-in-Interest | Whataburger, Inc. | x | | |
| Other Significant Parties-in-Interest | White Cap Industries | x | | |
| Other Significant Parties-in-Interest | White Cap, Inc. | x | | |
| Other Significant Parties-in-Interest | Whitney Building Products | x | | |
| Other Significant Parties-in-Interest | Whittaker/Valey River Partners | x | | |
| Other Significant Parties-in-Interest | Who Song & Larry's | x | | |
| Other Significant Parties-in-Interest | Wickes Companies, Inc. | x | | |
| Other Significant Parties-in-Interest | Willard Manning | x | | |
| Other Significant Parties-in-Interest | Willard Memorial Library | x | | |
| Other Significant Parties-in-Interest | William K. Lanfan and Aaron Ziegelman | x | | |
| Other Significant Parties-in-Interest | William K. Schmied, M. D. | x | | |
| Other Significant Parties-in-Interest | William Ricker | x | | |
| Other Significant Parties-in-Interest | William Youpee, III | x | | |
| Other Significant Parties-in-Interest | Williams Industries Inc | x | | |
| Other Significant Parties-in-Interest | Williams Insulation | x | | |
| Other Significant Parties-in-Interest | Wilmington Public Library of Clinton County | x | | |
| Other Significant Parties-in-Interest | Winfield Group | x | | |
| Other Significant Parties-in-Interest | Winterthur Swiss Ins. Co. | | | x |
| Other Significant Parties-in-Interest | Wire and Cable Division | x | | |
| Other Significant Parties-in-Interest | Wm. & Grace Carcia | x | | |
| Other Significant Parties-in-Interest | Wolf Creek Local School District | x | | |
| Other Significant Parties-in-Interest | Wood County District Public Library | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Other Significant Parties-in-Interest | Woodcock Plastering, Mullins, SC | x | | |
| Other Significant Parties-in-Interest | Woodfair Venture, Ltd. | x | | |
| Other Significant Parties-in-Interest | Woodhill Chemical Sales Corporation | x | | |
| Other Significant Parties-in-Interest | Woodman Tower Building | x | | |
| Other Significant Parties-in-Interest | Woodmore Local School District | x | | |
| Other Significant Parties-in-Interest | Woodridge Local School District | x | | |
| Other Significant Parties-in-Interest | World Auxiliary Ins. Corp. Ltd. | x | | |
| Other Significant Parties-in-Interest | Worthington Corp. | x | | |
| Other Significant Parties-in-Interest | Worthington Public Library | x | | |
| Other Significant Parties-in-Interest | Worthington Pump Machinery Corp. | x | | |
| Other Significant Parties-in-Interest | WRG Assoc. Four | x | | |
| Other Significant Parties-in-Interest | WRG Assoc. Seven | x | | |
| Other Significant Parties-in-Interest | WRG Assoc. Six | x | | |
| Other Significant Parties-in-Interest | WRG Associates Five | x | | |
| Other Significant Parties-in-Interest | WRG III, L.P. | x | | |
| Other Significant Parties-in-Interest | Wright Memorial Public Library | x | | |
| Other Significant Parties-in-Interest | Wyatt Overton | x | | |
| Other Significant Parties-in-Interest | Wynnewood Refining | x | | |
| Other Significant Parties-in-Interest | Yasuda Fire & Marine Ins. Co. Ltd. | x | | |
| Other Significant Parties-in-Interest | Yellow Springs Exempted Village School District | x | | |
| Other Significant Parties-in-Interest | York Industries Corp. | x | | |
| Other Significant Parties-in-Interest | Youngstown/Mahoning County Public Library | x | | |
| Other Significant Parties-in-Interest | Zhagrus Environmental | x | | |
| Other Significant Parties-in-Interest | Zimmerman Packing & Mfg., Inc. | x | | |
| Other Significant Parties-in-Interest | Zoo Job | x | | |
| Other Significant Parties-in-Interest | Zurich Insurance Co | | x | x |
| Other Significant Parties-in-Interest | Zurn Industries, Inc. | | x | x |

## Exhibit C

1. <u>ASARCO Incorporated</u>: Three of ASARCO Incorporated's Officers & Directors are co-defendants with, among others, E&Y LLP in a matter pending in the Supreme Court of the State of New York, County of New York (Index No: 04114728).

