# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: September 17, 2008 at 4:00 p.m.<br>**Hearing Date:**    TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM JULY 1, 2008 THROUGH JULY 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 13279596.1

**Matter 17 – Relief from Stay – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2008 | Katie McCrone | 0.40 | Review correspondence re Mian Realty discovery. |
| 7/2/2008 | Janet S Baer | 1.30 | Review draft Mian discovery response and related documents re Mian matter (.5); prepare comments/revisions re same (.8). |
| 7/3/2008 | Janet S Baer | 0.30 | Review correspondence re Mian discovery and respond to same. |
| 7/7/2008 | Janet S Baer | 0.90 | Review revised Mian discovery responses (.3); confer with co-counsel re finalizing same (.3); prepare transmittal re same (.3). |
| 7/9/2008 | Amanda C Basta | 3.00 | Draft opposition to motion to lift stay. |
| 7/10/2008 | Amanda C Basta | 1.00 | Review and revise opposition to motion to lift stay. |
| 7/11/2008 | Amanda C Basta | 3.50 | Finalize opposition to lift stay motion (3.0); confer with J. Hughes re status and strategy on same (.5). |
| 7/14/2008 | Janet S Baer | 0.30 | Correspond re Mian issues. |
| 7/15/2008 | Janet S Baer | 1.00 | Confer with counsel for client on Mian matter and strategy re same (.8); review correspondence re same (.2). |
| 7/16/2008 | Janet S Baer | 0.30 | Review Mian response for conference with counsel re same. |
| 7/17/2008 | Janet S Baer | 3.30 | Prepare correspondence re Mian lift stay matter (.2); review materials re same (.4); prepare further correspondence on open issues (.3); confer with P. Marks and S. Albert re Mian documents, strategy and related issues (.7); review additional Mian materials in preparation for Mian calls and hearing (1.7). |
| 7/18/2008 | Janet S Baer | 2.10 | Review materials in preparation for Mian calls and hearing (.6); confer with environmental counsel and client re Mian motion (.9); further confer with environmental counsel and prepare correspondence re Mian issues (.6). |
| 7/18/2008 | Deborah L Bibbs | 2.90 | Review Mian Realty motions and orders. |
| 7/19/2008 | Christopher T Greco | 5.80 | Research issues re Mian claims (4.5); correspond with J. Baer re same (.5); review Mian Realty motion and accompanying documents (.8). |
| 7/20/2008 | Christopher T Greco | 3.20 | Correspond with J. Baer re Mian Realty research (.4); research follow-up issues re same (2.8). |
| 7/20/2008 | Janet S Baer | 7.00 | Review memos and case law re Mian motion (6.5); confer with C. Greco re research for same (.5). |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2008 | Christopher T Greco | 2.30 | Review materials in connection with Mian Realty motion in preparation for conference (1.1); confer with L. Duff, J. Baer and P. Marks re Mian Realty motion (1.2). |
| 7/22/2008 | Janet S Baer | 1.50 | Confer with P. Marks, L. Duff and C. Greco re Mian issues and strategy (1.0); review materials and prepare transmittals re same (.5). |
| 7/30/2008 | Janet S Baer | 0.50 | Confer with P. Marks and L. Duff re Mian response re stay issues. |
| | Total: | 40.60 | |

A-3

**Matter 19 – Claims Analysis Objection and Resolution (Non-Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2008 | Rashad W Evans | 3.00 | Prepare for (.2) and participate in (2.8) conference with J. Baer, C. Greco, L. Sinanyan, C. Bruens, client and Blackstone re unresolved non-asbestos claims. |
| 7/1/2008 | Craig A Bruens | 2.20 | Confer with J. Baer, L. Sinanyan, R. Evans, C. Greco, client and Blackstone re unresolved non-asbestos claims (1.7); review correspondence re same (.5). |
| 7/1/2008 | Christopher T Greco | 2.90 | Confer with client, C. Bruens, R. Evans, J. Baer, L. Sinanyan and Blackstone re unresolved non-asbestos claims. |
| 7/1/2008 | Janet S Baer | 4.20 | Review certain employee claims in preparation for employee claims conference (.5); confer with W. Hatfield re Weja settlement matter (.3); confer with K&E team, client and Blackstone re open unsecured non-asbestos claims (2.7); correspond re same (.4); prepare correspondence re Blackstone claims conference (.3). |
| 7/1/2008 | Lori Sinanyan | 3.40 | Confer with client, Blackstone, J. Baer, C. Bruens R. Evans and C. Greco re open non-asbestos claims (2.5); review and respond to follow-up correspondence re same (.9). |
| 7/2/2008 | Rashad W Evans | 3.80 | Confer with C. Bruens, C. Greco and J. Baer re employee claims (.5); review employee claims (1.0); draft employee claims review protocol (2.3). |
| 7/2/2008 | Katie McCrone | 0.80 | Review pleadings re transfer of claim and withdrawal of claim. |
| 7/2/2008 | Craig A Bruens | 1.30 | Confer with J. Baer, C. Greco and R. Evans re employee claims (.7); review materials re same (.5); confer with J. Baer re claims analysis (.1). |
| 7/2/2008 | Christopher T Greco | 4.80 | Review and revise chart re unresolved non-asbestos claims. |
| 7/2/2008 | Janet S Baer | 1.50 | Confer with C. Bruno, R. Evans and C. Greco re employee claims review/protocol (.7); confer with R. Evans re Sealed Air claim analysis (.2); prepare correspondence re claims follow-up (.3); confer re same (.3). |
| 7/3/2008 | Christopher T Greco | 2.50 | Confer with J. Baer and L. Sinanyan re unresolved non-asbestos claims chart (1.1); address outstanding issues re unresolved non-asbestos claims (1.4). |

A-4

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/3/2008 | Janet S Baer | 2.40 | Review revised non-asbestos claims chart with 7/1 conference comments (.7); finalize Tersigni settlement agreement (.3); review and prepare correspondence re Texas franchise tax claim (.3); confer with L. Sinanyan and C. Greco re non-asbestos claims chart (.8); correspond re non-asbestos claims issues and conference (.3). |
| 7/3/2008 | Lori Sinanyan | 4.80 | Review and analyze summary of non-asbestos claims (2.1); confer with J. Baer and C. Greco re same (1.1); follow-up re same (1.6). |
| 7/6/2008 | Lori Sinanyan | 0.60 | Follow-up with V. Finkelstein re withdrawal of real estate tax claims (.1); respond to inquiry from V. Finkelstein re various outstanding non-asbestos claims (.3); respond to creditor inquiry (.2). |
| 7/7/2008 | Christopher T Greco | 2.50 | Revise chart re unresolved non-asbestos claims. |
| 7/7/2008 | Janet S Baer | 1.30 | Prepare correspondence re non-asbestos and employee claims and review responses re same (.4); confer re same (.3); review correspondence re claims analysis (.3); review correspondence re employee claim issues (.3). |
| 7/7/2008 | Lori Sinanyan | 4.40 | Review and follow-up on correspondence from V. Finkelstein re Marshall's lease and open claim (.3); follow-up with BMC re claims reconciliation (.2); review and follow-up with BMC re various outstanding non-asbestos claims matters (.9); review and comment on open non-asbestos claims status chart from C. Greco (.9); confer with L. Miller re review of all claims for interest claimed (.2); review and revise BMC open and reconciled claims summary (1.9). |
| 7/8/2008 | Rashad W Evans | 3.30 | Review employee claims. |
| 7/8/2008 | Christopher T Greco | 4.20 | Correspond with J. Monahan re non-asbestos claims objection (.2); correspond with E. Kratofil re same (.3); revise chart of unresolved non-asbestos claims for conference (.7); confer with J. Baer, L. Sinanyan, Blackstone and client re non-asbestos claims (1.7); prepare for same (.9); draft agenda re 7/08/08 Blackstone conference (.4). |
| 7/8/2008 | Christopher T Greco | 0.40 | Draft agenda list based on 7/8/08 conference with Blackstone and other outstanding issues. |

A-5

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 7/8/2008 | Janet S Baer | 4.10 | Review non-asbestos claims-related correspondence and charts in preparation for conference with Blackstone (1.3); confer with C. Greco, L. Sinanyan, client and Blackstone re non-asbestos claims (2.5); review and organize follow-up materials (.3). |
| 7/8/2008 | Lori Sinanyan | 3.00 | Confer with Blackstone, K&E attorneys and R. Finke re open active non-asbestos claims (2.2); update website with BMC (.3); follow-up re real property tax claims (.1); confer with J. Baer re various issues re non-asbestos claims (.4). |
| 7/9/2008 | Christopher T Greco | 5.60 | Revise and distribute summary/task list from July 8, 2008 conference with Blackstone re non-asbestos claims (.4); correspond with S. Cohen re updates to BMC database (.5); correspond with L. Sinanyan re SEC reporting obligations and other issues re non-asbestos claims (.7); draft and revise task list for Boca team to review active open non-asbestos claims (2.1); correspond with J. Baer re same (.2); distribute same to R. Finke, J. Forgach and F. Zaremby (.2); confer with J. Baer, R. Evans, R. Finke, J. Forgach and F. Zaremby re employee claims review (1.5). |
| 7/9/2008 | Janet S Baer | 1.90 | Confer with C. Greco, R. Evans and client re employee claims issues (1.5); review correspondence and draft checklist re non-asbestos claims issues and confer with C. Greco re same (.4). |
| 7/9/2008 | Lori Sinanyan | 4.30 | Follow-up with Michigan, Bank of America and Madison Complex re resolution of outstanding claims (.3); confer with C. Greco and J. Miller re non-asbestos claims to be reviewed (.2); correspond re same (.5); confer with counsel for Madison Complex re status of claim (.1); confer with J. O'Neill re outstanding stipulation resolving claim and correspond with BMC re same (.3); analyze claims with interest component and correspond with Blackstone and K&E team re same (1.6); prepare memorandum of outstanding non-asbestos claims issues for J. Baer, C. Bruens and C. Greco (1.3). |
| 7/10/2008 | Rashad W Evans | 8.30 | Address issues re employee claims review. |
| 7/10/2008 | Christopher T Greco | 0.80 | Respond to correspondence from L. Sinanyan, J. Baer and V. Finklestein re outstanding non-asbestos claims issues. |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2008 | Janet S Baer | 2.00 | Review and respond to correspondence re non-asbestos claims analysis issues (.7); confer with T. Feil re employee claim analysis issues (.3); confer with R. Evans re same (.3); confer with L. Sinanyan re various non-asbestos claims issues (.3); review correspondence re employee claims and interest issues and respond re same (.4). |
| 7/10/2008 | Lori Sinanyan | 0.60 | Correspond re non-asbestos claims (.2); confer with L. Miller re review of claims with interest component (.1); follow-up with BMC and Rust re withdrawal of Michigan claims (.3). |
| 7/11/2008 | Christopher T Greco | 0.40 | Review correspondence re non-asbestos claims issues and tasks to be completed. |
| 7/11/2008 | Janet S Baer | 3.70 | Review and respond to correspondence re Weja settlements (.5); confer with M. Lewinstein re same (.3); review working group task list and all non-asbestos projects (.8); update further same (.4); prepare correspondence re same (.4); review correspondence re Michigan Claims (.2); review miscellaneous claims correspondence (.4); review correspondence re lease issue (.3); further up-date claims checklist to reflect comments from 7/8 meeting (.4). |
| 7/11/2008 | Lori Sinanyan | 0.10 | Review and respond to inquiry from C. Greco re non-asbestos claims. |
| 7/13/2008 | Craig A Bruens | 1.00 | Review L. Sinanyan claims correspondence and memorandum re non-asbestos claims. |
| 7/14/2008 | Rashad W Evans | 1.20 | Address issues re employee claims. |
| 7/14/2008 | Christopher T Greco | 2.50 | Address outstanding issues re non-asbestos claims (1.6); correspond with V. Finkelstein re same (.3); correspond with S. Cohen re same (.3); correspond with L. Sinanyan re same (.3). |
| 7/14/2008 | Janet S Baer | 0.40 | Correspond re non-asbestos claims review, objections and Blackstone work. |
| 7/15/2008 | Rashad W Evans | 2.40 | Review employee claim protocol. |
| 7/15/2008 | Christopher T Greco | 3.40 | Address Maryland Casualty Company claim (1.2); correspond with L. Esayian re same (.4); correspond with J. Baer re Maryland Casualty Company claims and other outstanding non-asbestos claims issues (.6); address tax claim issue (.7); correspond with K. Mitchell and J. Baer re same (.5). |

