| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|------|------|------|------|
| 7/10/2008 | Theodore L Freedman | 10.00 | Draft plan (5.0); confer re open plan issues (.8); confer re default interest (1.2); research re derivative claims and indemnity obligations (3.0). |
| 7/10/2008 | Andrew R Running | 0.70 | Review ACC's and FCR's revisions to insurance provisions of draft plan. |
| 7/11/2008 | Craig A Bruens | 5.60 | Confer with team and T. Freedman re bonded judgments and plan comments (.6); review ACC and FCR comments to plan (.5); confer with ACC, K&E team and FCR re comments to plan (2.5); review and analyze responses of bank lenders and creditors' committee to default interest objection (1.0); review precedent for solicitation (.5); confer with M. Lewinstein re solicitation (.5). |
| 7/11/2008 | Marc Lewinstein | 3.80 | Confer with T. Freedman, J. Baer, D. Boll et al re ACC/FCR comments to plan (.6); revise ancillary document checklist (.3); confer with ACC/FCR et al re plan (2.4); confer with C. Bruens re solicitation motion, settlement motion and third-party releases (.5). |
| 7/11/2008 | Deanna D Boll | 7.60 | Confer re plan issues with client and K&E team re insurance, releases, Canadian settlement and corporate payment documents and analyze related issues. |
| 7/11/2008 | Janet S Baer | 3.90 | Confer with plan team and client re plan call with ACC/FCR (.7); confer with ACC/FCR re same (2.5); prepare correspondence re plan open items (.3); review revised plan, disclosure statement and organize comments re same for further review (.4). |
| 7/11/2008 | Christian O Nagler | 0.50 | Confer with T. Christopher re registration rights. |
| 7/11/2008 | Thomas W Christopher | 4.50 | Research re securities laws issues (2.1); confer with C. Nagler re same (.7); review and revise registration rights agreement (1.3); confer with N. Gellner re same (.4). |
| 7/11/2008 | M Natasha Labovitz | 0.40 | Review and comment on graphic re solicitation process (.3); correspond with C. Bruens re plan status and open issues (.1). |
| 7/11/2008 | Noah J Gellner | 0.30 | Confer with T. Christopher re comments to registration rights agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2008 | Lisa G Esayian | 2.80 | Confer with K&E plan team and client re ACC and FCR revisions to plan, including insurance revisions (.5); confer with ACC's and FCR's counsel re plan issues re ZAI, PD and insurance (1.5); confer with T. Freedman, R. Finke and A. Running re various plan issues (.8). |
| 7/11/2008 | Theodore L Freedman | 10.00 | Draft plan (2.5); confer re open plan issues (1.5); review responses of default interest and confer re same (2.8); research derivative claims and indemnity obligations (3.2). |
| 7/11/2008 | Andrew R Running | 1.70 | Confer with T. Freedman, L. Esayian, R. Finke and others re ACC's and FCR's proposed revisions to plan (.7); confer with ACC and FCR representatives re same (1.0). |
| 7/12/2008 | James L Baribeau | 0.80 | Correspond re comments to deferred payment agreement and review comments to same. |
| 7/12/2008 | Noah J Gellner | 3.00 | Revise registration rights agreement re comments from T. Christopher. |
| 7/13/2008 | Craig A Bruens | 0.30 | Research indemnification issues. |
| 7/13/2008 | Janet S Baer | 4.00 | Review revised disclosure statement and further revise same. |
| 7/13/2008 | M Natasha Labovitz | 0.30 | Review client comments on corporate documents. |
| 7/13/2008 | Noah J Gellner | 0.50 | Review changes to registration rights agreement. |
| 7/14/2008 | Craig A Bruens | 1.50 | Confer with T. Freedman and M. Lewinstein re solicitation and releases (.5); confer with T. Freedman and C. Greco re BNSF follow-up memorandum (.5); review solicitation precedent (.5). |
| 7/14/2008 | Christopher T Greco | 4.00 | Confer with T. Freedman and C. Bruens re supplement to BNSF memorandum (.5); research re claims for supplement to BNSF memorandum (2.3); review case law and secondary sources re same (1.2). |
| 7/14/2008 | Marc Lewinstein | 5.50 | Research third-party releases (.7); confer with T. Freedman and C. Bruens re solicitation motion memorandum and third-party releases (.7); confer with T. Freedman, J. Baer, N. Labovitz C. Bruens, C. Greco, R. Evans re case status and documentation (1.7); revise ancillary document checklist (.5); research solicitation and settlement motions (.4); draft solicitation motion memorandum (1.5). |

A-51

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/14/2008 | Deanna D Boll | 4.50 | Confer re open plan issues with K&E team (1.6); correspond with L. Esayian and analyze issues re plan-related insurance provisions and precedent (1.5); correspond with P. Zilly and M. Lewinstein on liquidation analysis and review related plan and disclosure statement provisions (1.4). |
| 7/14/2008 | Andres C Mena | 3.00 | Review client comments to corporate documents and follow up on outstanding comments with J. Baribeau. |
| 7/14/2008 | Janet S Baer | 2.60 | Continue review of revised disclosure statement and further revise same. |
| 7/14/2008 | Thomas W Christopher | 8.60 | Review client comments to deferred payment agreement, share issuance agreement, guarantee agreement and warrant (3.2); revise and distribute same to internal working group (1.5); review and revise registration rights agreement (1.8); confer with N. Gellner re same (.7); confer with M. Conron re securities law issues (.5); research and confer with C. Nagler re same (.9). |
| 7/14/2008 | M Natasha Labovitz | 1.90 | Review all open plan matters charts (.5); confer re status of plan-related matters (1.4). |
| 7/14/2008 | James L Baribeau | 2.30 | Confer with A. Mena re revisions to deferred payment agreement and share issuance agreement and revise agreements re same. |
| 7/14/2008 | Noah J Gellner | 4.00 | Review comments to corporate agreements (1.0); revise registration rights agreement and warrant agreement (2.6); confer with T. Christopher re same (.4). |
| 7/14/2008 | Lisa G Esayian | 3.00 | Analyze ACC/FCR proposed revisions to portion of insurance neutrality provision in plan (1.2); prepare correspondence to R. Finke, T. Freedman and D. Boll re same (.8); revise outline of plan insurance issues (1.0). |
| 7/14/2008 | Theodore L Freedman | 9.50 | Draft plan (8.5); confer re open plan issues (1.0). |
| 7/15/2008 | Craig A Bruens | 1.00 | Confer with T. Freedman, D. Bernick, E. Leon (partial) re default interest and other pending matters in relation to plan. |
| 7/15/2008 | Christopher T Greco | 4.20 | Draft supplement to BNSF memorandum re indirect claims. |
| 7/15/2008 | Andres C Mena | 0.40 | Confer with J. Baribeau comments to corporate documents. |

A-52

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2008 | Janet S Baer | 2.50 | Further revise disclosure statement. |
| 7/15/2008 | Thomas W Christopher | 3.60 | Confer with J. McFarland and M. Conron re registration rights agreement and certain comments to other corporate documents (.7); confer with C. Nagler re registration rights agreement issues (.6); confer with M. Conron re securities law issues (.7); confer with A. Mena re various issues in corporate documents (1.6). |
| 7/15/2008 | M Natasha Labovitz | 0.40 | Confer with C. Bruens re impairment issues (.2); correspond with T. Freedman and C. Bruens re same (.2). |
| 7/15/2008 | James L Baribeau | 3.80 | Review and revise drafts of share issuance and deferred payment agreements per J. McFarland, T. Christopher and A. Mena. |
| 7/15/2008 | Noah J Gellner | 0.30 | Review comments to warrant agreement. |
| 7/15/2008 | Theodore L Freedman | 6.00 | Draft plan (4.5); confer re open plan issues (1.5). |
| 7/16/2008 | Charles H Heenan | 7.00 | Revise guarantee agreement and confer with T. Christopher and A. Mena re same. |
| 7/16/2008 | Craig A Bruens | 3.80 | Review third-party release issues (1.1); analyze issues relating to indirect claims (.7); confer with C. Greco re same and other pending projects, including claims estimates for disclosure statement (.8); review correspondence from Paul Weiss re default interest (.2); review revised draft of disclosure statement (1.0). |
| 7/16/2008 | Christopher T Greco | 3.40 | Confer with C. Bruens re indirect claims (.5); research re same (1.4); draft and revise supplement to BNSF memorandum (1.5). |
| 7/16/2008 | Deanna D Boll | 5.30 | Confer with F. Zaremby re insurance (.1); analyze Canadian settlement documents, insurance issues and correspond with J. Stam, L. Esayian, J. McFarland and others re plan and disclosure statement (5.2). |
| 7/16/2008 | Andres C Mena | 4.00 | Confer re corporate documents (1.1); review and prepare comments to corporate documents (2.4); confer with J. McFarland and T. Christopher re same (.5). |
| 7/16/2008 | Janet S Baer | 1.60 | Further review and revise disclosure statement (1.0); prepare correspondence re same and related issues (.6). |

A-53

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/16/2008 | Thomas W Christopher | 6.30 | Confer with J. McFarland re comments to corporate documents (1.2); correspond and confer with internal working group re same (1.6); revise registration rights agreements (1.1); review and comment on revised drafts (2.4). |
| 7/16/2008 | James L Baribeau | 5.20 | Confer re revisions to deferred payment documents (1.0); review and revise share issuance agreement and deferred payment agreement (4.2). |
| 7/16/2008 | Noah J Gellner | 2.00 | Confer with T. Christopher, A. Mena, J. Baribeau and C. Heenan re transaction documents (1.0); revise warrant agreement (.7); correspond with T. Christopher re same (.3). |
| 7/16/2008 | Theodore L Freedman | 8.90 | Draft plan (6.2); research and confer re derivative claims and indemnity obligations (2.7). |
| 7/16/2008 | Eric F Leon | 1.50 | Review plan-related correspondence and conduct legal research. |
| 7/17/2008 | Charles H Heenan | 4.00 | Revise guarantee agreement. |
| 7/17/2008 | Craig A Bruens | 6.00 | Review and analyze draft disclosure statement (2.0); research precedent re substantive consolidation (.8); research impairment issues (1.8); confer with T. Freedman re same (.1); prepare memorandum to J. Baer and team re comments to disclosure statement (.5); confer with M. Lewinstein re disclosure statement (.3); review and revise C. Greco memorandum re BNSF (.5). |
| 7/17/2008 | Christopher T Greco | 2.60 | Draft and revise supplement to BNSF memorandum re indirect claims (2.1); confer with C. Bruens and T. Freedman re same (.5). |
| 7/17/2008 | Marc Lewinstein | 0.80 | Confer with C. Bruens re disclosure statement (.5); confer with T. Freedman re third-party release provisions (.3). |
| 7/17/2008 | Deanna D Boll | 5.30 | Confer with T. Freedman, M. Shelnitz, R. Finke and D. Bernick re open plan issues (1.1); correspond with D. Bernick re default interest issues (.6); correspond with J. McFarland re plan issues (.1); correspond with T. Freedman re settled claims (.3); analyze plan issues (3.2). |
| 7/17/2008 | Andres C Mena | 2.50 | Review and revise corporate documents and confer with T. Christopher re same. |

A-54

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/17/2008 | Janet S Baer | 1.60 | Confer with M. Lewinstein re plan and disclosure statement checklists and issues re follow up matters for documents (1.3); correspond re insurance issues for plan (.3). |
| 7/17/2008 | Thomas W Christopher | 6.80 | Review and revise corporate documents (3.8); confer with J. McFarland re same (.5); confer with internal working group re same (1.1); review and revise drafts of same (1.4). |
| 7/17/2008 | M Natasha Labovitz | 1.70 | Review and comment on bankruptcy provisions of corporate documents (.6); correspond with T. Christopher and C. Heenan re same (.2); review T. Freedman memorandum re status (.3); review C. Bruens memorandum re disclosure statement issues (.6). |
| 7/17/2008 | James L Baribeau | 1.80 | Correspond re revisions to deferred payment documents and revise documents per same. |
| 7/17/2008 | Theodore L Freedman | 10.00 | Draft plan (4.9); confer re open plan issues (1.1); review responses of default interest and confer re same (4.0). |
| 7/17/2008 | Eric F Leon | 0.80 | Confer with plan team (.5); review correspondence (.2). |
| 7/18/2008 | Charles H Heenan | 3.00 | Revise guarantee agreement and warrant agreement. |
| 7/18/2008 | Craig A Bruens | 4.70 | Research retention of causes of action (.8); analyze claims treatment and revise memorandum re same (3.9). |
| 7/18/2008 | Christopher T Greco | 2.10 | Research re claim issues for plan purposes. |
| 7/18/2008 | Deanna D Boll | 3.50 | Analyze issues re Canadian settlement and impact on plan and outstanding deal issues for plan revisions. |
| 7/18/2008 | Andres C Mena | 2.00 | Finalize first draft of corporate documents and confer with J. McFarland and T. Christopher re same. |
| 7/18/2008 | Thomas W Christopher | 5.10 | Review and provide final comments to corporate documents (3.6); confer with A. Mena and J. McFarland re same (1.1); confer with C. Heenan re same (.4). |
| 7/18/2008 | James L Baribeau | 4.30 | Review and revise drafts of corporate agreements and confer with A. Mena re same. |
| 7/18/2008 | Lisa G Esayian | 1.00 | Provide revisions re PD and insurance portions of draft disclosure statement. |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2008 | Theodore L Freedman | 7.00 | Draft plan and confer re same (2.5); review responses and confer re default interest (4.5). |
| 7/20/2008 | Marc Lewinstein | 0.80 | Review disclosure statement. |
| 7/21/2008 | Rashad W Evans | 3.90 | Review claims treatment (2.4); draft plan schedule (1.5). |
| 7/21/2008 | Craig A Bruens | 11.60 | Review precedent and previous plan's treatment of indirect claims (1.0); review case law and research re same (1.7); revise C. Greco memorandum re same (2.0); confer with C. Greco and T. Freedman (partial) re indirect claims (1.0); review D. Bernick follow-up questions re default interest objection (.2); analyze issues and research relating to same (2.5); research default interest issues (.5); confer with E. Leon re same (.2); confer with J. Baer re estimation proceeding (.1); research discovery issues relating to default interest pleadings (.8); review and analyze impairment cases (.5); correspond with D. Rooney, E. Leon, T. Freedman and J. Baer re follow-up questions re default interest (.7); confer with E. Leon re document requests (.2); review deposition notice (.2). |
| 7/21/2008 | Christopher T Greco | 3.60 | Address issues re Edwards judgment (2.5); confer with T. Freedman and C. Bruens re same (.6); address exhibits to disclosure statement (.3); correspond with M. Lewinstein re same (.2). |
| 7/21/2008 | Marc Lewinstein | 1.40 | Confer with D. Boll re third-party releases (.1); revise and prepare disclosure statement exhibit list (1.3). |
| 7/21/2008 | Deanna D Boll | 7.40 | Analyze and edit plan and plan-related documents and correspond with J. Baer, C. Bruens, M. Lewinstein, J. McFarland and co-proponents re same. |
| 7/21/2008 | Janet S Baer | 0.30 | Confer re claims estimate issues for disclosure statement. |
| 7/21/2008 | Barbara M Harding | 0.70 | Correspond re indemnification issues (.5); correspond re GUC estimation pleadings (.2). |
| 7/21/2008 | Deborah L Bibbs | 0.50 | Review objections, responses and hearing testimony re extension of exclusivity. |