2. <u>Banc of America Securities LLC</u>: Banc of America Securities LLC is (a) a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Southern District of New York (Case No: 06-CV-5853); (b) a co-defendant with, among others, E&Y LLP in a litigation pending in United States District Court for the Southern District of New York (Case No: 1:08cv3086); and (c) a co-defendant with, among others, E&Y LLP in a litigation pending in the Circuit Court of Cook County, Illinois, County Department, Law Division (2007 L 008818).

3. <u>JP Morgan Chase/Chase Manhattan Bank, NA</u>: JP Morgan Chase/Chase Manhattan Bank, NA is (a) a co-defendant with, among others, E&Y LLP in a litigation pending in the Supreme Court of the State of New York, County of New York (Index No: 04114728); and (b) a co-defendant with, among others, E&Y LLP in a litigation pending in United States District Court for the Southern District of New York (Case No: 1:08cv3086).

4. <u>Citibank, NA</u>: Citigroup Global Markets Inc. is a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Southern District of New York (Civil Action No. 08-CV-0913).

5. <u>Credit Suisse First Boston</u>: Credit Suisse First Boston is (a) a co-defendant with, among others, E&Y LLP in a matter pending in the Circuit Court of Cook County, Illinois County Department, Law Division (Case No: 2007-L008818); and (b) a co-defendant with, among others, E&Y LLP in a matter pending in Supreme Court of the State of New York, County of New York (Index No: C-8600653).

6. <u>Grant Thornton</u>: Grant Thornton is (a) a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Southern District of New York (Case No: 1:08cv3086); (b) a co-defendant with, among others, E&Y LLP in a litigation pending in the Circuit Court of Cook County, Illinois County Department, Law Division (2007 L 008818); and (c) a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Southern District of New York  (Case No: 1:07cv8165).

7. <u>KPMG</u>: KPMG is a co-defendant with, among others,  E&Y LLP in a litigation pending in the United States District Court for the Eastern District of New York (Civil Action No. 04-2697).

8. <u>Longacre Master Fund</u>: Longacre Master Fund is a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Southern District of New York (Case No: 1:08cv3086).

9. <u>Merrill Lynch Pierce, Fenner & Smith Inc.</u>: Merrill Lynch Pierce, Fenner & Smith Inc. is a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Eastern District of Virginia (Civil Action No: 1:06cv1446).

10. <u>Morgan Stanley & Company</u>: Morgan Stanley & Company is (a) a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Southern District of New York (Civil Action No. 08-CV-0913); (b) a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Eastern District of Virginia (Civil Action No: 1:06cv1446); and (c) a co-defendant with, among others, E&Y LLP in a matter pending in the Appellate Court of Illinois, First Judicial District (No: 1-06-3100).

11. <u>PriceWaterhouseCoopers LLP</u>: PriceWaterhouseCoopers LLP is (a) a co-defendant with, among others, E&Y LLP in a matter pending in the United States District Court for the Eastern District of Washington (Case No: CV-04-0025-FVS); (b) a co-defendant with, among others, E&Y LLP in a litigation pending in the Circuit Court of Cook County, Illinois County Department, Law Division (2007 L 008818); and (c) a co-defendant with, among others, E&Y LLP in a matter pending in Supreme Court of the State of New York County of New York (Index No: C-8600653).

12. <u>Proskauer Rose LP</u>: Proskauer Rose LP is a co-defendant with, among others, E&Y LLP in a matter pending in the District Court of Harris County, Texas, 164th Judicial District (No: 2007-56412).