A-7

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/15/2008 | Janet S Baer | 0.70 | Confer with C. Greco re numerous non-asbestos claims issues (.3); correspond re same (.4). |
| 7/16/2008 | Rashad W Evans | 3.50 | Review Sealed Air claims (2.1); correspond and confer with A. Ross re same (1.2); confer with J. Baer re employee claims (.2). |
| 7/16/2008 | Craig A Bruens | 2.30 | Review non-asbestos claims analysis (1.0); confer with J. Baer (partial) and C. Greco re Bank of America claim (.2); confer with L. Sinanyan re same (.1); confer with C. Greco and J. Miller (partial) re same (.3); confer with C. Greco and committee counsel re Tempo claims transfer (.3); confer re claims settlement motion (.2); correspond with J. Baer re Red Sox motion (.1); confer with R. Evans re same (.1). |
| 7/16/2008 | Christopher T Greco | 4.60 | Correspond with L. Esayian re Maryland Casualty Company claims (.3); address same (.4); correspond with S. Cohen re reports needed for July 21 client conference (1.5); confer with Blackstone and C. Finke re outstanding non-asbestos claims issues (.9); correspond with J. Miller re reports needed and Bank of America claim (.8); correspond with A. Krieger re creditor inquiry re Bank of America claim (.2); correspond with C. Bruens re same (.3); address same (.2). |
| 7/16/2008 | Janet S Baer | 4.40 | Review materials in preparation for tax and general non-asbestos claims conference with Blackstone (.5); confer re same (1.0); further confer with C. Greco re same (.3); confer with client and Blackstone re non-asbestos claims issues, reserves and plan projections (.3); prepare revisions on employee claims protocol (.8); further review same in preparation for conference (.3); review L. Sinanyan memorandum re claims work (.2); review draft motion to approve Weja settlements and revise same (1.0). |
| 7/16/2008 | Lisa G Esayian | 1.00 | Analyze issues re Maryland Casualty's claim. |
| 7/17/2008 | Rashad W Evans | 1.00 | Edit employee claims protocol. |
| 7/17/2008 | Craig A Bruens | 1.80 | Review Maryland Casualty claim materials (.5); confer with T. Freedman, C. Greco, J. Baer, L. Esayian, T. Freedman and A. Basta re same (1.0); confer with C. Greco re BNSF (.3). |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2008 | Christopher T Greco | 3.70 | Review BMC reports from S. Cohen (.6); correspond with J. Baer re same (.1); correspond with L. Esayian re Maryland Casualty Company claims (.4); review case law and docket materials re same (1.8); confer with T. Freedman, J. Baer, C. Bruens, L. Esayian and A. Basta re Maryland Casualty Company claims and other indemnification and contribution claims (.8). |
| 7/17/2008 | Marc Lewinstein | 4.90 | Draft Weja settlement motion (4.6); confer with J. Baer re same (.3). |
| 7/17/2008 | Janet S Baer | 2.70 | Confer with R. Evans re employee claim protocol and Red Sox motion (.4); further review Weja motion (.3); confer with C. Bruens re numerous outstanding non-asbestos issues (.3); confer with T. Freedman, C. Bruens, C. Greco, L. Esayian and A. Basta re Maryland Casualty and related claims issues (1.0); confer with M. Lewinstein re comments to draft Weja settlement motion (.3); review draft multi-site stipulation (.4). |
| 7/17/2008 | Lisa G Esayian | 3.20 | Review indemnity provisions in Maryland Casualty/Grace settlement agreements (1.0); confer with T. Freedman, J. Baer and C. Greco re Maryland Casualty (.7); review District Court and Third Circuit opinions re Gerard and Maryland Casualty issues (1.5). |
| 7/18/2008 | Rashad W Evans | 0.50 | Research claim classification issues. |
| 7/18/2008 | Christopher T Greco | 8.00 | Address issues re non-asbestos claim objections (.3); correspond with J. Monahan re same (.1); correspond with E. Kratofil re same (.1); review and revise active non-asbestos claims reports for July 23 conference (2.4); correspond with J. Baer re same (.4); review materials in connection with Maryland Casualty Company claims (1.0); correspond with L. Esayian re same (.2); review and revise multi-site stipulation (2.1); correspond with J. Baer re same (.2); distribute same to B. Emmett, L. Duff and L. Gardner (.2); review Bank of America claim transfer history (.3); correspond with J. Miller re update to database (.2); correspond with J. Baer re environmental claim issues (.5). |
| 7/18/2008 | Marc Lewinstein | 3.00 | Draft Weja settlement motion. |

A-9

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/18/2008 | Janet S Baer | 2.40 | Review BMC claims charts in preparation for non-asbestos claims conference with client (.8); confer with C. Greco re same (.4); review correspondence and prepare follow-up re claims information and issues re same (.4); review revised draft Weja settlement motion and further revise same (.8). |
| 7/18/2008 | Joy L Monahan | 0.30 | Confer with C. Greco re conflicts issues for non-asbestos claims objections. |
| 7/20/2008 | Janet S Baer | 0.50 | Confer with M. Lewinstein re Weja settlement and related issues (.3); follow-up re employee claims (.2). |
| 7/21/2008 | Christopher T Greco | 1.50 | Review Third Circuit opinion and District Court opinion and other documents in connection with Maryland Casualty Company claims. |
| 7/21/2008 | Marc Lewinstein | 3.10 | Revise settlement motion. |
| 7/21/2008 | Janet S Baer | 0.90 | Review revised draft of Weja settlement motion (.5); confer with M. Lewinstein and finalize same (.4). |
| 7/21/2008 | Joy L Monahan | 0.50 | Review and analyze conflict issues for non-asbestos claims objection (.3); confer with Conflicts Department re same (.2). |
| 7/22/2008 | Rashad W Evans | 0.50 | Update employee claims protocol and correspond re same. |
| 7/22/2008 | Craig A Bruens | 0.50 | Confer with C. Greco re non-asbestos claims analysis. |
| 7/22/2008 | Christopher T Greco | 2.30 | Correspond with S. Cohen re non-asbestos claims issues (.3); prepare for client conference re same (1.4); address Maryland Casualty Company claims issues (.4); correspond with L. Esayian re same (.2). |
| 7/22/2008 | Janet S Baer | 1.30 | Review revised draft employee protocol for claims review (.4); confer with R. Evans re same (.2); review correspondence re MADEP claims (.2); confer with C. Greco and C. Bruens re non-asbestos claims analysis and conferences with Grace and Blackstone re same (.5). |
| 7/23/2008 | Rashad W Evans | 0.30 | Correspond with T. Mangne re claims. |
| 7/23/2008 | Craig A Bruens | 0.50 | Confer with C. Greco re Maryland Casualty and BNSF claims. |
| 7/23/2008 | Christopher T Greco | 9.30 | Confer with client, K&E team and Blackstone re tax, environmental and other non-asbestos claims (7.2); review materials in connection with Maryland Casualty Company claims (2.1). |

A-10

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/23/2008 | Janet S Baer | 8.00 | Confer with client, K&E team and Blackstone re non-asbestos claims, reserves and estimates for disclosure statement. |
| 7/23/2008 | Deborah L Bibbs | 0.20 | Review motion to approve compromise resolving WEJA claims. |
| 7/24/2008 | Rashad W Evans | 1.00 | Confer with F. Zaremby re non-asbestos claims review (.2); correspond with F. Zaremby and J. Baer re same (.8). |
| 7/24/2008 | Craig A Bruens | 1.40 | Review notes from July 23 non-asbestos claims conference (.4); confer with C. Greco re claims review (1.0). |
| 7/24/2008 | Christopher T Greco | 8.00 | Address outstanding non-asbestos claims issues (3.5); correspond with L. Esayian re Maryland Casualty Company claims (1.2); review settlement agreements in preparation for conference with J. Posner re same (3.3). |
| 7/24/2008 | Deborah L Bibbs | 1.60 | Review pleadings re CNA settlement, stipulation and order resolving certain issues concerning claims of National Union. |
| 7/25/2008 | Rashad W Evans | 2.50 | Prepare for and participate in conferences re employee claims. |
| 7/25/2008 | Craig A Bruens | 3.20 | Prepare for conference with C. Greco re non-asbestos claims estimates (.5); confer with C. Greco re same and potential objections (1.5); correspond with J. Miller re same (.5); correspond with V. Knox and BMC re claims (.2); confer with C. Greco and J. Baer re non-asbestos claims review (.5). |
| 7/25/2008 | Christopher T Greco | 9.70 | Confer with J. Posner and L. Esayian re Maryland Casualty Company settlement agreements (.8); address issues re same (1.0); review claims for categorization purposes (2.1); review and revise non-asbestos claims reports (5.4); correspond with C. Bruens re same (.4). |
| 7/25/2008 | Janet S Baer | 3.30 | Prepare notes and chart re follow-up issues re non-asbestos claims (.4); prepare correspondence re same (.3); confer with client and R. Evans re employee claims review (.8); confer with C. Greco and C. Bruens re claims follow-up issues (.7); correspond re same (.7); review pleadings and orders re supplemental pension and prepare correspondence re same (.4). |

A-11

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2008 | Deborah L Bibbs | 0.30 | Review order re Debtors' objection to claim filed by Massachusetts Department of Revenue. |
| 7/28/2008 | Craig A Bruens | 0.50 | Review C. Greco non-asbestos claims correspondence. |
| 7/28/2008 | Christopher T Greco | 9.70 | Address issues re future non-asbestos claims objections (.5); address outstanding non-asbestos claims issues (6.1); correspond with C. Finke re same (.3); correspond with J. Baer and C. Bruens re same (.6); correspond with P. Zilly re same (.4); correspond with P. Zilly re estimated allowed amount of claims (.3); address issues re same (1.5). |
| 7/28/2008 | Janet S Baer | 0.60 | Review correspondence and non-asbestos claims questions and respond re same (.3); review correspondence re issue on Rust claims register and database (.3). |
| 7/29/2008 | Christopher T Greco | 7.50 | Address unresolved non-asbestos claims (3.5); review claims for future omnibus objection (2.5); address issues re estimated allowed amount of claims and correspond with P. Zilly re same (1.5). |
| 7/29/2008 | Janet S Baer | 1.10 | Review CNA and BP documentation re claim issues (.3); correspond re numerous outstanding non-asbestos claim issues (.5); prepare follow-up chart re same (.3). |
| 7/29/2008 | Lori Sinanyan | 0.10 | Review and respond from creditor inquiring re claim distribution. |
| 7/29/2008 | Joy L Monahan | 0.40 | Conduct research re potential conflict issues for non-asbestos claims objection. |
| 7/30/2008 | Christopher T Greco | 6.00 | Draft 25th omnibus objection to claims (3.5); revise status of non-asbestos claims chart and correspond with BMC re claim status changes (2.5). |
| 7/30/2008 | Janet S Baer | 0.90 | Review non-asbestos claims chart and correspondence re interest issues (.3); confer with W. Hatfield re Weja settlement issues (.3); review and respond to inquiries re Weja information (.3). |
| 7/30/2008 | Deborah L Bibbs | 0.70 | Review transfer/assignment of claims materials (.5); review pleadings re WEJA, Inc. (.2). |
| 7/31/2008 | Craig A Bruens | 1.00 | Review non-asbestos claims correspondence (.2); review previous omnibus objections in relation to pending claims objections (.3); confer with C. Greco, P. Zilly (partial) and J. Baer (partial) re claims estimates (.5). |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2008 | Christopher T Greco | 7.30 | Confer with C. Bruens, P. Zilly and J. Baer re non-asbestos claims (.4); address issues re outstanding non-asbestos claims issues (2.4); revise draft of Maryland Casualty Company objection (4.5). |
| 7/31/2008 | Janet S Baer | 1.80 | Confer with C. Bruens, C. Greco and Blackstone re non-asbestos claims issues for projections (.5); correspond re non-asbestos claims issues (.4); confer with T. Freedman re employee indemnity claims (.3); prepare correspondence re official claims register issues (.6). |
| | Total: | 246.00 | |