K&E 13279596.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2008 | Craig A Bruens | 6.90 | Review and revise memorandum on indirect claims (2.8); prepare for conferences re claims estimates, including conferences with J. Baer and C. Greco (1.2); analyze issues re indirect claims (.5); review and comment on revised draft plan (1.0); review disclosure statement re claims estimates, treatment of certain claims and recent changes (1.2); confer with M. Lewinstein re releases (.2). |
| 7/22/2008 | Christopher T Greco | 1.90 | Review and revise draft of supplemental memorandum re indirect claims (1.0); confer with C. Bruens re same (.5); correspond with J. Miller re plan and disclosure statement (.4). |
| 7/22/2008 | Marc Lewinstein | 3.10 | Review third-party releases (1.2); revise disclosure statement (.9); follow up on disclosure statement open issues (.4); confer with T. Freedman re third-party releases and disclosure statement (.2); confer with C. Bruens re third-party releases (.4). |
| 7/22/2008 | Deanna D Boll | 7.20 | Analyze and draft issues re plan-related documents and confer with clients and M. Lewinstein re same. |
| 7/22/2008 | Janet S Baer | 0.80 | Confer with C. Bruens re issues re disclosure statement and plan (.5); prepare follow up correspondence re same (.3). |
| 7/22/2008 | Thomas W Christopher | 1.30 | Correspond re securities law section of disclosure statement (.5); research issues re same (.8). |
| 7/22/2008 | Theodore L Freedman | 4.00 | Draft plan. |
| 7/22/2008 | Barbara M Harding | 0.20 | Correspond re plan and potential litigation issues. |
| 7/23/2008 | Craig A Bruens | 8.60 | Confer with P. Zilly, M. Bonanno, client, J. Baer and C. Greco re claims analysis and estimates for disclosure statement (7.2); draft memorandum to M. Lewinstein and J. Baer re disclosure statement (.8); organize electronic documents and files relating to plan (.3); review revised draft of plan (.3). |
| 7/23/2008 | Marc Lewinstein | 6.60 | Revise disclosure statement (5.6); update and follow-up on disclosure statement tasks (1.0). |
| 7/23/2008 | Deanna D Boll | 5.80 | Analyze and edit plan-related documents. |
| 7/23/2008 | Janet S Baer | 0.50 | Confer re various outstanding plan issues. |
| 7/23/2008 | Thomas W Christopher | 3.00 | Begin reviewing disclosure statement (1.6); research re securities law section of same (1.4). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2008 | Lisa G Esayian | 0.80 | Reply to questions from M. Lewinstein re PD portions of draft disclosure statement (.4); review current version of list of unresolved PD claims for plan (.4). |
| 7/23/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 7/24/2008 | Craig A Bruens | 1.40 | Correspond with T. Freedman re surety bond claims (.4); confer with E. Leon re default interest (.1); confer with D. Boll, J. Baer and M. Lewinstein re disclosure statement (.9). |
| 7/24/2008 | Marc Lewinstein | 5.10 | Update and follow up on disclosure statement issues checklist (2.0); confer with J. Baer re disclosure statement (.8); update disclosure statement (1.3); Grace plan team conference (1.0). |
| 7/24/2008 | Deanna D Boll | 6.90 | Confer with M. Lewinstein re releases and review issues re same (1.3); correspond with L. Esayian re insurance issues (.2); analyze issues re plan and disclosure statement edits (5.4). |
| 7/24/2008 | Janet S Baer | 2.30 | Prepare correspondence re follow up on disclosure statement and plan (.3); participate in plan team conference (1.0); confer with disclosure statement team re disclosure statement issues (1.0). |
| 7/24/2008 | Thomas W Christopher | 2.50 | Begin reviewing precedents of securities sections of disclosure statement. |
| 7/24/2008 | Magali Lespinasse Lee | 1.30 | Review precedent re treatment of securities law issues. |
| 7/24/2008 | M Natasha Labovitz | 0.30 | Review C. Bruens comments on disclosure statement (.2); correspond with T. Freedman and T. Christopher re same (.1). |
| 7/24/2008 | Lisa G Esayian | 0.50 | Correspond with D. Boll re insurance neutrality issues in Grace's plan. |
| 7/24/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 7/24/2008 | Eric F Leon | 1.80 | Review plan materials (.9); confer with plan team (.4); legal research re confirmation issues (.5). |
| 7/24/2008 | Barbara M Harding | 1.10 | Confer with D. Bernick and team re plan and related issues (.7); correspond re same (.4). |

A-58

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2008 | Andrew R Running | 2.20 | Review correspondence files with insolvent insurer liquidators (1.5); correspond with F. Zaremby and T. Freedman re same (.5); draft correspondence to R. Horkovich re insurance liquidation correspondence (.2). |
| 7/25/2008 | Craig A Bruens | 0.90 | Draft and revise plan treatment for environmental claims (.7); correspond with J. Baer and D. Boll re disclosure statement (.2). |
| 7/25/2008 | Marc Lewinstein | 0.50 | Research third-party releases. |
| 7/25/2008 | Deanna D Boll | 1.00 | Analyze issues re substantive consolidation. |
| 7/25/2008 | Janet S Baer | 1.90 | Prepare notes and chart re follow up plan issues (.4); review revised draft plan (.8); confer re substantive consolidation issue and prepare correspondence re same (.4); prepare correspondence re plan revisions (.3). |
| 7/25/2008 | Magali Lespinasse Lee | 2.70 | Confer and correspond with M. Lewinstein re release provisions (.6); review spreadsheet with Debtor release information and research same (1.8); correspond with T. Freedman re same (.3). |
| 7/25/2008 | Theodore L Freedman | 3.00 | Address plan issues. |
| 7/25/2008 | Andrew R Running | 3.20 | Review opinions and briefs re insurance plan confirmation issues. |
| 7/26/2008 | Lisa G Esayian | 0.30 | Review questions from R. Wyron re certain plan insurance language. |
| 7/28/2008 | Craig A Bruens | 11.70 | Analyze plan treatment of environmental claims (1.8); review disclosure statement re same and claims treatment (.5); review disclosure statement re employee claims and plan treatment of same (1.0); draft and revise memorandum analyzing impairment, including research of case law and precedent (8.3); confer with T. Freedman re same (.1). |
| 7/28/2008 | Christopher T Greco | 1.60 | Review proposed language for treatment of bonded claims (.8); address sections of plan of reorganization (.6); correspond with V. Finkelstein re same (.2). |
| 7/28/2008 | Deanna D Boll | 6.80 | Analyze issues re plan and disclosure statement. |
| 7/28/2008 | Janet S Baer | 2.80 | Prepare revisions to plan re Canada and environmental claims (2.0); review B of A stipulation re bond issues (.3); review notes and correspondence re further disclosure statement issues (.3); review correspondence re insurance issues (.2). |

A-59

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2008 | Thomas W Christopher | 2.70 | Begin researching and revising securities law section of disclosure statement. |
| 7/28/2008 | Lisa G Esayian | 2.00 | Review certain plan insurance provisions and consider alternative language (1.0); draft list of key potential insurer issues re plan (1.0). |
| 7/28/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 7/28/2008 | Andrew R Running | 1.40 | Continue review of insurance plan confirmation precedent. |
| 7/29/2008 | Craig A Bruens | 2.50 | Revise impairment memorandum (.8); confer with T. Freedman re plan (.3); review and revise analysis of confirmation issues (1.4). |
| 7/29/2008 | Marc Lewinstein | 7.10 | Draft solicitation motion memorandum. |
| 7/29/2008 | Deanna D Boll | 3.20 | Correspond with P. Zilly, J. McFarland, J. Baer, D. Bernick and E. Hudgens and analyze related plan issues. |
| 7/29/2008 | Janet S Baer | 1.20 | Review correspondence re various plan and disclosure statement issues and respond to same (.4); review draft memorandum re plan issues (.3); review National Union and B of A documentation re plan issues (.5). |
| 7/29/2008 | Thomas W Christopher | 3.90 | Continue to research and draft securities law section of disclosure statement (2.3); begin reviewing various other sections of disclosure statement (1.6). |
| 7/29/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re pending legislation. |
| 7/29/2008 | Lisa G Esayian | 3.00 | Confer with D. Boll re plan insurance provisions (.5); analyze plan insurance issues (1.9); prepare questions to J. Posner and F. Zaremby re same (.6). |
| 7/29/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 7/30/2008 | Craig A Bruens | 1.90 | Review and revise M. Lewinstein memorandum re solicitation issues (.5); review 2005 disclosure statement re claims estimates (.2); review precedent re impairment (.8); review J. Baer correspondence re plan provisions (.4). |
| 7/30/2008 | Deanna D Boll | 3.70 | Analyze issues and edit plan and plan related documents. |
| 7/30/2008 | Andres C Mena | 1.40 | Confer with claimants re plan documents. |

A-60

K&E 13279596.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2008 | Janet S Baer | 3.30 | Prepare correspondence re MVC issues for FCR (.4); confer with T. Freedman re plan issues memorandum (.2); revise same (.3); review comments re environmental claims in plan and respond to same (.6); prepare correspondence to client re environmental claims (.6); prepare memorandum and draft revisions re NU issues (.8); confer re numerous issues re plan (.4). |
| 7/30/2008 | Thomas W Christopher | 5.20 | Continue researching and drafting securities law section of disclosure statement (2.8); prepare for and participate in conference with ACC and others re corporate documents (2.1); confer with A. Mena and T. Freedman re same and timing (.3). |
| 7/30/2008 | Lisa G Esayian | 1.80 | Confer with J. Posner and F. Zaremby re plan insurance issues (1.0); prepare correspondence to T. Freedman re same (.8). |
| 7/30/2008 | Theodore L Freedman | 10.00 | Prepare for and participate in conference with client, ACC, FCR and Equity Committee on plan/follow-up and drafting issues. |
| 7/31/2008 | Craig A Bruens | 6.80 | Correspond with T. Freedman re impairment (.3); confer with T. Freedman re key persons meeting and follow-up plan research issues (1.0); revise plan re employee claim treatment (1.3); correspond with J. Baer re same (.2); review case law re solicitation issues relating to PI claims (.3); confer with C. Greco and T. Freedman (partial) re plan research issues and ZAI estimation (.8); confer with J. Serino re default interest (.1); correspond with J. Serino and E. Leon re same (.2); confer with C. Greco re discharge injunction (.3); review disclosure statement and revised draft of plan (.5); analyze issues relating to releases (.5); confer with M. Lewinstein re solicitation procedures and third-party releases (.6); review precedent for solicitation procedures (.7) |
| 7/31/2008 | Christopher T Greco | 3.70 | Confer with C. Bruens re confirmation issues (.6); research same (3.1). |
| 7/31/2008 | Marc Lewinstein | 3.20 | Confer with plan team (.5); contact BMC re solicitation ballot forms (.2); revise solicitation memorandum (1.4); research solicitation-related litigation (.2); confer with C. Bruens re solicitation and third-party release memoranda (.9). |
| 7/31/2008 | Deanna D Boll | 4.70 | Edit and review plan documents. |

A-61

| <u>Date</u> | <u>Name</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 7/31/2008 | Janet S Baer | 3.30 | Complete memorandum re National Union claim settlement and disclosure statement revisions (1.2); review draft plan, C. Finke comment and Sealed Air Agreement and prepare correspondence re same (.5); confer with team re status of all pending matters (.6); correspond re ZAI team issues (.3); prepare correspondence re employee incentive plan issues (.4); confer re employee indemnity claim plan treatment (.3). |
| 7/31/2008 | Salvatore F Bianca | 0.50 | Confer with team re plan strategy and pending matters. |
| 7/31/2008 | Christian O Nagler | 0.80 | Confer with T. Christopher re proposed disclosure. |
| 7/31/2008 | Thomas W Christopher | 5.10 | Continue researching and drafting securities law section of disclosure statement (2.6); confer with C. Nagler re same (.4); confer with M. Conron re same (.5); confer with ACC re various securities laws issues (.4); confer with C. Nagler (.5); review precedents re disclosure of securities laws issues re trust certificates (.7). |
| 7/31/2008 | Lisa G Esayian | 0.30 | Confer with T. Freedman re plan insurance issues. |
| 7/31/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 7/31/2008 | Barbara M Harding | 0.80 | Correspond re plan issues (.2); confer with D. Bernick and T. Freedman re same (.2); confer with D. Bernick and team re same (.4). |
|  | Total: | 750.60 |  |

K&E 13279596.1

## Matter 38 – Employment Applications, Other – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/2/2008 | Janet S Baer | 0.70 | Review Tre Angeli and PJC retention applications (.3); review Reed Smith retention motion and follow with correspondence re same (.4). |
| 7/3/2008 | Janet S Baer | 0.30 | Confer re UST questions on Reed Smith application. |
|  | Total: | 1.00 | |