13. <u>Sidley & Austin</u>: Sidley & Austin is a co-defendant with E&Y LLP in two arbitration matters before the American Arbitration Association.

14. <u>The Travelers Insurance Co</u>: Travelers Casualty & Surety Company of America is a plaintiff in an action pending against E&Y LLP in the United States District Court for the Southern District of Mississippi, Southern Division (Civil Action No: 1:03cv762Ro).

15. <u>Wachovia Bank</u>: Wachovia Bank is (a) a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Eastern District of Virginia (Civil Action No: 1:06 1446); and (b) a co-defendant with, among others, E&Y LLP in a litigation pending in the United States District Court for the Southern District of New York (Case No: 06-CV-5853).

DRAFT ONLY
07/24/08

July ___, 2008

GMAC Commercial Finance LLC
1290 Avenue of the Americas
New York, NY 10104
Attn: _____

PNC Bank, National Association
c/o PNC Business Credit
Two Towers Center Blvd. 21st Floor
East Brunswick, New Jersey 08816
Attn: _____

Re:    Hines Nurseries, Inc. (the "Company")

Ladies and Gentlemen:

Reference is made to that certain Credit Agreement dated as of January 18, 2007 (as amended from time to time, the "Credit Agreement") among PNC Bank, National Association ("PNC"), GMAC Commercial Finance LLC ("GMAC") and Bank of America N.A. (collectively, the "Lenders"), the Company and Bank of America N.A, as agent for the Lenders (in such capacity, the "Agent"). Capitalized terms used herein and not otherwise defined shall have the meanings assigned to them in the Credit Agreement.

As you are aware, the Agent, in consultation with the Lenders, has been negotiating a proposed debtor-in-possession financing arrangement with the Company (the "DIP Financing"). In connection therewith, to facilitate the consummation of the DIP Financing, the Agent is requesting that each Lender agree as follows by execution of this letter in the spaces provided below.

Accordingly, by your execution of this letter in the spaces provided below, each of PNC and GMAC hereby agrees to commit to lend its respective Pro Rata share (based on the outstanding Commitments as of the date hereof) of loans (including participations in Letters of Credit, if any) to be advanced pursuant to the DIP Financing and agrees to be bound by all such documents, agreements, court orders and instruments relating to the DIP Financing as Agent shall enter into (or agree to) in connection with the DIP Financing, in each case with terms and conditions substantially similar to those set forth in that certain Debtor-In-Possession Financing Term Sheet ("Term Sheet") dated July 24, 2008 and the proposed form of Interim Order relating to the DIP Financing ("Order") delivered to the Lenders on _____, 2008. The Lenders recognize that the bankruptcy court approval process may necessitate last minute changes to the proposed Interim Order and DIP Financing. Accordingly, each of PNC and GMAC further agrees to be bound by any modifications to the Term Sheet and Order that Agent deems appropriate in its reasonable judgment and that each of PNC and GMAC will execute such documents, agreements and instruments as Agent shall require to evidence the DIP Financing and each of PNC's and GMAC's commitment to lend under the DIP Financing.

Each Lender acknowledges that it has independently and without reliance on Agent or any of its affiliates, and based on the financial statements of the Company and such other documents and information as it has deemed appropriate, made its own credit analysis and decision to enter into this letter.

CH\1042478.4

Please execute in the space provided below to evidence your agreement as to the foregoing matters.  Thank you for your cooperation.

Sincerely,

BANK OF AMERICA, N.A., as Agent and a Lender

By: _____

Name: _____

Title: _____


Accepted and Agreed this ____ day
of July, 2008:

GMAC COMMERCIAL FINANCE LLC, as a Lender

By: _____

Name: _____

Title: _____

PNC BANK, NATIONAL ASSOCIATION, as a Lender

By: _____

Name: _____

Title: _____

-2-