A-13

### Matter 20 – Case Administration – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Katie McCrone | 5.10 | Review and prepare order binder index. |
| 7/1/2008 | Janet S Baer | 0.80 | Review and respond to numerous case inquiries from client and creditors. |
| 7/1/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/2/2008 | Michelle Peterson | 0.20 | Download and distribute latest dockets and pleadings. |
| 7/2/2008 | Katie McCrone | 5.70 | Review and update order binder (5.3); prepare hearing transcript key points summary chart (.4). |
| 7/2/2008 | Janet S Baer | 0.70 | Review newly-filed pleadings and attend to same (.4); review task list and critical dates list and revise/update same (.3). |
| 7/2/2008 | Salvatore F Bianca | 0.30 | Review recently-filed pleadings. |
| 7/2/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/3/2008 | Janet S Baer | 0.30 | Review and attend to recently filed pleadings. |
| 7/3/2008 | Andrew J Ross | 1.00 | Analyze and review docket information and circulate information to team members. |
| 7/3/2008 | Deborah L Bibbs | 5.00 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart. |
| 7/6/2008 | Lori Sinanyan | 0.10 | Review memorandum from local counsel re recent filings. |
| 7/7/2008 | Michelle Peterson | 1.40 | Confer with Delaware District Court re ECF notification for J. Baer (.6); prepare pro hac vice forms for D. Bibbs (.4); download and distribute latest dockets and pleadings (.4). |
| 7/8/2008 | Michelle Peterson | 1.90 | Review materials to update critical dates list. |
| 7/8/2008 | Janet S Baer | 0.60 | Participate in weekly client status conference. |
| 7/8/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/9/2008 | Michelle Peterson | 0.30 | Download and distribute latest dockets and pleadings. |
| 7/9/2008 | Katie McCrone | 2.90 | Review and prepare index of order binder. |
| 7/10/2008 | Katie McCrone | 2.10 | Review and prepare index of order binder. |
| 7/10/2008 | Janet S Baer | 0.90 | Review newly-filed pleadings and attend to same. |
| 7/10/2008 | Andrew J Ross | 1.00 | Analyze and review docket information and circulate to team members. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2008 | Michelle Peterson | 1.00 | Update post-petition chart re potential new conflicts. |
| 7/11/2008 | Katie McCrone | 1.20 | Prepare order binder index (.3); review precedent re settlement agreement (.9). |
| 7/11/2008 | Holly Bull | 0.30 | Review updated critical dates list. |
| 7/11/2008 | Andrew J Ross | 1.00 | Analyze and review docket information and circulate to team members. |
| 7/14/2008 | Michelle Peterson | 0.50 | Download and distribute latest dockets and pleadings. |
| 7/14/2008 | Craig A Bruens | 2.10 | Review J. Baer memo re pending matters (.3); confer with J. Baer, T. Freedman, N. Labovitz, R. Evans, C. Greco, D. Boll and M. Lewinstein re pending projects (1.8). |
| 7/14/2008 | Christopher T Greco | 1.80 | Confer with K&E team and R. Finke re outstanding issues and task list. |
| 7/14/2008 | Janet S Baer | 2.50 | Review and attend to newly-filed pleadings (.5); review project lists and agendas in preparation for team and committee conferences (.5); confer with team on all pending matters (1.5). |
| 7/14/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/15/2008 | Katie McCrone | 5.30 | Review and update order binder index (4.1); review and prepare transcripts of hearings re 2002 through 2008 (1.2). |
| 7/15/2008 | Janet S Baer | 1.40 | Review response re lender interest issue in preparation for committee conference (.5); confer with creditors committee re semi-monthly status (.5); review and respond to various case inquiries (.4). |
| 7/15/2008 | Thomas Mangne | 2.50 | Review spreadsheet with data for Concordance database on employee claims. |
| 7/15/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate relevant information to team members. |
| 7/16/2008 | Michelle Peterson | 0.40 | Download and distribute latest dockets and pleadings. |
| 7/16/2008 | Katie McCrone | 2.50 | Prepare order binder index (2.1); review ART investment in shares of Kuwait Catalyst Co. (.4). |
| 7/17/2008 | Katie McCrone | 1.90 | Prepare hearing transcript dates (1.1); review and prepare index of order binder (.8). |
| 7/17/2008 | Craig A Bruens | 0.20 | Confer with J. Baer re pending case matters and staffing. |
| 7/17/2008 | Janet S Baer | 0.40 | Review and attend to newly-filed pleadings and issues re same. |

A-15

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/17/2008 | Deborah L Bibbs | 1.60 | Review adversary proceedings, district and appeal cases document databases and docket information for order and motion status charts. |
| 7/18/2008 | Michelle Peterson | 0.60 | Download and distribute latest dockets and pleadings. |
| 7/18/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/21/2008 | Michelle Peterson | 0.30 | Download and distribute latest dockets and pleadings. |
| 7/21/2008 | Katie McCrone | 3.80 | Review and prepare agenda of omnibus hearings 2007 through 2008 (2.4); prepare pleadings dates re 2001 through 2008 (1.4). |
| 7/21/2008 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries. |
| 7/21/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/21/2008 | Deborah L Bibbs | 0.30 | Review objections, responses and hearing testimony re Rhodia transaction. |
| 7/22/2008 | Michelle Peterson | 0.30 | Download and distribute latest dockets and pleadings. |
| 7/22/2008 | Katie McCrone | 5.10 | Review and prepare pleadings for document preservation. |
| 7/22/2008 | Janet S Baer | 1.90 | Attend weekly client status conference (.5); confer with W. Sparks re various case issues (.4); confer with J. O'Neill re claims docket issues (.3); review and respond to numerous case inquiries (.5); coordinate team conference (.2). |
| 7/22/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/22/2008 | Deborah L Bibbs | 1.50 | Review materials re appointment of examiner. |
| 7/23/2008 | Michelle Peterson | 0.30 | Download and distribute latest dockets and pleadings. |
| 7/23/2008 | Janet S Baer | 0.80 | Review and respond to numerous case inquiries. |
| 7/23/2008 | Jesse Aguilar | 0.20 | Download and distribute latest dockets and pleadings. |
| 7/23/2008 | Thomas Mangne | 4.00 | Correspond with R. Evan and D. Sherrer re logistics for setting up database for employee claims at C2Legal (1.2); confer with D. Sherrer re same (2.8). |
| 7/23/2008 | Magali Lespinasse Lee | 0.50 | Review dockets re case status. |
| 7/23/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate relevant information to team members. |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2008 | Michelle Peterson | 0.10 | Download and distribute latest dockets and pleadings. |
| 7/24/2008 | Craig A Bruens | 0.80 | Participate in team update conference with D. Bernick. |
| 7/24/2008 | Christopher T Greco | 0.80 | Confer with D. Bernick and team re outstanding case issues. |
| 7/24/2008 | Janet S Baer | 0.50 | Review and respond to numerous case issues and inquiries. |
| 7/24/2008 | Thomas Mangne | 1.00 | Confer with C2Legal re setting up database re employee claims. |
| 7/24/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/24/2008 | Deborah L Bibbs | 4.90 | Cross-check adversary proceedings, district and appeal cases and docket information. |
| 7/25/2008 | Michelle Peterson | 0.50 | Download and distribute latest dockets and pleadings. |
| 7/25/2008 | Janet S Baer | 0.80 | Review-newly filed pleadings and attend to same (.4); review and respond to case inquiries (.4). |
| 7/25/2008 | Deborah L Bibbs | 4.80 | Cross-check adversary proceedings, district and appeal cases, document databases and docket information (2.0); review pleadings re expert report of W. Longo, CNA settlement agreement and BP Amoco settlement agreement (2.8). |
| 7/27/2008 | Holly Bull | 0.40 | Review critical dates list and updated motion status chart. |
| 7/28/2008 | Michelle Peterson | 0.20 | Download and distribute latest dockets and pleadings. |
| 7/28/2008 | Janet S Baer | 0.40 | Review and respond to numerous case inquiries. |
| 7/28/2008 | Holly Bull | 0.60 | Review case-related screening memos (.3); review re-updated critical dates list (.3). |
| 7/28/2008 | Thomas Mangne | 1.50 | Correspond with R. Evans re C2Legal database (.6); confer with D. Sherrer and review on-line database in preparation for release to attorneys (.9). |
| 7/28/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/28/2008 | Deborah L Bibbs | 5.90 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart (3.0); cross-check adversary proceedings, district and appeal cases, document databases and docket information (2.9). |
| 7/29/2008 | Michelle Peterson | 0.10 | Download and distribute latest dockets and pleadings. |

A-17

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2008 | Janet S Baer | 1.70 | Participate in weekly client conference (.9); review and respond to creditor case inquiries (.8). |
| 7/29/2008 | Thomas Mangne | 0.20 | Confer with R. Evans re reorganization of Concordance database. |
| 7/29/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/29/2008 | Deborah L Bibbs | 7.00 | Review various pleadings and hearing testimony (1.9); cross-check adversary, district and appeal case databases and docket information (1.5); review Gerard pleadings (3.6). |
| 7/30/2008 | Michelle Peterson | 0.40 | Download and distribute latest dockets and pleadings. |
| 7/30/2008 | Janet S Baer | 1.80 | Review and attend to newly-filed pleadings (.7); review and respond to numerous case inquiries (.8); confer re team conference and projects (.3). |
| 7/30/2008 | Jesse Aguilar | 0.40 | Review case docket for conflict issues and add to post-petition chart for further review. |
| 7/30/2008 | Andrew J Ross | 1.00 | Analyze and review docket and circulate information to team members. |
| 7/30/2008 | Deborah L Bibbs | 5.50 | Review and analyze active dockets, pleadings and correspondence to update and revise order chart (2.8); check adversary, district and appeal case databases and docket information (2.7). |
| 7/31/2008 | Rashad W Evans | 4.00 | Confer with P. Zerwas re concordance database (1.7); manage database (2.3). |
| 7/31/2008 | Michelle Peterson | 0.50 | Download and distribute latest dockets and pleadings (.3); review and update critical dates list (.2). |
| 7/31/2008 | Craig A Bruens | 0.50 | Participate in team update conference with D. Bernick. |
| 7/31/2008 | Janet S Baer | 0.40 | Review correspondence re numerous case issues and respond to same. |
| 7/31/2008 | Jesse Aguilar | 0.70 | Review case docket for conflict issues and add to post petition chart for further review (.2); update critical dates calendar (.5). |
| 7/31/2008 | Deborah L Bibbs | 6.20 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart (1.9); review active dockets and pleadings to update motion status chart (2.4); review active dockets, pleadings to update and revise order chart (1.9). |
|  | Total: | 143.60 |  |