K&E 13279596.1

## Matter 41 – Tax Issues – Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Thad Davis | 2.00 | Review draft of QST opinion and confer with A. Rokach re same. |
| 7/1/2008 | Aaron Rokach | 5.50 | Draft memorandum re tax treatment of trust (4.8); confer with T. Davis re same (.7). |
| 7/1/2008 | Todd F Maynes, P.C. | 1.30 | Revise tax opinion re trust. |
| 7/2/2008 | Thad Davis | 0.50 | Review draft of QSF opinion and confer with A. Rokach re same. |
| 7/2/2008 | Aaron Rokach | 4.70 | Draft memorandum re tax treatment of trust. |
| 7/2/2008 | Todd F Maynes, P.C. | 2.00 | Revise QSF opinion. |
| 7/3/2008 | Aaron Rokach | 1.40 | Revise memorandum re tax treatment of trust. |
| 7/3/2008 | Todd F Maynes, P.C. | 1.00 | Revise QSF tax opinion. |
| 7/7/2008 | Todd F Maynes, P.C. | 0.50 | Revise QSF opinion. |
| 7/11/2008 | Thad Davis | 0.50 | Confer with T. Maynes and A. Rokach re QSF opinion. |
| 7/11/2008 | Todd F Maynes, P.C. | 0.80 | Correspond re Sealed Air tax issues (.3); review tax opinion (.5). |
| 7/14/2008 | Aaron Rokach | 0.70 | Draft memorandum re tax treatment of contributions to trust. |
| 7/15/2008 | Aaron Rokach | 5.80 | Draft memorandum re treatment of contributions to trust. |
| 7/16/2008 | Thad Davis | 3.80 | Research issue re QSF opinion. |
| 7/16/2008 | Aaron Rokach | 2.00 | Draft memorandum re treatment of contributions to trust. |
| 7/17/2008 | Thad Davis | 3.60 | Research issue re QSF opinion. |
| 7/17/2008 | Aaron Rokach | 0.50 | Draft memorandum re tax treatment of trust. |
| 7/17/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re tax regulations. |
| 7/18/2008 | Thad Davis | 1.30 | Research QSF opinion issues. |
| 7/20/2008 | Aaron Rokach | 1.00 | Draft memorandum re treatment of trust. |
| 7/21/2008 | Thad Davis | 2.80 | Research QSF opinion issues and confer with A. Rokach re same. |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2008 | Aaron Rokach | 3.00 | Draft memorandum re treatment of contributions to trust. |
| 7/22/2008 | Thad Davis | 0.20 | Confer with A. Rokach re QSF opinion. |
| 7/22/2008 | Aaron Rokach | 0.80 | Draft memorandum re treatment of contributions to trust. |
| 7/23/2008 | Thad Davis | 3.50 | Research QSF opinion issues. |
| 7/23/2008 | Todd F Maynes, P.C. | 0.50 | Confer re Sealed Air claims and tax issues re same. |
| 7/24/2008 | Thad Davis | 1.30 | Research issues for QSF opinion. |
| 7/25/2008 | Thad Davis | 1.30 | Research QSF opinion. |
| 7/25/2008 | Aaron Rokach | 0.50 | Draft memorandum re tax treatment of trust. |
| 7/28/2008 | Aaron Rokach | 1.80 | Draft memorandum re tax treatment of trust. |
| | Total: | 55.10 | |

K&E 13279596.1

**Matter 42 - Travel non-working – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/8/2008 | Janet S Baer | 2.00 | Travel to New York, NY for conference with Blackstone on claims estimates and related issues (billed at half time). |
| 7/9/2008 | Janet S Baer | 2.50 | Return travel from New York, NY to Chicago, IL after claims conferences (travel delays) (billed at half time). |
| 7/20/2008 | Janet S Baer | 1.70 | Travel from Chicago, IL to Wilmington, DE for 7/21-22 hearings (billed at half time). |
| 7/21/2008 | Kimberly K Love | 2.50 | Travel from Chicago, IL to Wilmington, DE for ZAI hearing (billed at half time). |
| 7/21/2008 | Michael Dierkes | 0.80 | Travel to Wilmington, DE for hearing (billed at half time). |
| 7/22/2008 | Craig A Bruens | 1.70 | Travel from New York, NY to Columbia, MD for client conference (billed at half time). |
| 7/22/2008 | Christopher T Greco | 1.10 | Travel to Columbia, MD for client conference re claims (billed at half time). |
| 7/22/2008 | Kimberly K Love | 1.10 | Return travel from Wilmington, DE to Chicago, IL after hearing (billed at half time). |
| 7/22/2008 | Janet S Baer | 0.50 | Travel from Wilmington, DE to Columbia, MD for claims conference (billed at half time). |
| 7/22/2008 | Michael Dierkes | 2.00 | Return travel to Chicago, IL from Wilmington, DE after hearing (billed at half time). |
| 7/23/2008 | Craig A Bruens | 1.40 | Return travel from Columbia, MD to New York, NY after client conference (billed at half time). |
| 7/23/2008 | Christopher T Greco | 1.70 | Return travel from client claim conference in Columbia, MD (billed at half time). |
| 7/24/2008 | Janet S Baer | 2.20 | Travel from Columbia, MD to Philadelphia, PA for 3rd circuit mediation re NJDEP (.7) (billed at half time); return travel from Philadelphia, PA to Chicago, IL after mediation and other Grace hearings and mediation (1.5) (billed at half time). |
| 7/28/2008 | Laura M Durity | 1.30 | Travel from New York, NY to Washington, DC (billed at half time). |
| | Total: | 22.50 | |

A-66

**Matter 57 – Montana Grand Jury Investigation – Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Vivian J Fong | 6.50 | Continue research re certain legal issues for trial. |
| 7/1/2008 | Katherine R Katz | 1.50 | Review opening statement video and compose fact notes for memo research. |
| 7/1/2008 | Megan M Brown | 7.00 | Review government production database for specific bates ranges re case modules. |
| 7/1/2008 | Andrew Erskine | 7.00 | Review expert disclosures for documents cited. |
| 7/1/2008 | Alex L Karan | 1.90 | Review and analyze July graphic presentation re case overview (.5); research and analyze legal issues (1.4). |
| 7/1/2008 | Terrell D Stansbury | 1.50 | Assist expert consultant with document review. |
| 7/1/2008 | Salvatore F Bianca | 5.00 | Review materials re case outline modules (1.6); correspond re same (.3); draft outline of status conference memorandum (1.1); confer with L. Urgenson and T. Mace re same (.6); revise status conference outline (.7); review presentations graphics (.7). |
| 7/1/2008 | Daniel T Rooney | 5.00 | Compose proposal for trial space in Missoula (1.8); correspond with team re same (.5); distribute presentation decks from 6/23 conference for revision (.5); review expert disclosures and prepare all cited documents (2.2). |
| 7/1/2008 | F Wade Ackerman | 7.10 | Research expert related documents (.7); draft timeline graphic of key events (6.4). |
| 7/1/2008 | Brian T Stansbury | 8.50 | Research chronologies and extensive outlines and incorporate information into case module outlines and generate graphics for same (6.0); confer with expert re study (.4); confer with expert re analysis (.7); analyze questionnaires (1.4). |
| 7/1/2008 | Timothy J Fitzsimmons | 12.00 | Analyze government documents (3.9); analyze documents re regulations and correspond with P. King re same (8.1). |
| 7/1/2008 | Patrick J King | 8.90 | Correspond re fact development project (.5); draft assigned sections of fact development project (8.4). |
| 7/1/2008 | Andrew J Ross | 6.50 | Analyze, review and compile claimant files. |
| 7/1/2008 | Linda L Cordeiro | 5.70 | Review and organize documents re case management. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/1/2008 | Ellen T Ahern | 6.00 | Review correspondence and confer with T. Mace re trial story work product modules and graphics (1.8); review past work product (3.1); coordinate logistics-related conferences (1.1). |
| 7/1/2008 | Walter R Lancaster | 7.80 | Revise case modules and prepare for Monday conference. |
| 7/1/2008 | Travis J Langenkamp | 2.00 | Review, analyze and prepare materials for expert review. |
| 7/1/2008 | Barbara M Harding | 2.30 | Correspond re case modules and graphics (.8); confer with T. Mace re same (.2); correspond re trial logistics (.3); review memoranda re governmental issues (1.0). |
| 7/1/2008 | Scott A McMillin | 0.60 | Confer re trial preparation modules (.4); confer re trial space (.2). |
| 7/1/2008 | Laurence A Urgenson | 3.00 | Review research memorandum procedures (.4); confer with T. Mace re case status and strategy (.9); draft case management order (.8); confer with S. Bianca and T. Mace re status (.9). |
| 7/2/2008 | Vivian J Fong | 5.00 | Research case issues. |
| 7/2/2008 | Katherine R Katz | 1.50 | Research case issues. |
| 7/2/2008 | Sarah B Whitney | 4.30 | Review and analyze government production database. |
| 7/2/2008 | Megan M Brown | 6.00 | Review government production databases for specific bates ranges re case modules. |
| 7/2/2008 | Andrew Erskine | 7.00 | Review demonstrative slides and collect supporting documents (3.0); review expert disclosures and index for documents cited (4.0). |
| 7/2/2008 | Alex L Karan | 2.20 | Review and analyze government exhibits (1.0); analyze and summarize issues relevant to case (1.2). |
| 7/2/2008 | Salvatore F Bianca | 5.70 | Revise outline of status conference memorandum (2.0); draft outline re risk issues (1.7); review materials re same (.8); confer with S. McMillin, E. Ahern and J. Golden re case modules and graphics (.7); review documents re same (.5). |
| 7/2/2008 | Daniel T Rooney | 8.50 | Review expert disclosures and organize cited documents (3.2); confer with E. Ahern re memo and cited documents (.8); correspond with T. Langenkamp re documents cited in memo (.5); correspond with expert re requests for documents and information (.5); review production databases for answers to requests for information (3.5). |

A-68

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/2/2008 | F Wade Ackerman | 7.80 | Revise timeline graphic, cross-referencing with other master chronologies. |
| 7/2/2008 | James Golden | 1.60 | Confer with S. McMillin, E. Ahern and S. Bianca re case modules and graphics (.5); review and analyze documents re same (1.1). |
| 7/2/2008 | Rebecca A Koch | 1.50 | Review documents re trial preparation (.8); draft memorandum re same (.7). |
| 7/2/2008 | Brian T Stansbury | 6.50 | Draft case modules and associated graphics and review work product and historical documents re same. |
| 7/2/2008 | Timothy J Fitzsimmons | 13.00 | Analyze documents re government and draft memorandum re same. |
| 7/2/2008 | Patrick J King | 6.80 | Prepare sections of fact development project (5.9); confer with T. Fitzsimmons and consulting expert re same (.4); prepare work product (.5). |
| 7/2/2008 | April Albrecht | 1.00 | Update database (.5); prepare select group of tagged documents and images (.5). |
| 7/2/2008 | Britton R Giroux | 0.50 | Confer with team members re case issues. |
| 7/2/2008 | Andrew J Ross | 3.00 | Analyze and review correspondence. |
| 7/2/2008 | Timothy Greene | 6.20 | Index and compile reliance materials. |
| 7/2/2008 | Linda L Cordeiro | 9.70 | Review and organize documents re case management. |
| 7/2/2008 | Ellen T Ahern | 9.50 | Draft outlines for case modules (5.0); prepare graphics re same (3.5); confer with S. McMillin, J. Golden and S. Bianca re graphics and outline project (.7); coordinate logistics with J. Golden (.3). |
| 7/2/2008 | Walter R Lancaster | 7.20 | Work on case modules and prepare for Monday conference. |
| 7/2/2008 | Travis J Langenkamp | 2.00 | Research narrative and confer with D. Rooney re same (1.5); coordinate arrangements for case module conference (.5). |
| 7/2/2008 | Scott A McMillin | 3.00 | Work on modules for trial outline (1.2); confer re same (1.2); confer re trial logistics (.3); review information re studies (.3). |
| 7/2/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case status and strategy. |
| 7/3/2008 | Vivian J Fong | 1.50 | Conduct follow-up research on certain issues. |
| 7/3/2008 | Katherine R Katz | 2.00 | Research certain legal issues. |
| 7/3/2008 | Sarah B Whitney | 7.50 | Review and analyze government production database. |

A-69

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/3/2008 | Megan M Brown | 5.00 | Create index to government production databases. |
| 7/3/2008 | Andrew Erskine | 4.00 | Review expert disclosures documents cited. |
| 7/3/2008 | Alex L Karan | 2.40 | Analyze and summarize issues relevant to case (1.4); analyze and revise thematic outlines (1.0). |
| 7/3/2008 | Terrell D Stansbury | 1.00 | Assist expert consultant with document review. |
| 7/3/2008 | Salvatore F Bianca | 4.50 | Draft outline re issues (2.4); review materials re same (1.5); correspond re same (.6). |
| 7/3/2008 | Daniel T Rooney | 3.50 | Review expert disclosures and organize cited documents. |
| 7/3/2008 | F Wade Ackerman | 10.90 | Draft timeline in order to prepare module for conferences next week (10.8); confer with L. Cordiero re case management (.1). |
| 7/3/2008 | James Golden | 4.40 | Review and analyze documents for case modules and graphics. |
| 7/3/2008 | Rebecca A Koch | 0.50 | Review documents re trial preparation (.3); draft memorandum re same (.2). |
| 7/3/2008 | Brian T Stansbury | 8.40 | Review claims files (2.6); research issues for case module outlines (2.7); draft case modules (3.1). |
| 7/3/2008 | Timothy J Fitzsimmons | 7.50 | Edit memorandum re government issues. |
| 7/3/2008 | Patrick J King | 5.00 | Prepare sections and graphics for fact development project. |
| 7/3/2008 | April Albrecht | 1.50 | Review and update trial database. |
| 7/3/2008 | Britton R Giroux | 0.50 | Confer with team members re claims issues. |
| 7/3/2008 | Andrew J Ross | 9.00 | Analyze and review case modules. |
| 7/3/2008 | Timothy Greene | 3.20 | Index and compile reliance materials for expert reports. |
| 7/3/2008 | Linda L Cordeiro | 8.20 | Review and organize documents re case management (8.1); confer with W. Ackerman re case management (.1). |
| 7/3/2008 | Ellen T Ahern | 7.00 | Prepare module outlines and graphics re certain modules. |
| 7/3/2008 | Walter R Lancaster | 8.50 | Revise case modules and prepare for Monday conference. |
| 7/3/2008 | Travis J Langenkamp | 5.00 | Analyze and review case modules. |
| 7/3/2008 | Scott A McMillin | 3.00 | Work on trial outline modules and confer re same. |

A-70

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/3/2008 | Laurence A Urgenson | 1.70 | Revise case management order (1.4); review and respond to case correspondence (.3). |
| 7/4/2008 | F Wade Ackerman | 7.50 | Draft timeline module. |
| 7/4/2008 | James Golden | 0.70 | Review and analyze key documents re case modules and graphics. |
| 7/4/2008 | Brian T Stansbury | 4.50 | Draft and revise case modules (3.5); draft graphics per E. Ahern's request (1.0). |
| 7/4/2008 | Ellen T Ahern | 1.00 | Review module outlines and correspond re same. |
| 7/4/2008 | Walter R Lancaster | 6.00 | Revise case modules and prepare for Monday defense conference. |
| 7/5/2008 | Salvatore F Bianca | 4.80 | Draft module outlines and prepare presentation graphics (3.5); review materials re same (.9); confer with S. McMillin re same (.4). |
| 7/5/2008 | F Wade Ackerman | 2.20 | Review documents re EPA. |
| 7/5/2008 | James Golden | 3.50 | Review and analyze key documents re case modules and graphics. |
| 7/5/2008 | Patrick J King | 0.30 | Review updated graphics in preparation for defense conference re fact development project. |
| 7/5/2008 | Ellen T Ahern | 0.50 | Review draft graphics and correspond re same. |
| 7/5/2008 | Scott A McMillin | 1.50 | Work on modules and graphics for defense outline (1.0); confer re same (.5). |
| 7/6/2008 | Salvatore F Bianca | 2.50 | Draft module outlines and prepare presentation graphics re issues (2.0); correspond re same (.5). |
| 7/6/2008 | James Golden | 3.20 | Prepare case modules and graphics. |
| 7/6/2008 | Timothy J Fitzsimmons | 2.00 | Analyze and prepare materials re government issues. |
| 7/6/2008 | Patrick J King | 0.20 | Review updated graphics in preparation for defense conference re fact development project. |
| 7/6/2008 | Ellen T Ahern | 0.50 | Review draft graphics and review factual narratives. |
| 7/6/2008 | Travis J Langenkamp | 2.00 | Review, analyze and consolidate case modules. |
| 7/6/2008 | Scott A McMillin | 1.90 | Work on modules and graphics for trial presentation (1.0); confer re same (.9). |
| 7/7/2008 | Vivian J Fong | 6.00 | Finalize research re certain legal issues. |
| 7/7/2008 | Katherine R Katz | 1.30 | Research issues for opening statement and confer with P. King re research. |
| 7/7/2008 | Sarah B Whitney | 7.00 | Review and analyze government database to generate index. |