A-18

**Matter 21 – Claim Analysis Objection & Resolution (Asbestos) – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2008 | Deanna D Boll | 1.50 | Correspond and confer with E. Hudgens re ZAI bar date mailing (.4); correspond with L. Esayian re Speights and analyze issues re same for ZAI claims (.8); correspond with J. Baer re ZAI costs (.3). |
| 7/1/2008 | Janet S Baer | 3.20 | Review Canadian protocol motion in order to prepare response to same (.3); prepare response to Canadian protocol motion (1.0); review Westbrook comments to ZAI special counsel order (.3); revise same (.2); revise Canadian protocol response and prepare transmittal re same (.8); prepare transmittal re Westbrook revisions to order (.3); review correspondence on web site and telephone support for ZAI bar date (.3). |
| 7/1/2008 | Deborah L Bibbs | 6.50 | Review motions and hearing testimony re fifteenth omnibus objection to claims (.6); review claims settlement motion and motion for order establishing bar date for PI pre-petition litigation claims (5.9). |
| 7/2/2008 | Maria D Gaytan | 2.00 | Prepare and organize PD correspondence files, subject files and pleadings files (1.5); update PD pleadings index (.5). |
| 7/2/2008 | Deanna D Boll | 1.70 | Review special counsel papers and correspond re same (.4); edit ZAI scripts (1.3). |
| 7/2/2008 | Janet S Baer | 2.00 | Confer with L. Esayian re insurance settlement agreements and analysis re indemnity claims (.3); confer with D. Boll re ZAI Rust script and related issues (.3); review revised ZAI special counsel order and prepare correspondence re same (.3); review Crown's draft response on ZAI protocol motion (.3); revise response re same (.5); prepare correspondence re same (.3). |
| 7/2/2008 | Michael Dierkes | 6.70 | Review ZAI materials. |
| 7/2/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/2/2008 | Lisa G Esayian | 1.30 | Review selected cases relevant to ZAI class issues (1.0); correspond with M. Dierkes re same (.3). |
| 7/2/2008 | Deborah L Bibbs | 2.80 | Review motions and hearing testimony re CMO modification re estimation of PI liabilities. |
| 7/3/2008 | Katie McCrone | 2.80 | Review materials re PI claimants list of witnesses, stipulation resolving claims. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2008 | Deanna D Boll | 0.20 | Review issue re special counsel on ZAI. |
| 7/3/2008 | Janet S Baer | 1.20 | Review and revise Canadian protocol response and prepare transmittal re same (.5); review Canadian correspondence re settlement status (.2); prepare transmittal re ZAI special counsel order (.2); prepare response re Canadian settlement and review client comments re same (.3). |
| 7/3/2008 | Michael Dierkes | 7.20 | Confer with L. Esayian re ZAI review (.6); review ZAI materials (6.6). |
| 7/3/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/3/2008 | Elli Leibenstein | 0.50 | Analyze PD issues. |
| 7/3/2008 | Scott A McMillin | 0.30 | Review Canadian ZAI brief. |
| 7/7/2008 | Deanna D Boll | 0.40 | Confer with L. Thomure re media planning on ZAI. |
| 7/7/2008 | Michael Dierkes | 8.50 | Prepare outline re ZAI class certification issues. |
| 7/7/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/7/2008 | Travis J Langenkamp | 0.50 | Research certain claims filings. |
| 7/7/2008 | Deborah L Bibbs | 2.00 | Review motions and hearing testimony re motion to compel and supporting memorandum of law, motion of Debtors to settle claims. |
| 7/8/2008 | Kimberly K Love | 1.00 | Prepare and organize materials re Anderson Memorial cases. |
| 7/8/2008 | Deanna D Boll | 2.60 | Confer and correspond with L. Thomure re ZAI publication and television bar date issues (1.2); edit scripting re ZAI IVR and correspond and confer with E. Hudgens and J. Miller re same (1.1); review special counsel order and correspondence of J. Baer and S. Baena re same (.2); correspond with W. Sparks re ZAI budget (.1). |
| 7/8/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/8/2008 | Deborah L Bibbs | 3.50 | Review ZAI claimants materials (1.5); review motions, orders and hearing testimony re PI expert testimony (2.0). |
| 7/9/2008 | Deanna D Boll | 0.50 | Correspond and confer with J. Miller re ZAI budget. |
| 7/9/2008 | Janet S Baer | 0.30 | Review ZAI bar date website. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/9/2008 | Elli Leibenstein | 1.00 | Analyze claims. |
| 7/10/2008 | Kimberly K Love | 1.00 | Prepare and organize materials for PD case files and update case file index. |
| 7/10/2008 | Deanna D Boll | 2.00 | Correspond with E. Hudgens re ZAI engagement letter (.2); correspond and confer with L. Thomure re network disclaimer (.6); correspond with J. Baer re notice to attorneys re ZAI and draft same (1.2). |
| 7/10/2008 | Janet S Baer | 0.70 | Prepare draft response re Baena issues re ZAI order (.3); review correspondence re various claims and issues and respond to same (.4). |
| 7/10/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/11/2008 | Janet S Baer | 0.50 | Confer re Canadian settlement status. |
| 7/11/2008 | Michael Dierkes | 9.50 | Prepare outline re ZAI class certification issues. |
| 7/11/2008 | Brian T Stansbury | 2.50 | Analyze issues re patient records (2.0); revise Libby claimant spreadsheet (.5). |
| 7/11/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/12/2008 | Elli Leibenstein | 0.50 | Review pleadings re claims. |
| 7/13/2008 | Janet S Baer | 0.80 | Review revised Canadian minutes of settlement and distribution protocol. |
| 7/14/2008 | Deanna D Boll | 2.90 | Correspond with J. Miller and analyze issues re ZAI bar date (2.2); correspond with L. Thomure and review issues re publication schedule and media issues on ZAI (.4); correspond with J. Miller re Canadian bar date issues (.3). |
| 7/14/2008 | Janet S Baer | 0.90 | Review correspondence re Canadian settlement issues (.3); prepare correspondence re same (.3); review and further respond to issues re same (.3). |
| 7/14/2008 | Michael Dierkes | 6.80 | Revise outline re ZAI class certification issues (4.5); review prior hearing transcripts re ZAI issues (2.3). |
| 7/14/2008 | Andrew J Ross | 3.50 | Analyze and review claimant medical records. |
| 7/14/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |

K&E 13279596.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2008 | Deanna D Boll | 7.30 | Correspond with J. Stam and review issues re Canadian settlement (3.2); correspond with K. Bergland re Scott firm and ZAI bar date (.2); confer with L. Thomure re publication issues on ZAI (.3); review and revise bar date notices (1.6); confer with E. Hudgens and J. Miller re ZAI (1.2); correspond with D. Scott re ZAI claimant lists and analyze issues re same (.8). |
| 7/15/2008 | Michael Dierkes | 4.00 | Review prior hearing transcripts and revise outline re ZAI class certification issues. |
| 7/15/2008 | Andrew J Ross | 5.00 | Analyze and review L. Welch expert materials (2.8); analyze and review claimant medical files (2.2). |
| 7/15/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/15/2008 | Deborah L Bibbs | 6.30 | Review motions and hearing testimony re settlement agreement and mutual release with Lloyd's, seventeenth omnibus objection to claims, protocol concerning PI claims, motions to compel PI claimants to respond to PI questionnaire. |
| 7/16/2008 | Deanna D Boll | 1.20 | Correspond with D. Scott re ZAI edits (.8): correspond and confer with J. Miller and E. Hudgens re ZAI mailings (.4). |
| 7/16/2008 | Janet S Baer | 1.80 | Review correspondence re ZAI issues and respond to same (.3); review Edwards brief in preparation for conference with ACC and FCR (.5); confer re same (.7); review revised Canadian settlement agreement (.3). |
| 7/16/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/16/2008 | Theodore L Freedman | 1.10 | Confer re Canadian resolution. |
| 7/16/2008 | Deborah L Bibbs | 5.00 | Review motions and hearing testimony re methodology hearing for PD claims (3.2); review PI pleadings (1.8). |
| 7/17/2008 | Maria D Gaytan | 2.00 | Cite-check briefs re ZAI's motion. |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2008 | Deanna D Boll | 2.70 | Correspond with J. Miller re ZAI claims (.5); review and revise issue list re ZAI bar date mailing packages (1.2); review and analyze D. Scott correspondence re ZAI and correspond with client re same (.4); analyze issues re television spot and correspond with W. Sparks re best practices (.3); correspond with D. Scott re ZAI claimants (.3). |
| 7/17/2008 | Janet S Baer | 0.60 | Correspond re ZAI class issues (.3); review materials on ZAI actual notice (.3). |
| 7/17/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/17/2008 | Lisa G Esayian | 0.30 | Reply to D. Bernick's questions re ZAI class issues. |
| 7/18/2008 | Janet S Baer | 0.70 | Review comments by Sealed Air re Grace ZAI Canada settlement and correspond re same. |
| 7/18/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/18/2008 | Lisa G Esayian | 1.30 | Reply to correspondence from D. Bernick re ZAI class certification issues. |
| 7/18/2008 | Deborah L Bibbs | 3.90 | Review objections and responses re motion of Debtors for entry to authorize settlement of certain PD claims. |
| 7/21/2008 | Katie McCrone | 3.40 | Review 15th omnibus objection to claims re St. Francis Hospital. |
| 7/21/2008 | Janet S Baer | 0.30 | Confer with R. Finke, Canadian counsel and Crown counsel re ZAI Canada issues and settlement. |
| 7/21/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/21/2008 | Elli Leibenstein | 1.00 | Analyze PI pleadings. |
| 7/21/2008 | Deborah L Bibbs | 2.10 | Review pleadings re 15th omnibus claims objection. |
| 7/22/2008 | Janet S Baer | 0.60 | Review draft Canadian settlement minutes with Crown comments (.4); prepare correspondence on same (.2). |
| 7/22/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/22/2008 | Elli Leibenstein | 0.50 | Analyze claims. |
| 7/22/2008 | Deborah L Bibbs | 3.60 | Review objection, responses and hearing testimony re settlement of BP Products claims. |
| 7/23/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |

A-23

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/24/2008 | Kimberly K Love | 1.00 | Prepare and organize various ZAI materials. |
| 7/24/2008 | Deanna D Boll | 2.20 | Confer with W. Sparks re ZAI bar date (.4); confer with BMC and Rust re same (1.3); correspond with E. Hudgens re ZAI issues (.3); correspond with L. Thomure re ZAI media (.2). |
| 7/24/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/25/2008 | Kimberly K Love | 1.50 | Prepare and organize various PD documents and update case file index. |
| 7/25/2008 | Deanna D Boll | 1.40 | Confer with Rust and BMC re ZAI and review issues re bar date. |
| 7/25/2008 | Lori Sinanyan | 0.20 | Review and respond to request from M. Lewinstein re status of PD claims. |
| 7/25/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/25/2008 | Lisa G Esayian | 0.80 | Correspond with M. Lewinstein re open/active PD claims. |
| 7/25/2008 | Deborah L Bibbs | 1.90 | Review objection and responses re Six Hundred Corporation PD claims, motion of Debtors to settle PD claims filed by City of Houston, motion of Debtors to settle PD claims filed by Maricopa County and motion of Debtors to settle certain school PD claims. |
| 7/28/2008 | April Albrecht | 1.00 | Update PI pleadings database for use by attorneys and staff. |
| 7/28/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/28/2008 | Deborah L Bibbs | 1.10 | Review motion of Debtors re PD claims filed by City of Amarillo, motion of Debtors to settle PD claims filed by Epec Realty, motion of Debtors to settle PD claims filed by State of Oregon and motion to settle PD claims filed by Harlingen Housing. |
| 7/29/2008 | Janet S Baer | 1.60 | Confer with J. Hughes re MVC issue and review correspondence re same (.4); confer with R. Finke re ZAI issues and review correspondence re same (.4); review MVC pleadings (.2); correspond re numerous outstanding claim issues (.3); review ZAI Canadian order and respond re same (.3). |
| 7/29/2008 | Michael Dierkes | 4.10 | Correspond with R. Finke letter to Court re Anderson Memorial appeal (.2); review materials re same (3.9). |

A-24

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2008 | Timothy Greene | 1.00 | Review pleadings for categorization in PI pleadings database. |
| 7/29/2008 | Elli Leibenstein | 1.00 | Analyze claims. |
| 7/30/2008 | Kimberly K Love | 1.50 | Assist L. Esayian with materials for use with ZAI briefing (1.0); prepare and organize ZAI materials (.5). |
| 7/30/2008 | Janet S Baer | 1.60 | Confer with D. Boll and Rust re ZAI claim/sample issues (.3); review revised Canadian minutes of protocol and related correspondence and prepare comments re same (.5); prepare correspondence re State of Montana settlement information request (.4); review revised Canadian protocol order and correspondence re same (.4). |
| 7/30/2008 | Brian T Stansbury | 1.20 | Analyze medical records cited in Libby claimant spreadsheet. |
| 7/30/2008 | Lisa G Esayian | 0.50 | Draft list of ZAI tasks per D. Bernick. |
| 7/30/2008 | Deborah L Bibbs | 0.80 | Review objection and responses re motion to settle PD claims filed by State of Washington, Fargo Housing, The Catholic Diocese and The Church of St. Helena. |
| 7/31/2008 | Christopher T Greco | 0.50 | Confer with T. Freedman and C. Bruens re ZAI bar date procedures. |
| 7/31/2008 | Janet S Baer | 2.80 | Confer with Canadian counsel and R. Finke re Canadian settlement agreement issues (.5); confer with T. Freedman re same (.2); revise Canadian agreement re Crown claims (.4); confer with E. Leibenstein re ZAI issues (.3); review further revised Canadian protocol (.3); review Solow material re status (.7); confer re ZAI claims issues/estimation, etc. (.4). |
| 7/31/2008 | Lisa G Esayian | 0.80 | Confer with D. Bernick re ZAI claims issues and tasks (.4); correspond with J. Baer re same (.4). |
| 7/31/2008 | Elli Leibenstein | 1.50 | Analyze ZAI issues. |
| | Total: | 194.50 | |

A-25

### Matter 23 – Business Operations – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2008 | Janet S Baer | 0.70 | Review materials re COLI conference (.3); confer re same (.4). |
| 7/8/2008 | Lori Sinanyan | 0.80 | Review and finalize claims reporting disclosure for 10-Q. |
| 7/9/2008 | Lori Sinanyan | 0.60 | Confer with C. Greco re 10-Q reporting. |
| 7/9/2008 | Deborah L Bibbs | 1.80 | Review motions, orders and hearing testimony re lease and sublease for certain real property. |
| 7/16/2008 | Rashad W Evans | 1.20 | Review Newco motion. |
| 7/16/2008 | Janet S Baer | 1.10 | Confer with J. McFarland re Red Sox transaction (.3); prepare correspondence re same (.2); review draft motion from client re same (.6). |
| 7/17/2008 | Rashad W Evans | 5.10 | Draft motion to approve acquisition (4.6); confer with J. Baer re same (.5). |
| 7/18/2008 | Janet S Baer | 0.70 | Confer with R. Evans re revisions to Red Sox sale motion and order (.3); review final revisions and prepare correspondence to committees re same (.4). |
| 7/21/2008 | Janet S Baer | 0.30 | Confer with J. McFarland and R. Evans re Red Sox motion and related issues. |
| 7/22/2008 | Rashad W Evans | 0.40 | Correspond re Newco motion. |
| 7/25/2008 | Joy L Monahan | 0.60 | Review and analyze quarterly reports of asset sales and settlements (.4); confer with J. Baer re same (.2). |
| 7/29/2008 | Joy L Monahan | 1.50 | Conduct research re settlements (.8); review and revise quarterly reports on settlements and asset sales (.7). |
| 7/30/2008 | Joy L Monahan | 2.50 | Confer with M. Sprinkle re quarterly report on settlements (.3); confer with J. Forgach re same (.3); confer with P. Somers re same (.3); confer with J. Baer re same (.2); review, revise and finalize quarterly reports on settlements and asset sales for filing (1.3); confer with J. O'Neill re filing of same (.1). |
| 7/31/2008 | Janet S Baer | 0.40 | Confer with M. Shelnitz and M. Conron re share restriction issues (.3); follow up re same (.1). |
|  | Total: | 17.70 |  |