A-71

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/7/2008 | Megan M Brown | 7.00 | Gather and organize vendor invoices and create spreadsheet re same. |
| 7/7/2008 | Andrew Erskine | 7.00 | Review, organize and index documents re expert disclosure issues. |
| 7/7/2008 | Alex L Karan | 2.80 | Analyze factual issues relevant to case (1.7); analyze legal issues relevant to case (1.1). |
| 7/7/2008 | Rafael M Suarez | 0.50 | Provide support with document review. |
| 7/7/2008 | Salvatore F Bianca | 3.10 | Revise status conference outline (2.4); review materials re same (.7). |
| 7/7/2008 | F Wade Ackerman | 5.60 | Confer with L. Cordiero re case management (.6); confer with J. Son re same (.1); confer with J. Chen re research (.5); review documents collected re events (2.5); confer re research (.9); confer re issues from today's conferences (.2); research issues re exhibits for trial (.8). |
| 7/7/2008 | James Golden | 8.20 | Attend team conference re case strategy, themes and graphics. |
| 7/7/2008 | Brian T Stansbury | 8.80 | Review case modules conference with D. Bernick (1.0); confer with D. Bernick, W. Lancaster, J. Golden, S. McMillin, E. Ahern, L. Durity, consultants, T. Fitzsimmons, P. King and B. Harding re case modules for master graphics and outline (7.8). |
| 7/7/2008 | Peter A Farrell | 1.30 | Review and analyze case materials and motions. |
| 7/7/2008 | Timothy J Fitzsimmons | 9.00 | Analyze materials (3.1); attend K&E conference re trial preparation (5.9). |
| 7/7/2008 | Laura M Durity | 6.00 | Confer with D. Bernick and team re master case outline. |
| 7/7/2008 | Patrick J King | 8.00 | Confer with D. Bernick, B. Harding, E. Ahern, W. Lancaster, S. McMillin, B. Stansbury, J. Golden, T. Fitzsimmons and L. Durity re strategy. |
| 7/7/2008 | Britton R Giroux | 7.00 | Assist with joint defense conference. |
| 7/7/2008 | Andrew J Ross | 8.50 | Analyze and review case modules. |
| 7/7/2008 | Timothy Greene | 6.50 | Index and compile materials for expert reports. |
| 7/7/2008 | Linda L Cordeiro | 5.90 | Review and organize documents re case management (4.3); review documents (.9); confer with W. Ackerman re case management (.6); confer with J. Son re same (.1). |
| 7/7/2008 | Ellen T Ahern | 10.20 | Prepare for and participate in team conference re trial preparation with D. Bernick, B. Harding and S. McMillin. |

A-72

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/7/2008 | Walter R Lancaster | 8.00 | Prepare for (3.1) and attend (4.9) WRG defense conference. |
| 7/7/2008 | Travis J Langenkamp | 5.00 | Review, analyze and consolidate case modules. |
| 7/7/2008 | Barbara M Harding | 9.90 | Review and analyze modules and graphics re preparation for conference with D. Bernick (1.4); confer with S. McMillin, E. Ahern, J. Golden, P. King and B. Stansbury re same (1.5); confer with D. Bernick and team re preparation of modules and graphics (5.0); confer with S. McMillin and J. Golden (.3); review and analyze documents and studies re preparation of graphics and modules (1.7). |
| 7/7/2008 | Scott A McMillin | 9.30 | Prepare for (2.8) and participate in (6.0) team conference re trial preparation and outline and follow up after same (.5). |
| 7/7/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re case status and strategy. |
| 7/8/2008 | Vivian J Fong | 6.50 | Finish research re legal issues and begin drafting memorandum. |
| 7/8/2008 | Katherine R Katz | 2.50 | Research opening statement issues. |
| 7/8/2008 | Sarah B Whitney | 7.00 | Review and analyze government production database to generate index. |
| 7/8/2008 | Megan M Brown | 7.00 | Prepare documents for memo (2.8); organize exhibits for database addition (3.0); complete index of government databases (1.2). |
| 7/8/2008 | Andrew Erskine | 7.00 | Review, organize and index documents re expert disclosures. |
| 7/8/2008 | Salvatore F Bianca | 7.50 | Prepare for (1.9) and attend (5.6) conference re trial strategy. |
| 7/8/2008 | F Wade Ackerman | 5.60 | Confer with J. Chen re research (.4); confer with V. Fong re research (.2); review legal documents (5.0). |
| 7/8/2008 | Neal F San Diego | 12.00 | Review and organize documents re case management. |
| 7/8/2008 | James Golden | 8.50 | Attend team conference re case strategy, themes and graphics. |
| 7/8/2008 | Brian T Stansbury | 9.30 | Review spreadsheets to prepare for conference with D. Bernick (1.3); confer with D. Bernick, J. Golden, S. McMillin, E. Ahern, L. Durity, T. Fitzsimmons, P. King and B. Harding re case modules (7.5); analyze correspondence (.5). |

A-73

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/8/2008 | Peter A Farrell | 3.20 | Review, analyze and draft comments on memorandum re outline for case status conference (2.8); review and analyze case materials re same (.4). |
| 7/8/2008 | Timothy J Fitzsimmons | 9.00 | Attend K&E conference re case outline (5.5); analyze documents and correspond re same (3.5). |
| 7/8/2008 | Laura M Durity | 6.80 | Confer with D. Bernick and team re master case outline. |
| 7/8/2008 | Patrick J King | 8.50 | Confer with D. Bernick, B. Harding, E. Ahern, S. McMillin, S. Bianca, B. Stansbury, T. Fitzsimmons J. Golden and L. Durity re strategy (6.6); prepare presentation for same (1.9). |
| 7/8/2008 | Beth M Weinstein | 7.00 | Research and analyze case issues. |
| 7/8/2008 | Andrew J Ross | 10.00 | Analyze, review and compile case modules (8.0); analyze and review materials (2.0). |
| 7/8/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/8/2008 | Linda L Cordeiro | 11.20 | Review and organize materials re case management. |
| 7/8/2008 | Ellen T Ahern | 8.50 | Prepare for (2.6) and participate in (5.9) team conference re trial preparation with S. McMillin, B. Harding and D. Bernick. |
| 7/8/2008 | Travis J Langenkamp | 2.00 | Review, analyze and consolidate case modules. |
| 7/8/2008 | Barbara M Harding | 9.70 | Review notes, documents and studies re preparation for conference re case module and graphics (1.1); confer with D. Bernick and team re same (6.7); confer with S. McMillin and team re same (1.4); correspond re analysis issues (.3); confer with client re analysis of data issues (.2). |
| 7/8/2008 | Scott A McMillin | 8.50 | Prepare for team conference re trial strategy and outlines (1.5); participate in same (6.0); confer re trial preparation (1.0). |
| 7/8/2008 | Laurence A Urgenson | 3.80 | Review research files re legal issues (.3); prepare for status conference with court (3.5). |
| 7/9/2008 | Vivian J Fong | 5.50 | Draft and research memorandum re legal issues. |
| 7/9/2008 | Katherine R Katz | 1.50 | Revise research notes for opening statement. |
| 7/9/2008 | Sarah B Whitney | 5.50 | Review and analyze government database to generate index. |
| 7/9/2008 | Megan M Brown | 7.00 | Gather and organize fact outlines (3.8); organize exhibits for database addition (3.2). |

A-74

| **Date** | **Name** | **Hours** | **Description** |
|---|---|---|---|
| 7/9/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosures. |
| 7/9/2008 | Salvatore F Bianca | 5.40 | Research legal issues (2.5); review case outline summaries and materials re same (2.9). |
| 7/9/2008 | Daniel T Rooney | 9.00 | Review fact module outlines and organize underlying documents (3.7); prepare appearance forms for D. Bernick and W. Lancaster (1.5); review expert disclosures and organize all cited documents (2.3); review work product (1.5). |
| 7/9/2008 | F Wade Ackerman | 4.20 | Review documents re government (3.8); draft task list for conference with W. Lancaster (.4). |
| 7/9/2008 | Neal F San Diego | 6.50 | Review and organize documents re case management. |
| 7/9/2008 | Brian T Stansbury | 6.70 | Review claims records and prepare for expert review (5.0); analyze studies (1.7). |
| 7/9/2008 | Peter A Farrell | 8.70 | Confer with L. Urgenson re status of issues (.6); draft memorandum re same (8.1). |
| 7/9/2008 | Timothy J Fitzsimmons | 9.00 | Analyze materials re witness issues and correspond re same. |
| 7/9/2008 | Laura M Durity | 3.20 | Review claimants' files. |
| 7/9/2008 | Patrick J King | 6.20 | Review work product and government exhibits (6.0); confer with W. Ackerman re document issue (.2). |
| 7/9/2008 | Beth M Weinstein | 5.50 | Research and analyze legal issues. |
| 7/9/2008 | Andrew J Ross | 7.50 | Analyze and review attorney files re claimant information (5.0); analyze, review and compile studies (2.5). |
| 7/9/2008 | Timothy Greene | 6.20 | Index and compile materials re expert reports. |
| 7/9/2008 | Linda L Cordeiro | 7.70 | Review and organize case materials re case management. |
| 7/9/2008 | Ellen T Ahern | 5.00 | Follow up on team conference, including communication with D. Rooney and A. Klapper re same (1.5); review factual narrative (2.3); review work product (.7); communication with S. McMillin re various scheduling matters (.5). |
| 7/9/2008 | Walter R Lancaster | 8.30 | Continue revising case modules. |
| 7/9/2008 | Barbara M Harding | 1.50 | Correspond re expert conference and review documents re same. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/9/2008 | Scott A McMillin | 1.50 | Work on trial outlines (.8); confer re trial preparation and trial logistics (.5); set up conferences with experts and confer re same (.2). |
| 7/9/2008 | Laurence A Urgenson | 3.40 | Confer with P. Farrell re pleading redraft (.7); work on case management order and related supplemental briefing (2.7). |
| 7/10/2008 | Vivian J Fong | 4.50 | Continue drafting memorandum re legal issues. |
| 7/10/2008 | Katherine R Katz | 3.00 | Attend joint defense team conference (1.2); confer with P. King re research (.8); review case jury instructions (1.0). |
| 7/10/2008 | Sarah B Whitney | 5.00 | Review motions. |
| 7/10/2008 | Megan M Brown | 7.00 | Review and organize mock trial exhibits. |
| 7/10/2008 | Andrew Erskine | 7.00 | Review, organize and index documents re expert disclosure. |
| 7/10/2008 | Alex L Karan | 2.50 | Research and analyze legal issues. |
| 7/10/2008 | Tyler D Mace | 5.00 | Draft and revise sections of master case outline and prepare graphics re same. |
| 7/10/2008 | Salvatore F Bianca | 1.40 | Attend joint defense conference (.4); review revised status conference memorandum (.5); correspond re case status (.5). |
| 7/10/2008 | Daniel T Rooney | 7.00 | Review legal memo (3.8); correspond with V. Craven re same (.7); correspond with T. Mace re administrative record (.5); review expert disclosures and organize cited documents (2.0). |
| 7/10/2008 | Neal F San Diego | 5.50 | Review and organize documents re case management. |
| 7/10/2008 | Rebecca A Koch | 1.00 | Confer with L. Urgenson, T. Mace and P. King and joint defense counsel re case status. |
| 7/10/2008 | Brian T Stansbury | 6.90 | Review claims files (6.0); participate in joint defense conference (.9). |
| 7/10/2008 | Peter A Farrell | 0.70 | Participate in joint defense conference re case status and next steps. |
| 7/10/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents (7.0); confer re regulations (.5). |
| 7/10/2008 | Laura M Durity | 4.80 | Confer with T. Mace, B. Harding and T. Klapper re draft of regulatory outline (2.2); confer with joint defense team (2.6). |