A-26

## Matter 27 - Employee Benefits/Pension-Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2008 | Deborah L Bibbs | 3.50 | Review pleadings re pension plans. |
| 7/14/2008 | Deborah L Bibbs | 1.60 | Review motions and hearing testimony re LTIP. |
| 7/15/2008 | Christopher T Greco | 1.20 | Correspond with J. Forgach re revised LTIP motion and affidavits (.4); address same (.8). |
| 7/16/2008 | Christopher T Greco | 0.60 | Correspond with N. Bubnovich re Bubnovich declaration (.1); correspond with J. Forgach re LTIP motion (.5). |
| 7/16/2008 | Deborah L Bibbs | 1.60 | Review pension pleadings. |
| 7/17/2008 | Christopher T Greco | 2.10 | Correspond with J. O'Neill re filing LTIP motion (.2); correspond with J. Forgach and B. McGowan re same (.4); correspond with J. Forgach re revisions to LTIP motion and affidavits (.4); correspond with N. Bubnovich re Bubnovich declaration (.3); revise LTIP motion and review affidavits (.8). |
| 7/17/2008 | Janet S Baer | 0.40 | Confer with K. Martorara re LTIP and other issues (.2); review and respond to issues re LTIP (.2). |
| 7/18/2008 | Christopher T Greco | 0.60 | Address issues re LTIP motion and accompanying documents (.5); correspond with J. Forgach re same (.1). |
| 7/21/2008 | Christopher T Greco | 2.40 | Address issues re LTIP motion and accompanying documents (1.5); correspond with J. Forgach re LTIP motion (.1); correspond with Pachulski re filing LTIP motion and accompanying documents (.8). |
| | Total: | 14.00 | |

A-27

**Matter 28 – Litigation and Litigation Consulting – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Craig A Bruens | 1.90 | Review and revise memo re BNSF claims (1.4); confer with C. Greco re same (.5). |
| 7/1/2008 | Christopher T Greco | 5.30 | Review and revise memorandum re BNSF claims (4.7); confer with C. Bruens re same (.6). |
| 7/1/2008 | Lori Sinanyan | 0.10 | Review various correspondence re BNSF. |
| 7/1/2008 | Elli Leibenstein | 0.50 | Analyze deposition issues. |
| 7/2/2008 | Deanna D Boll | 0.30 | Review default interest objection and joinder. |
| 7/2/2008 | Janet S Baer | 1.30 | Confer with S. Bianca re NJDEP appellate brief (.3); review memorandum re settlement agreements re insurance issues with BNSF and Scotts (.3); review insurer objections on Scotts matter (.4); confer with A. Basta re status on BNSF analysis and related issues (.3). |
| 7/2/2008 | Lori Sinanyan | 0.20 | Follow-up with BNSF counsel re service list information and review same. |
| 7/2/2008 | Salvatore F Bianca | 3.10 | Draft reply brief re NJDEP appeal (2.4); research re same (.7). |
| 7/2/2008 | Lisa G Esayian | 1.20 | Review letter from Third Circuit to Speights re reply brief (.2); confer with J. Baer re issues re Scotts and indemnities in certain insurance settlements (.3); review portion of recent hearing transcript re same (.7). |
| 7/2/2008 | Elli Leibenstein | 1.00 | Analyze deposition issues. |
| 7/2/2008 | Eric F Leon | 1.80 | Review default interest correspondence (.5); review hearing transcript re same (.5); review joinder of Equity Committee (.8). |
| 7/2/2008 | Deborah L Bibbs | 4.20 | Review materials re Anderson Memorial Hospital's motion for class certification. |
| 7/3/2008 | Katie McCrone | 2.80 | Review pleadings re case no. BNSF 08-27 (1.7); review pleadings re case no. 01-771 (1.1). |
| 7/3/2008 | Janet S Baer | 2.40 | Confer with various parties re BNSF and Montana appeals and review docket and pleadings re same (.7); review draft NJDEP response brief (.5); confer with S. Bianca re same (.5); prepare information re same (.3); review revised NJDEP response and further confer re same (.4). |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2008 | Salvatore F Bianca | 3.00 | Draft and revise reply brief re NJDEP appeal (2.3); correspond re same (.2); confer with J. Baer re same (.5). |
| 7/3/2008 | Amanda C Basta | 2.00 | Review Libby claimants' response to Montana appeal (1.1); draft correspondence re same (.9). |
| 7/3/2008 | Lisa G Esayian | 3.00 | Outline responses to points in Speights' Third Circuit reply brief re late authority issues. |
| 7/3/2008 | Travis J Langenkamp | 0.50 | Research Montana appeal issue. |
| 7/4/2008 | Lisa G Esayian | 1.50 | Outline responses to Speights' arguments in Third Circuit reply brief re late authority issues. |
| 7/6/2008 | Salvatore F Bianca | 1.20 | Revise reply brief re NJDEP appeal. |
| 7/7/2008 | Janet S Baer | 2.80 | Confer with S. Bianca re revised NJDEP appeal brief (.3); review same (.5); review memo re Montana appeal status and Libby response brief (.7); review BNSF memo re potential response on stay issue and related issues (.7); prepare correspondence re same (.3); review A. Basta summary on BNSF issues and respond re same (.3). |
| 7/7/2008 | Salvatore F Bianca | 3.40 | Finalize reply brief re NJDEP appeal (2.8); correspond re same (.3); coordinate filing re same (.3). |
| 7/7/2008 | Gary M Vogt | 3.50 | Cite-check and fact-check appellee's brief re NJDEP appeal of 4/1/08 order in Adv. Pro. No. 05-52724. |
| 7/7/2008 | Amanda C Basta | 2.50 | Analyze case law re indemnification and contribution claims re insurance matters. |
| 7/7/2008 | Lisa G Esayian | 2.00 | Revise outline of points responsive to Speights' Third Circuit reply brief re late authority issues (1.7); forward outline to D. Bernick with comments (.3). |
| 7/7/2008 | Andrew R Running | 0.90 | Review correspondence and documents from J. Posner, J. Baer and R. Horkovich re insurance issues and insurer settlement negotiations. |
| 7/7/2008 | Joseph Serino, Jr. | 0.40 | Confer with P. Bentley re POC objection (.2); draft memorandum to T. Freedman re objection issues (.2). |
| 7/7/2008 | Deborah L Bibbs | 3.60 | Review pleadings re KWELMBS settlement agreement, insurance settlement documents and Scotts motion. |

A-29

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/8/2008 | Christopher T Greco | 1.70 | Confer with T. Freedman, J. Baer and C. Bruens re BNSF claims (.7); review case law re BNSF claims (.4); correspond with A. Basta re same (.1); confer with J. Baer, C. Bruens, T. Freedman and A. Basta re insurance issues (.2); review precedent re same (.3). |
| 7/8/2008 | Kimberly K Love | 1.00 | Prepare and organize various materials re Speights Third Circuit appeal. |
| 7/8/2008 | Janet S Baer | 2.30 | Review materials re Scotts and related issues for insurance-related conference (.3); confer re same (.9); review materials re same (.3); confer with A. Basta and T. Freedman on BNSF issues (.8). |
| 7/8/2008 | Samuel Blatnick | 2.40 | Review Scott's pleading and insurance-related materials (1.5); confer re Scotts and other insurance issues (.9). |
| 7/8/2008 | Amanda C Basta | 5.50 | Analyze case law re contribution and indemnification for insurance conference (3.0); confer with J. Baer, T. Freedman and C. Greco re same (.5); draft correspondence re indemnification issues (1.3); confer with client and consultants re insurance issues (.7). |
| 7/8/2008 | Lib Legislative Research | 3.30 | Legislative Research re Montana legislative history. |
| 7/8/2008 | Lisa G Esayian | 1.50 | Review reply brief filed by Speights re application for District Court appeal re class certification (1.0); begin considering responses to same (.5). |
| 7/8/2008 | Elli Leibenstein | 1.00 | Analyze subpoena re Sealed Air and other deposition issues. |
| 7/8/2008 | Barbara M Harding | 0.20 | Correspond re insurance issues. |
| 7/8/2008 | Andrew R Running | 2.40 | Prepare for conference with J. Hughes, J. Baer, F. Zaremby and J. Posner re insurance issues (.3); participate in same (.6); review allocation procedures manual and other insurance documents forwarded by client (1.0); correspond with R. Horkovich re insurance issues (.5). |
| 7/9/2008 | Katie McCrone | 1.30 | Review and organize Anderson Memorial pleadings of South Carolina appeal (1.1); review correspondence re MPERS v. Sealed Air (.2). |
| 7/9/2008 | Kimberly K Love | 3.00 | Prepare and organize materials for PD appeal and adversary case pleadings. |

A-30

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/9/2008 | Janet S Baer | 1.30 | Confer with B. Harding and A. Basta re Montana appellate brief issues (.5); review correspondence re BNSF and Montana issues (.3); review Montana draft joinder on claims settlement (.3); prepare correspondence re same (.2). |
| 7/9/2008 | Amanda C Basta | 1.00 | Confer with J. Baer and B. Harding re Montana appeal (.5); draft correspondence re same (.5). |
| 7/9/2008 | Lisa G Esayian | 2.00 | Draft Grace's sur-reply in opposition to Speights' motion for leave to appeal denial of class certification to District Court. |
| 7/9/2008 | Travis J Langenkamp | 0.50 | Research Montana appeal issues. |
| 7/9/2008 | Barbara M Harding | 1.20 | Review memoranda re appellate issues re preparation for conference (.5); confer with J. Baer and A. Basta re appellate issues (.5); correspond re same (.2). |
| 7/9/2008 | Joseph Serino, Jr. | 0.20 | Confer with D. Bernick re discovery issues. |
| 7/9/2008 | Deborah L Bibbs | 5.20 | Review Third Circuit briefs (.6); review pleadings and compile counter-designation of items for inclusion in record on appeal re Anderson Memorial Hospital's motion for class certification (4.6). |
| 7/10/2008 | Katie McCrone | 2.00 | Review and prepare Equitas settlement agreement (1.4); review and prepare affidavit (.2); review adversary case 07-536 (.4). |
| 7/10/2008 | Kimberly K Love | 3.00 | Assist with preparation of materials for Anderson record on appeal. |
| 7/10/2008 | Deanna D Boll | 1.50 | Correspond with L. Esayian re insurance issues and review precedent re same. |
| 7/10/2008 | Janet S Baer | 1.30 | Review draft of response re BNSF response and injunction (.3); confer with A. Basta re same (.3); correspond re NJDEP appeal and mediation (.4); confer with T. Cobb re Scotts discovery (.3). |
| 7/10/2008 | Lori Sinanyan | 0.20 | Follow-up with J. Hughes and J. Baer re filing of amended Chakarian complaint. |
| 7/10/2008 | Michael Dierkes | 7.10 | Review briefing re Anderson memorial motion for leave to appeal and related cases (4.4); draft motion for leave to file sur-reply and proposed order re Anderson Memorial motion for leave to appeal (2.7). |
| 7/10/2008 | Amanda C Basta | 0.30 | Correspond re Montana appeal. |