A-76

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/10/2008 | Patrick J King | 5.20 | Confer with L. Urgenson, T. Mace, B. Stansbury, R. Koch and joint defense re strategy and upcoming work product (1.2); prepare summary re conference (.8); review exhibits and work product (3.2). |
| 7/10/2008 | Beth M Weinstein | 4.00 | Research and analyze legal issues. |
| 7/10/2008 | Jonathan F Ganter | 3.50 | Research litigation issues (2.6); confer with co-counsel (.9). |
| 7/10/2008 | Andrew J Ross | 6.50 | Analyze and review memos (4.0); analyze, review and compile studies (2.5). |
| 7/10/2008 | Timothy Greene | 6.50 | Index and compile reliance materials re expert reports. |
| 7/10/2008 | Linda L Cordeiro | 9.70 | Review and organize documents re case management. |
| 7/10/2008 | Ellen T Ahern | 4.60 | Review past work product (2.0); review regulatory issues (1.0); follow up on past regulatory work product (.5); participate in joint defense conference and review related materials (1.1). |
| 7/10/2008 | Walter R Lancaster | 6.00 | Analyze legal issues. |
| 7/10/2008 | Travis J Langenkamp | 1.00 | Confer with T. Stansbury re trial issues (.5); correspond with D. Rooney re same (.5). |
| 7/10/2008 | Barbara M Harding | 5.20 | Review case modules and draft comments re same (1.3); prepare for conference (.4); confer with outside counsel and team (.6); correspond re motions, scheduling, discovery and experts and review documents re same (1.7); confer with joint defense team (1.2). |
| 7/10/2008 | Scott A McMillin | 3.00 | Confer with expert re trial preparation (.6); analyze trial preparation needs and confer re same (.8); review information re trial logistics (.3); prepare for (.3) and participate in (.9) joint defense conference; set up trial preparation conferences with experts (.1). |
| 7/10/2008 | Laurence A Urgenson | 5.40 | Work on supplemental briefing for status conference (3.5); confer with T. Mace re same (.7); attend weekly JDA conference re case status and strategy (1.2). |
| 7/11/2008 | Vivian J Fong | 7.50 | Finish drafting memorandum re legal issues. |
| 7/11/2008 | Katherine R Katz | 4.00 | Research trial issues (1.5); draft memorandum re same (2.5). |
| 7/11/2008 | Sarah B Whitney | 3.00 | Review motions to collect exhibits cited. |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2008 | Megan M Brown | 7.00 | Gather and organize exhibits for addition to database. |
| 7/11/2008 | Andrew Erskine | 7.00 | Review administrative record database (5.0); prepare for (.7) and consult with (1.3) vendor to create improved administrative record database. |
| 7/11/2008 | Alex L Karan | 1.30 | Research and analyze legal issues. |
| 7/11/2008 | Terrell D Stansbury | 1.80 | Organize and compile central case files. |
| 7/11/2008 | F Wade Ackerman | 0.30 | Confer re updates to binders. |
| 7/11/2008 | Neal F San Diego | 2.50 | Review and organize documents re case management. |
| 7/11/2008 | Peter A Farrell | 6.80 | Confer with L. Urgenson re status (.7); review and analyze case materials re same (5.8); confer with T. Mace re same (.3). |
| 7/11/2008 | Timothy J Fitzsimmons | 7.50 | Identify and organize files re regulations and correspond re same with D. Rooney (3.1); analyze government documents (4.4). |
| 7/11/2008 | Patrick J King | 2.40 | Review and analyze work product. |
| 7/11/2008 | Beth M Weinstein | 4.00 | Research and analyze legal issues. |
| 7/11/2008 | April Albrecht | 4.80 | Coordinate DVD preparation (.3); start extractions of text needed for new database (4.5). |
| 7/11/2008 | Jonathan F Ganter | 6.00 | Research legal issues. |
| 7/11/2008 | Andrew J Ross | 4.50 | Analyze and review attorney files re claimant information (2.0); analyze, review and compile Libby studies (2.5). |
| 7/11/2008 | Timothy Greene | 4.50 | Index and compile reliance materials re expert reports. |
| 7/11/2008 | Linda L Cordeiro | 5.50 | Review and organize documents re case management. |
| 7/11/2008 | Ellen T Ahern | 3.50 | Review past work product (1.5); review draft outline and correspond with T. Mace, A. Klapper and L. Durity re same (1.5); review past materials (.5). |
| 7/11/2008 | Walter R Lancaster | 7.50 | Work on revising case modules. |
| 7/11/2008 | Barbara M Harding | 3.10 | Correspond re trial outline and graphics (.9); review and draft comments re trial modules (1.6); confer with D. Bernick re same (.2); review draft status report (.4). |
| 7/11/2008 | Scott A McMillin | 0.70 | Work on trial outlines (.5); set up conferences with experts (.2). |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/11/2008 | Laurence A Urgenson | 1.30 | Review case documents (.8); confer with P. Farrell re case status and strategy (.5). |
| 7/12/2008 | Daniel T Rooney | 2.00 | Review database and correspond with A. Erskine re same. |
| 7/13/2008 | Beth M Weinstein | 6.00 | Research and analyze legal issues. |
| 7/13/2008 | Travis J Langenkamp | 1.00 | Review factual narratives. |
| 7/14/2008 | Katherine R Katz | 3.00 | Review jury instructions and draft memorandum re same. |
| 7/14/2008 | Sarah B Whitney | 4.50 | Review motions. |
| 7/14/2008 | Megan M Brown | 7.00 | Update trial database. |
| 7/14/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosures. |
| 7/14/2008 | Salvatore F Bianca | 4.20 | Confer with S. McMillin and J. Golden re trial strategy (.5); prepare for same (.7); develop trial outlines (3.0). |
| 7/14/2008 | Daniel T Rooney | 6.50 | Confer with A. Erskine re database (1.0); confer with S. McMillin re trial preparation (.7); correspond with K. Coggon re record (.5); review expert disclosures and organize all cited documents (4.3). |
| 7/14/2008 | James Golden | 0.50 | Confer with S. McMillin and S. Bianca re case strategy. |
| 7/14/2008 | Brian T Stansbury | 3.70 | Analyze literature (3.0); confer with expert re analysis (.7). |
| 7/14/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents (7.0); participate in K&E conference (.5). |
| 7/14/2008 | Laura M Durity | 0.80 | Confer with E. Ahern and T. Mace re outline. |
| 7/14/2008 | Beth M Weinstein | 4.00 | Draft memorandum re legal issues. |
| 7/14/2008 | April Albrecht | 3.30 | Update trial databases. |
| 7/14/2008 | Jonathan F Ganter | 5.00 | Research legal issues. |
| 7/14/2008 | Andrew J Ross | 2.50 | Analyze and review claimant files. |
| 7/14/2008 | Timothy Greene | 6.20 | Index and compile reliance materials re expert reports. |
| 7/14/2008 | Linda L Cordeiro | 6.20 | Review and organize documents re case management. |
| 7/14/2008 | Ellen T Ahern | 4.20 | Review materials and correspond with L. Durity re same (.7); review past work product (2.0); review graphics from past presentations (1.5). |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/14/2008 | Barbara M Harding | 4.30 | Review research studies and memoranda and correspond re same (2.8); correspond re expert preparation issues (1.1); review and revise case outline timeline graphic (.4). |
| 7/14/2008 | Scott A McMillin | 1.80 | Work on defense outlines (.6); confer re same (1.0); set up conferences with experts (.2). |
| 7/14/2008 | Laurence A Urgenson | 1.50 | Review trial documents. |
| 7/15/2008 | Katherine R Katz | 3.00 | Draft memorandum re opening statement research. |
| 7/15/2008 | Sarah B Whitney | 6.30 | Review motions. |
| 7/15/2008 | Megan M Brown | 7.00 | Update trial database. |
| 7/15/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosures. |
| 7/15/2008 | Alex L Karan | 2.70 | Research and analyze legal issues relevant to case (1.5); analyze exhibits and other documents relevant to thematic outline (1.2). |
| 7/15/2008 | Terrell D Stansbury | 9.50 | Compile case law re certain issue. |
| 7/15/2008 | Daniel T Rooney | 7.00 | Compose agenda for conference with team re trial preparation (1.4); confer with T. Langenkamp re same (.6); correspond with team re same (.5); review current list of expert reliance materials and forward same to T. Langenkamp (1.3); review expert disclosures and organize all cited materials (3.2). |
| 7/15/2008 | F Wade Ackerman | 2.50 | Review legal research memorandum and cases (1.5); confer with L. Cordeiro (.3); review supplemental documents (.7). |
| 7/15/2008 | James Golden | 1.20 | Review and analyze fact outlines and documents. |
| 7/15/2008 | Brian T Stansbury | 2.10 | Analyze literature. |
| 7/15/2008 | Peter A Farrell | 4.20 | Review and analyze case materials re status (3.8); confer with L. Urgenson re same (.2); confer with T. Stansbury re same (.2). |
| 7/15/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents. |
| 7/15/2008 | Beth M Weinstein | 3.50 | Draft memorandum re legal issues. |
| 7/15/2008 | April Albrecht | 0.50 | Update trial database. |
| 7/15/2008 | Jonathan F Ganter | 9.00 | Research and draft memorandum. |
| 7/15/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/15/2008 | Linda L Cordeiro | 5.50 | Review and organize materials re case management. |
| 7/15/2008 | Ellen T Ahern | 2.00 | Review case materials. |
| 7/15/2008 | Barbara M Harding | 1.80 | Correspond re expert conferences and preparation of trial modules (.8); review and research literature (1.0). |
| 7/15/2008 | Scott A McMillin | 2.80 | Review trial outlines and work on same (1.5); confer re preparing trial outlines and staffing for trial (.6); confer with consultant (.3); set up and prepare for expert conferences (.4). |
| 7/16/2008 | Michael Shipley | 1.30 | Research and draft notice and declaration. |
| 7/16/2008 | Katherine R Katz | 1.30 | Draft memorandum re opening statement research. |
| 7/16/2008 | Sarah B Whitney | 5.50 | Gather and organize documents for creation of new database. |
| 7/16/2008 | Megan M Brown | 7.00 | Confer with S. Whitney re case assignments (.5); update trial database (6.5). |
| 7/16/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosures. |
| 7/16/2008 | Terrell D Stansbury | 8.80 | Review and compile case law re certain issue. |
| 7/16/2008 | Rafael M Suarez | 2.50 | Provide support with document review process. |
| 7/16/2008 | Salvatore F Bianca | 4.30 | Review trial exhibits (3.0); prepare thematic outlines (1.3). |
| 7/16/2008 | Daniel T Rooney | 4.50 | Confer with team in Washington re trial preparation. |
| 7/16/2008 | F Wade Ackerman | 2.30 | Review research memorandum and cases (2.0); confer with L. Cordeiro re documents (.3). |
| 7/16/2008 | James Golden | 0.60 | Attend team conference re strategy. |
| 7/16/2008 | Peter A Farrell | 6.30 | Review and analyze case materials re status and strategy (5.8); confer with L. Urgenson re same (.3); confer with T. Stansbury re same (.2). |
| 7/16/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents (6.5); correspond re same with B. Harding (1.0). |
| 7/16/2008 | Patrick J King | 4.30 | Confer with B. Harding, S. McMillin, E. Ahern, T. Mace and experts re upcoming work product and related strategy. |
| 7/16/2008 | Beth M Weinstein | 6.00 | Draft memorandum re legal issues. |
| 7/16/2008 | April Albrecht | 0.80 | Update trial database. |
| 7/16/2008 | Natalya Palma | 5.50 | Review and compile case law re certain issue. |
| 7/16/2008 | Jonathan F Ganter | 6.50 | Research and draft memo re legal issue. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2008 | Timothy Greene | 6.70 | Index and compile materials for expert reports. |
| 7/16/2008 | Linda L Cordeiro | 8.10 | Review and organize documents re case management. |
| 7/16/2008 | Ellen T Ahern | 7.00 | Prepare for conference with P. King, T. Mace, S. McMillin and consultants (.8); attend same (4.7); confer with K. Vanderport re graphics issues (.5); confer with S. McMillin, T. Mace, D. Rooney and T. Langenkamp re trial logistics, witness files and databases (1.0). |
| 7/16/2008 | Walter R Lancaster | 8.00 | Work on case modules. |
| 7/16/2008 | Travis J Langenkamp | 3.00 | Prepare for conference with D. Rooney, S. McMillin and T. Mace (1.0); confer with D. Rooney, T. Mace and S. McMillin re trial preparation issues (2.0). |
| 7/16/2008 | Barbara M Harding | 5.60 | Prepare for conference (.5); confer with consultants and S. McMillin and E. Ahern (1.7); review documents and correspondence re same (.4); confer with expert re analysis and draft memoranda (.9); confer with consultants and S. McMillin and E. Ahern re graphics (.3); review correspondence and confer with T. Mace re same (.8); correspond re discovery, expert preparation and preparation of trial materials (1.0). |
| 7/16/2008 | Scott A McMillin | 9.60 | Review expert reports (2.2); confer with team re trial preparation (4.6); confer re support staffing and legal assistant trial preparation (1.0); confer with graphics consultant re trial outline graphics (.4); confer re trial preparation (1.0); review response letter and confer re same (.4). |
| 7/16/2008 | Laurence A Urgenson | 3.50 | Review case correspondence (.7); confer with T. Mace re case status and assignments (1.0); confer with S. McMillin, T. Mace and paralegal supervisors re trial organization (.8); confer with P. Farrell re case status (.7); address pretrial issues (.3). |
| 7/17/2008 | Sarah B Whitney | 7.00 | Gather and organize documents for creation of new database. |
| 7/17/2008 | Megan M Brown | 6.00 | Gather and organize case module documents. |
| 7/17/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosure (4.8); conduct quality control check of database updates (2.2). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2008 | Alex L Karan | 3.20 | Research and analyze legal issues relevant to case (1.3); analyze trial exhibits (.8); review and analyze expert reports (1.1). |
| 7/17/2008 | Terrell D Stansbury | 7.50 | Identify and compile case law re certain case issue (6.0); assist expert consultant with document review (.5); compile joint defense material (1.0). |
| 7/17/2008 | Salvatore F Bianca | 2.70 | Confer with W. Ackerman (.4); participate in team conference re trial strategy (.6); review government trial exhibits (1.7). |
| 7/17/2008 | Daniel T Rooney | 3.00 | Confer with A. Erskine re database (1.0); confer with T. Langenkamp re trial preparation (1.5); correspond with T. Mace re same (.5). |
| 7/17/2008 | F Wade Ackerman | 1.20 | Research re trial issues. |
| 7/17/2008 | Rebecca A Koch | 2.00 | Confer with B. Harding, E. Ahern, P. King, L. Durity re trial preparation (.7); confer with T. Mace, L. Durity, L. Urgenson, P. King, P. Farrell re case status and trial preparation (.8); confer with T. Mace re trial preparation (.1); draft correspondence to N. Driver (.2); review factual materials re trial preparation (.2). |
| 7/17/2008 | Brian T Stansbury | 1.00 | Participate in team conference re graphics for conference with D. Bernick (.6); revise graphics (.4). |
| 7/17/2008 | Peter A Farrell | 4.90 | Participate in joint defense conference re case status and next steps (.7); confer with L. Urgenson, T. Mace, R. Koch, P. King and L. Durity re same (.2); confer with L. Urgenson re status (.2); review and analyze case materials re same (3.8). |
| 7/17/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials and correspond with consulting expert (3.5); participate in K&E conference re case status (.5); analyze materials and correspond re same with B. Harding and T. Mace (3.5). |
| 7/17/2008 | Laura M Durity | 2.70 | Confer with E. Ahern, T. Mace and B. Harding re draft of outline (.8); participate in joint defense weekly conference (1.0); review and draft outline (.9). |
| 7/17/2008 | Patrick J King | 6.00 | Review documents and related work product for section of fact development project in preparation for conference re same (4.5); confer with L. Urgenson, T. Mace, R. Koch, P. Farrell, L. Durity and joint defense re case strategy and status (.8); confer with B. Harding, E. Ahern, S. McMillin, B. Stansbury, T. Mace, J. Golden, L. Durity and R. Koch re fact development project and status (.7). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/17/2008 | April Albrecht | 2.30 | Design, develop and update database. |
| 7/17/2008 | Natalya Palma | 2.00 | Review and compile case law re certain issue. |
| 7/17/2008 | Jonathan F Ganter | 3.00 | Research and draft memorandum re certain legal issue. |
| 7/17/2008 | Andrew J Ross | 1.00 | Analyze and review claimant files. |
| 7/17/2008 | Anne R Lubinsky | 4.00 | Perform defense database data transfer for vendor processing. |
| 7/17/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/17/2008 | Linda L Cordeiro | 6.70 | Review and organize documents re case management and case management database. |
| 7/17/2008 | Ellen T Ahern | 6.00 | Review issues related to current state of modules (1.5); review correspondence re scheduling and participate in team conference re planning for July 28 conference (1.3); review regulatory matters (1.0); review work product (1.7); participate in joint defense conference (.5). |
| 7/17/2008 | Walter R Lancaster | 6.00 | Work on case modules. |
| 7/17/2008 | Travis J Langenkamp | 1.00 | Confer with team re case modules (.5); confer with joint defense team re discovery issues and trial schedule (.5). |
| 7/17/2008 | Barbara M Harding | 11.10 | Review, analyze and edit draft case modules (4.4); review documents and exhibits re same (3.5); correspond re same (2.2); confer with team members and consultants re same (1.0). |
| 7/17/2008 | Scott A McMillin | 4.30 | Prepare for joint defense conference (.1); participate in same (.5); prepare for team conferences re trial outlines and graphics (.3); participate in same (.9); work on trial outlines and graphics (2.0); confer re same (.5). |
| 7/17/2008 | Laurence A Urgenson | 1.40 | Confer with S. Spivack re discovery issues and case status (.2); confer with T. Mace re status (.2); participate in JDA conference (.5); further confer with T. Mace, R. Koch, P. Farrell, P. King and L. Durity re case status and assignments (.5). |
| 7/18/2008 | Sarah B Whitney | 7.00 | Gather and organize documents for creation of database. |
| 7/18/2008 | Megan M Brown | 7.00 | Gather and review exhibits for consultant. |
| 7/18/2008 | Andrew Erskine | 7.00 | Conduct quality control check of database. |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2008 | Terrell D Stansbury | 5.80 | Search and compile key documents for expert consultant review (4.5); organize and update trial materials (1.3). |
| 7/18/2008 | Daniel T Rooney | 6.80 | Amend and append records database (2.0); confer with team re case modules (1.0); review expert disclosures and organize all cited materials (3.8). |
| 7/18/2008 | F Wade Ackerman | 3.50 | Confer with J. Son and L. Cordiero re case management (.8); review legal research memo and provide feedback and next steps to V. Fong (1.0); review legal research memorandum from J. Chen (.5); review legal research memorandum and provide feedback and next steps to B. Weinstein (.6); review case notes and revise task list for conference with W. Lancaster on Monday (.6). |
| 7/18/2008 | Brian T Stansbury | 1.50 | Analyze data tables and confer with expert re analysis. |
| 7/18/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents (5.5); analyze materials and correspond re same with L. Durity (2.0). |
| 7/18/2008 | Patrick J King | 2.50 | Review documents and related work product for compilation of section on fact development project. |
| 7/18/2008 | Beth M Weinstein | 0.50 | Confer with team re memorandum. |
| 7/18/2008 | April Albrecht | 3.00 | Modify and update database. |
| 7/18/2008 | Jonathan F Ganter | 3.50 | Research and draft memorandum re certain legal issues. |
| 7/18/2008 | Andrew J Ross | 6.50 | Analyze and review case modules (2.5); analyze and review pleadings (1.0); analyze and review claimant files (3.0). |
| 7/18/2008 | Anne R Lubinsky | 3.00 | Perform defense database data transfer for vendor processing. |
| 7/18/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/18/2008 | Linda L Cordeiro | 4.60 | Review and organize documents re case management. |
| 7/18/2008 | Ellen T Ahern | 2.50 | Review developments forwarded by T. Fitzsimmons (.5); follow up with D. Durity (.5); review factual narratives (1.5). |
| 7/18/2008 | Walter R Lancaster | 7.50 | Continue revising case modules. |
| 7/18/2008 | Scott A McMillin | 3.00 | Work on outlines and slides for trial (1.5); confer with consultants re same (1.5). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/19/2008 | F Wade Ackerman | 0.20 | Confer with B. Weinstein re edits to research memorandum. |
| 7/19/2008 | Jonathan F Ganter | 3.00 | Research and draft memorandum re legal issue. |
| 7/20/2008 | James Golden | 0.20 | Review and analyze fact outlines and documents. |
| 7/20/2008 | Jonathan F Ganter | 5.00 | Research and draft memorandum re legal issue. |
| 7/21/2008 | Vivian J Fong | 6.20 | Complete final editing on memorandum. |
| 7/21/2008 | Katherine R Katz | 6.50 | Research re opening statement and draft memorandum on same. |
| 7/21/2008 | Sarah B Whitney | 7.00 | Review defendants' motions in limine to collect exhibits cited to for addition to database. |
| 7/21/2008 | Megan M Brown | 7.00 | Review MIL exhibits. |
| 7/21/2008 | Andrew Erskine | 7.00 | Consult with library to obtain documents (1.2); review expert disclosures and index for documents cited (5.8). |
| 7/21/2008 | Terrell D Stansbury | 7.50 | Compile key documents re team conference (3.4); compile key documents for expert consultant review (2.0); compile and organize trial materials (2.1). |
| 7/21/2008 | Daniel T Rooney | 6.00 | Correspond with team re preparation of database (.7); confer with S. Whitney re database (.5); organize documents for addition into database (2.8); review expert disclosures and organize all cited materials (2.0). |
| 7/21/2008 | F Wade Ackerman | 2.90 | Confer with J. Son and L. Cordiero re case matters and management (.3); review government exhibits and confer re same (1.3); review legal research memoranda by V. Fong and J. Chen (.5); confer with W. Lancaster, J. Son and L. Cordiero re case matters and management (.8). |
| 7/21/2008 | Neal F San Diego | 0.50 | Review and organize documents re case management. |
| 7/21/2008 | Rebecca A Koch | 6.50 | Review materials in preparation for conference with B. Harding and T. Mace re trial preparation. |
| 7/21/2008 | Brian T Stansbury | 6.10 | Confer with graphics personnel re revision of graphics for conference with D. Bernick (.8); review claims files (5.3). |
| 7/21/2008 | Peter A Farrell | 2.30 | Review and analyze case materials and motions in limine re status of certain issues. |
| 7/21/2008 | Timothy J Fitzsimmons | 7.50 | Attend EPA conference. |