K&E 13279596.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2008 | Lisa G Esayian | 2.00 | Review and revise sur-reply in opposition to Speights' application for leave to appeal class certification denial (1.2); correspond with R. Finke re same (.2); incorporate revisions re same (.3); review M. Dierkes' motion for leave to file sur-reply (.3). |
| 7/10/2008 | Christopher Landau, P.C. | 0.80 | Prepare and submit letter to Third Circuit re oral argument (.5); review pleadings re Montana appeal and draft correspondence to team re same (.3). |
| 7/11/2008 | Katie McCrone | 3.70 | Review pleadings of adversary proceedings 01-771, 08-246, 7-287, 08-1044, 08-250 (3.1); review response of Creditors' Committee (.4); update concordance database of correspondence re adversary case 08-246 (.2). |
| 7/11/2008 | Marc Lewinstein | 0.50 | Research settlement motions (.3); confer with J. Baer re same (.2). |
| 7/11/2008 | Janet S Baer | 1.20 | Review MCC, CNA and Libby responses to BNSF stay (.5); confer with A. Basta re same (.3); review responses re default interest issue and prepare correspondence re same (.4). |
| 7/11/2008 | Michael Dierkes | 0.70 | Review draft sur-reply re Anderson Memorial motion for leave to appeal. |
| 7/11/2008 | Amanda C Basta | 1.20 | Draft pleading re N & M subpoena (.5); confer with local counsel re same (.5); confer with E. Ahern re same (.2). |
| 7/11/2008 | Lib Legislative Research | 1.00 | Legislative Research re Montana legislative history. |
| 7/11/2008 | Lisa G Esayian | 1.00 | Confer with D. Bernick re sur-reply in opposition to Speights' District Court class appeal (.2); revise same per D. Bernick's comments (.5); correspond with R. Finke re same (.2); correspond with M. Dierkes re finalizing same (.1). |
| 7/11/2008 | Travis J Langenkamp | 2.00 | Review, edit and cite-check BNSF opposition motion. |
| 7/11/2008 | Elli Leibenstein | 0.50 | Analyze deposition issues. |
| 7/11/2008 | Scott A McMillin | 0.30 | Confer with K&E team and client re deposition. |
| 7/14/2008 | Craig A Bruens | 1.20 | Review cites in responses to objection to bank claims (.5); confer with C. Greco re claims research (.2); analyze default interest research and 9th Circuit case cited in responses to objection (.5). |
| 7/14/2008 | Kimberly K Love | 1.00 | Review recently-filed materials re Anderson Hospital appeal cases. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2008 | Janet S Baer | 0.30 | Confer with A. Basta re BNSF research issues. |
| 7/14/2008 | Michael Dierkes | 0.60 | Review pleadings docketed in Anderson Memorial appeal and draft correspondence to L. Esayian re same. |
| 7/14/2008 | Amanda C Basta | 4.50 | Confer with J. Baer re indemnification claims (.5); draft memorandum re legal research on same (4.0). |
| 7/14/2008 | Lisa G Esayian | 0.80 | Confer with M. Dierkes re issues re Speights District Court appeal (.3); correspond R. Finke re same (.5). |
| 7/14/2008 | Theodore L Freedman | 0.50 | Research and confer re derivative claims and indemnity obligations. |
| 7/14/2008 | Eric F Leon | 2.30 | Review response of bank lenders and research issues re same. |
| 7/14/2008 | Deborah L Bibbs | 5.40 | Review response to and joinder re motion of Debtors re claims of Montana DEQ (.7); review tax claims pleadings and Anderson Memorial pleadings (4.7). |
| 7/15/2008 | Katie McCrone | 0.80 | Review pleadings of adversary cases 01-771 and 08-250. |
| 7/15/2008 | Craig A Bruens | 5.20 | Analyze responses to objection to bank debt claims (1.0); confer with T. Freedman re same (.8); confer with E. Leon re same and impairment (.3); research impairment issues (1.8); review A. Basta memo re contribution and indemnity claims (.3); analyze impairment issues and confer with N. Labovitz re same (.6); confer with C. Greco re BNSF memorandum and analysis (.4). |
| 7/15/2008 | Marc Lewinstein | 3.20 | Draft settlement motion. |
| 7/15/2008 | Kimberly K Love | 0.50 | Prepare and organize Anderson Memorial materials for attorney review. |
| 7/15/2008 | Janet S Baer | 0.40 | Prepare letter to Scotts' counsel re discovery and revise same. |
| 7/15/2008 | Lisa G Esayian | 1.50 | Correspond with C. Greco re Maryland Casualty's proofs of claim (.4); provide various materials relevant to same to C. Greco (.4); review indemnity provisions in Grace/Maryland Casualty 1991 agreement (.7). |
| 7/15/2008 | Theodore L Freedman | 4.00 | Review responses of default interest and confer re same (2.2); research and confer re derivative claims and indemnity obligations (1.8). |
| 7/15/2008 | Elli Leibenstein | 0.50 | Analyze deposition issues. |

A-33

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2008 | Eric F Leon | 3.80 | Research reply brief issues and confer with team re same. |
| 7/15/2008 | Scott A McMillin | 0.70 | Confer with witness re deposition (.3); confer with client and Sealed Air counsel re same (.2); prepare materials for deposition (.2). |
| 7/15/2008 | Andrew R Running | 0.40 | Review correspondence from R. Horkovich, J. Posner and J. Baer re insurer settlement negotiations. |
| 7/15/2008 | Deborah L Bibbs | 0.30 | Review BNSF pleadings. |
| 7/16/2008 | Craig A Bruens | 1.30 | Review Edwards appeal brief (.3); confer with Grace, FCR, ACC re same (1.0). |
| 7/16/2008 | Christopher T Greco | 0.80 | Confer re Edwards judgment. |
| 7/16/2008 | Marc Lewinstein | 8.40 | Draft solicitation motion memorandum (.2); draft settlement motion (8.2). |
| 7/16/2008 | Janet S Baer | 0.20 | Review A. Basta memorandum re BNSF/Montana research. |
| 7/16/2008 | Michael Dierkes | 0.50 | Correspond with D. Bernick re Anderson Memorial appeal. |
| 7/16/2008 | Scott A McMillin | 0.20 | Confer with Sealed Air counsel re deposition. |
| 7/17/2008 | Katie McCrone | 4.20 | Update index of pleadings re ZAI litigation. |
| 7/17/2008 | Janet S Baer | 0.60 | Prepare correspondence re actual notice issues re BNSF (.2); review correspondence re Scott law firm claimant issues (.2); confer re same (.2). |
| 7/17/2008 | F Wade Ackerman | 0.30 | Confer with S. Bianca re ZAI briefing. |
| 7/17/2008 | Amanda C Basta | 1.00 | Confer with J. Baer, T. Freedman C. Bruens and C. Greco re indemnification issues. |
| 7/17/2008 | Scott A McMillin | 0.50 | Confer with client re Sealed Air production (.3); correspond with witness re deposition (.2). |
| 7/17/2008 | Deborah L Bibbs | 5.40 | Review objections and responses re Libby claims, Debtors' motion re BNSF, Debtor's motion re certain tax claims and Debtors' motion to settle PD claim filed by Trumbull Memorial Hospital. |
| 7/18/2008 | Janet S Baer | 1.10 | Confer with Scotts' counsel re status and discovery (.3); review draft stipulations for PRP groups re multi site settlement agreement and confer re same (.8). |
| 7/18/2008 | Lisa G Esayian | 1.50 | Draft objection to Maryland Casualty's claims. |
| 7/18/2008 | Travis J Langenkamp | 0.50 | Research briefs re Montana appeal. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2008 | Eric F Leon | 2.30 | Legal research re reply brief (1.1); review related materials and outline reply brief (1.2). |
| 7/19/2008 | Christopher T Greco | 0.80 | Correspond with T. Freedman, L. Esayian and D. Bernick re ZAI issues in connection with Scott's Washington State action. |
| 7/19/2008 | Michael Dierkes | 0.80 | Correspond with L. Esayian and T. Freedman re Barbanti class action. |
| 7/21/2008 | Andrew J Ross | 2.50 | Analyze and review trial witness lists. |
| 7/21/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re identify and obtain expert materials. |
| 7/21/2008 | Eric F Leon | 5.80 | Legal research re default interest responses (4.0); confer with C. Bruens re same (.2); draft and revise notice of deposition and document request (1.6). |
| 7/21/2008 | Joseph Serino, Jr. | 0.30 | Review and revise deposition notice. |
| 7/21/2008 | Deborah L Bibbs | 4.10 | Review Anderson Memorial appeal materials. |
| 7/22/2008 | Craig A Bruens | 0.60 | Confer with E. Leon re default interest response (.2); review cases re same (.4). |
| 7/22/2008 | Janet S Baer | 0.90 | Confer re 3rd Circuit mediation re NJDEP (.4); review correspondence re same (.5). |
| 7/22/2008 | Gregory L Skidmore | 0.50 | Confer with C. Landau and J. Baer re Third Circuit mediation in New Jersey appeal. |
| 7/22/2008 | Lisa G Esayian | 1.00 | Review pleadings relevant to Maryland Casualty issues. |
| 7/22/2008 | Elli Leibenstein | 0.50 | Analyze deposition issues. |
| 7/22/2008 | Eric F Leon | 2.30 | Draft and revise deposition notice and document request (1.3); correspond re same (.5); confer with C. Bruens re same (.5). |
| 7/22/2008 | Deborah L Bibbs | 1.30 | Review pleadings re NJDEP bar date appeal (.5); review objections and response re motion for expansion of preliminary injunction (01-771) (.5); review objection and responses re Debtors' motion re Montana (01-771) (.3). |
| 7/23/2008 | Katie McCrone | 1.10 | Review pleadings re adversary cases re 02-1657, 7-536, 07-287. |
| 7/23/2008 | Kimberly K Love | 1.00 | Review materials and information re Anderson Memorial appeal case. |
| 7/23/2008 | Michael Dierkes | 1.40 | Draft letter to court re Anderson Memorial appeal. |
| 7/23/2008 | Lib Legislative Research | 1.00 | Legislative Research re legislative history. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2008 | Lisa G Esayian | 1.20 | Address issues re Maryland Casualty. |
| 7/23/2008 | Deborah L Bibbs | 6.80 | Review pleadings re Debtors' indemnity obligations (.3); review order authorizing stipulation resolving claims of Montana Department of Environmental Quality (.3); review responses, objections and testimony re Debtors' interrogatories and motion to stay appeal re EPA consent order and motion to settle Prudential claims (6.2). |
| 7/24/2008 | Janet S Baer | 4.00 | Confer with W. Corcoran and T. Marchetta and review of materials in preparation for 3rd Circuit mediation (1.5); participate in 3rd Circuit mediation re NJDEP (2.0); review revised Canadian minutes and correspondence re same (.5). |
| 7/24/2008 | Salvatore F Bianca | 1.30 | Review NJDEP reply brief re district court appeal (.3); draft memorandum re same (1.0). |
| 7/24/2008 | Michael Dierkes | 1.40 | Confer with litigation team (.9); revise letter to court re Anderson Memorial appeal and send to opposing counsel (.5). |
| 7/24/2008 | Amanda C Basta | 1.00 | Confer with litigation team re status and strategy. |
| 7/24/2008 | Lisa G Esayian | 4.00 | Revise draft letter to Judge Buckwalter re Speights' District Court appeal re class certification denial (.3); correspond with R. Finke re same (.2); review underlying complaints against Maryland Casualty and Third Circuit brief re Gerard and Maryland Casualty issues (1.5); outline issues for 7/25 conference with insurance consultant and J. Posner re Maryland Casualty (.8); confer with C. Greco re same (.2); confer with D. Bernick re all current litigation matters, including ZAI matters (1.0). |
| 7/24/2008 | Andrew R Running | 0.90 | Confer with D. Bernick and team to review status of litigation assignments. |
| 7/25/2008 | Craig A Bruens | 4.10 | Analyze default interest responses by bank lenders and Committee (1.9); confer with E. Leon re reply to responses of committee and lenders (2.2). |
| 7/25/2008 | Janet S Baer | 1.10 | Review correspondence re NJDEP reply brief on injunction and confer re same (.4); prepare correspondence re NJDEP mediation and confer re same (.4); review correspondence re Canadian issues and confer re same (.3). |
| 7/25/2008 | Lisa G Esayian | 2.20 | Work on objection to Maryland Casualty's claim. |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2008 | Eric F Leon | 4.30 | Research and outline reply brief and confer with C. Bruens re same (3.3); confer with D. Bernick and others re discovery issues (1.0). |
| 7/27/2008 | Elli Leibenstein | 0.50 | Analyze witness deposition. |
| 7/28/2008 | Kimberly K Love | 0.50 | Prepare and organize materials re Anderson Memorial. |
| 7/28/2008 | Janet S Baer | 0.60 | Review correspondence re NJDEP issues and claims (.3); review memo and settlement re Acton matter (.3). |
| 7/28/2008 | Michael Dierkes | 1.30 | Review list of ZAI claims and proof of claim forms. |
| 7/28/2008 | Amanda C Basta | 0.50 | Confer with H. Thompson re indemnification issues. |
| 7/28/2008 | Henry A Thompson, II | 3.40 | Confer with A. Basta re indemnification issues (.6); review authorities re same (2.8). |
| 7/28/2008 | Lisa G Esayian | 2.30 | Confer with M. Dierkes re issues re Speights' District Court appeal (.3); draft portions of objection to Maryland Casualty's claim (2.0). |
| 7/29/2008 | Janet S Baer | 0.50 | Review NJDEP reply brief and correspond re same. |
| 7/29/2008 | Salvatore F Bianca | 2.50 | Draft sur-reply re NJDEP appeal (2.0); review materials re same (.5). |
| 7/29/2008 | Henry A Thompson, II | 1.90 | Review authorities re indemnification issues. |
| 7/29/2008 | Lisa G Esayian | 2.30 | Revise letter to District Court re Speights' class certification appeal (.3); draft Grace's to Maryland Casualty's claims (2.0). |
| 7/29/2008 | Elli Leibenstein | 2.50 | Review deposition transcripts (2.0); analyze deposition issues (.5). |
| 7/29/2008 | Eric F Leon | 1.50 | Review materials re bank debt pricing analysis (.6); review legislative materials (.5); confer with D. Bernick, P. Zilly and others (.4). |
| 7/30/2008 | Janet S Baer | 0.30 | Confer with S. Bianca re NJDEP appeal brief and related issues. |
| 7/30/2008 | Salvatore F Bianca | 3.10 | Draft sur-reply re NJDEP appeal (2.9); confer with J. Baer re same (.2). |
| 7/30/2008 | Michael Dierkes | 4.50 | Review materials re Anderson Memorial appeal. |
| 7/30/2008 | Amanda C Basta | 0.20 | Confer with J. Baer re Montana correspondence. |
| 7/30/2008 | Andrew J Ross | 3.00 | Analyze and review Montana and BNSF pleadings. |
| 7/30/2008 | Lisa G Esayian | 2.00 | Continue drafting objection to Maryland Casualty's claim. |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2008 | Janet S Baer | 0.20 | Review correspondence from Scott's counsel re status. |
| 7/31/2008 | Salvatore F Bianca | 2.70 | Draft sur-reply re NJDEP appeal. |
| 7/31/2008 | Michael Dierkes | 4.70 | Review materials re Anderson memorial appeal. |
| 7/31/2008 | Lisa G Esayian | 1.70 | Continue drafting objection to Maryland Casualty's claims (1.0); correspond with C. Greco re tasks re same (.3); update D. Bernick re status of Speights' District Court appeal re class certification denial (.2); review letter from Judge Buckwalter re same (.2). |
| 7/31/2008 | Elli Leibenstein | 0.50 | Participate in litigation team conference. |
| 7/31/2008 | Scott A McMillin | 0.30 | Participate in litigation team conference re status and strategy. |
| 7/31/2008 | Joseph Serino, Jr. | 0.60 | Confer with D. Bernick and team re default interest hearing and general strategy (.5); correspond with Equity Committee counsel re default interest hearing (.1). |
| | Total: | 293.70 | |