A-86

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/21/2008 | Laura M Durity | 4.00 | Review claims files. |
| 7/21/2008 | Patrick J King | 4.40 | Draft graphics package for section of fact development project. |
| 7/21/2008 | Beth M Weinstein | 6.00 | Revise memorandum pursuant to comments from team. |
| 7/21/2008 | April Albrecht | 1.00 | Update trial database. |
| 7/21/2008 | Jonathan F Ganter | 4.30 | Research and draft memorandum re certain issues. |
| 7/21/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/21/2008 | Linda L Cordeiro | 7.90 | Conduct trial document search and retrieval (5.6); confer with W. Lancaster, W. Ackerman and J. Son re case matters/management (.8); confer with W. Ackerman and J. Son re case matters/management (.3); review and organize materials re case management (1.2). |
| 7/21/2008 | Lib Bibliographic Research | 5.30 | Bibliographic Research re articles. |
| 7/21/2008 | Ellen T Ahern | 6.50 | Review work product re various issues (6.3); review scheduling (.2). |
| 7/21/2008 | Walter R Lancaster | 6.00 | Continue revising case modules. |
| 7/21/2008 | Barbara M Harding | 1.20 | Correspond re discovery issues, status conference and preparation of trial materials (.6); confer with client re research and presentation materials (.1); prepare for conference re trial preparation materials (.5). |
| 7/21/2008 | Scott A McMillin | 1.80 | Work on trial graphics (1.0); confer re graphics and outlines for trial (.6); review portions of response letter (.2). |
| 7/21/2008 | Laurence A Urgenson | 0.40 | Confer with T. Mace re case status and assignments. |
| 7/22/2008 | Vivian J Fong | 3.30 | Review research on certain legal issues and confer with trial team re research findings. |
| 7/22/2008 | Katherine R Katz | 5.00 | Draft memorandum re opening statement research. |
| 7/22/2008 | Sarah B Whitney | 7.00 | Review defendants' motions in limine to collect exhibits cited to for addition to database. |
| 7/22/2008 | Megan M Brown | 7.00 | Conduct quality-check on database. |
| 7/22/2008 | Andrew Erskine | 7.00 | Prepare incoming documents from library for trial database (3.5); review expert disclosures and index for documents cited (3.5). |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2008 | Alex L Karan | 2.90 | Research and analyze legal issues relevant to case (1.5); review and analyze thematic case outlines (1.4). |
| 7/22/2008 | Terrell D Stansbury | 6.80 | Compile key documents for case conference (2.5); search and compile key documents for expert consultant review (3.5); compile and organize central case files (.8). |
| 7/22/2008 | Salvatore F Bianca | 5.00 | Review trial exhibits (2.2); review expert reports (2.8). |
| 7/22/2008 | Daniel T Rooney | 7.00 | Correspond with team re status of ongoing projects (1.2); correspond with S. Whitney re legal database (.5); correspond with B. Harding re D. Bernick pro hac motion (.3); review memo re cited documents (5.0). |
| 7/22/2008 | F Wade Ackerman | 1.00 | Confer with V. Fong, W. Lancaster and B. Weinstein re legal research (.5); research issues re same (.5). |
| 7/22/2008 | Neal F San Diego | 7.50 | Review and organize documents re case management. |
| 7/22/2008 | James Golden | 0.50 | Review and analyze fact outlines and documents. |
| 7/22/2008 | Rebecca A Koch | 10.00 | Review factual materials in preparation for conference with B. Harding and T. Mace re trial preparation (1.3); confer with T. Mace re same (3.0); confer with E. Ahern and T. Mace re same (1.0); confer with E. Ahern, T. Mace and B. Harding re same (4.7). |
| 7/22/2008 | Brian T Stansbury | 3.10 | Analyze claims files (2.4); draft and revise graphics for conference with D. Bernick (.7). |
| 7/22/2008 | Timothy J Fitzsimmons | 9.00 | Attend EPA conference re risk assessment (5.5); draft summary of conference and correspond re same (3.5). |
| 7/22/2008 | Laura M Durity | 2.00 | Review and revise case outline. |
| 7/22/2008 | Patrick J King | 6.60 | Finalize draft graphics package for review of B. Harding, S. McMillin, E. Ahern and T. Mace (4.3); review materials in preparation for compilation of outline (2.3). |
| 7/22/2008 | Beth M Weinstein | 2.50 | Prepare for team conference re legal issues (1.1); participate in same (1.4). |
| 7/22/2008 | April Albrecht | 1.00 | Work on final preparations of extracted data from database. |
| 7/22/2008 | Jonathan F Ganter | 1.50 | Research and draft legal memorandum. |