**Matter 30 – Hearings – Fees**

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/1/2008 | Rashad W Evans | 2.40 | Draft hearing summary. |
| 7/2/2008 | Kimberly K Love | 0.50 | Review files re ZAI class claim pleadings for upcoming hearing. |
| 7/2/2008 | Janet S Baer | 0.30 | Review 7/21 agenda and prepare comment on same. |
| 7/2/2008 | Lisa G Esayian | 0.30 | Provide comments on agenda for ZAI class hearing. |
| 7/3/2008 | Kimberly K Love | 0.50 | Review files for graphics for use at 4/22/08 ZAI hearing. |
| 7/3/2008 | Janet S Baer | 0.20 | Review and revise hearing agenda. |
| 7/3/2008 | Lisa G Esayian | 0.50 | Confer with M. Dierkes re issues for ZAI class certification hearing. |
| 7/7/2008 | Barbara M Harding | 0.20 | Correspond re hearing issues. |
| 7/8/2008 | Rashad W Evans | 2.20 | Address issues re hearing. |
| 7/12/2008 | Lisa G Esayian | 1.50 | Revise M. Dierkes' draft outline for ZAI class certification hearing. |
| 7/14/2008 | Janet S Baer | 0.40 | Prepare updated checklist on omnibus hearing issues and revise agenda re same. |
| 7/15/2008 | Kimberly K Love | 1.50 | Prepare and organize materials for ZAI hearing. |
| 7/16/2008 | Katie McCrone | 2.30 | Prepare agenda for July 21 hearing. |
| 7/16/2008 | Michael Dierkes | 6.20 | Prepare list of key dates and draft correspondence to S. Michaels re ZAI class certification hearing (1.8); prepare list of materials for ZAI class certification hearing (2.8); correspond with D. Bernick re preparation for ZAI hearing (.1); prepare for ZAI class certification hearing (1.5). |
| 7/16/2008 | Lisa G Esayian | 0.30 | Correspond with J. Baer re agenda for 7/22 ZAI class hearing. |
| 7/16/2008 | Deborah L Bibbs | 0.40 | Arrange court conference telephonic numbers for 7/21/08 omnibus hearing. |
| 7/17/2008 | Katie McCrone | 0.90 | Prepare materials for July 21 hearing. |
| 7/17/2008 | Kimberly K Love | 4.00 | Prepare and organize various materials requested by M. Dierkes for use at upcoming ZAI Washington class action hearing. |
| 7/17/2008 | Maria D Gaytan | 6.00 | Cite-check 7/22/08 ZAI class certification hearing outline (4.0); prepare and organize materials for 7/22/08 ZAI hearing (2.0). |

A-39

| **Date** | **Name** | **Hours** | **Description** |
|----------|----------|-----------|-----------------|
| 7/17/2008 | Janet S Baer | 0.60 | Prepare correspondence re 7/21 hearing matters (.3); confer with W. Sparks re various issues for Monday hearing (.3). |
| 7/17/2008 | Michael Dierkes | 7.20 | Prepare for ZAI class certification hearing. |
| 7/18/2008 | Kimberly K Love | 4.00 | Prepare and organize materials requested by D. Bernick and M. Dierkes for use at ZAI Washington class action hearing. |
| 7/18/2008 | Maria D Gaytan | 2.00 | Prepare and organize materials cited in agenda for 7/22/08 ZAI hearing. |
| 7/18/2008 | Janet S Baer | 1.60 | Review and assemble materials for omnibus hearing and 3rd circuit mediation (1.4); review and revise 9/21 hearing agenda (.2). |
| 7/18/2008 | Janet S Baer | 0.40 | Confer with Mian re hearing. |
| 7/18/2008 | Michael Dierkes | 8.70 | Prepare for ZAI class certification hearing (8.5); correspond with J. Baer re ZAI hearing (.2). |
| 7/19/2008 | Lisa G Esayian | 1.00 | Correspond with D. Bernick and T. Freedman re issues for ZAI class certification hearing. |
| 7/20/2008 | Janet S Baer | 2.00 | Review materials in preparation for 7/21 omnibus hearing. |
| 7/20/2008 | Janet S Baer | 3.00 | Prepare outline for Mian hearing argument. |
| 7/20/2008 | Michael Dierkes | 3.70 | Prepare summaries of key cases for D. Bernick for use at ZAI hearing. |
| 7/21/2008 | Kimberly K Love | 3.50 | Prepare and organize materials for use with ZAI Washington class action hearing. |
| 7/21/2008 | Janet S Baer | 6.00 | Review materials in preparation for 7/21 omnibus hearing (2.0); attend and conduct 7/21 omnibus hearing (4.0). |
| 7/21/2008 | Janet S Baer | 1.00 | Review materials in preparation for hearings on Mian realty matter. |
| 7/21/2008 | Michael Dierkes | 7.40 | Prepare for ZAI class certification hearing. |
| 7/21/2008 | Amanda C Basta | 2.50 | Attend omnibus hearing telephonically as senior associate responsible for opposition to lift stay motion. |
| 7/21/2008 | Lisa G Esayian | 0.50 | Participate in portion of Grace omnibus hearing re PD claims. |
| 7/21/2008 | Theodore L Freedman | 6.00 | Prepare for and participate in omnibus hearing. |
| 7/21/2008 | Barbara M Harding | 2.90 | Participate telephonically in omnibus hearing (2.7); confer with client re same (.2). |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2008 | Scott A McMillin | 4.00 | Participate in omnibus hearing. |
| 7/22/2008 | Kimberly K Love | 5.30 | Prepare and organize materials for use at ZAI Washington class action hearing (2.3); attend ZAI Washington class action hearing (3.0). |
| 7/22/2008 | Janet S Baer | 3.00 | Review and respond to ZAI inquiries for ZAI class hearing (.5); court appearance re ZAI class hearing (2.5). |
| 7/22/2008 | Michael Dierkes | 4.20 | Prepare for and attend ZAI class certification hearing. |
| 7/22/2008 | Lisa G Esayian | 1.50 | Participate telephonically in ZAI class hearing. |
| 7/22/2008 | Theodore L Freedman | 5.00 | Prepare for and participate in Grace ZAI/PD class action hearing. |
|  | Total: | 117.60 |  |

A-41

**Matter 32 – Fee Applications, Applicant – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Katie McCrone | 1.00 | Review and prepare K&E fee applications for document preservation. |
| 7/9/2008 | Holly Bull | 2.40 | Review and edit first-round invoices for June fee application. |
| 7/10/2008 | Holly Bull | 1.50 | Review and edit first-round invoices, update related chart and prepare/respond to related correspondence. |
| 7/11/2008 | Katie McCrone | 0.20 | Review fee auditor's final report. |
| 7/11/2008 | Holly Bull | 1.90 | Review and edit first-round invoices for June fee application (1.4); update fee application retained information chart (.5). |
| 7/12/2008 | Holly Bull | 2.40 | Review and edit first-round June invoices (1.5); prepare correspondence to numerous billers re additional information required for same (.5); prepare correspondence to several billers re time entry issues on same (.4). |
| 7/13/2008 | Holly Bull | 7.70 | Review and edit first-round June invoices (6.8); prepare correspondence to multiple billers on billing issues and queries (.9). |
| 7/16/2008 | Holly Bull | 1.00 | Review and update fee application chart. |
| 7/18/2008 | Holly Bull | 4.10 | Review and edit second-round invoices and incorporate additional time entries re correspondence from first-round invoices. |
| 7/18/2008 | Deborah L Bibbs | 0.20 | Review certificates of no objections and monthly K&E applications for compensation. |
| 7/19/2008 | Holly Bull | 1.30 | Review and edit second-round June invoices. |
| 7/20/2008 | Holly Bull | 3.70 | Review and edit second-round June invoices and follow up on issues re same. |
| 7/21/2008 | Holly Bull | 3.40 | Review and edit second-round June invoices (1.8); edit revised second-round invoices and confer with several billers re same (1.6). |
| 7/23/2008 | Holly Bull | 0.90 | Address several billing questions from case billers (.4); coordinate July fee application logistics (.2); update fee application chart (.3). |
| 7/24/2008 | Janet S Baer | 2.00 | Review June fee statements. |
| 7/24/2008 | Deborah L Bibbs | 0.50 | Review K&E application for compensation and examiner's report fee auditor's final report. |
| 7/25/2008 | Janet S Baer | 1.00 | Continue review of June fees and disbursements for fee application. |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2008 | Maureen McCarthy | 0.80 | Prepare exhibits re June fee application. |
| 7/27/2008 | Holly Bull | 0.40 | Follow up on several billing inquiries/issues. |
| 7/27/2008 | Maureen McCarthy | 0.50 | Draft correspondence to H. Bull, T. Wallace and D. Bibbs re revised hotel and meal caps (.2); begin draft of June fee application (.3). |
| 7/28/2008 | Maureen McCarthy | 4.20 | Draft, revise and finalize June fee application (3.2); review and finalize exhibits re same (.7); coordinate with local counsel re filing same (.3). |
| 7/29/2008 | Holly Bull | 0.60 | Review revised expense guidelines and correspond re same (.4); correspond re logistics of fee auditor reply and July fee application (.2). |
| 7/31/2008 | Holly Bull | 0.50 | Follow up on billing and expense related correspondence/issues. |
| | Total: | 42.20 | |

A-43

## Matter 35 – Fee Applications, Others – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Deborah L Bibbs | 0.50 | Review applications for compensation and amended applications for compensation of other law firms and professionals. |
| 7/3/2008 | Katie McCrone | 0.30 | Review fee applications of other professionals. |
| 7/7/2008 | Joy L Monahan | 0.20 | Confer with G. Wang re OCP quarterly report. |
| 7/8/2008 | Joy L Monahan | 0.40 | Review and analyze OCP quarterly report. |
| 7/9/2008 | Katie McCrone | 0.40 | Review and prepare order re Ernst and Young. |
| 7/9/2008 | Joy L Monahan | 1.10 | Draft quarterly OCP report and review and revise exhibit. |
| 7/10/2008 | Joy L Monahan | 1.20 | Confer with J. Baer re OCP report (.2); confer with G. Wang re same (.3); review and revise quarterly OCP report and finalize for filing (.6); confer with J. O'Neill re filing of same (.1). |
| 7/15/2008 | Deborah L Bibbs | 0.40 | Review order lifting OCP total expenditure cap for Ernst & Young. |
| 7/16/2008 | Katie McCrone | 0.40 | Review pleadings re debtors' statement of amounts paid to ordinary course professionals. |
| 7/21/2008 | Maureen McCarthy | 0.90 | Review revised monthly and quarterly fee applications submitted by Morrison & Foerster (.8); draft correspondence to I. Slomka re same (.1). |
| 7/22/2008 | Maureen McCarthy | 0.40 | Confer and correspond with P. Cuniff re monthly and quarterly fee applications submitted by Morrison & Foerster LLP. |
| 7/22/2008 | Deborah L Bibbs | 0.60 | Review OCP motion. |
| 7/24/2008 | Maureen McCarthy | 0.30 | Confer with P. Cuniff re Morrison & Foerster LLP's monthly and quarterly fee applications. |
| 7/31/2008 | Deborah L Bibbs | 0.80 | Review Piper Jaffray and Angeli materials. |
|  | Total: | 7.90 |  |