A-88

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/22/2008 | Andrew J Ross | 5.00 | Analyze and review expert materials (1.0); analyze and review case demonstratives (2.0); analyze and review studies (2.0). |
| 7/22/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/22/2008 | Linda L Cordeiro | 7.50 | Conduct document search and retrieval re case matters (6.5); review and organize documents re case management database (1.0). |
| 7/22/2008 | Lib Bibliographic Research | 2.00 | Bibliographic Research re expert report references. |
| 7/22/2008 | Ellen T Ahern | 7.50 | Review legal memoranda (1.0); prepare for and participate in conference re analysis and graphics with B. Harding, T. Mace and R. Koch (6.5). |
| 7/22/2008 | Walter R Lancaster | 4.50 | Revise case modules. |
| 7/22/2008 | Barbara M Harding | 8.10 | Review documents and draft memoranda (1.3); confer with E. Ahern, T. Mace and R. Koch re same (4.5); correspond re same (.6); review T. Fitzsimmons's memorandum (.3); correspond re same (.2); draft graphics and charts (.4); draft chart re module organization (.8). |
| 7/22/2008 | Scott A McMillin | 3.00 | Work on trial graphics and confer re same (2.5); prepare for conferences with experts (.5). |
| 7/22/2008 | Laurence A Urgenson | 0.70 | Confer with T. Mace re case status and assignments (.5); review trial exhibits (.2). |
| 7/23/2008 | Katherine R Katz | 2.00 | Draft and edit memorandum re opening statement research. |
| 7/23/2008 | Sarah B Whitney | 7.00 | Review defendants' motions in limine to collect exhibits cited to for addition to database. |
| 7/23/2008 | Megan M Brown | 7.00 | Gather and organize documents per J. Golden's request. |
| 7/23/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosure (1.0); prepare incoming documents from library for database (2.7); review expert disclosure for documents cited (3.3). |
| 7/23/2008 | Terrell D Stansbury | 7.50 | Compile key documents re case conference (2.6); search and compile key documents for expert consultant review (3.5); compile and organize trial materials (1.4). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2008 | Salvatore F Bianca | 6.80 | Review deposition transcripts (3.5); review related documents (1.5); prepare trial graphics re same (1.2); correspond re same (.6). |
| 7/23/2008 | Daniel T Rooney | 7.00 | Review expert disclosures and organize all cited materials (3.5); review master production index and cross-reference against government production databases (2.0); review graphics deck (1.0); correspond with W. Lancaster re pro hac filing (.5). |
| 7/23/2008 | F Wade Ackerman | 2.30 | Research certain trial issues. |
| 7/23/2008 | Neal F San Diego | 3.80 | Review and organize documents re case management. |
| 7/23/2008 | James Golden | 0.80 | Review fact outlines. |
| 7/23/2008 | Rebecca A Koch | 3.00 | Confer with V. Craven, T. Mace, B. Harding, E. Ahern and S. McMillan re trial preparation. |
| 7/23/2008 | Brian T Stansbury | 5.30 | Analyze data tables to prepare for expert conference (.8); revise graphics for conference with D. Bernick (.5); confer with experts (4.0). |
| 7/23/2008 | Timothy J Fitzsimmons | 7.50 | Analyze materials. |
| 7/23/2008 | Laura M Durity | 3.00 | Review and revise case outline. |
| 7/23/2008 | Patrick J King | 7.30 | Review documents and exhibits to update section of fact development project in preparation for conference with team. |
| 7/23/2008 | Jonathan F Ganter | 4.50 | Research and work on memorandum re certain issues. |
| 7/23/2008 | Andrew J Ross | 1.50 | Analyze and review materials. |
| 7/23/2008 | Anne R Lubinsky | 2.00 | Perform defense database data transfer for vendor processing. |
| 7/23/2008 | Timothy Greene | 6.20 | Index and compile reliance materials for expert reports. |
| 7/23/2008 | Linda L Cordeiro | 9.00 | Identify, review and organize trial materials (4.8); review and organize documents re case management (4.2). |
| 7/23/2008 | Lib Bibliographic Research | 5.30 | Bibliographic Research. |
| 7/23/2008 | Ellen T Ahern | 9.50 | Review status of outline (.8); review work product and memoranda (2.0); review factual narratives (1.1); review status of graphics and confer with D. Vanderport (2.1); confer with Exponent, K. Vanderport, D. Vanderport, S. McMillin, B. Harding and T. Mace re data and graphics (3.5). |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2008 | Walter R Lancaster | 6.00 | Continue revising case modules. |
| 7/23/2008 | Barbara M Harding | 9.40 | Prepare for conference with client and consultant (1.1); confer with client and S. McMillin (1.3); confer with client, consultant, outside counsel and S. McMillin (3.5); confer with consultants and S. McMillin, T. Mace, R. Koch and E. Ahern re database issues (.8); confer with S. McMillin, E. Ahern, T. Mace, R. Koch and consultants re development of graphics and charts re same (2.0); confer with client (.2); correspond re same (.5). |
| 7/23/2008 | Scott A McMillin | 11.30 | Prepare for and participate in conference with expert (5.0); confer re data (2.5); confer re trial preparation (.9); work on trial graphics (2.2); review draft supplemental expert report (.7). |
| 7/24/2008 | Sarah B Whitney | 7.00 | Review and analyze government production database production. |
| 7/24/2008 | Megan M Brown | 7.00 | Gather and organize documents per J. Golden's request. |
| 7/24/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosure. |
| 7/24/2008 | Alex L Karan | 2.80 | Research and analyze legal issues relevant to case (2.0); review and analyze thematic case outlines (.8). |
| 7/24/2008 | Terrell D Stansbury | 6.50 | Search and compile key materials for consultant review (2.0); confer with D. Rooney, T. Mace and S. Mayer re trial database (1.0); review videos for trial consultant review (3.5). |
| 7/24/2008 | Rafael M Suarez | 1.50 | Provide support with document review process. |
| 7/24/2008 | Salvatore F Bianca | 6.00 | Review materials (2.8); prepare trial graphics re same (2.5); correspond re same (.7). |
| 7/24/2008 | Daniel T Rooney | 7.00 | Confer with W. Thomas re anticipated trial support (.5); confer with D. Vanderport re module graphics (1.0); confer with team and litigation abstract team re exhibit designation and other trial protocols (1.2); confer with M. Brown re organization of module documents (.5); confer with D. Bremer re trial support (.8); confer with E. Ahern re preparation for 7/28 conference (.8); correspond with S. McMillin re same meeting (.7); review expert disclosures and organize all cited materials (1.5). |
| 7/24/2008 | F Wade Ackerman | 0.30 | Confer with case assistants re outstanding trial issues. |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2008 | Rebecca A Koch | 3.40 | Review factual materials re trial preparation (2.4); confer with T. Mace and B. Harding re same (1.0). |
| 7/24/2008 | Matthew J Alexander | 4.00 | Research and draft memorandum re legal issues. |
| 7/24/2008 | Brian T Stansbury | 7.00 | Review claims files (5.0); revise case module graphics for D. Bernick conference (.7); confer with expert (.5); review documents and incorporate into module (.8). |
| 7/24/2008 | Timothy J Fitzsimmons | 10.00 | Analyze materials and correspond re same with L. Durity and E. Ahern (2.5); analyze government documents and correspond re same with B. Harding, T. Mace and R. Koch (1.5); attend conference re materials (6.0). |
| 7/24/2008 | Patrick J King | 7.10 | Prepare updated graphics for fact development project in preparation for team conference (2.5); review witness interview memoranda for updating separate section for same (4.6). |
| 7/24/2008 | Britton R Giroux | 0.50 | Review and organize documents for conferences. |
| 7/24/2008 | Jonathan F Ganter | 11.50 | Research and draft memorandum re certain legal issues. |
| 7/24/2008 | Andrew J Ross | 6.50 | Analyze and review case demonstratives (2.1); review expert materials (1.8); analyze certain materials and correspond with team members re same (2.6). |
| 7/24/2008 | Anne R Lubinsky | 2.00 | Perform defense database data transfer for vendor processing. |
| 7/24/2008 | Timothy Greene | 6.20 | Index and compile reliance materials for expert reports. |
| 7/24/2008 | Linda L Cordeiro | 8.50 | Review and organize documents re case management. |
| 7/24/2008 | Lib Bibliographic Research | 2.00 | Bibliographic Research. |
| 7/24/2008 | Ellen T Ahern | 7.80 | Review outline and appendix (1.0); confer with experts (6.5); review scheduling matters (.3). |
| 7/24/2008 | Walter R Lancaster | 8.00 | Continue revising case modules. |

K&E 13279596.1

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/24/2008 | Barbara M Harding | 9.70 | Prepare for conference with consultants re exhibit preparation (.9); confer with consultants and various team members re preparation of exhibits (6.0); confer with consultants and T. Mace re same (.8); confer with R Koch re same (.2); correspond re expert preparation and draft trial modules (1.8). |
| 7/24/2008 | Scott A McMillin | 8.50 | Prepare for conference with expert re trial preparation (.5); attend same (5.0) work on slides and confer re same (2.2); confer re trial preparation (.8). |
| 7/24/2008 | Laurence A Urgenson | 1.70 | Participate in conference with experts and confer with T. Mace re same (1.1); update case outline (.6). |
| 7/25/2008 | Katherine R Katz | 1.80 | Conduct case research. |
| 7/25/2008 | Sarah B Whitney | 7.00 | Review and analyze government production database production log. |
| 7/25/2008 | Megan M Brown | 7.00 | Gather and organize case documents. |
| 7/25/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosures. |
| 7/25/2008 | Alex L Karan | 1.80 | Research and analyze legal issues relevant to case (1.3); review exhibits and materials relevant to case outline modules (.5). |
| 7/25/2008 | Terrell D Stansbury | 7.50 | Search and compile documents and key materials for expert consultant (4.5); confer with T. Mace re same (.5); assist joint defense paralegals with document request (.5); organize and compile central case files (2.0). |
| 7/25/2008 | Rafael M Suarez | 1.50 | Provide support with document review process. |
| 7/25/2008 | Salvatore F Bianca | 5.70 | Prepare summaries and graphics (3.3); review materials re same (2.4). |
| 7/25/2008 | Daniel T Rooney | 7.00 | Prepare graphics and underlying documents for 7/28 team conference in New York (3.2); confer with A. Erskine re expert materials database (.7); confer with D. Vanderport re certain issue (.6); review correspondence re same (.5); compose protocol re same (.8); correspond with team re same (.5); correspond with M. O'Toole re graphics for 7/28 conference (.7). |
| 7/25/2008 | F Wade Ackerman | 0.40 | Confer with team re legal issues. |
| 7/25/2008 | James Golden | 1.20 | Revise graphics. |
| 7/25/2008 | Rebecca A Koch | 1.10 | Review factual materials for conference with D. Bernick re trial preparation. |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/25/2008 | Matthew J Alexander | 2.50 | Confer with T. Mace re memorandum progress and research direction (.4); research and draft memorandum (2.1). |
| 7/25/2008 | Brian T Stansbury | 7.20 | Confer with experts (.5); prepare for expert conference (2.4); review memos (1.5); review claims files (2.8). |
| 7/25/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government materials and correspond re same with S. McMillin. |
| 7/25/2008 | Patrick J King | 3.80 | Review fact development sections and prepare final graphics in preparation for team conference. |
| 7/25/2008 | Jonathan F Ganter | 7.00 | Research legal issues and confer with T. Mace re same. |
| 7/25/2008 | Andrew J Ross | 6.00 | Analyze and review claimant records (3.0); analyze and review witness files (3.0). |
| 7/25/2008 | Anne R Lubinsky | 2.00 | Perform defense database data transfer for vendor processing. |
| 7/25/2008 | Timothy Greene | 6.20 | Index and compile reliance materials for expert reports. |
| 7/25/2008 | Linda L Cordeiro | 7.70 | Review and organize documents re case management (2.6); conduct document search and retrieval re responses (4.2); consult with T. Stansbury re testimony (.2); confer with T. Stansbury and W. Ackerman re research (.7). |
| 7/25/2008 | Ellen T Ahern | 1.50 | Follow up on issues related to graphics for Monday's presentation. |
| 7/25/2008 | Walter R Lancaster | 8.00 | Revise case modules (5.0); prepare for team conference (3.0). |
| 7/25/2008 | Barbara M Harding | 1.40 | Correspond re graphics (.9); review documents and correspondence re research issues (.5). |
| 7/25/2008 | Scott A McMillin | 3.40 | Work on trial graphics and confer re same (3.0); confer re team conference and trial preparation (.4). |
| 7/25/2008 | Laurence A Urgenson | 0.50 | Confer with T. Mace re case documents and review same. |
| 7/26/2008 | Salvatore F Bianca | 4.60 | Prepare graphics (3.0); review materials re same (1.6). |
| 7/26/2008 | James Golden | 2.80 | Review and analyze documents. |
| 7/26/2008 | Rebecca A Koch | 1.00 | Review factual materials re conference with D. Bernick re trial preparation. |
| 7/26/2008 | Scott A McMillin | 1.30 | Work on trial graphics. |

A-94

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/27/2008 | Tyler D Mace | 4.00 | Draft and revise presentation materials for K&E trial preparation conference (2.2); correspond with trial team re master case outline (1.8). |
| 7/27/2008 | Salvatore F Bianca | 2.10 | Prepare graphics (1.6); correspond re same (.5). |
| 7/27/2008 | Daniel T Rooney | 2.00 | Confer with D. Vanderport re status of graphics for 7/28 conference (1.0); correspond with S. McMillin re same (.4); correspond re preparation for same (.6). |
| 7/27/2008 | James Golden | 4.00 | Review and analyze documents and prepare for team conference on 7/28. |
| 7/27/2008 | Patrick J King | 2.10 | Finalize graphics and fact development assigned sections in preparation for conference. |
| 7/27/2008 | Ellen T Ahern | 5.00 | Review materials and revise graphics, including communications with T. Mace, R. Koch, D. Rooney, S. McMillin, B. Harding and D. Vanderport, in preparation for 7/28 conference. |
| 7/27/2008 | Barbara M Harding | 4.70 | Review, analyze and edit draft charts and graphics re and draft and correspond re same. |
| 7/27/2008 | Scott A McMillin | 3.50 | Work on graphics for trial (2.0); confer re same (1.5). |
| 7/28/2008 | Sophie Milrom | 6.50 | Print presentations, organize materials, create binders for conference and prepare documents as needed throughout conference. |
| 7/28/2008 | Sarah B Whitney | 10.50 | Review and analyze government production database production log and analyze documents to provide coding to trial database. |
| 7/28/2008 | Megan M Brown | 7.00 | Gather and organize expert materials for consultant (4.2); gather pleadings for addition to database (2.8). |
| 7/28/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosure (4.9); prepare incoming documents from library into database (2.1). |
| 7/28/2008 | Alex L Karan | 2.50 | Research and analyze legal issues relevant to case (1.5); review exhibits and materials relevant to case outline modules (1.0). |
| 7/28/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant review (3.5); compile and organize trial materials (4.0). |
| 7/28/2008 | Rafael M Suarez | 1.50 | Provide support with document review process. |
| 7/28/2008 | Tyler D Mace | 10.30 | Confer with D. Bernick and K&E team re trial preparation. |
| 7/28/2008 | Salvatore F Bianca | 7.50 | Prepare for conference re trial strategy (.5); attend same (7.0). |

A-95

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2008 | Daniel T Rooney | 9.00 | Prepare module graphics for team conference (5.7); review memo and cross-reference cited documents (3.3). |
| 7/28/2008 | James Golden | 10.00 | Prepare for team conference (1.1); attend same (8.9). |
| 7/28/2008 | Rebecca A Koch | 12.00 | Review factual materials re preparation re conference with D. Bernick re trial preparation (3.9); confer with D. Bernick, T. Mace, B. Harding, L. Durity, P. King, B. Stansbury and S. McMillan re same (8.1). |
| 7/28/2008 | Matthew J Alexander | 6.00 | Research and draft memorandum re legal issue. |
| 7/28/2008 | Brian T Stansbury | 7.50 | Confer with D. Bernick, B. Harding, S. McMillin, T. Mace, R. Koch, J. Golden, P. King, L. Durity and S. Bianca re case development. |
| 7/28/2008 | Peter A Farrell | 1.30 | Review and analyze motions and status of certain issues. |
| 7/28/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government documents. |
| 7/28/2008 | Laura M Durity | 8.00 | Confer with D. Bernick, B. Harding and team re slides for trial. |
| 7/28/2008 | Patrick J King | 10.60 | Review fact development outlines in preparation for team conference (1.3); review testimony in preparation for cross-examination outline for same (1.8); confer with D. Bernick, B. Harding, S. McMillin, W. Lancaster, E. Ahern, T. Mace, S. Bianca, B. Stansbury, J. Golden, R. Koch and L. Durity re fact development strategy and upcoming work product assignments (7.5). |
| 7/28/2008 | April Albrecht | 3.50 | Update pleadings database for use by attorneys and staff (1.5); update trial database (2.0). |
| 7/28/2008 | Jonathan F Ganter | 5.20 | Work on memo re legal issue. |
| 7/28/2008 | Andrew J Ross | 5.00 | Analyze and review claimant files (2.5); analyze and review studies (2.5). |
| 7/28/2008 | Timothy Greene | 6.20 | Index and compile materials for expert reports. |
| 7/28/2008 | Linda L Cordeiro | 9.20 | Retrieve and organize case documents (7.4); review and organize documents re case management (1.8). |
| 7/28/2008 | Lib Bibliographic Research | 2.00 | Bibliographic research re publication information citations. |