A-44

## Matter 37 – Plan and Disclosure Statement – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Marc Lewinstein | 2.00 | Review and revise draft disclosure statement. |
| 7/1/2008 | Deanna D Boll | 5.70 | Correspond with L. Sinanyan and T. Freedman re disclosure statement and plan changes and edit same. |
| 7/1/2008 | Janet S Baer | 0.30 | Respond to plan inquiries re Sealed Air issues. |
| 7/1/2008 | Thomas W Christopher | 4.50 | Review and revise warrant agreement and share issuance agreement (3.8); correspond with N. Gellner and J. Baribeau re same (.7). |
| 7/1/2008 | M Natasha Labovitz | 0.30 | Correspond with T. Christopher, M. Shelnitz and T. Freedman re corporate governance questions for plan purposes. |
| 7/1/2008 | James L Baribeau | 1.20 | Correspond re deferred payment agreement (.3); review and revise draft of share issuance agreement (.9). |
| 7/1/2008 | Theodore L Freedman | 2.50 | Review draft plan and plan documents. |
| 7/1/2008 | Barbara M Harding | 1.20 | Review and analyze correspondence and documents re plan confirmation issues. |
| 7/1/2008 | Andrew R Running | 0.50 | Correspond with S. Blatnick and J. Baer re plan confirmation projects. |
| 7/2/2008 | Craig A Bruens | 4.30 | Review transcript from June 23 hearing re default interest (.5); review and revise C. Greco memorandum re plan treatment of BNSF claims (2.4); confer with C. Greco re BNSF memorandum (.4); review precedent re third-party releases (.7); correspond with J. Serino and E. Leon re default interest (.2); confer with C. Greco re BNSF memorandum (.1). |
| 7/2/2008 | Christopher T Greco | 3.50 | Draft and revise memorandum re treatment of BNSF claims (3.1); correspond with C. Bruens re same (.4). |
| 7/2/2008 | Marc Lewinstein | 5.30 | Confer with C. Bruens re third-party releases (.6); research third-party release provisions (.8); review disclosure statement (3.9). |
| 7/2/2008 | Deanna D Boll | 6.30 | Edit plan and related plan documents and confer with P. Lockwood re same (6.2); review E. Westbrook correspondence (.1). |
| 7/2/2008 | Janet S Baer | 0.30 | Confer with M. Shelnitz re plan and Board issues. |
| 7/2/2008 | Lori Sinanyan | 0.50 | Update disclosure statement. |

A-45

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2008 | Thomas W Christopher | 3.00 | Begin reviewing and revising deferred payment agreement and guarantee agreement. |
| 7/2/2008 | James L Baribeau | 1.80 | Review correspondence re trust indenture act question and research same. |
| 7/2/2008 | Noah J Gellner | 3.00 | Revise warrant agreement re comments from T. Christopher. |
| 7/2/2008 | Theodore L Freedman | 2.50 | Review draft plan and plan documents. |
| 7/3/2008 | Craig A Bruens | 3.00 | Review and revise C. Greco memorandum re BNSF claims treatment under chapter 11 plan (1.8); confer with C. Greco re revisions to memorandum (.7); review and analyze plan treatment of benefit plans (.5). |
| 7/3/2008 | Christopher T Greco | 4.50 | Review and revise memorandum re BNSF claims under plan (4.1); correspond with C. Bruens re same (.2); distribute same to T. Freedman for review (.2). |
| 7/3/2008 | Marc Lewinstein | 0.90 | Research third-party release provisions |
| 7/3/2008 | Deanna D Boll | 2.30 | Edit plan and analyze disclosure statement issues re L. Sinanyan correspondence (2.2); correspond with C. Greco re plan issues (.1). |
| 7/3/2008 | Lori Sinanyan | 1.30 | Review and revise disclosure statement. |
| 7/3/2008 | Thomas W Christopher | 2.50 | Continue reviewing and revising deferred payment agreement (1.4); correspond and confer with members of internal working group re various issues in other corporate documents (1.1). |
| 7/3/2008 | Magali Lespinasse Lee | 2.30 | Review and analyze docket and underlying documents re case status for plan (1.8); correspond with J. Melendez re plan and disclosure statement precedent (.2); research same (.3). |
| 7/3/2008 | M Natasha Labovitz | 0.30 | Correspond with C. Bruens re plan issues. |
| 7/3/2008 | Theodore L Freedman | 2.50 | Review draft plan and plan documents. |
| 7/4/2008 | Thomas W Christopher | 2.00 | Continue reviewing and revising deferred payment agreement. |
| 7/4/2008 | Theodore L Freedman | 1.00 | Review draft plan and plan documents. |
| 7/5/2008 | Theodore L Freedman | 1.00 | Review draft plan and plan documents. |

A-46

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/6/2008 | Craig A Bruens | 0.30 | Correspond with J. Baer re employee benefit treatment under plan. |
| 7/6/2008 | Theodore L Freedman | 2.00 | Review draft plan and plan documents. |
| 7/7/2008 | Craig A Bruens | 3.20 | Confer with T. Freedman (partial) and C. Greco re memorandum on BNSF claim treatment (1.2); review and revise BNSF memorandum (1.5); confer with C. Greco re same (.5). |
| 7/7/2008 | Christopher T Greco | 8.60 | Confer with T. Freedman and C. Bruens re comments to BNSF memorandum (.7); review and revise memorandum and incorporate T. Freedman and C. Bruens changes and comments (7.5); distribute same to C. Bruens and D. Bernick with cover memorandum (.4). |
| 7/7/2008 | Marc Lewinstein | 3.30 | Research third-party release provisions. |
| 7/7/2008 | Deanna D Boll | 2.80 | Correspond with L. Sinanyan and review plan and disclosure statement issues (1.3); correspond with R. Wyron, J. Liesemer, W. Sparks, J. Baer, A. Mena, S. Baena and T. Freedman re plan issues (.8); review correspondence and memorandum from C. Greco re BNSF issues (.7). |
| 7/7/2008 | Janet S Baer | 0.90 | Review correspondence re FCR plan issues (.3); prepare correspondence re Edwards judgment (.3); review correspondence re disclosure statement issues (.3). |
| 7/7/2008 | Lori Sinanyan | 5.50 | Update disclosure statement. |
| 7/7/2008 | Thomas W Christopher | 5.50 | Review and revise warrant agreement and share issuance agreement (2.6); review and revise deferred payment agreement (2.0); confer with N. Gellner and J. Baribeau re same (.5); confer with T. Freedman re deferred payment agreement (.4). |
| 7/7/2008 | Magali Lespinasse Lee | 0.40 | Confer with M. Lewinstein re disclosure statement and plan (.2); download same (.2). |
| 7/7/2008 | James L Baribeau | 4.20 | Review T. Christopher comments to deferred payment agreement and revise draft of same. |
| 7/7/2008 | Theodore L Freedman | 10.50 | Review and revise plan and address various issues re same. |
| 7/7/2008 | Eric F Leon | 1.00 | Review and draft plan-related correspondence. |
| 7/7/2008 | Deborah L Bibbs | 1.40 | Review motion to pay certain expenses in connection with claims estimation and plan process. |

A-47

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2008 | Charles H Heenan | 5.00 | Revise guarantee agreement. |
| 7/8/2008 | Craig A Bruens | 4.70 | Confer with T. Freedman re solicitation (.1); confer with N. Labovitz re plan provisions (.2); confer with M. Lewinstein re releases and solicitation (.5); confer with J. Baer, T. Feil (partial), N. Labovitz (partial), L. Sinanyan, C. Greco and Blackstone re claims analysis for plan (2.9); confer with J. Baer, T. Freedman, C. Greco and A. Basta re BNSF (.7); review claims materials (.3). |
| 7/8/2008 | Marc Lewinstein | 5.40 | Research third-party release provisions (2.5); confer with C. Bruens re solicitation (.6); review solicitation motions (2.3). |
| 7/8/2008 | Deanna D Boll | 2.40 | Analyze solicitation precedent and correspond with C. Bruens and C. Greco re same. |
| 7/8/2008 | Janet S Baer | 0.30 | Confer with L. Sinanyan re issues on disclosure statement. |
| 7/8/2008 | Lori Sinanyan | 1.40 | Update disclosure statement. |
| 7/8/2008 | Thomas W Christopher | 5.00 | Continue reviewing and revising latest drafts of deferred payment agreement, share issuance agreement, guarantee agreement and warrant agreement and confer with C. Heenan, N. Gellner and J. Baribeau re same. |
| 7/8/2008 | M Natasha Labovitz | 1.40 | Review and comment on draft corporate documents (.7); correspond with C. Heenan and J. Baribeau re same (.2); review solicitation issues (.2); confer re same (.3). |
| 7/8/2008 | James L Baribeau | 2.30 | Correspond re deferred payment documents (.5); confer with T. Christopher re comments to same and revise documents per same (1.8). |
| 7/8/2008 | Noah J Gellner | 2.00 | Confer with T. Christopher re warrant agreement (.4); revise same (.5); research re registration rights agreement (1.1). |
| 7/8/2008 | Lisa G Esayian | 1.30 | Review PD and ZAI portions of current draft disclosure statement (.8); correspond with L. Sinanyan re same (.5). |
| 7/8/2008 | Theodore L Freedman | 10.00 | Address various issues on draft plan, ZAI counsel motion and BNSF claim treatment. |
| 7/9/2008 | Charles H Heenan | 3.00 | Revise guarantee agreement. |
| 7/9/2008 | Rashad W Evans | 8.70 | Research issues re employee claims and confer and correspond re same (7.5); prepare for and attend conference re employee claims (1.2). |

A-48

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2008 | Christopher T Greco | 0.60 | Review BNSF claims treatment memorandum. |
| 7/9/2008 | Marc Lewinstein | 0.80 | Review solicitation motions. |
| 7/9/2008 | Deanna D Boll | 7.30 | Edit plan and analyze plan-related corporate documents. |
| 7/9/2008 | Janet S Baer | 1.00 | Review revised plan and begin review of revised disclosure statement. |
| 7/9/2008 | Lori Sinanyan | 0.50 | Revise disclosure statement. |
| 7/9/2008 | Thomas W Christopher | 7.50 | Further revise and finalize initial drafts of deferred payment agreement, share issuance agreement, guarantee agreement and warrant agreement (5.7); confer with internal working group re same (1.8). |
| 7/9/2008 | Noah J Gellner | 3.50 | Draft registration rights agreement. |
| 7/9/2008 | Lisa G Esayian | 1.00 | Correspond with L. Sinanyan re PD portions of draft disclosure statement (.5); review PD portions of plan (.5). |
| 7/10/2008 | Craig A Bruens | 0.50 | Review correspondence re plan issues and latest draft of plan. |
| 7/10/2008 | Marc Lewinstein | 3.30 | Confer with J. Baer and L. Sinanyan re disclosure statement (.6); review disclosure statement (1.7); correspond with C. Bruens re solicitation motion (.1); review solicitation motions (.9). |
| 7/10/2008 | Deanna D Boll | 2.60 | Correspond with T. Freedman re plan (.2); analyze FCR/ACC plan edits and review issues re same (2.3); correspond with client re open plan issues (.1). |
| 7/10/2008 | Janet S Baer | 2.10 | Continue review of revised disclosure statement (.8); confer with L. Sinanyan and M. Lewinstein re status of disclosure statement (.5); review comments from FCR/ACC on draft plan (.8). |
| 7/10/2008 | Lori Sinanyan | 0.70 | Confer with J. Baer and M. Lewinstein re draft disclosure statement. |
| 7/10/2008 | Thomas W Christopher | 5.50 | Research re securities law issues (2.2); confer with C. Nagler re same (.6); review registration rights agreement (2.1); confer with N. Gellner re same (.6). |
| 7/10/2008 | Noah J Gellner | 2.30 | Confer with T. Christopher re registration rights agreement (.5); revise registration rights agreement (1.8). |
| 7/10/2008 | Lisa G Esayian | 1.00 | Review ACC and FCR revisions to plan insurance provisions. |

A-49