A-96

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2008 | Ellen T Ahern | 8.70 | Review graphics and provide comments (2.0); review various issues related to case logistics, including communications with S. McMillin and D. Rooney re same (.5); review graphics and prepare for conference (.5); confer with S. McMillin, B. Harding, T. Mace, W. Lancaster and D. Bernick (5.7). |
| 7/28/2008 | Walter R Lancaster | 8.50 | Prepare for defense conference (.5); participate in same (4.5); work on revising case modules (3.5). |
| 7/28/2008 | Travis J Langenkamp | 0.50 | Review and analyze witness binders. |
| 7/28/2008 | Barbara M Harding | 15.60 | Review and revise draft graphics and correspond re same (2.6); prepare case organization outline and review documents re same (2.2); confer with D. Bernick, S. McMillin and team re development of key trial graphics and modules (6.3); correspond re same (1.3); confer with client re case preparation and review of work product (.4); revise and edit draft charts and graphics (1.7); draft memorandum re work plan and strategy (1.1). |
| 7/28/2008 | Scott A McMillin | 6.70 | Prepare for trial strategy conference (.5); participate in same (5.1); confer re trial preparation (.7); work on trial graphics (.4). |
| 7/28/2008 | Laurence A Urgenson | 1.20 | Review expert report and update case outline (.9); confer with T. Mace re status and strategy (.3). |
| 7/29/2008 | Katherine R Katz | 1.00 | Confer with P. King re memorandum and edit memorandum. |
| 7/29/2008 | Sarah B Whitney | 7.00 | Review and analyze government production database production log. |
| 7/29/2008 | Megan M Brown | 7.00 | Gather and organize expert materials for consultant use. |
| 7/29/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents supporting expert disclosures. |
| 7/29/2008 | Alex L Karan | 2.20 | Research and analyze legal issues relevant to case (1.4); review exhibits and materials relevant to case outline modules (.8). |
| 7/29/2008 | Terrell D Stansbury | 7.50 | Prepare key documents for expert consultant review (3.6); compile and organize trial materials (3.8). |
| 7/29/2008 | Tyler D Mace | 8.40 | Draft and revise materials re master case outline (5.4); correspond with co-counsel re case developments (1.5); confer with co-counsel and joint defense re witness issues (1.5). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/29/2008 | Daniel T Rooney | 6.30 | Confer with T. Langenkamp re trial preparation (1.0); correspond with S. McMillin re same (.8); review database re protocols (2.5); review trial graphics (1.5); confer with A. Harris-John re same (.5). |
| 7/29/2008 | F Wade Ackerman | 3.80 | Confer with L. Cordiero re case matter materials and organization (.5); review documents sent by P. King (.4); confer with T. Mace (.3); review modules and outline tasks list (1.2); research issues (1.4). |
| 7/29/2008 | Matthew J Alexander | 6.50 | Research and prepare legal memorandum. |
| 7/29/2008 | Brian T Stansbury | 5.00 | Confer with expert re supplemental expert report (4.5); confer with expert re analysis (.5). |
| 7/29/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents. |
| 7/29/2008 | Patrick J King | 0.80 | Review work product on legal research issue. |
| 7/29/2008 | Britton R Giroux | 0.50 | Review and analyze witness files. |
| 7/29/2008 | Jonathan F Ganter | 2.30 | Work on memo re certain legal issue. |
| 7/29/2008 | Andrew J Ross | 4.50 | Analyze and review studies (2.0); analyze and review witness files (1.0); analyze and review Libby claim files (1.5). |
| 7/29/2008 | Timothy Greene | 6.50 | Index and compile reliance materials for expert reports. |
| 7/29/2008 | Linda L Cordeiro | 10.00 | Review and organize documents re case management (1.1); review and organize case materials in preparation for trial (8.2); review status of documents (.2); confer with W. Ackerman re case matter materials and organization (.5). |
| 7/29/2008 | Lib Bibliographic Research | 3.50 | Bibliographic research. |
| 7/29/2008 | Walter R Lancaster | 8.00 | Revise case modules. |
| 7/29/2008 | Barbara M Harding | 10.60 | Revise and edit draft case modules (5.7); draft new charts and concept graphics (4.5); correspond re research, studies, discovery and work product (.4). |
| 7/29/2008 | Scott A McMillin | 1.20 | Confer re studies (.4); confer re graphics for trial (.4); confer re trial preparation (.4). |
| 7/30/2008 | Sarah B Whitney | 5.00 | Review and analyze government production database production log (2.9); update pleadings database (2.1). |
| 7/30/2008 | Megan M Brown | 6.00 | Gather and organize expert reliance materials for consultant use. |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2008 | Andrew Erskine | 6.00 | Collect, review, organize and index documents re expert disclosure. |
| 7/30/2008 | Alex L Karan | 2.70 | Review and analyze pleadings, expert reports and exhibits relevant to module outline sections. |
| 7/30/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant review (3.3); compile and organize trial materials (4.2). |
| 7/30/2008 | Rafael M Suarez | 1.00 | Provide support with document review process. |
| 7/30/2008 | Tyler D Mace | 9.00 | Correspond with defense counsel (2.1); draft and revise master case outline and review key documents re same (6.9). |
| 7/30/2008 | Salvatore F Bianca | 1.40 | Review revised outline (.3); prepare for conference re same (1.1). |
| 7/30/2008 | Daniel T Rooney | 7.00 | Correspond with S. McMillin re preparation of data for trial (.6); confer with D. Vanderport re conference (1.0); review potential trial exhibits (2.4); compose protocol re same (1.0); review outline (1.2); confer with A. Harris-John re same (.8). |
| 7/30/2008 | F Wade Ackerman | 3.20 | Confer with L. Cordiero, N. Driver and B. Mugford re document issues (.8); confer with W. Lancaster re same (.2); review expert issues (2.2). |
| 7/30/2008 | Neal F San Diego | 0.50 | Review and organize documents re case management. |
| 7/30/2008 | James Golden | 1.30 | Review and analyze case documents. |
| 7/30/2008 | Matthew J Alexander | 3.00 | Research and draft legal memorandum. |
| 7/30/2008 | Brian T Stansbury | 5.60 | Confer with expert re studies (.6); analyze expert reports and generate direct examination outlines (5.0). |
| 7/30/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government documents. |
| 7/30/2008 | Patrick J King | 4.50 | Review and analyze document chronology for additions to fact development outline. |
| 7/30/2008 | Britton R Giroux | 0.20 | Review and analyze witness files. |
| 7/30/2008 | Alun Harris-John | 6.00 | Convert DVD-Player video files into MPEG format video files (3.2); work with vendor re transcription and synchronization of video files (2.8). |
| 7/30/2008 | Jonathan F Ganter | 6.80 | Draft memo re legal issue. |
| 7/30/2008 | Andrew J Ross | 1.50 | Analyze and review claimant information. |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/30/2008 | Timothy Greene | 6.70 | Index and compile outstanding materials for expert reports. |
| 7/30/2008 | Linda L Cordeiro | 6.20 | Review and organize key documents (3.2); confer with W. Ackerman, N. Driver and B. Mugford re case materials (.8); review documents and draft conference summary (.5); review and organize documents re case management (.5); prepare documents for expert (.4); update case correspondence in case management database (.3); begin collection and preparation of documents for expert (.5). |
| 7/30/2008 | Lib Bibliographic Research | 2.50 | Bibliographic research. |
| 7/30/2008 | Walter R Lancaster | 6.00 | Revise case modules. |
| 7/30/2008 | Barbara M Harding | 10.40 | Review joint defense work product, government exhibits and interview memoranda. |
| 7/30/2008 | Scott A McMillin | 3.70 | Work on trial outlines and graphics (3.0); confer re same (.4); confer re meeting with experts to prepare for trial (.3). |
| 7/31/2008 | Sarah B Whitney | 5.50 | Review trial materials. |
| 7/31/2008 | Megan M Brown | 7.00 | Gather and organize expert reliance materials for consultant use. |
| 7/31/2008 | Andrew Erskine | 7.00 | Collect, review, organize and index documents re expert disclosure. |
| 7/31/2008 | Alex L Karan | 3.10 | Review and analyze pleadings, expert reports and exhibits relevant to module outline sections. |
| 7/31/2008 | Terrell D Stansbury | 6.30 | Search and compile key documents for expert consultant review (3.0); compile and organize central case files (3.3). |
| 7/31/2008 | Tyler D Mace | 7.90 | Confer with B. Harding and S. McMillin re case assignments (1.0); confer with experts re materials (3.0); review key documents for master case outline (3.9). |
| 7/31/2008 | Salvatore F Bianca | 1.60 | Confer with S. McMillin re expert issues (1.0); confer re strategy (.3); correspond re materials (.3). |
| 7/31/2008 | Daniel T Rooney | 7.00 | Confer with K. Zielinski re graphics (.8); correspond with S. McMillin re same (.7); confer with team re outline (1.0); confer with expert (.7); review administrative record database (3.3); confer re graphics (.5). |

A-100

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2008 | F Wade Ackerman | 1.50 | Confer re follow up issues to 7/30 conference (.6); draft summary of option for W. Lancaster (.4); confer with team members (.2); confer with T. Stansbury re exhibits at trial (.3). |
| 7/31/2008 | Christopher C Chiou | 0.60 | Confer with counsel for government witness (.2); research and analyze pleadings and projected schedule in preparation for same (.4). |
| 7/31/2008 | Rebecca A Koch | 3.30 | Review factual materials re trial preparation. |
| 7/31/2008 | Matthew J Alexander | 6.80 | Research and prepare legal memorandum. |
| 7/31/2008 | Brian T Stansbury | 6.20 | Confer with J. Hughes and D. Kuchinsky re production (.7); draft memo to B. Harding (.2); draft materials re same (1.0); research re medical issues (1.0); revise case modules (1.2); participate in team conference (.6); confer with expert re supplemental expert report (1.5). |
| 7/31/2008 | Timothy J Fitzsimmons | 7.00 | Confer with B. Harding and S. McMillin (4.5); analyze government documents (2.5). |
| 7/31/2008 | Patrick J King | 6.40 | Review and compile documents for inclusion in fact development outline (5.9); confer with B. Harding, T. Mace and joint defense team re case status and strategy (.5). |
| 7/31/2008 | Alun Harris-John | 2.50 | Convert DVD-Player video files into MPEG format video files and work with vendor re transcription and synchronization of video files. |
| 7/31/2008 | Jonathan F Ganter | 5.50 | Work on memo re legal issue. |
| 7/31/2008 | Anne R Lubinsky | 1.00 | Perform defense database data transfer for vendor processing. |
| 7/31/2008 | Timothy Greene | 1.50 | Index and compile outstanding reliance materials for expert reports. |
| 7/31/2008 | Linda L Cordeiro | 10.70 | Review and organize documents re case management (.5); review privilege lists (.4); confer with W. Ackerman re status of document collection issues and revise summary (1.3); prepare and organize documents for expert review (8.5). |
| 7/31/2008 | Walter R Lancaster | 7.50 | Revise case modules. |
| 7/31/2008 | Travis J Langenkamp | 0.50 | Confer with D. Rooney re staffing issues. |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/31/2008 | Barbara M Harding | 12.30 | Review documents and outlines re data (2.5); confer with consultants, S. McMillin and T. Fitzsimmons re same (1.5); confer with S. McMillin and T. Mace re case strategy and draft case modules, government exhibits and graphics (1.7); confer with D. Bernick and team re strategy for joint defense work product and meeting (.2); draft and revise outlines re same (2.3); review joint defense work product (2.0); correspond re same (.6); draft memorandum re research issues (1.2); confer with client re strategy (.3). |
| 7/31/2008 | Scott A McMillin | 6.00 | Review articles (1.0); confer re trial preparation and outlines (1.2); prepare for conference re expert outline (.2); participate in same (.8); prepare for conference with expert (.6); participate in same (1.4); review materials and confer re same (.4); review summary of conference (.4). |
| 7/31/2008 | Laurence A Urgenson | 0.70 | Confer with D. Bernick, B. Harding, et al. re case status and strategy (.3); participate in joint defense conference (.4). |
|  | Total: | 2,877.20 |  |

K&E 13279596.1

## Matter 58 - Criminal Travel Matter, No Third Parties-Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/6/2008 | James Golden | 1.50 | Travel from Chicago, IL to Washington, DC for defense team conference (billed at half time). |
| 7/6/2008 | Ellen T Ahern | 1.70 | Return travel to Washington, DC for team conference (billed at half time). |
| 7/6/2008 | Scott A McMillin | 2.00 | Travel to Washington, DC for defense strategy conference (billed at half time). |
| 7/8/2008 | Salvatore F Bianca | 3.80 | Travel to and return from defense team conference in Washington, DC re trial strategy (billed at half time). |
| 7/8/2008 | James Golden | 1.50 | Return travel to Chicago, IL from Washington, DC after defense team conference (billed at half time). |
| 7/8/2008 | Ellen T Ahern | 1.50 | Travel from Washington, DC following defense team conference (billed at half time). |
| 7/8/2008 | Scott A McMillin | 2.00 | Travel back to Chicago, IL from defense strategy conferences in Washington, DC (billed at half time). |
| 7/16/2008 | Daniel T Rooney | 2.00 | Travel to Washington, DC (billed at half time). |
| 7/16/2008 | Ellen T Ahern | 3.20 | Travel to Washington, DC for expert conference (flight delays) (1.7) (billed at half time); travel back to Chicago, IL from Washington, DC conference (1.5) (billed at half time). |
| 7/16/2008 | Scott A McMillin | 2.40 | Travel to and from Washington, DC for conferences with expert (billed at half time). |
| 7/17/2008 | Daniel T Rooney | 2.00 | Return travel to Chicago, IL from Washington DC (billed at half time). |
| 7/22/2008 | Brian T Stansbury | 2.30 | Travel to New Orleans, LA for conference with experts (billed at half time). |
| 7/22/2008 | Ellen T Ahern | 2.00 | Travel to Washington, DC for conference (flight delays) (billed at half time). |
| 7/22/2008 | Scott A McMillin | 0.90 | Travel to Washington, DC for conferences with experts (billed at half time). |
| 7/23/2008 | Brian T Stansbury | 2.20 | Return to Washington, DC from New Orleans, LA expert conference (billed at half time). |
| 7/24/2008 | Ellen T Ahern | 1.70 | Return travel to Chicago, IL from Washington, DC after conference (billed at half time). |
| 7/24/2008 | Scott A McMillin | 1.30 | Return travel after expert conferences in Washington, DC (billed at half time). |
| 7/27/2008 | Brian T Stansbury | 1.80 | Travel from Washington, DC to New York, NY for conference with D. Bernick (billed at half time). |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/28/2008 | Tyler D Mace | 2.00 | Travel to and from New York, NY for conference with D. Bernick (billed at half time). |
| 7/28/2008 | Salvatore F Bianca | 3.80 | Travel to and return from team conference in New York, NY re trial strategy (billed at half time). |
| 7/28/2008 | James Golden | 2.50 | Travel to and from New York, NY for team conference (billed at half time). |
| 7/28/2008 | Brian T Stansbury | 3.90 | Travel to Menlo Park, CA for conference with expert (billed at half time). |
| 7/28/2008 | Patrick J King | 1.50 | Travel to and from New York, NY for strategy conference (billed at half time). |
| 7/28/2008 | Scott A McMillin | 1.50 | Travel to New York, NY for strategy conference (billed at half time). |
| 7/29/2008 | Brian T Stansbury | 3.70 | Return to Washington, DC from expert conference in Menlo Park, CA (billed at half time). |
| 7/31/2008 | Scott A McMillin | 1.70 | Travel to and from Washington, DC for expert conference (billed at half time). |
|  | Total: | 56.40 |  |

A-104