# EXHIBIT B

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $9.95 |
| Local Transportation | $135.00 |
| Travel Expense | $8,196.88 |
| Airfare | $9,675.50 |
| Transportation to/from airport | $2,343.39 |
| Travel Meals | $1,068.44 |
| Other Travel Expenses | $66.60 |
| **Total:** | **$21,495.76** |

B-2

**Matter 42 – Travel non-working – Itemized Expenses**

| **Date** | **Amount** | **Description** |
|---|---|---|
| 3/23/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/23/08, (Trial) |
| 3/24/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/24/08, (Trial) |
| 3/24/2008 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 03/24/08, (Trial), Dinner |
| 3/25/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/25/08, (Trial) |
| 3/25/2008 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 03/25/08, (Trial), Dinner |
| 3/26/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/26/08, (Trial) |
| 3/26/2008 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 03/26/08, (Trial), Breakfast |
| 3/27/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/27/08, (Trial) |
| 3/28/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/28/08, (Trial) |
| 3/29/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/29/08, (Trial) |
| 3/30/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/30/08, (Trial) |
| 3/30/2008 | 55.00 | David Bernick, Travel Meal, Pittsburgh, PA, 03/30/08, (Trial), Dinner |
| 3/31/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 03/31/08, (Trial) |
| 3/31/2008 | 110.00 | David Bernick, Travel Meal with Others, Pittsburgh, PA, 03/31/08, (Trial), Dinner for 2 people |
| 4/1/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/01/08, (Trial) |
| 4/1/2008 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 04/01/08, (Trial), Breakfast |
| 4/2/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/02/08, (Trial) |
| 4/3/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/03/08, (Trial) |
| 4/4/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/04/08, (Trial) |
| 4/5/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/05/08, (Trial) |

B-3

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 4/6/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/06/08, (Trial) |
| 4/6/2008 | 135.00 | David Bernick, Transportation To/From Airport, Pittsburgh, 04/06/08, (Trial) |
| 4/7/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/07/08, (Trial) |
| 4/7/2008 | 25.00 | David Bernick, Travel Meal, Pittsburgh, PA, 04/07/08, (Trial), Breakfast |
| 4/8/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/08/08, (Trial) |
| 4/9/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/09/08, (Trial) |
| 4/10/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/10/08, (Trial) |
| 4/11/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/11/08, (Trial) |
| 4/12/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/12/08, (Trial) |
| 4/13/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/13/08, (Trial) |
| 4/14/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/14/08, (Trial) |
| 4/15/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/15/08, (Trial) |
| 4/16/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/16/08, (Trial) |
| 4/17/2008 | 181.26 | David Bernick, Hotel, Pittsburgh, PA, Westin Convention Center, 04/17/08, (Trial) |
| 6/2/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/02/2008 |
| 6/2/2008 | 124.43 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/02/2008 |
| 6/10/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/10/2008 |
| 6/11/2008 | 124.43 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/11/2008 |
| 6/16/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: LIESEMER, JEFF, Transportation to/from airport, Date: 6/11/2008 |

B-4

| Date | Amount | Description |
|------|--------|-------------|
| 6/17/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: WALLACE, MARY Transportation to/from airport, Date: 6/11/2008 |
| 6/23/2008 | 118.83 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/23/2008 |
| 6/23/2008 | 124.93 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/23/2008 |
| 6/23/2008 | 68.85 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 6/11/2008 |
| 6/24/2008 | 118.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/24/2008 |
| 6/25/2008 | 124.74 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 06/25/2008 |
| 6/26/2008 | 98.50 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/26/2008, SCOTT McMILLIN, CLARENDON HILLS, IL - ORD, 5:30 AM |
| 6/27/2008 | 101.30 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 06/27/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, IL, 4:45 PM |
| 7/2/2008 | 118.00 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/02/08, (Conference) |
| 7/2/2008 | 129.30 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/02/08, (Conference) |
| 7/4/2008 | 31.11 | WORLDWIDE TRANSPORTATION LLC - Transportation to/from Airport, R. Mueller c/o L. Burson, 06/27/08 |
| 7/8/2008 | 50.00 | Janet Baer, Cabfare, New York, NY, 07/08/08, (Conference) |
| 7/8/2008 | 1,276.87 | Salvatore Bianca, Airfare, Washington, DC, 07/08/08 to 07/08/08, (Conference) |
| 7/8/2008 | 1,230.35 | Janet Baer, Airfare, New York, NY, 07/08/08 to 07/09/08, (Conference) |
| 7/8/2008 | 118.83 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 07/08/2008 |
| 7/8/2008 | 88.00 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 07/08/2008, JAMES GOLDEN, ORD - CHICAGO, IL, 9:10 PM |
| 7/8/2008 | 6.00 | Janet Baer, Travel Meal, Chicago, IL, 07/08/08, (Conference), Breakfast |
| 7/8/2008 | 65.00 | Janet Baer, Travel Meal, New York, NY, 07/08/08, (Conference), Dinner |
| 7/8/2008 | 8.00 | Janet Baer, Travel Meal, New York, NY, 07/08/08, (Conference), Lunch |
| 7/8/2008 | 15.17 | Janet Baer, Travel Meal, New York, NY, 07/08/08, (Conference) |

B-5

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2008 | 387.84 | Janet Baer, Hotel, New York, NY, Waldorf Astoria, 07/09/08, (Conference) |
| 7/9/2008 | 124.44 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 07/09/2008 |
| 7/10/2008 | 15.20 | Janet Baer, Travel Meal, New York, NY, 07/10/08, (Conference), Lunch |
| 7/16/2008 | 613.02 | Scott McMillin, Airfare, Chicago / DC, 07/16/08 to 07/16/08, (Client Conference) |
| 7/16/2008 | 664.90 | Ellen Ahern, Airfare, Washington, DC, 07/16/08 to 07/16/08, (Expert Witness Conference) |
| 7/16/2008 | 861.49 | Scott McMillin, Airfare, Chicago / DC, 07/22/08 to 07/24/08, (Expert Witness Conference) |
| 7/16/2008 | 18.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/16/08, (Client Conference) |
| 7/16/2008 | 18.00 | Ellen Ahern, Transportation To Airport, Washington, DC, 07/16/08, (Expert Witness Conference) |
| 7/16/2008 | 41.00 | Ellen Ahern, Transportation To Airport, Chicago, IL, 07/16/08, (Expert Witness Conference) |
| 7/16/2008 | 39.00 | Ellen Ahern, Transportation To Airport, Chicago, IL, 07/16/08, (Expert Witness Conference) |
| 7/16/2008 | 12.81 | Scott McMillin, Travel Meal, Chicago, IL, 07/16/08, (Client Conference), Breakfast |
| 7/16/2008 | 8.10 | Scott McMillin, Travel Meal, Washington, DC, 07/16/08, (Client Conference), Dinner |
| 7/16/2008 | 4.00 | Ellen Ahern, Travel Meal, Washington, DC, 07/16/08, (Expert Witness Conference), Dinner |
| 7/16/2008 | 9.90 | Ellen Ahern, Travel Meal, Chicago, IL, 07/16/08, (Expert Witness Conference), Breakfast |
| 7/16/2008 | 23.40 | Scott McMillin, Personal Car Mileage, Home / ORD / Home, 07/16/08, (Client Conference) |
| 7/16/2008 | 3.20 | Scott McMillin, Transportation Tolls, Chicago, IL, 07/16/08, (Client Conference) |
| 7/16/2008 | 30.00 | Scott McMillin, Transportation, Parking, Chicago, IL, 07/16/08, (Client Conference) |
| 7/17/2008 | 670.43 | Michael Dierkes, Airfare, Wilmington, DE, 07/21/08 to 07/22/08, (Hearing) |
| 7/20/2008 | 295.90 | Janet Baer, Hotel, Wilmington, DE, Hotel du Pont, 07/20/08, (Conference) |

B-6

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2008 | 1,256.00 | Janet Baer, Airfare, Philadelphia, PA, 07/20/08 to 07/24/08, (Conference) |
| 7/20/2008 | 10.00 | Janet Baer, Travel Meal, Chicago, IL, 07/20/08, (Conference), Lunch |
| 7/20/2008 | 10.00 | Janet Baer, Other, Valet/Laundry Services, 07/20/08, (Conference) |
| 7/21/2008 | 284.90 | Kimberly Love, Hotel, Wilmington, DE, Hotel du Pont, 07/21/08, (Hearing) |
| 7/21/2008 | 284.90 | Michael Dierkes, Hotel, Wilmington, DE, Hotel du Pont, 07/21/08, (Hearing) |
| 7/21/2008 | 295.90 | Janet Baer, Hotel, Wilmington, DE, Hotel du Pont, 07/21/08, (Conference) |
| 7/21/2008 | 771.82 | Kimberly Love, Airfare, Philadelphia, PA, 07/21/08 to 07/22/08, (Hearing) |
| 7/21/2008 | 7.08 | Kimberly Love, Travel Meal, Wilmington, DE, 07/21/08, (Hearing), Lunch |
| 7/21/2008 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 07/21/08, (Conference), Breakfast |
| 7/21/2008 | 160.25 | Janet Baer, Travel Meal with Others, Columbia, MD, 07/21/08, (Conference), Dinner for 3 people |
| 7/21/2008 | 15.35 | Michael Dierkes, Travel Meal, Chicago, IL, 07/21/08, (Hearing), Breakfast |
| 7/21/2008 | 12.98 | Michael Dierkes, Travel Meal, Wilmington, DE, 07/21/08, (Hearing), Lunch |
| 7/22/2008 | 9.95 | Scott McMillin, Internet Access, 7/22/08, 07/22/08, (Expert Witness Conference) |
| 7/22/2008 | 2.00 | Craig Bruens, Transportation, Metra/Public Transportation, New York, NY, 07/22/08, (Client Conference) |
| 7/22/2008 | 220.89 | Craig Bruens, Hotel, Columbia, MD, Courtyard by Marriott, 07/22/08, (Client Conference) |
| 7/22/2008 | 525.56 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 07/22/08, (Expert Witness Conference) |
| 7/22/2008 | 220.89 | Christopher Greco, Hotel, Columbia, MD, Courtyard by Marriott, 07/22/08 (Client Conference) |
| 7/22/2008 | 220.89 | Janet Baer, Hotel, Columbia, MD, Courtyard by Marriott, 07/22/08, (Conference) |
| 7/22/2008 | 340.00 | Craig Bruens, Trainfare, Columbia, MD, 07/22/08 to 07/23/08, (Client Conference) |
| 7/22/2008 | 248.00 | Christopher Greco, Trainfare, Columbia, MD, 07/22/08 to 07/23/08, (Client Conference) |

B-7

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2008 | 16.00 | Scott McMillin, Transportation To/From Airport, Washington, DC, 07/22/08, (Expert Witness Conference) |
| 7/22/2008 | 132.30 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/22/08, (Conference) |
| 7/22/2008 | 45.46 | Scott McMillin, Travel Meal, Washington, DC, 07/22/08, (Expert Witness Conference), Dinner |
| 7/22/2008 | 13.87 | Craig Bruens, Travel Meal, New York, NY, 07/22/08, (Client Conference), Lunch |
| 7/22/2008 | 28.82 | Christopher Greco, Travel Meal, Columbia, MD, 07/22/08, (Client Conference), Lunch |
| 7/22/2008 | 23.34 | Michael Dierkes, Travel Meal, Wilmington, DE, 07/22/08, (Hearing), Breakfast |
| 7/22/2008 | 5.00 | Janet Baer, Travel Meal, Columbia, MD, 07/22/08, (Conference), Breakfast |
| 7/22/2008 | 119.25 | Janet Baer, Travel Meal with Others, Columbia, MD, 07/22/08, (Conference), Dinner for 3 people |
| 7/23/2008 | 48.00 | Craig Bruens, Cabfare, Columbia, MD, 07/23/08, (Client Conference), Cab to BWI Train Station |
| 7/23/2008 | 525.56 | Scott McMillin, Hotel, Washington, DC, JW Marriott, 07/23/08, (Expert Witness Conference) |
| 7/23/2008 | 220.89 | Janet Baer, Hotel, Columbia, MD, Courtyard by Marriott, 07/23/08, (Conference) |
| 7/23/2008 | 15.25 | Christopher Greco, Transportation To/From Airport, Columbia, MD, 07/23/08, (Client Conference), Taxi from train station to home |
| 7/23/2008 | 6.56 | Scott McMillin, Travel Meal, Washington, DC, 07/23/08, (Expert Witness Conference), Breakfast |
| 7/23/2008 | 13.00 | Craig Bruens, Travel Meal, Columbia, MD, 07/23/08, (Client Conference), Breakfast |
| 7/23/2008 | 55.00 | Christopher Greco, Travel Meal, Columbia, MD, 07/23/08, (Client Conference), Dinner |
| 7/23/2008 | 13.55 | Christopher Greco, Travel Meal, Columbia, MD, 07/23/08, (Client Conference), Breakfast |
| 7/23/2008 | 13.55 | Janet Baer, Travel Meal, Columbia, MD, 07/23/08, (Conference), Breakfast |
| 7/24/2008 | 35.00 | Janet Baer, Cabfare, Philadelphia, PA, 07/24/08, (Conference) |
| 7/24/2008 | 205.00 | Janet Baer, Trainfare, Wilmington, DE, 07/24/08 to 07/24/08, (Conference) |
| 7/24/2008 | 5.36 | Scott McMillin, Travel Meal, Washington, DC, 07/24/08, (Expert Witness Conference), Breakfast |

B-8

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2008 | 5.84 | Scott McMillin, Travel Meal, Washington, DC, 07/24/08, (Expert Witness Conference), Dinner |
| 7/24/2008 | 5.00 | Janet Baer, Travel Meal, Philadelphia, PA, 07/24/08, (Conference), Breakfast |
| 7/24/2008 | 10.00 | Janet Baer, Travel Meal, Philadelphia, PA, 07/24/08, (Conference), Lunch |
| 7/28/2008 | 1,537.62 | Salvatore Bianca, Airfare, New York, NY, 07/28/08 to 07/28/08, (Conference) |
| Total: | 21,495.76 | |

K&E 13279596.1

### Matter 52 – Expenses – Expenses

| Service Description | Amount |
|---|---|
| Telephone | $718.73 |
| Standard Copies or Prints | $6,484.90 |
| Binding | $6.30 |
| Tabs/Indexes/Dividers | $70.30 |
| Color Copies or Prints | $2,175.00 |
| Scanned Images | $856.20 |
| CD-ROM Duplicates | $14.00 |
| DVD Duplicates | $10.00 |
| Postage | $16.40 |
| Overnight Delivery | $422.46 |
| Outside Messenger Services | $671.47 |
| Local Transportation | $224.20 |
| Court Reporter Fee/Deposition | $1,077.50 |
| Professional Fees | $182,639.81 |
| Outside Copy/Binding Services | $130.04 |
| Working Meals/K&E and Others | $240.19 |
| Library Document Procurement | $1,975.00 |
| Computer Database Research | $10,594.14 |
| Overtime Transportation | $356.98 |
| Overtime Meals | $60.00 |
| Overtime Meals - Attorney | $110.85 |
| Secretarial Overtime | $225.68 |
| Word Processing Overtime | $229.80 |
| Overtime Meals - Legal Assistant | $12.99 |
| **Total:** | **$209,322.94** |

K&E 13279596.1

## Matter 52 – Expenses – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 5/28/2008 | 12.00 | Overtime Meals,  Kimberly K. Love |
| 5/29/2008 | 12.00 | Overtime Meals,  Kimberly K. Love |
| 6/1/2008 | 48,797.00 | Professional Fees - Expert Professional Services Fees Rendered May 2008, Fees and Expenses |
| 6/1/2008 | 118.23 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/1/2008 |
| 6/2/2008 | 198.43 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/2/2008 |
| 6/3/2008 | 7.70 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 6/3/2008 |
| 6/3/2008 | 59.47 | WEST, Computer Database Research, HOLMAN, DAVID, 6/3/2008 |
| 6/3/2008 | 30.30 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/3/2008 |
| 6/3/2008 | 370.49 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/3/2008 |
| 6/4/2008 | 27.92 | WEST, Computer Database Research, SINANYAN, LORI, 6/4/2008 |
| 6/4/2008 | 19.31 | WEST, Computer Database Research, FARRELL, PETER, 6/4/2008 |
| 6/4/2008 | 2.62 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 6/4/2008 |
| 6/4/2008 | 57.96 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/4/2008 |
| 6/4/2008 | 10.37 | WEST, Computer Database Research, BRUENS, CRAIG, 6/4/2008 |
| 6/4/2008 | 144.99 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/4/2008 |
| 6/4/2008 | 3.27 | WEST, Computer Database Research, SKILLMAN, HENRY, 6/4/2008 |
| 6/5/2008 | 104.09 | WEST, Computer Database Research, FONG, VIVIAN, 6/5/2008 |
| 6/5/2008 | 40.77 | WEST, Computer Database Research, KING, PATRICK, 6/5/2008 |
| 6/5/2008 | 14.28 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/5/2008 |
| 6/5/2008 | 1.02 | WEST, Computer Database Research, BRUENS, CRAIG, 6/5/2008 |
| 6/5/2008 | 220.01 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/5/2008 |
| 6/5/2008 | 12.99 | Claude Irmis, Overtime Meal-Legal Assistant, Chicago, IL, 06/05/08 |
| 6/6/2008 | 11.45 | Flash Cab Company, Local Transportation, P. Stach, 6/6/08 |
| 6/6/2008 | 27.23 | WEST, Computer Database Research, HOLMAN, DAVID, 6/6/2008 |

B-11

| Date | Amount | Description |
|------|--------|-------------|
| 6/6/2008 | 22.34 | WEST, Computer Database Research, KING, PATRICK, 6/6/2008 |
| 6/6/2008 | 45.32 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/6/2008 |
| 6/6/2008 | 49.85 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/6/2008 |
| 6/7/2008 | 8.15 | WEST, Computer Database Research, GOLDEN, JAMES, 6/7/2008 |
| 6/8/2008 | 75.92 | WEST, Computer Database Research, SKIDMORE, GREGORY, 6/8/2008 |
| 6/8/2008 | 103.60 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/8/2008 |
| 6/9/2008 | 2.52 | WEST, Computer Database Research, FONG, VIVIAN, 6/9/2008 |
| 6/9/2008 | 37.67 | WEST, Computer Database Research, TSOUMAS, TAMMY, 6/9/2008 |
| 6/9/2008 | 19.12 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 6/9/2008 |
| 6/9/2008 | 23.44 | WEST, Computer Database Research, BELU-JOHN, JONIS C., 6/9/2008 |
| 6/9/2008 | 2.37 | WEST, Computer Database Research, HOLMAN, DAVID, 6/9/2008 |
| 6/9/2008 | 3.21 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 6/9/2008 |
| 6/9/2008 | 62.65 | WEST, Computer Database Research, SKIDMORE, GREGORY, 6/9/2008 |
| 6/9/2008 | 50.01 | WEST, Computer Database Research, BOLL, DEANNA D., 6/9/2008 |
| 6/9/2008 | 25.66 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/9/2008 |
| 6/9/2008 | 554.23 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/9/2008 |
| 6/9/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS,RASHAD Overtime Transportation, Date: 6/4/2008 |
| 6/10/2008 | 17.66 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 6/10/2008 |
| 6/10/2008 | 11.28 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/10/2008 |
| 6/10/2008 | 14.61 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/10/2008 |
| 6/10/2008 | 22.55 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/10/2008 |
| 6/10/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS,RASHAD Overtime Transportation, Date: 6/2/2008 |

B-12

| Date | Amount | Description |
|------|--------|-------------|
| 6/10/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: EVANS,RASHAD Overtime Transportation, Date: 6/3/2008 |
| 6/11/2008 | 33.39 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/11/2008 |
| 6/11/2008 | 3.89 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/11/2008 |
| 6/11/2008 | 5.25 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/11/2008 |
| 6/12/2008 | 26.99 | WEST, Computer Database Research, SPEAR, ALEXANDRA 6/12/2008 |
| 6/12/2008 | 43.99 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/12/2008 |
| 6/13/2008 | 15.03 | WEST, Computer Database Research, FONG, VIVIAN, 6/13/2008 |
| 6/13/2008 | 42.82 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/13/2008 |
| 6/13/2008 | 60.96 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/13/2008 |
| 6/14/2008 | 152.19 | WEST, Computer Database Research, MONAHAN, JOY, 6/14/2008 |
| 6/15/2008 | 31.56 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/15/2008 |
| 6/16/2008 | 1,077.50 | NATIONAL DEPO - Court Reporter Fee/Deposition, 5/29/08 |
| 6/16/2008 | 32.84 | WEST, Computer Database Research, KATZ, KATHERINE, 6/16/2008 |
| 6/16/2008 | 22.41 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/16/2008 |
| 6/16/2008 | 22.87 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/16/2008 |
| 6/16/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 6/13/2008 |
| 6/17/2008 | 15.72 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 6/17/2008 |
| 6/17/2008 | 136.00 | WEST, Computer Database Research, KATZ, KATHERINE, 6/17/2008 |
| 6/17/2008 | 15.71 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/17/2008 |
| 6/17/2008 | 394.52 | WEST, Computer Database Research, LOVE, KIMBERLY, 6/17/2008 |
| 6/17/2008 | 12.00 | Overtime Meals,  Kimberly K. Love |
| 6/18/2008 | 51.30 | Craig Bruens, Cellular Service, Verizon, 6/19/08 - 7/18/08, (Telephone Charges) |
| 6/18/2008 | 106.25 | WEST, Computer Database Research, HOLMAN, DAVID, 6/18/2008 |
| 6/18/2008 | 25.95 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/18/2008 |
| 6/18/2008 | 54.59 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 6/18/2008 |

B-13

| Date | Amount | Description |
|------|--------|-------------|
| 6/18/2008 | 3.81 | WEST, Computer Database Research, ESAYIAN, LISA G, 6/18/2008 |
| 6/18/2008 | 141.52 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/18/2008 |
| 6/18/2008 | 43.23 | WEST, Computer Database Research, LOVE, KIMBERLY, 6/18/2008 |
| 6/18/2008 | 21.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meals - Attorney, 6/18/2008 |
| 6/19/2008 | 6,565.00 | EXPONENT INC - Expert Professional Services Rendered April 26, 2008 through May 23, 2008 |
| 6/19/2008 | 30.66 | WEST, Computer Database Research, FONG, VIVIAN, 6/19/2008 |
| 6/19/2008 | 71.57 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 6/19/2008 |
| 6/19/2008 | 12.40 | WEST, Computer Database Research, STANSBURY, BRIAN 6/19/2008 |
| 6/19/2008 | 53.08 | WEST, Computer Database Research, BOLL, DEANNA D., 6/19/2008 |
| 6/19/2008 | 286.71 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/19/2008 |
| 6/19/2008 | 241.15 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/19/2008 |
| 6/20/2008 | 16.59 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/20/2008 |
| 6/20/2008 | 42.05 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/20/2008 |
| 6/20/2008 | 126.29 | WEST, Computer Database Research, DIERKES, MICHAEL 6/20/2008 |
| 6/20/2008 | 3.40 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/20/2008 |
| 6/20/2008 | 14.29 | WEST, Computer Database Research, GREENE, TIMOTHY, 6/20/2008 |
| 6/20/2008 | 68.41 | WEST, Computer Database Research, KARAN, ALEXANDER L., 6/20/2008 |
| 6/21/2008 | 9.43 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Christopher, 06/18/08 |
| 6/23/2008 | 12.74 | WEST, Computer Database Research, ACKERMAN, WADE, 6/23/2008 |
| 6/23/2008 | 77.02 | WEST, Computer Database Research, GRECO, CHRISTOPHER T, 6/23/2008 |
| 6/23/2008 | 20.70 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/23/2008 |
| 6/23/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL,DEANNA D., Overtime Transportation, Date: 6/12/2008 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 6/24/2008 | 89.69 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/24/2008 |
| 6/24/2008 | 10.50 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/24/2008 |
| 6/24/2008 | 2.36 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/24/2008 |
| 6/25/2008 | 24.13 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 6/25/2008 |
| 6/25/2008 | 95.33 | WEST, Computer Database Research, HOLMAN, DAVID, 6/25/2008 |
| 6/25/2008 | 12.18 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/25/2008 |
| 6/25/2008 | 20.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 6/25/2008 |
| 6/26/2008 | 253.73 | WEST, Computer Database Research, CHEN, JESSICA, 6/26/2008 |
| 6/26/2008 | 17.70 | WEST, Computer Database Research, FONG, VIVIAN, 6/26/2008 |
| 6/26/2008 | 27.94 | WEST, Computer Database Research, HOLMAN, DAVID, 6/26/2008 |
| 6/26/2008 | 54.27 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/26/2008 |
| 6/26/2008 | 1.33 | WEST, Computer Database Research, ESAYIAN, LISA G., 6/26/2008 |
| 6/27/2008 | 249.66 | WEST, Computer Database Research, CHEN, JESSICA, 6/27/2008 |
| 6/27/2008 | 31.80 | WEST, Computer Database Research, FONG, VIVIAN, 6/27/2008 |
| 6/27/2008 | 25.17 | WEST, Computer Database Research, ESAYIAN, LISA G, 6/27/2008 |
| 6/28/2008 | 82.21 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/28/2008 |
| 6/28/2008 | 35.21 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 6/28/2008 |
| 6/30/2008 | 308.26 | WEST, Computer Database Research, CHEN, JESSICA, 6/30/2008 |
| 6/30/2008 | 13.12 | WEST, Computer Database Research, FONG, VIVIAN, 6/30/2008 |
| 6/30/2008 | 32.18 | WEST, Computer Database Research, BASTA, AMANDA, 6/30/2008 |
| 6/30/2008 | 51.46 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 6/30/2008 |
| 6/30/2008 | 97.94 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 6/30/2008 |
| 6/30/2008 | 108.86 | WEST, Computer Database Research, BIANCA, SALVATORE, 6/30/2008 |
| 6/30/2008 | 1.31 | WEST, Computer Database Research, BURTON, BRENDA, 6/30/2008 |
| 7/1/2008 | 9.50 | Standard Copies or Prints |
| 7/1/2008 | 4.60 | Standard Copies or Prints |
| 7/1/2008 | 0.20 | Standard Copies or Prints |

B-15

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2008 | 15.80 | Standard Copies or Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.70 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 3.70 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 3.30 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 2.70 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 3.40 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 2.40 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 1.50 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 1.70 | Standard Prints |
| 7/1/2008 | 1.40 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 1.40 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 1.30 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 1.10 | Standard Prints |
| 7/1/2008 | 0.70 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 8.40 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 5.90 | Standard Prints |
| 7/1/2008 | 8.40 | Standard Prints |
| 7/1/2008 | 11.10 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.70 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 3.70 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 1.50 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 55.50 | Color Prints |
| 7/1/2008 | 21.00 | Color Prints |
| 7/1/2008 | 7.00 | Color Prints |
| 7/1/2008 | 43.00 | Color Prints |
| 7/1/2008 | 43.00 | Color Prints |
| 7/1/2008 | 55.50 | Color Prints |
| 7/1/2008 | 21.00 | Color Prints |
| 7/1/2008 | 7.00 | Color Prints |
| 7/1/2008 | 43.00 | Color Prints |
| 7/1/2008 | 29.50 | Color Prints |
| 7/1/2008 | 0.60 | Scanned Images |
| 7/1/2008 | 0.30 | Scanned Images |
| 7/1/2008 | 1.50 | Scanned Images |
| 7/1/2008 | 0.80 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 11.10 | Standard Prints |
| 7/1/2008 | 22.98 | Word Processing Overtime, Aaron Maus - Revise Treatment of Claims. |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 47.50 | Standard Copies or Prints |
| 7/2/2008 | 89.60 | Standard Copies or Prints |
| 7/2/2008 | 39.40 | Standard Copies or Prints |
| 7/2/2008 | 0.30 | Standard Copies or Prints |
| 7/2/2008 | 3.40 | Standard Copies or Prints |
| 7/2/2008 | 0.80 | Standard Copies or Prints |
| 7/2/2008 | 0.20 | Standard Copies or Prints |
| 7/2/2008 | 2.00 | Standard Copies or Prints |
| 7/2/2008 | 2.40 | Standard Copies or Prints |
| 7/2/2008 | 4.60 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 2.00 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 1.00 | Standard Prints |
| 7/2/2008 | 1.10 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 1.60 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 6.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.70 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 1.80 | Standard Prints |
| 7/2/2008 | 1.00 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |
| 7/2/2008 | 11.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 9.60 | Standard Prints |
| 7/2/2008 | 1.60 | Standard Prints |
| 7/2/2008 | 11.10 | Standard Prints |
| 7/2/2008 | 8.90 | Standard Prints |
| 7/2/2008 | 8.30 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 3.70 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 1.10 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |

B-20

| Date | Amount | Description |
| --- | --- | --- |
| 7/2/2008 | 8.70 | Standard Prints |
| 7/2/2008 | 0.70 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 3.00 | Standard Prints |
| 7/2/2008 | 11.90 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |
| 7/2/2008 | 1.40 | Binding |
| 7/2/2008 | 15.00 | Tabs/Indexes/Dividers |
| 7/2/2008 | 14.50 | Color Prints |
| 7/2/2008 | 15.00 | Color Prints |
| 7/2/2008 | 16.00 | Color Prints |
| 7/2/2008 | 7.00 | Color Prints |
| 7/2/2008 | 21.50 | Color Prints |
| 7/2/2008 | 0.50 | Color Prints |
| 7/2/2008 | 4.05 | Scanned Images |
| 7/2/2008 | 1.20 | Scanned Images |
| 7/2/2008 | 7.20 | Scanned Images |
| 7/2/2008 | 0.45 | Scanned Images |
| 7/2/2008 | 1.20 | Scanned Images |
| 7/2/2008 | 2.85 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 2.85 | Scanned Images |
| 7/2/2008 | 2.85 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |
| 7/2/2008 | 0.15 | Scanned Images |
| 7/2/2008 | 0.45 | Scanned Images |
| 7/2/2008 | 0.45 | Scanned Images |
| 7/2/2008 | 1.95 | Scanned Images |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.00 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.60 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 3.90 | Standard Prints |
| 7/2/2008 | 3.30 | Standard Prints |
| 7/2/2008 | 8.30 | Standard Prints |
| 7/2/2008 | 2.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |

B-22

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 135.23 | Fed Exp to:Dan Rooney,CHICAGO,IL from:Travis Langenkamp |
| 7/2/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Revisions |
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 1.20 | Standard Copies or Prints |
| 7/3/2008 | 1.30 | Standard Copies or Prints |
| 7/3/2008 | 2.60 | Standard Copies or Prints |
| 7/3/2008 | 105.70 | Standard Copies or Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 5.20 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 5.20 | Standard Prints |
| 7/3/2008 | 11.80 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 11.80 | Standard Prints |
| 7/3/2008 | 5.20 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 1.80 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 10.40 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 2.90 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 2.60 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 28.40 | Standard Prints |
| 7/3/2008 | 11.80 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 1.00 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 6.50 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |

B-24

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.80 | Standard Prints |
| 7/3/2008 | 0.80 | Standard Prints |
| 7/3/2008 | 1.00 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 1.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 31.40 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 1.40 | Binding |
| 7/3/2008 | 30.00 | Tabs/Indexes/Dividers |
| 7/3/2008 | 6.00 | Color Prints |
| 7/3/2008 | 5.50 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 0.50 | Color Prints |
| 7/3/2008 | 0.50 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 0.60 | Scanned Images |
| 7/3/2008 | 1.35 | Scanned Images |
| 7/3/2008 | 0.60 | Scanned Images |
| 7/3/2008 | 1.05 | Scanned Images |
| 7/3/2008 | 0.30 | Scanned Images |
| 7/3/2008 | 1.05 | Scanned Images |
| 7/3/2008 | 0.30 | Scanned Images |
| 7/3/2008 | 1.05 | Scanned Images |
| 7/3/2008 | 1.95 | Scanned Images |
| 7/3/2008 | 0.45 | Scanned Images |
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.70 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 1.00 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 1.80 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 1.70 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.80 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 1.60 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 3.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 20.50 | Christopher Greco, Cabfare, New York, NY, 07/03/08, (Overtime Transportation) |
| 7/3/2008 | 70.05 | Secretarial Overtime, Deanna M. Barnaby - Revisions. |
| 7/4/2008 | 2.00 | Standard Prints |
| 7/4/2008 | 2.70 | Standard Prints |
| 7/4/2008 | 0.50 | Standard Prints |
| 7/4/2008 | 72.00 | RECEIVER GENERAL FOR CANADA - Computer Database Research CISTI INFORMATION SERVICES |
| 7/6/2008 | 0.10 | Standard Copies or Prints |
| 7/6/2008 | 1.20 | Standard Copies or Prints |
| 7/6/2008 | 1.30 | Standard Prints |
| 7/6/2008 | 1.30 | Standard Prints |
| 7/6/2008 | 1.40 | Standard Prints |
| 7/6/2008 | 0.30 | Standard Prints |
| 7/6/2008 | 0.10 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.10 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |

B-27

| Date | Amount | Description |
|------|--------|-------------|
| 7/6/2008 | 2.50 | Standard Prints |
| 7/6/2008 | 3.50 | Standard Prints |
| 7/6/2008 | 0.10 | Standard Prints |
| 7/6/2008 | 0.30 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 1.70 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.60 | Scanned Images |
| 7/6/2008 | 0.15 | Scanned Images |
| 7/7/2008 | 13.20 | Standard Copies or Prints |
| 7/7/2008 | 12.80 | Standard Copies or Prints |
| 7/7/2008 | 15.80 | Standard Copies or Prints |
| 7/7/2008 | 6.40 | Standard Copies or Prints |
| 7/7/2008 | 3.30 | Standard Copies or Prints |
| 7/7/2008 | 35.20 | Standard Copies or Prints |
| 7/7/2008 | 0.40 | Standard Copies or Prints |
| 7/7/2008 | 1.00 | Standard Copies or Prints |
| 7/7/2008 | 2.50 | Standard Copies or Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 2.90 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 2.90 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 2.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 3.00 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 3.00 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 2.10 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 1.80 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 2.10 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 1.80 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 6.20 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 1.90 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 3.60 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 3.20 | Standard Prints |
| 7/7/2008 | 0.80 | Standard Prints |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 3.90 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 3.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.60 | Standard Prints |
| 7/7/2008 | 2.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 2.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |

B-31

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 2.00 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 2.70 | Standard Prints |
| 7/7/2008 | 2.50 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 1.90 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 1.60 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 2.00 | Standard Prints |
| 7/7/2008 | 1.10 | Standard Prints |
| 7/7/2008 | 1.80 | Standard Prints |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.80 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.60 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 35.20 | Standard Copies or Prints |
| 7/7/2008 | 0.40 | Standard Copies or Prints |
| 7/7/2008 | 1.00 | Standard Copies or Prints |
| 7/7/2008 | 2.50 | Standard Copies or Prints |
| 7/7/2008 | 6.00 | Tabs/Indexes/Dividers |
| 7/7/2008 | 63.00 | Color Prints |

B-33

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 111.00 | Color Prints |
| 7/7/2008 | 14.00 | Color Prints |
| 7/7/2008 | 1.50 | Color Prints |
| 7/7/2008 | 130.00 | Color Prints |
| 7/7/2008 | 30.50 | Color Prints |
| 7/7/2008 | 86.00 | Color Prints |
| 7/7/2008 | 153.00 | Color Prints |
| 7/7/2008 | 325.00 | Color Prints |
| 7/7/2008 | 325.00 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 10.50 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 3.50 | Color Prints |
| 7/7/2008 | 3.50 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 7.00 | Color Prints |
| 7/7/2008 | 1.00 | Color Prints |
| 7/7/2008 | 0.50 | Color Prints |
| 7/7/2008 | 0.50 | Color Prints |
| 7/7/2008 | 0.50 | Color Prints |
| 7/7/2008 | 0.50 | Color Prints |
| 7/7/2008 | 5.85 | Scanned Images |
| 7/7/2008 | 2.55 | Scanned Images |
| 7/7/2008 | 2.25 | Scanned Images |
| 7/7/2008 | 3.45 | Scanned Images |
| 7/7/2008 | 0.15 | Scanned Images |
| 7/7/2008 | 0.15 | Scanned Images |
| 7/7/2008 | 1.90 | Standard Prints |
| 7/7/2008 | 0.80 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 1.90 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 1.70 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 8.40 | Standard Prints |
| 7/7/2008 | 8.90 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 6.20 | Standard Prints |
| 7/7/2008 | 5.90 | Standard Prints |
| 7/7/2008 | 7.00 | Standard Prints |
| 7/7/2008 | 1.30 | Standard Prints |
| 7/7/2008 | 3.80 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 2.00 | Standard Prints |
| 7/7/2008 | 1.30 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 1.50 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.80 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.42 | Postage |
| 7/7/2008 | 21.60 | Fed Exp to: WEST ORANGE,NJ from: Janet S. Baer |
| 7/7/2008 | 21.60 | Fed Exp to: WILMINGTON,DE from: Janet S. Baer |
| 7/7/2008 | 409.60 | DART EXPRESS - Outside Messenger Services A. ROSS 7/03/08 DOUBLE RUSH OT |
| 7/7/2008 | 47.90 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 7/7/2008 |
| 7/7/2008 | 84,379.27 | Professional Fees - Expert Professional Services Fees Rendered May 24, 2008 through June 27, 2008, Fees and Expenses |
| 7/7/2008 | 3,811.84 | PACER SERVICE CENTER - Computer Database Research, 4/1/08 to 6/30/08 |
| 7/7/2008 | 17.00 | Lori Sinanyan, Overtime Meal-Attorney, Los Angeles, CA, 07/07/08 |
| 7/7/2008 | 35.55 | Secretarial Overtime, Stacy M. Ford - TOC, TOA. |
| 7/7/2008 | 22.98 | Word Processing Overtime, Aaron Maus - Revise Unresolved Claims spreadsheet. |
| 7/8/2008 | 215.70 | Standard Copies or Prints |
| 7/8/2008 | 12.30 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 2.90 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.70 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 14.50 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.70 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 1.40 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 5.60 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 2.40 | Standard Copies or Prints |
| 7/8/2008 | 0.10 | Standard Copies or Prints |
| 7/8/2008 | 215.70 | Standard Copies or Prints |

B-37

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 2.60 | Standard Copies or Prints |
| 7/8/2008 | 105.70 | Standard Copies or Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 2.90 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 14.50 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.70 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 5.60 | Standard Prints |
| 7/8/2008 | 1.40 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.70 | Standard Prints |
| 7/8/2008 | 12.30 | Standard Prints |

B-38

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 5.30 | Standard Prints |
| 7/8/2008 | 2.90 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 2.10 | Binding |
| 7/8/2008 | 12.30 | Tabs/Indexes/Dividers |
| 7/8/2008 | 0.15 | Scanned Images |
| 7/8/2008 | 0.45 | Scanned Images |
| 7/8/2008 | 4.95 | Scanned Images |
| 7/8/2008 | 0.30 | Scanned Images |
| 7/8/2008 | 0.30 | Scanned Images |
| 7/8/2008 | 79.80 | Standard Copies or Prints |
| 7/8/2008 | 3.00 | Standard Prints |
| 7/8/2008 | 2.00 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 1.40 | Standard Prints |
| 7/8/2008 | 1.50 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 8.10 | Standard Prints |
| 7/8/2008 | 2.30 | Standard Prints |
| 7/8/2008 | 6.10 | Standard Prints |

B-39

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 1.50 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 1.10 | Standard Prints |
| 7/8/2008 | 4.20 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.70 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 1.90 | Standard Prints |
| 7/8/2008 | 2.20 | Standard Prints |
| 7/8/2008 | 1.50 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 1.90 | Standard Prints |
| 7/8/2008 | 1.60 | Standard Prints |
| 7/8/2008 | 1.60 | Standard Prints |
| 7/8/2008 | 3.10 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 1.60 | Standard Prints |
| 7/8/2008 | 1.60 | Standard Prints |
| 7/8/2008 | 0.80 | Standard Prints |
| 7/8/2008 | 1.10 | Standard Prints |
| 7/8/2008 | 1.30 | Standard Prints |
| 7/8/2008 | 1.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 1.70 | Standard Prints |
| 7/8/2008 | 1.80 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |

B-40

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 5.00 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 1.80 | Standard Prints |
| 7/8/2008 | 1.80 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 1.10 | Standard Prints |
| 7/8/2008 | 1.30 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 3.90 | Standard Prints |
| 7/8/2008 | 1.20 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 14.25 | Postage |
| 7/8/2008 | 27,065.00 | Professional Fees - Expert Professional Services Fees Rendered 9/1/07 to 5/31/08 |
| 7/8/2008 | 16.55 | Christopher Greco, Overtime Meal-Attorney, New York, NY, 07/08/08 |
| 7/9/2008 | 1.60 | Standard Copies or Prints |
| 7/9/2008 | 8.60 | Standard Copies or Prints |
| 7/9/2008 | 0.40 | Standard Copies or Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.90 | Standard Prints |
| 7/9/2008 | 0.90 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 1.30 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 11.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |

B-42

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 1.40 | Standard Prints |
| 7/9/2008 | 1.50 | Standard Prints |
| 7/9/2008 | 0.50 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 1.00 | Standard Prints |
| 7/9/2008 | 1.00 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |
| 7/9/2008 | 1.20 | Scanned Images |
| 7/9/2008 | 1.20 | Scanned Images |
| 7/9/2008 | 0.15 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |
| 7/9/2008 | 3.00 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.15 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.90 | Scanned Images |
| 7/9/2008 | 0.15 | Scanned Images |
| 7/9/2008 | 4.95 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 6.30 | Scanned Images |
| 7/9/2008 | 3.00 | Scanned Images |
| 7/9/2008 | 3.90 | Scanned Images |
| 7/9/2008 | 3.15 | Scanned Images |
| 7/9/2008 | 1.20 | Scanned Images |

K&E 13279596.1

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2008 | 2.55 | Scanned Images |
| 7/9/2008 | 9.30 | Scanned Images |
| 7/9/2008 | 6.30 | Scanned Images |
| 7/9/2008 | 4.20 | Scanned Images |
| 7/9/2008 | 4.20 | Scanned Images |
| 7/9/2008 | 8.40 | Scanned Images |
| 7/9/2008 | 1.20 | Scanned Images |
| 7/9/2008 | 5.25 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.90 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 0.90 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.45 | Scanned Images |
| 7/9/2008 | 1.35 | Scanned Images |
| 7/9/2008 | 1.65 | Scanned Images |
| 7/9/2008 | 1.20 | Scanned Images |
| 7/9/2008 | 4.95 | Scanned Images |
| 7/9/2008 | 0.50 | Standard Prints |

B-44

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 3.80 | Standard Prints |
| 7/9/2008 | 2.70 | Standard Prints |
| 7/9/2008 | 1.00 | Standard Prints |
| 7/9/2008 | 6.50 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 2.00 | Standard Prints |
| 7/9/2008 | 0.80 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 2.10 | Standard Prints |
| 7/9/2008 | 2.10 | Standard Prints |
| 7/9/2008 | 1.20 | Standard Prints |
| 7/9/2008 | 53.86 | Fed Exp to:Maggie Utgoff,SAN FRANCISCO,CA from:Andrew Ross |
| 7/10/2008 | 9.80 | Standard Copies or Prints |
| 7/10/2008 | 1.80 | Standard Copies or Prints |
| 7/10/2008 | 3.70 | Standard Copies or Prints |
| 7/10/2008 | 4.00 | Standard Copies or Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.80 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 2.10 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |

B-45

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 4.60 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 2.40 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.70 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.70 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 1.90 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 5.60 | Standard Prints |

B-46

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 3.60 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |

B-47

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 3.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 2.10 | Standard Prints |
| 7/10/2008 | 1.80 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 8.00 | Standard Prints |
| 7/10/2008 | 5.90 | Standard Prints |
| 7/10/2008 | 5.10 | Standard Prints |
| 7/10/2008 | 5.10 | Standard Prints |
| 7/10/2008 | 5.60 | Standard Prints |

B-48

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.70 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.75 | Scanned Images |
| 7/10/2008 | 3.15 | Scanned Images |
| 7/10/2008 | 0.30 | Scanned Images |
| 7/10/2008 | 1.05 | Scanned Images |
| 7/10/2008 | 0.60 | Scanned Images |
| 7/10/2008 | 3.15 | Scanned Images |
| 7/10/2008 | 11.55 | Scanned Images |
| 7/10/2008 | 57.00 | Scanned Images |
| 7/10/2008 | 69.75 | Scanned Images |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 3.50 | Standard Prints |
| 7/10/2008 | 3.50 | Standard Prints |
| 7/10/2008 | 3.50 | Standard Prints |
| 7/10/2008 | 2.70 | Standard Prints |
| 7/10/2008 | 2.00 | Standard Prints |
| 7/10/2008 | 16.60 | Standard Prints |
| 7/10/2008 | 4.30 | Standard Prints |
| 7/10/2008 | 2.30 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 6.00 | Standard Prints |
| 7/10/2008 | 1.30 | Standard Prints |
| 7/10/2008 | 0.80 | Standard Prints |
| 7/10/2008 | 2.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 3.00 | Standard Prints |
| 7/10/2008 | 0.70 | Standard Prints |
| 7/10/2008 | 1.40 | Standard Prints |
| 7/10/2008 | 1.80 | Standard Prints |
| 7/10/2008 | 1.40 | Standard Prints |
| 7/10/2008 | 1.50 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 4.60 | Standard Prints |
| 7/10/2008 | 0.70 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 14.50 | Standard Prints |
| 7/10/2008 | 4.60 | Standard Prints |
| 7/10/2008 | 11.90 | Standard Prints |
| 7/11/2008 | 29.57 | Janet Baer, Cellular Service, TMobile, 6/8/8-7/7/8, 07/11/08, (Telephone Charges) |
| 7/11/2008 | 0.10 | Standard Copies or Prints |
| 7/11/2008 | 0.30 | Standard Copies or Prints |
| 7/11/2008 | 0.10 | Standard Copies or Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 4.60 | Standard Prints |
| 7/11/2008 | 1.70 | Standard Prints |
| 7/11/2008 | 0.40 | Standard Prints |
| 7/11/2008 | 2.40 | Standard Prints |
| 7/11/2008 | 1.30 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 1.50 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 1.70 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2008 | 5.00 | Standard Prints |
| 7/11/2008 | 4.30 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.70 | Standard Prints |
| 7/11/2008 | 4.60 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 2.60 | Standard Prints |
| 7/11/2008 | 1.60 | Standard Prints |
| 7/11/2008 | 4.30 | Standard Prints |
| 7/11/2008 | 5.00 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 3.00 | Standard Prints |
| 7/11/2008 | 3.30 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 13.50 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 1.70 | Standard Prints |
| 7/11/2008 | 3.30 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.40 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.40 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |

B-51

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 5.20 | Standard Prints |
| 7/11/2008 | 2.60 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 26.10 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/11/2008 | 2.50 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 72.50 | Color Prints |
| 7/11/2008 | 0.45 | Scanned Images |
| 7/11/2008 | 3.45 | Scanned Images |
| 7/11/2008 | 5.70 | Scanned Images |
| 7/11/2008 | 3.00 | Scanned Images |
| 7/11/2008 | 4.20 | Scanned Images |
| 7/11/2008 | 5.85 | Scanned Images |
| 7/11/2008 | 0.90 | Scanned Images |
| 7/11/2008 | 1.80 | Scanned Images |
| 7/11/2008 | 2.10 | Scanned Images |
| 7/11/2008 | 0.45 | Scanned Images |
| 7/11/2008 | 3.90 | Scanned Images |
| 7/11/2008 | 1.95 | Scanned Images |
| 7/11/2008 | 3.90 | Scanned Images |
| 7/11/2008 | 9.15 | Scanned Images |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2008 | 0.15 | Scanned Images |
| 7/11/2008 | 1.65 | Scanned Images |
| 7/11/2008 | 0.15 | Scanned Images |
| 7/11/2008 | 4.05 | Scanned Images |
| 7/11/2008 | 1.50 | Scanned Images |
| 7/11/2008 | 0.60 | Scanned Images |
| 7/11/2008 | 3.00 | Scanned Images |
| 7/11/2008 | 25.95 | Scanned Images |
| 7/11/2008 | 5.55 | Scanned Images |
| 7/11/2008 | 0.75 | Scanned Images |
| 7/11/2008 | 3.30 | Scanned Images |
| 7/11/2008 | 7.20 | Scanned Images |
| 7/11/2008 | 18.00 | Standard Copies or Prints |
| 7/11/2008 | 49.20 | Standard Copies or Prints |
| 7/11/2008 | 14.50 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 16.20 | Standard Prints |
| 7/11/2008 | 18.50 | Standard Prints |
| 7/11/2008 | 16.20 | Standard Prints |
| 7/11/2008 | 13.70 | Standard Prints |
| 7/11/2008 | 21.70 | Standard Prints |
| 7/11/2008 | 8.60 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 15.40 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 2.60 | Standard Prints |
| 7/11/2008 | 2.40 | Standard Prints |
| 7/11/2008 | 5.50 | Standard Prints |

B-53

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2008 | 4.70 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 1.70 | Standard Prints |
| 7/11/2008 | 3.30 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 11.10 | Standard Prints |
| 7/11/2008 | 0.80 | Standard Prints |
| 7/11/2008 | 5.20 | Standard Prints |
| 7/11/2008 | 26.10 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 2.50 | Standard Prints |
| 7/11/2008 | 0.10 | Standard Prints |
| 7/11/2008 | 2.30 | Standard Prints |
| 7/11/2008 | 0.20 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 1.10 | Standard Prints |
| 7/11/2008 | 0.30 | Standard Prints |
| 7/11/2008 | 1.10 | Standard Prints |
| 7/11/2008 | 1.00 | Standard Prints |
| 7/11/2008 | 0.90 | Standard Prints |
| 7/11/2008 | 0.50 | Standard Prints |
| 7/12/2008 | 1.00 | Standard Prints |
| 7/12/2008 | 1.30 | Standard Prints |
| 7/12/2008 | 3.20 | Standard Prints |
| 7/12/2008 | 0.30 | Standard Prints |
| 7/12/2008 | 0.20 | Standard Prints |
| 7/12/2008 | 0.20 | Standard Prints |
| 7/12/2008 | 0.20 | Standard Prints |
| 7/12/2008 | 1.50 | Scanned Images |
| 7/13/2008 | 63.83 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 7/13/2008 |
| 7/14/2008 | 245.70 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Baer, 6/26/08, 6/19/08, 6/24/08, 6/25/08, 6/26/08, 6/30/08, 7/2/08, 7/8/08, 7/9/08, 7/14/08 |

B-54

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2008 | 361.25 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 7/8/08, 6/16/08, 6/18/08, 6/19/08, 6/20/08, 6/22/08 |
| 7/14/2008 | 3.90 | Standard Copies or Prints |
| 7/14/2008 | 0.50 | Standard Copies or Prints |
| 7/14/2008 | 0.40 | Standard Copies or Prints |
| 7/14/2008 | 71.40 | Standard Copies or Prints |
| 7/14/2008 | 1.70 | Standard Prints |
| 7/14/2008 | 2.70 | Standard Prints |
| 7/14/2008 | 0.80 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 4.50 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 1.80 | Standard Prints |
| 7/14/2008 | 4.80 | Standard Prints |
| 7/14/2008 | 1.50 | Standard Prints |
| 7/14/2008 | 4.80 | Standard Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 2.20 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 2.40 | Standard Prints |
| 7/14/2008 | 2.70 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 5.20 | Standard Prints |
| 7/14/2008 | 1.30 | Standard Prints |
| 7/14/2008 | 7.30 | Standard Prints |
| 7/14/2008 | 2.40 | Standard Prints |
| 7/14/2008 | 3.40 | Standard Prints |
| 7/14/2008 | 3.60 | Standard Prints |
| 7/14/2008 | 2.70 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 1.40 | Standard Prints |
| 7/14/2008 | 1.20 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 3.10 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 1.40 | Standard Prints |
| 7/14/2008 | 1.80 | Standard Prints |
| 7/14/2008 | 1.40 | Standard Prints |
| 7/14/2008 | 2.50 | Standard Prints |
| 7/14/2008 | 1.70 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 2.80 | Standard Prints |
| 7/14/2008 | 1.80 | Standard Prints |
| 7/14/2008 | 8.40 | Standard Prints |
| 7/14/2008 | 2.90 | Standard Prints |
| 7/14/2008 | 2.60 | Standard Prints |
| 7/14/2008 | 3.80 | Standard Prints |
| 7/14/2008 | 6.70 | Standard Prints |
| 7/14/2008 | 6.80 | Standard Prints |
| 7/14/2008 | 6.20 | Standard Prints |
| 7/14/2008 | 2.30 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 2.30 | Standard Prints |
| 7/14/2008 | 3.40 | Standard Prints |
| 7/14/2008 | 6.60 | Standard Prints |
| 7/14/2008 | 10.00 | Standard Prints |
| 7/14/2008 | 3.40 | Standard Prints |
| 7/14/2008 | 4.10 | Standard Prints |
| 7/14/2008 | 4.90 | Standard Prints |
| 7/14/2008 | 6.80 | Standard Prints |
| 7/14/2008 | 2.50 | Standard Prints |
| 7/14/2008 | 2.40 | Standard Prints |
| 7/14/2008 | 2.40 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2008 | 2.40 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 2.50 | Standard Prints |
| 7/14/2008 | 1.70 | Standard Prints |
| 7/14/2008 | 1.60 | Standard Prints |
| 7/14/2008 | 1.40 | Standard Prints |
| 7/14/2008 | 1.60 | Standard Prints |
| 7/14/2008 | 2.70 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 1.40 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 13.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 1.30 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 2.80 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.60 | Scanned Images |

B-58

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2008 | 2.55 | Scanned Images |
| 7/14/2008 | 0.15 | Scanned Images |
| 7/14/2008 | 106.95 | Scanned Images |
| 7/14/2008 | 14.00 | CD-ROM Duplicates |
| 7/14/2008 | 4.00 | Standard Copies or Prints |
| 7/14/2008 | 4.80 | Standard Copies or Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 1.60 | Standard Prints |
| 7/14/2008 | 1.70 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 3.70 | Standard Prints |
| 7/14/2008 | 0.60 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.90 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 1.90 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 3.10 | Standard Prints |
| 7/14/2008 | 1.50 | Standard Prints |
| 7/14/2008 | 0.80 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.80 | Standard Prints |

B-59

| Date | Amount | Description |
|------|--------|-------------|
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 1.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 1.20 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 3.10 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 5.20 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 26.10 | Standard Prints |
| 7/14/2008 | 17.00 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.70 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 1.30 | Standard Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 0.50 | Standard Prints |
| 7/14/2008 | 1.00 | Standard Prints |
| 7/14/2008 | 0.20 | Standard Prints |
| 7/14/2008 | 0.10 | Standard Prints |
| 7/14/2008 | 0.30 | Standard Prints |
| 7/14/2008 | 0.40 | Standard Prints |
| 7/14/2008 | 8.00 | Janet Baer, Cabfare, Chicago, IL, 07/14/08, (Conference) |
| 7/15/2008 | 0.60 | Standard Copies or Prints |

B-60

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2008 | 0.60 | Standard Copies or Prints |
| 7/15/2008 | 0.60 | Standard Prints |
| 7/15/2008 | 4.40 | Standard Prints |
| 7/15/2008 | 4.40 | Standard Prints |
| 7/15/2008 | 3.80 | Standard Prints |
| 7/15/2008 | 3.90 | Standard Prints |
| 7/15/2008 | 5.40 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.60 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 1.00 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 1.70 | Standard Prints |
| 7/15/2008 | 0.80 | Standard Prints |
| 7/15/2008 | 0.70 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |

B-61

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 0.50 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 2.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 6.70 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 0.90 | Standard Prints |
| 7/15/2008 | 1.20 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 2.80 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 0.15 | Scanned Images |
| 7/15/2008 | 7.35 | Scanned Images |
| 7/15/2008 | 1.70 | Standard Prints |
| 7/15/2008 | 2.60 | Standard Prints |
| 7/15/2008 | 2.60 | Standard Prints |
| 7/15/2008 | 2.60 | Standard Prints |
| 7/15/2008 | 2.50 | Standard Prints |
| 7/15/2008 | 1.30 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 3.40 | Standard Prints |
| 7/15/2008 | 0.40 | Standard Prints |
| 7/15/2008 | 3.40 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 0.50 | Standard Prints |
| 7/15/2008 | 1.00 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 12.40 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 0.30 | Standard Prints |
| 7/15/2008 | 0.10 | Standard Prints |
| 7/15/2008 | 1.90 | Standard Prints |
| 7/15/2008 | 0.80 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 3.20 | Standard Prints |
| 7/15/2008 | 1.10 | Standard Prints |

K&E 13279596.1

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/15/2008 | 4.70 | Standard Prints |
| 7/15/2008 | 0.20 | Standard Prints |
| 7/15/2008 | 1.60 | Standard Prints |
| 7/15/2008 | 2.20 | Standard Prints |
| 7/15/2008 | 2.10 | Standard Prints |
| 7/15/2008 | 0.90 | Standard Prints |
| 7/15/2008 | 0.80 | Standard Prints |
| 7/15/2008 | 2.00 | Standard Prints |
| 7/15/2008 | 19.76 | Fed Exp to: WILMINGTON,DE from: Janet S. Baer |
| 7/15/2008 | 8.11 | Fed Exp to: COLUMBUS,OH from: Janet S. Baer |
| 7/15/2008 | 73.74 | RED TOP CAB COMPANY - Local Transportation B. JACKSON 7/12/08 |
| 7/15/2008 | 78.98 | RED TOP CAB COMPANY - Local Transportation D. SIMMS 7/07/08, 7/08/08 |
| 7/15/2008 | 52.03 | RED TOP CAB COMPANY - Local Transportation B. JACKSON 7/07/08 |
| 7/15/2008 | 2,996.54 | Professional Fees - Expert Professional Services Expenses Rendered 3/30/08 to 4/7/08 |
| 7/15/2008 | 77.24 | 24 SEVEN DISCOVERE LLC - Outside Copy/Binding Services, P.O. A 268 requested by S. Bianca |
| 7/15/2008 | 53.82 | RED TOP CAB COMPANY - Overtime Transportation A. ROSS 7/3/08 |
| 7/15/2008 | 47.40 | RED TOP CAB COMPANY - Overtime Transportation E. WASHINGTON 7/07/08 |
| 7/15/2008 | 20.01 | Secretarial Overtime, Deanna M. Barnaby - Revise documents. |
| 7/16/2008 | 21.48 | Barbara Harding, Cellular Service, 6/14/08-7/13/08, 07/16/08, (Telephone Charges) |
| 7/16/2008 | 5.30 | Standard Copies or Prints |
| 7/16/2008 | 0.20 | Standard Copies or Prints |
| 7/16/2008 | 5.20 | Standard Copies or Prints |
| 7/16/2008 | 0.70 | Standard Copies or Prints |
| 7/16/2008 | 28.10 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 13.20 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 2.30 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 1.20 | Standard Prints |
| 7/16/2008 | 1.30 | Standard Prints |
| 7/16/2008 | 0.60 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 1.30 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 3.40 | Standard Prints |
| 7/16/2008 | 1.80 | Standard Prints |
| 7/16/2008 | 1.00 | Standard Prints |
| 7/16/2008 | 1.00 | Standard Prints |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 13.20 | Standard Prints |
| 7/16/2008 | 20.70 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 1.50 | Standard Prints |
| 7/16/2008 | 1.80 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.90 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 1.60 | Standard Prints |
| 7/16/2008 | 2.60 | Standard Prints |
| 7/16/2008 | 2.60 | Standard Prints |
| 7/16/2008 | 2.50 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 2.30 | Standard Prints |
| 7/16/2008 | 2.20 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 1.10 | Standard Prints |
| 7/16/2008 | 0.60 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 1.10 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.90 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 0.60 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 3.00 | Standard Prints |
| 7/16/2008 | 11.70 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 11.70 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 70.40 | Standard Prints |
| 7/16/2008 | 6.80 | Standard Prints |

B-67

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 27.20 | Standard Prints |
| 7/16/2008 | 27.20 | Standard Prints |
| 7/16/2008 | 0.75 | Scanned Images |
| 7/16/2008 | 0.15 | Scanned Images |
| 7/16/2008 | 0.15 | Scanned Images |
| 7/16/2008 | 0.15 | Scanned Images |
| 7/16/2008 | 0.60 | Scanned Images |
| 7/16/2008 | 0.90 | Scanned Images |
| 7/16/2008 | 3.00 | Scanned Images |
| 7/16/2008 | 1.20 | Scanned Images |
| 7/16/2008 | 0.45 | Scanned Images |
| 7/16/2008 | 5.10 | Scanned Images |
| 7/16/2008 | 0.90 | Scanned Images |
| 7/16/2008 | 0.45 | Scanned Images |
| 7/16/2008 | 0.45 | Scanned Images |
| 7/16/2008 | 4.65 | Scanned Images |
| 7/16/2008 | 0.60 | Scanned Images |
| 7/16/2008 | 0.75 | Scanned Images |
| 7/16/2008 | 0.60 | Scanned Images |
| 7/16/2008 | 0.45 | Scanned Images |
| 7/16/2008 | 0.30 | Scanned Images |
| 7/16/2008 | 0.45 | Scanned Images |
| 7/16/2008 | 0.75 | Scanned Images |
| 7/16/2008 | 0.60 | Scanned Images |
| 7/16/2008 | 7.05 | Scanned Images |
| 7/16/2008 | 0.90 | Scanned Images |
| 7/16/2008 | 0.40 | Standard Prints |
| 7/16/2008 | 1.00 | Standard Prints |
| 7/16/2008 | 1.80 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.60 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 2.00 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 3.20 | Standard Prints |
| 7/16/2008 | 1.60 | Standard Prints |
| 7/16/2008 | 1.90 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 14.20 | Standard Prints |
| 7/16/2008 | 0.90 | Standard Prints |
| 7/16/2008 | 2.00 | Standard Prints |
| 7/16/2008 | 0.10 | Standard Prints |
| 7/16/2008 | 40.70 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 28.90 | Standard Prints |
| 7/16/2008 | 2.70 | Standard Prints |
| 7/16/2008 | 2.10 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 2.70 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 0.80 | Standard Prints |
| 7/16/2008 | 0.50 | Standard Prints |
| 7/16/2008 | 1.20 | Standard Prints |
| 7/16/2008 | 0.70 | Standard Prints |
| 7/16/2008 | 1.80 | Standard Prints |
| 7/16/2008 | 13.20 | Standard Prints |
| 7/16/2008 | 6.70 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 0.20 | Standard Prints |
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 1.50 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/16/2008 | 0.30 | Standard Prints |
| 7/16/2008 | 50.00 | Library Document Procurement |
| 7/16/2008 | 7.80 | Marc Lewinstein, Cabfare, New York, NY, 07/16/08, (Overtime Transportation) |
| 7/16/2008 | 60.04 | Secretarial Overtime, Deanna M. Barnaby - Revisions to Disclosure Statement. |
| 7/16/2008 | 11.49 | Word Processing Overtime, Aaron Maus - Revise Agreements. |
| 7/17/2008 | 59.20 | Standard Copies or Prints |
| 7/17/2008 | 20.20 | Standard Copies or Prints |
| 7/17/2008 | 48.70 | Standard Copies or Prints |
| 7/17/2008 | 3.70 | Standard Copies or Prints |
| 7/17/2008 | 16.00 | Standard Copies or Prints |
| 7/17/2008 | 18.80 | Standard Copies or Prints |
| 7/17/2008 | 26.70 | Standard Copies or Prints |
| 7/17/2008 | 38.50 | Standard Copies or Prints |
| 7/17/2008 | 56.40 | Standard Copies or Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.90 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 2.40 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 3.50 | Standard Prints |
| 7/17/2008 | 2.60 | Standard Prints |

B-70

| <u>Date</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|
| 7/17/2008 | 2.00 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 2.60 | Standard Prints |
| 7/17/2008 | 2.60 | Standard Prints |
| 7/17/2008 | 2.20 | Standard Prints |
| 7/17/2008 | 1.80 | Standard Prints |
| 7/17/2008 | 1.00 | Standard Prints |
| 7/17/2008 | 1.50 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 51.50 | Standard Prints |
| 7/17/2008 | 1.10 | Standard Prints |
| 7/17/2008 | 1.00 | Standard Prints |
| 7/17/2008 | 1.10 | Standard Prints |
| 7/17/2008 | 4.00 | Standard Prints |
| 7/17/2008 | 1.30 | Standard Prints |
| 7/17/2008 | 1.10 | Standard Prints |
| 7/17/2008 | 2.80 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.70 | Standard Prints |
| 7/17/2008 | 5.40 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 2.50 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.60 | Standard Prints |
| 7/17/2008 | 1.60 | Standard Prints |
| 7/17/2008 | 4.60 | Standard Prints |
| 7/17/2008 | 2.10 | Standard Prints |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 4.50 | Standard Prints |
| 7/17/2008 | 17.50 | Standard Prints |
| 7/17/2008 | 14.10 | Standard Prints |
| 7/17/2008 | 8.70 | Standard Prints |
| 7/17/2008 | 21.10 | Standard Prints |
| 7/17/2008 | 3.30 | Standard Prints |
| 7/17/2008 | 2.50 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.00 | Standard Prints |
| 7/17/2008 | 2.90 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 3.60 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 1.10 | Standard Prints |
| 7/17/2008 | 19.10 | Standard Prints |
| 7/17/2008 | 11.00 | Standard Prints |
| 7/17/2008 | 11.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 22.30 | Standard Prints |
| 7/17/2008 | 8.70 | Standard Prints |
| 7/17/2008 | 21.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.80 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 4.00 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 8.30 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 3.20 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |

B-74

| Date | Amount | Description |
|------|-------:|-------------|
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 16.50 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 3.60 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 5.40 | Standard Prints |
| 7/17/2008 | 5.40 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 1.30 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 23.50 | Standard Prints |
| 7/17/2008 | 70.90 | Standard Prints |
| 7/17/2008 | 1.00 | Color Prints |
| 7/17/2008 | 0.75 | Scanned Images |
| 7/17/2008 | 5.10 | Scanned Images |
| 7/17/2008 | 6.75 | Scanned Images |
| 7/17/2008 | 6.60 | Scanned Images |
| 7/17/2008 | 0.60 | Scanned Images |
| 7/17/2008 | 0.75 | Scanned Images |
| 7/17/2008 | 0.15 | Scanned Images |
| 7/17/2008 | 3.60 | Scanned Images |

B-75

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 0.60 | Scanned Images |
| 7/17/2008 | 1.80 | Scanned Images |
| 7/17/2008 | 2.85 | Scanned Images |
| 7/17/2008 | 0.30 | Scanned Images |
| 7/17/2008 | 0.15 | Scanned Images |
| 7/17/2008 | 79.90 | Standard Copies or Prints |
| 7/17/2008 | 0.50 | Standard Copies or Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 0.90 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.80 | Standard Prints |
| 7/17/2008 | 0.80 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 1.30 | Standard Prints |
| 7/17/2008 | 1.30 | Standard Prints |
| 7/17/2008 | 4.20 | Standard Prints |
| 7/17/2008 | 6.60 | Standard Prints |
| 7/17/2008 | 10.00 | Standard Prints |
| 7/17/2008 | 3.40 | Standard Prints |
| 7/17/2008 | 4.10 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.80 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 14.10 | Standard Prints |

B-76

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 10.10 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.90 | Standard Prints |
| 7/17/2008 | 1.00 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.30 | Standard Prints |
| 7/17/2008 | 1.80 | Standard Prints |
| 7/17/2008 | 1.60 | Standard Prints |
| 7/17/2008 | 3.00 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 1.40 | Standard Prints |
| 7/17/2008 | 0.70 | Standard Prints |
| 7/17/2008 | 1.70 | Standard Prints |
| 7/17/2008 | 1.00 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 5.90 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 0.40 | Standard Prints |
| 7/17/2008 | 0.10 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 1.20 | Standard Prints |
| 7/17/2008 | 1.70 | Standard Prints |
| 7/17/2008 | 0.50 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 0.60 | Standard Prints |
| 7/17/2008 | 0.20 | Standard Prints |
| 7/17/2008 | 1.90 | Standard Prints |
| 7/17/2008 | 31.91 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 7/17/2008 |
| 7/17/2008 | 25.00 | Library Document Procurement |
| 7/17/2008 | 12.00 | Overtime Meals,  Maria D. Gaytan |
| 7/17/2008 | 12.00 | Overtime Meals,  Daniel G. Schovain |
| 7/17/2008 | 11.49 | Word Processing Overtime, John Walker - Revise Guarantee Agreement. |
| 7/18/2008 | 9.80 | Standard Copies or Prints |
| 7/18/2008 | 2.20 | Standard Copies or Prints |
| 7/18/2008 | 10.60 | Standard Copies or Prints |
| 7/18/2008 | 6.80 | Standard Copies or Prints |
| 7/18/2008 | 25.70 | Standard Copies or Prints |
| 7/18/2008 | 11.90 | Standard Copies or Prints |
| 7/18/2008 | 3.20 | Standard Copies or Prints |
| 7/18/2008 | 0.60 | Standard Copies or Prints |
| 7/18/2008 | 0.20 | Standard Copies or Prints |
| 7/18/2008 | 18.30 | Standard Copies or Prints |
| 7/18/2008 | 101.30 | Standard Copies or Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 6.90 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |

B-78

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 3.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 1.30 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 1.00 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 2.40 | Standard Prints |
| 7/18/2008 | 1.40 | Standard Prints |
| 7/18/2008 | 2.40 | Standard Prints |
| 7/18/2008 | 1.70 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 1.80 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 10.00 | Standard Prints |
| 7/18/2008 | 4.10 | Standard Prints |
| 7/18/2008 | 6.60 | Standard Prints |
| 7/18/2008 | 3.40 | Standard Prints |
| 7/18/2008 | 4.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 1.70 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 2.60 | Standard Prints |
| 7/18/2008 | 7.00 | Standard Prints |
| 7/18/2008 | 2.70 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 12.30 | Standard Prints |
| 7/18/2008 | 5.30 | Standard Prints |

B-80

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 1.90 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 1.90 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 2.80 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 14.10 | Standard Prints |
| 7/18/2008 | 1.10 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 2.20 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 3.70 | Standard Prints |
| 7/18/2008 | 1.90 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |

B-81

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 3.50 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 2.40 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 1.70 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 2.20 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 2.20 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 9.90 | Standard Prints |
| 7/18/2008 | 5.30 | Standard Prints |
| 7/18/2008 | 1.60 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 3.90 | Standard Prints |
| 7/18/2008 | 3.70 | Standard Prints |
| 7/18/2008 | 2.70 | Standard Prints |

B-82

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 1.10 | Standard Prints |
| 7/18/2008 | 31.00 | Standard Prints |
| 7/18/2008 | 42.40 | Standard Prints |
| 7/18/2008 | 19.70 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 5.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.70 | Binding |
| 7/18/2008 | 0.70 | Binding |
| 7/18/2008 | 2.40 | Tabs/Indexes/Dividers |
| 7/18/2008 | 0.60 | Tabs/Indexes/Dividers |
| 7/18/2008 | 2.00 | Tabs/Indexes/Dividers |
| 7/18/2008 | 2.00 | Tabs/Indexes/Dividers |
| 7/18/2008 | 0.50 | Color Prints |
| 7/18/2008 | 0.50 | Color Prints |
| 7/18/2008 | 1.35 | Scanned Images |
| 7/18/2008 | 1.05 | Scanned Images |
| 7/18/2008 | 0.45 | Scanned Images |
| 7/18/2008 | 2.40 | Scanned Images |
| 7/18/2008 | 1.05 | Scanned Images |
| 7/18/2008 | 0.75 | Scanned Images |
| 7/18/2008 | 0.75 | Scanned Images |
| 7/18/2008 | 0.75 | Scanned Images |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/18/2008 | 7.35 | Scanned Images |
| 7/18/2008 | 1.65 | Scanned Images |
| 7/18/2008 | 4.20 | Scanned Images |
| 7/18/2008 | 2.10 | Scanned Images |
| 7/18/2008 | 0.30 | Scanned Images |
| 7/18/2008 | 2.55 | Scanned Images |
| 7/18/2008 | 3.15 | Scanned Images |
| 7/18/2008 | 0.15 | Scanned Images |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 2.00 | Standard Prints |
| 7/18/2008 | 5.30 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 1.40 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.20 | Standard Prints |
| 7/18/2008 | 1.60 | Standard Prints |
| 7/18/2008 | 12.80 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 1.80 | Standard Prints |

B-84

| Date | Amount | Description |
|------|-------:|-------------|
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 3.10 | Standard Prints |
| 7/18/2008 | 1.50 | Standard Prints |
| 7/18/2008 | 1.80 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 1.50 | Standard Prints |
| 7/18/2008 | 3.10 | Standard Prints |
| 7/18/2008 | 1.80 | Standard Prints |
| 7/18/2008 | 0.80 | Standard Prints |
| 7/18/2008 | 1.30 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.40 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 1.20 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 5.10 | Standard Prints |
| 7/18/2008 | 0.60 | Standard Prints |
| 7/18/2008 | 1.40 | Standard Prints |
| 7/18/2008 | 0.70 | Standard Prints |
| 7/18/2008 | 0.90 | Standard Prints |
| 7/18/2008 | 0.50 | Standard Prints |
| 7/18/2008 | 1.70 | Standard Prints |
| 7/18/2008 | 1.70 | Standard Prints |
| 7/18/2008 | 0.30 | Standard Prints |
| 7/18/2008 | 0.10 | Standard Prints |
| 7/18/2008 | 13.20 | Standard Prints |
| 7/18/2008 | 55.45 | Fed Exp to:James E. O'Neill, WILMINGTON,DE from:Janet S. Baer |
| 7/18/2008 | 25.00 | Library Document Procurement |
| 7/18/2008 | 22.98 | Word Processing Overtime, Henrietta Alvelo - Prepare Active Claims documents. |
| 7/18/2008 | 103.41 | Word Processing Overtime, Sarah Lam - Revise Deferred Payment Agreement. |
| 7/18/2008 | 34.47 | Word Processing Overtime, Aaron Maus - Revise Excel Spreadsheets. |
| 7/19/2008 | 1.10 | Standard Copies or Prints |

B-85

| Date | Amount | Description |
|------|-------:|-------------|
| 7/19/2008 | 0.20 | Standard Prints |
| 7/19/2008 | 0.10 | Standard Prints |
| 7/19/2008 | 0.80 | Standard Prints |
| 7/20/2008 | 63.83 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 7/20/2008 |
| 7/20/2008 | 179.64 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Lunch for 8 people, S. McMillin, 7/16/08 |
| 7/20/2008 | 60.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, Breakfast for 8 people, S. McMillin, 7/16/08 |
| 7/21/2008 | 2.00 | Standard Prints |
| 7/21/2008 | 1.30 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.60 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 4.70 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 0.30 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.30 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.70 | Standard Prints |
| 7/21/2008 | 0.70 | Standard Prints |
| 7/21/2008 | 0.30 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |

B-87

| Date | Amount | Description |
|------|--------|-------------|
| 7/21/2008 | 2.30 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.70 | Standard Prints |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 8.10 | Scanned Images |
| 7/21/2008 | 3.30 | Scanned Images |
| 7/21/2008 | 0.30 | Scanned Images |
| 7/21/2008 | 2.25 | Scanned Images |
| 7/21/2008 | 1.50 | Scanned Images |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 3.50 | Standard Prints |
| 7/21/2008 | 1.00 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.60 | Standard Prints |
| 7/21/2008 | 1.10 | Standard Prints |
| 7/21/2008 | 4.70 | Standard Prints |
| 7/21/2008 | 0.70 | Standard Prints |
| 7/21/2008 | 0.70 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 1.20 | Standard Prints |
| 7/21/2008 | 0.30 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 11.20 | Standard Prints |
| 7/21/2008 | 11.20 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 1.00 | Standard Prints |
| 7/21/2008 | 1.20 | Standard Prints |

B-88

| Date | Amount | Description |
|------|-------:|-------------|
| 7/21/2008 | 1.10 | Standard Prints |
| 7/21/2008 | 0.60 | Standard Prints |
| 7/21/2008 | 11.20 | Standard Prints |
| 7/21/2008 | 0.20 | Standard Prints |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 2.00 | Standard Prints |
| 7/21/2008 | 0.50 | Standard Prints |
| 7/21/2008 | 1.10 | Standard Prints |
| 7/21/2008 | 11.20 | Standard Prints |
| 7/21/2008 | 2.10 | Standard Prints |
| 7/21/2008 | 1.90 | Standard Prints |
| 7/21/2008 | 0.90 | Standard Prints |
| 7/21/2008 | 2.30 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.10 | Standard Prints |
| 7/21/2008 | 0.40 | Standard Prints |
| 7/21/2008 | 0.30 | Standard Prints |
| 7/21/2008 | 2.00 | Standard Prints |
| 7/21/2008 | 12.10 | Standard Prints |
| 7/21/2008 | 0.60 | Standard Prints |
| 7/21/2008 | 42.10 | Fed Exp to: ELLEN THERESE AHERN, ESQ, WASHINGTON, DC from: KIRKLAND & ELLIS |
| 7/21/2008 | 75.00 | Library Document Procurement |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 2.80 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 2.30 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 1.60 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 1.50 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |
| 7/22/2008 | 1.10 | Standard Prints |
| 7/22/2008 | 5.60 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 1.20 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 30.50 | Color Prints |
| 7/22/2008 | 30.50 | Color Prints |
| 7/22/2008 | 30.50 | Color Prints |
| 7/22/2008 | 30.50 | Color Prints |
| 7/22/2008 | 91.50 | Color Prints |
| 7/22/2008 | 1.00 | Color Prints |
| 7/22/2008 | 0.50 | Color Prints |
| 7/22/2008 | 0.50 | Color Prints |
| 7/22/2008 | 0.50 | Color Prints |
| 7/22/2008 | 0.50 | Color Prints |
| 7/22/2008 | 0.50 | Color Prints |
| 7/22/2008 | 1.50 | Color Prints |
| 7/22/2008 | 3.50 | Color Prints |
| 7/22/2008 | 1.00 | Color Prints |
| 7/22/2008 | 3.50 | Color Prints |
| 7/22/2008 | 1.50 | Color Prints |
| 7/22/2008 | 1.00 | Color Prints |
| 7/22/2008 | 3.00 | Color Prints |
| 7/22/2008 | 2.00 | Color Prints |
| 7/22/2008 | 1.00 | Color Prints |
| 7/22/2008 | 0.40 | Standard Copies or Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 1.20 | Standard Prints |
| 7/22/2008 | 1.20 | Standard Prints |
| 7/22/2008 | 0.80 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |
| 7/22/2008 | 9.90 | Standard Prints |

B-91

| Date | Amount | Description |
|------|-------:|-------------|
| 7/22/2008 | 0.90 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 9.90 | Standard Prints |
| 7/22/2008 | 5.10 | Standard Prints |
| 7/22/2008 | 9.00 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 11.20 | Standard Prints |
| 7/22/2008 | 4.10 | Standard Prints |
| 7/22/2008 | 1.70 | Standard Prints |
| 7/22/2008 | 0.60 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 1.30 | Standard Prints |
| 7/22/2008 | 1.10 | Standard Prints |
| 7/22/2008 | 2.00 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 0.60 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.60 | Standard Prints |
| 7/22/2008 | 0.50 | Standard Prints |
| 7/22/2008 | 0.20 | Standard Prints |
| 7/22/2008 | 1.70 | Standard Prints |
| 7/22/2008 | 1.80 | Standard Prints |
| 7/22/2008 | 0.40 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/22/2008 | 0.70 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.10 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 0.30 | Standard Prints |
| 7/22/2008 | 10.84 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 7/22/2008 | 13.00 | Fed Exp from:Sue Ruhnke, CHICAGO,IL |
| 7/22/2008 | 16.45 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S. Ruhnke, 7/22/2008 |
| 7/22/2008 | 10,920.00 | Professional Fees - Expert Professional Services Rendered during June 2008 |
| 7/22/2008 | 25.00 | Library Document Procurement |
| 7/23/2008 | 1.20 | Standard Copies or Prints |
| 7/23/2008 | 5.00 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.40 | Standard Prints |
| 7/23/2008 | 3.50 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.80 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.70 | Standard Prints |
| 7/23/2008 | 1.10 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 1.70 | Standard Prints |
| 7/23/2008 | 1.00 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.40 | Standard Prints |

B-93

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 4.70 | Standard Prints |
| 7/23/2008 | 4.70 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 1.20 | Standard Prints |
| 7/23/2008 | 0.90 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.40 | Standard Prints |
| 7/23/2008 | 4.10 | Standard Prints |
| 7/23/2008 | 1.80 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 9.50 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 13.40 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 3.60 | Standard Prints |
| 7/23/2008 | 30.00 | Color Prints |
| 7/23/2008 | 11.50 | Color Prints |
| 7/23/2008 | 12.00 | Color Prints |
| 7/23/2008 | 6.50 | Color Prints |
| 7/23/2008 | 2.40 | Scanned Images |
| 7/23/2008 | 5.25 | Scanned Images |
| 7/23/2008 | 9.15 | Scanned Images |
| 7/23/2008 | 1.35 | Scanned Images |
| 7/23/2008 | 7.65 | Scanned Images |
| 7/23/2008 | 3.90 | Scanned Images |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 1.70 | Standard Prints |
| 7/23/2008 | 0.40 | Standard Prints |
| 7/23/2008 | 17.40 | Standard Prints |
| 7/23/2008 | 3.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.60 | Standard Prints |
| 7/23/2008 | 7.00 | Standard Prints |
| 7/23/2008 | 1.70 | Standard Prints |
| 7/23/2008 | 15.70 | Standard Prints |
| 7/23/2008 | 28.60 | Standard Prints |
| 7/23/2008 | 2.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/23/2008 | 0.60 | Standard Prints |
| 7/23/2008 | 0.60 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 4.70 | Standard Prints |
| 7/23/2008 | 4.70 | Standard Prints |
| 7/23/2008 | 0.30 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 1.20 | Standard Prints |
| 7/23/2008 | 0.90 | Standard Prints |
| 7/23/2008 | 0.50 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.10 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.20 | Standard Prints |
| 7/23/2008 | 0.60 | Standard Prints |
| 7/23/2008 | 11.55 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 7/23/2008 | 18.15 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 7/23/2008 | 25.00 | Library Document Procurement |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 3.60 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 2.80 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 1.50 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 1.00 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |

B-96

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.50 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 1.00 | Standard Prints |
| 7/24/2008 | 1.20 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.70 | Standard Prints |
| 7/24/2008 | 1.70 | Standard Prints |
| 7/24/2008 | 1.70 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.90 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.80 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 1.80 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.60 | Standard Prints |
| 7/24/2008 | 2.30 | Standard Prints |
| 7/24/2008 | 3.50 | Color Prints |
| 7/24/2008 | 26.00 | Color Prints |
| 7/24/2008 | 4.50 | Scanned Images |
| 7/24/2008 | 2.40 | Scanned Images |
| 7/24/2008 | 0.30 | Scanned Images |
| 7/24/2008 | 3.90 | Scanned Images |
| 7/24/2008 | 1.35 | Scanned Images |
| 7/24/2008 | 1.05 | Scanned Images |
| 7/24/2008 | 5.40 | Scanned Images |
| 7/24/2008 | 0.30 | Scanned Images |
| 7/24/2008 | 0.75 | Scanned Images |
| 7/24/2008 | 3.00 | Scanned Images |

B-98

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2008 | 0.30 | Scanned Images |
| 7/24/2008 | 0.15 | Scanned Images |
| 7/24/2008 | 1.95 | Scanned Images |
| 7/24/2008 | 48.50 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.60 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 1.70 | Standard Prints |
| 7/24/2008 | 1.60 | Standard Prints |
| 7/24/2008 | 1.60 | Standard Prints |
| 7/24/2008 | 17.40 | Standard Prints |
| 7/24/2008 | 2.00 | Standard Prints |
| 7/24/2008 | 2.00 | Standard Prints |
| 7/24/2008 | 4.10 | Standard Prints |
| 7/24/2008 | 1.30 | Standard Prints |
| 7/24/2008 | 4.10 | Standard Prints |
| 7/24/2008 | 0.70 | Standard Prints |
| 7/24/2008 | 2.20 | Standard Prints |
| 7/24/2008 | 0.70 | Standard Prints |
| 7/24/2008 | 0.90 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 1.60 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 1.00 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.70 | Standard Prints |
| 7/24/2008 | 4.80 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 1.10 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|-------:|-------------|
| 7/24/2008 | 0.50 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.50 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.80 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.80 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 1.10 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 1.10 | Standard Prints |
| 7/24/2008 | 9.90 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 1.00 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.60 | Standard Prints |
| 7/24/2008 | 1.40 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.20 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 2.30 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 14.80 | Standard Prints |
| 7/24/2008 | 0.10 | Standard Prints |
| 7/24/2008 | 0.60 | Standard Prints |
| 7/24/2008 | 0.30 | Standard Prints |
| 7/24/2008 | 0.40 | Standard Prints |
| 7/24/2008 | 11.21 | Fed Exp to:BARBARA HARDING, SEVERNA PARK,MD from:MAILROOM |

B-100

| Date | Amount | Description |
|------|--------|-------------|
| 7/24/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 7/24/2008 |
| 7/24/2008 | 52.80 | ZAMLER MELLEN & SHIFFMAN PC - Outside Copy/Binding Services DUPLICATION FEES. |
| 7/24/2008 | 25.00 | Library Document Procurement |
| 7/24/2008 | 25.00 | Library Document Procurement |
| 7/24/2008 | 25.00 | Library Document Procurement |
| 7/25/2008 | 6.80 | Standard Copies or Prints |
| 7/25/2008 | 0.30 | Standard Copies or Prints |
| 7/25/2008 | 0.30 | Standard Copies or Prints |
| 7/25/2008 | 0.30 | Standard Copies or Prints |
| 7/25/2008 | 0.10 | Standard Copies or Prints |
| 7/25/2008 | 1.50 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.80 | Standard Prints |
| 7/25/2008 | 0.90 | Standard Prints |
| 7/25/2008 | 0.90 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 9.30 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 1.40 | Standard Prints |
| 7/25/2008 | 0.60 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 1.90 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.60 | Standard Prints |
| 7/25/2008 | 2.30 | Standard Prints |
| 7/25/2008 | 1.10 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.90 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.60 | Standard Prints |
| 7/25/2008 | 3.80 | Standard Prints |
| 7/25/2008 | 7.20 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 1.40 | Standard Prints |
| 7/25/2008 | 1.60 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 3.50 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 1.60 | Standard Prints |
| 7/25/2008 | 0.80 | Standard Prints |
| 7/25/2008 | 1.70 | Standard Prints |
| 7/25/2008 | 0.60 | Standard Prints |
| 7/25/2008 | 0.70 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 1.40 | Standard Prints |
| 7/25/2008 | 1.60 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 1.70 | Standard Prints |
| 7/25/2008 | 1.70 | Standard Prints |
| 7/25/2008 | 3.00 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 1.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.70 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.70 | Standard Prints |
| 7/25/2008 | 1.40 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |

B-103

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 1.20 | Standard Prints |
| 7/25/2008 | 6.20 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.50 | Standard Prints |
| 7/25/2008 | 0.60 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 30.50 | Color Prints |
| 7/25/2008 | 0.45 | Scanned Images |
| 7/25/2008 | 0.45 | Scanned Images |
| 7/25/2008 | 4.50 | Scanned Images |
| 7/25/2008 | 5.40 | Scanned Images |
| 7/25/2008 | 4.50 | Scanned Images |
| 7/25/2008 | 5.70 | Scanned Images |
| 7/25/2008 | 10.80 | Scanned Images |
| 7/25/2008 | 2.55 | Scanned Images |
| 7/25/2008 | 0.60 | Scanned Images |
| 7/25/2008 | 3.30 | Scanned Images |
| 7/25/2008 | 4.95 | Scanned Images |
| 7/25/2008 | 2.40 | Scanned Images |
| 7/25/2008 | 3.15 | Scanned Images |
| 7/25/2008 | 2.55 | Scanned Images |
| 7/25/2008 | 2.70 | Scanned Images |
| 7/25/2008 | 0.45 | Scanned Images |
| 7/25/2008 | 1.20 | Scanned Images |
| 7/25/2008 | 1.60 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |

B-104

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 0.90 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.80 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 3.60 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.70 | Standard Prints |
| 7/25/2008 | 3.80 | Standard Prints |
| 7/25/2008 | 7.20 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 1.70 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 1.00 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.50 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.70 | Standard Prints |
| 7/25/2008 | 1.00 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.40 | Standard Prints |
| 7/25/2008 | 2.10 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |

B-105

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.10 | Standard Prints |
| 7/25/2008 | 0.80 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.20 | Standard Prints |
| 7/25/2008 | 0.30 | Standard Prints |
| 7/25/2008 | 0.39 | Postage |
| 7/25/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 7/25/2008 |
| 7/25/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S. Ruhnke, 7/25/2008 |
| 7/25/2008 | 821.00 | Professional Fees - Expert Professional Services Fees Rendered July 24, 2008, Fees and Expenses |
| 7/25/2008 | 900.00 | Library Document Procurement |
| 7/26/2008 | 8.70 | Standard Copies or Prints |
| 7/27/2008 | 3.60 | Standard Prints |
| 7/27/2008 | 5.10 | Standard Prints |
| 7/27/2008 | 0.30 | Scanned Images |
| 7/27/2008 | 3.45 | Scanned Images |
| 7/28/2008 | 8.70 | Standard Copies or Prints |
| 7/28/2008 | 2.00 | Standard Copies or Prints |
| 7/28/2008 | 0.70 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 8.40 | Standard Prints |
| 7/28/2008 | 8.40 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.70 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.70 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |

B-106

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 2.30 | Standard Prints |
| 7/28/2008 | 1.60 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.50 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.70 | Standard Prints |
| 7/28/2008 | 6.10 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.30 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.50 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 1.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |

B-107

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 2.70 | Standard Prints |
| 7/28/2008 | 3.80 | Standard Prints |
| 7/28/2008 | 25.50 | Color Prints |
| 7/28/2008 | 3.00 | Color Prints |
| 7/28/2008 | 1.80 | Scanned Images |
| 7/28/2008 | 1.05 | Scanned Images |
| 7/28/2008 | 4.95 | Scanned Images |
| 7/28/2008 | 3.30 | Scanned Images |
| 7/28/2008 | 9.30 | Scanned Images |
| 7/28/2008 | 1.65 | Scanned Images |
| 7/28/2008 | 0.80 | Standard Copies or Prints |
| 7/28/2008 | 0.40 | Standard Copies or Prints |
| 7/28/2008 | 66.10 | Standard Copies or Prints |
| 7/28/2008 | 0.20 | Standard Copies or Prints |
| 7/28/2008 | 1.20 | Standard Prints |
| 7/28/2008 | 1.20 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 3.10 | Standard Prints |
| 7/28/2008 | 3.10 | Standard Prints |
| 7/28/2008 | 7.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.40 | Standard Prints |

B-108

| Date | Amount | Description |
|------|--------|-------------|
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 1.20 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 1.00 | Standard Prints |
| 7/28/2008 | 9.30 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.40 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 2.00 | Standard Prints |
| 7/28/2008 | 0.70 | Standard Prints |
| 7/28/2008 | 1.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2008 | 2.20 | Standard Prints |
| 7/28/2008 | 0.80 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.50 | Standard Prints |
| 7/28/2008 | 0.60 | Standard Prints |
| 7/28/2008 | 1.20 | Standard Prints |
| 7/28/2008 | 0.10 | Standard Prints |
| 7/28/2008 | 0.30 | Standard Prints |
| 7/28/2008 | 0.20 | Standard Prints |
| 7/28/2008 | 4.50 | Standard Prints |
| 7/28/2008 | 821.00 | Professional Fees - Expert Professional Services Rendered July 24, 2008 |
| 7/28/2008 | 150.00 | Library Document Procurement |
| 7/29/2008 | 1.40 | Standard Copies or Prints |
| 7/29/2008 | 3.10 | Standard Copies or Prints |
| 7/29/2008 | 15.00 | Standard Copies or Prints |
| 7/29/2008 | 0.20 | Standard Copies or Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 1.70 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |

B-110

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2008 | 0.80 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 2.70 | Standard Prints |
| 7/29/2008 | 2.70 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.70 | Standard Prints |
| 7/29/2008 | 0.70 | Standard Prints |
| 7/29/2008 | 0.70 | Standard Prints |
| 7/29/2008 | 1.20 | Standard Prints |
| 7/29/2008 | 2.00 | Standard Prints |
| 7/29/2008 | 0.70 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 1.30 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 1.20 | Standard Prints |
| 7/29/2008 | 2.30 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 1.20 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 1.40 | Standard Prints |
| 7/29/2008 | 3.30 | Standard Prints |
| 7/29/2008 | 5.50 | Standard Prints |
| 7/29/2008 | 5.90 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.90 | Standard Prints |

B-111

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2008 | 1.00 | Standard Prints |
| 7/29/2008 | 1.20 | Standard Prints |
| 7/29/2008 | 1.50 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 2.80 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 1.00 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 2.70 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 2.80 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 1.90 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |

B-112

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 1.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 1.50 | Standard Prints |
| 7/29/2008 | 9.80 | Standard Prints |
| 7/29/2008 | 4.05 | Scanned Images |
| 7/29/2008 | 2.40 | Scanned Images |
| 7/29/2008 | 5.85 | Scanned Images |
| 7/29/2008 | 1.35 | Scanned Images |
| 7/29/2008 | 4.05 | Scanned Images |
| 7/29/2008 | 7.35 | Scanned Images |
| 7/29/2008 | 4.95 | Scanned Images |
| 7/29/2008 | 2.25 | Scanned Images |
| 7/29/2008 | 0.45 | Scanned Images |
| 7/29/2008 | 0.45 | Scanned Images |
| 7/29/2008 | 24.60 | Scanned Images |
| 7/29/2008 | 2.40 | Scanned Images |
| 7/29/2008 | 5.85 | Scanned Images |
| 7/29/2008 | 0.15 | Scanned Images |

B-113

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2008 | 2.80 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 1.40 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 4.30 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.90 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 1.10 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.30 | Standard Prints |
| 7/29/2008 | 0.40 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 2.60 | Standard Prints |
| 7/29/2008 | 0.60 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 0.10 | Standard Prints |
| 7/29/2008 | 0.20 | Standard Prints |
| 7/29/2008 | 2.80 | Standard Prints |
| 7/29/2008 | 0.50 | Standard Prints |
| 7/29/2008 | 600.00 | Library Document Procurement |
| 7/30/2008 | 10.60 | Standard Copies or Prints |
| 7/30/2008 | 7.20 | Standard Copies or Prints |

B-114

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2008 | 1.90 | Standard Copies or Prints |
| 7/30/2008 | 0.10 | Standard Copies or Prints |
| 7/30/2008 | 0.40 | Standard Copies or Prints |
| 7/30/2008 | 10.70 | Standard Copies or Prints |
| 7/30/2008 | 0.20 | Standard Copies or Prints |
| 7/30/2008 | 0.20 | Standard Copies or Prints |
| 7/30/2008 | 1.00 | Standard Copies or Prints |
| 7/30/2008 | 1.20 | Standard Copies or Prints |
| 7/30/2008 | 0.30 | Standard Copies or Prints |
| 7/30/2008 | 0.50 | Standard Copies or Prints |
| 7/30/2008 | 0.20 | Standard Copies or Prints |
| 7/30/2008 | 0.20 | Standard Copies or Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 1.80 | Standard Prints |
| 7/30/2008 | 1.50 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 2.40 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 1.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |

B-115

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 2.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 2.90 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |

B-116

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 3.70 | Standard Prints |
| 7/30/2008 | 1.90 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.70 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 2.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |

B-117

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.80 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 0.40 | Standard Prints |
| 7/30/2008 | 9.40 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 13.30 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 0.50 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 4.60 | Standard Prints |
| 7/30/2008 | 2.10 | Standard Prints |
| 7/30/2008 | 3.30 | Standard Prints |
| 7/30/2008 | 1.30 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.70 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.60 | Standard Prints |
| 7/30/2008 | 0.60 | Standard Prints |
| 7/30/2008 | 10.80 | Scanned Images |
| 7/30/2008 | 1.50 | Scanned Images |
| 7/30/2008 | 0.30 | Scanned Images |
| 7/30/2008 | 0.15 | Scanned Images |
| 7/30/2008 | 0.45 | Scanned Images |
| 7/30/2008 | 0.30 | Scanned Images |
| 7/30/2008 | 0.60 | Scanned Images |
| 7/30/2008 | 2.85 | Scanned Images |

B-118

K&E 13270596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/30/2008 | 3.30 | Scanned Images |
| 7/30/2008 | 10.30 | Standard Prints |
| 7/30/2008 | 0.50 | Standard Prints |
| 7/30/2008 | 0.20 | Standard Prints |
| 7/30/2008 | 4.20 | Standard Prints |
| 7/30/2008 | 1.00 | Standard Prints |
| 7/30/2008 | 111.60 | Standard Prints |
| 7/30/2008 | 1.80 | Standard Prints |
| 7/30/2008 | 2.40 | Standard Prints |
| 7/30/2008 | 1.40 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.30 | Standard Prints |
| 7/30/2008 | 0.50 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.50 | Standard Prints |
| 7/30/2008 | 0.60 | Standard Prints |
| 7/30/2008 | 1.20 | Standard Prints |
| 7/30/2008 | 3.00 | Standard Prints |
| 7/30/2008 | 0.10 | Standard Prints |
| 7/30/2008 | 0.70 | Standard Prints |
| 7/30/2008 | 25.00 | Library Document Procurement |
| 7/31/2008 | 0.20 | Standard Copies or Prints |
| 7/31/2008 | 3.40 | Standard Copies or Prints |
| 7/31/2008 | 0.10 | Standard Copies or Prints |
| 7/31/2008 | 8.20 | Standard Copies or Prints |
| 7/31/2008 | 8.30 | Standard Copies or Prints |
| 7/31/2008 | 0.20 | Standard Copies or Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 9.80 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 1.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 8.40 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 13.20 | Standard Prints |
| 7/31/2008 | 20.70 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.90 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 1.10 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.40 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 3.70 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.70 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 1.90 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |

B-120

| Date | Amount | Description |
| --- | --- | --- |
| 7/31/2008 | 0.50 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.50 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 1.70 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 8.90 | Standard Prints |
| 7/31/2008 | 0.40 | Standard Prints |
| 7/31/2008 | 0.80 | Standard Prints |
| 7/31/2008 | 1.80 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 1.80 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 8.40 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.15 | Scanned Images |
| 7/31/2008 | 0.60 | Scanned Images |
| 7/31/2008 | 1.35 | Scanned Images |
| 7/31/2008 | 2.55 | Scanned Images |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.50 | Standard Prints |
| 7/31/2008 | 0.80 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 1.50 | Standard Prints |
| 7/31/2008 | 2.20 | Standard Prints |
| 7/31/2008 | 1.70 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 2.80 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.70 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.80 | Standard Prints |
| 7/31/2008 | 3.30 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 1.70 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 0.60 | Standard Prints |
| 7/31/2008 | 1.00 | Standard Prints |
| 7/31/2008 | 1.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 2.50 | Standard Prints |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 5.20 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 3.60 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 0.30 | Standard Prints |
| 7/31/2008 | 1.70 | Standard Prints |
| 7/31/2008 | 0.20 | Standard Prints |
| 7/31/2008 | 0.10 | Standard Prints |
| 7/31/2008 | 10.00 | DVD Duplicates |
| 7/31/2008 | 1.34 | Postage |
| 7/31/2008 | 275.00 | Professional Fees - Expert Professional Services Rendered 7/17/08 |
| Total: | 209,322.94 | |

B-123

## Matter 57 – Montana Grand Jury Investigation – Expenses

| Service Description | Amount |
|---|---|
| Standard Copies or Prints | $5,859.10 |
| Binding | $28.00 |
| Tabs/Indexes/Dividers | $104.80 |
| Color Copies or Prints | $371.00 |
| Scanned Images | $594.90 |
| CD-ROM Duplicates | $56.00 |
| Overnight Delivery | $662.03 |
| Outside Messenger Services | $244.64 |
| Appearance Fees | $500.00 |
| Professional Fees | $12,280.86 |
| Outside Computer Services | $1,980.02 |
| Outside Video Services | $527.38 |
| Outside Copy/Binding Services | $10,866.19 |
| Working Meals/K&E and Others | $2,111.80 |
| Information Broker Doc/Svcs | $137.48 |
| Library Document Procurement | $100.00 |
| Overtime Transportation | $73.49 |
| Overtime Meals | $24.00 |
| Overtime Meals - Attorney | $30.00 |
| Rental Expenses | $1,321.88 |
| **Total:** | **$37,873.57** |

K&E 13279596.1

### Matter 57 – Montana Grand Jury Investigation – Itemized Expenses

| Date | Amount | Description |
|------|--------|-------------|
| 2/22/2008 | 2,025.00 | Professional Fees - Expert Professional Services Rendered, 2/12/08, 2/13/08 |
| 2/22/2008 | 4,375.00 | Professional Fees - Expert Professional Services Fees 1/28/08 to 2/10/08 |
| 2/22/2008 | 4,050.00 | Professional Fees - Expert Professional Services Fees Rendered, 2/11/08 to 2/15/08 |
| 5/22/2008 | 2,106.53 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, OCR, DVD Master, Document Coding, 5/22/08 |
| 5/23/2008 | 338.00 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 5/23/08 |
| 6/13/2008 | 527.38 | SUPERIOR GLACIER - Outside Video Services CONSULTING |
| 6/14/2008 | 315.31 | UNITED PARCEL SERVICE - Overnight Delivery DELIVERY CHARGES 6/3/08-6/12/08 |
| 6/15/2008 | 113.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Breakfast for 10 people, 6/11/08 |
| 6/15/2008 | 199.78 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 10 people, 6/11/08 |
| 6/15/2008 | 113.70 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Breakfast for 10 people, 6/10/08 |
| 6/15/2008 | 177.80 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 10 people, 6/10/08 |
| 6/15/2008 | 215.56 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, Lunch for 10 people, 6/9/08 |
| 6/21/2008 | 12.00 | Overtime Meals, Daniel T Rooney |
| 6/23/2008 | 11.53 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/16/08 REGULAR |
| 6/23/2008 | 8.03 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/17/08 REGULAR |
| 6/23/2008 | 24.08 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/17/08 DOUBLE RUSH |
| 6/23/2008 | 24.08 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/17/08 DOUBLE RUSH |
| 6/23/2008 | 16.05 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/18/08 RUSH |
| 6/23/2008 | 21.50 | DART EXPRESS - Outside Messenger Services B. STANSBURY 6/20/08 REGULAR |

K&E 13279596.1

| Date | Amount | Description |
|------|-------:|-------------|
| 6/23/2008 | 8.03 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/20/08 REGULAR |
| 6/23/2008 | 16.05 | DART EXPRESS - Outside Messenger Services T. STANSBURY 6/20/08 RUSH |
| 6/23/2008 | 54.00 | DART EXPRESS - Outside Messenger Services M. BRISTOL 6/20/08 DOUBLE RUSH |
| 6/24/2008 | 241.85 | Expert Professional Fees |
| 6/26/2008 | 547.05 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 6/26/08 |
| 6/30/2008 | 1,589.01 | Expert Professional Fees |
| 6/30/2008 | 1,321.88 | Rental Expenses - REMOTE TRIAL LEASE SPACE FOR THE MONTH OF JUNE |
| 7/1/2008 | 2.40 | Standard Copies or Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 3.70 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.80 | Standard Prints |
| 7/1/2008 | 1.90 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 1.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |

B-126

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 2.60 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 1.50 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |

B-127

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 1.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 1.10 | Standard Prints |
| 7/1/2008 | 9.90 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |

B-128

| Date | Amount | Description |
|------|-------:|-------------|
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 10.20 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 1.90 | Standard Prints |
| 7/1/2008 | 1.30 | Standard Prints |
| 7/1/2008 | 1.30 | Standard Prints |
| 7/1/2008 | 0.80 | Standard Prints |
| 7/1/2008 | 0.80 | Standard Prints |
| 7/1/2008 | 1.80 | Standard Prints |
| 7/1/2008 | 1.00 | Standard Prints |
| 7/1/2008 | 0.60 | Standard Prints |
| 7/1/2008 | 0.80 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.40 | Standard Prints |
| 7/1/2008 | 0.90 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 0.50 | Standard Prints |
| 7/1/2008 | 1.20 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |

B-129

| Date | Amount | Description |
|------|--------|-------------|
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.20 | Standard Prints |
| 7/1/2008 | 0.30 | Standard Prints |
| 7/1/2008 | 3.60 | Standard Prints |
| 7/1/2008 | 1.80 | Standard Prints |
| 7/1/2008 | 1.80 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/1/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Copies or Prints |
| 7/2/2008 | 5.40 | Standard Copies or Prints |
| 7/2/2008 | 25.30 | Standard Copies or Prints |
| 7/2/2008 | 4.20 | Standard Copies or Prints |
| 7/2/2008 | 8.40 | Standard Copies or Prints |
| 7/2/2008 | 21.60 | Standard Copies or Prints |
| 7/2/2008 | 0.10 | Standard Copies or Prints |
| 7/2/2008 | 20.20 | Standard Copies or Prints |
| 7/2/2008 | 7.00 | Standard Copies or Prints |
| 7/2/2008 | 54.50 | Standard Copies or Prints |
| 7/2/2008 | 0.10 | Standard Copies or Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 25.20 | Standard Prints |
| 7/2/2008 | 3.60 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |

K&E 13279596.1

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 2.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.40 | Standard Prints |
| 7/2/2008 | 1.40 | Standard Prints |
| 7/2/2008 | 2.10 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |

B-131

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 7.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 4.10 | Standard Prints |
| 7/2/2008 | 5.20 | Standard Prints |
| 7/2/2008 | 10.90 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 1.50 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.30 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 7/2/2008 | 0.70 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.50 | Standard Prints |
| 7/2/2008 | 1.50 | Standard Prints |
| 7/2/2008 | 1.90 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 0.90 | Standard Prints |
| 7/2/2008 | 1.00 | Standard Prints |
| 7/2/2008 | 1.20 | Standard Prints |
| 7/2/2008 | 2.30 | Standard Prints |
| 7/2/2008 | 2.60 | Standard Prints |
| 7/2/2008 | 1.20 | Standard Prints |
| 7/2/2008 | 1.50 | Standard Prints |
| 7/2/2008 | 1.30 | Standard Prints |
| 7/2/2008 | 1.00 | Standard Prints |
| 7/2/2008 | 1.80 | Standard Prints |
| 7/2/2008 | 1.40 | Standard Prints |
| 7/2/2008 | 0.80 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.20 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.40 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 0.10 | Standard Prints |
| 7/2/2008 | 2.10 | Binding |
| 7/2/2008 | 3.60 | Tabs/Indexes/Dividers |
| 7/2/2008 | 6.60 | Scanned Images |

B-133

| Date | Amount | Description |
|------|--------|-------------|
| 7/2/2008 | 0.45 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |
| 7/2/2008 | 0.30 | Scanned Images |
| 7/2/2008 | 0.60 | Scanned Images |
| 7/2/2008 | 0.90 | Scanned Images |
| 7/2/2008 | 42.64 | Fed Exp to:WINDSOR,CA from:KIRKLAND &ELLIS |
| 7/2/2008 | 39.69 | Fed Exp to:OAKLAND,CA from:KIRKLAND &ELLIS |
| 7/2/2008 | 48.18 | Petty Cash Custodian - B. Stansbury meals for working meeting in 7A 07/02/2008 |
| 7/3/2008 | 159.80 | Standard Copies or Prints |
| 7/3/2008 | 26.50 | Standard Copies or Prints |
| 7/3/2008 | 1.50 | Standard Copies or Prints |
| 7/3/2008 | 5.40 | Standard Copies or Prints |
| 7/3/2008 | 11.10 | Standard Copies or Prints |
| 7/3/2008 | 20.20 | Standard Copies or Prints |
| 7/3/2008 | 42.10 | Standard Copies or Prints |
| 7/3/2008 | 54.70 | Standard Copies or Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.50 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 1.30 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 1.30 | Standard Prints |

B-134

| Date | Amount | Description |
|------|--------|-------------|
| 7/3/2008 | 1.30 | Standard Prints |
| 7/3/2008 | 0.60 | Standard Prints |
| 7/3/2008 | 12.20 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 1.50 | Standard Prints |
| 7/3/2008 | 1.10 | Standard Prints |
| 7/3/2008 | 2.20 | Standard Prints |
| 7/3/2008 | 2.20 | Standard Prints |
| 7/3/2008 | 2.00 | Standard Prints |
| 7/3/2008 | 1.00 | Standard Prints |
| 7/3/2008 | 1.60 | Standard Prints |
| 7/3/2008 | 1.60 | Standard Prints |
| 7/3/2008 | 2.00 | Standard Prints |
| 7/3/2008 | 3.80 | Standard Prints |
| 7/3/2008 | 0.80 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 4.00 | Standard Prints |
| 7/3/2008 | 4.20 | Standard Prints |
| 7/3/2008 | 3.80 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 4.50 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.90 | Standard Prints |
| 7/3/2008 | 0.40 | Standard Prints |
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.90 | Standard Prints |
| 7/3/2008 | 0.20 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |
| 7/3/2008 | 0.10 | Standard Prints |

B-135

| Date | Amount | Description |
|------|-------|-------------|
| 7/3/2008 | 0.30 | Standard Prints |
| 7/3/2008 | 0.70 | Binding |
| 7/3/2008 | 0.70 | Binding |
| 7/3/2008 | 1.40 | Binding |
| 7/3/2008 | 4.80 | Tabs/Indexes/Dividers |
| 7/3/2008 | 5.20 | Tabs/Indexes/Dividers |
| 7/3/2008 | 0.10 | Tabs/Indexes/Dividers |
| 7/3/2008 | 0.20 | Tabs/Indexes/Dividers |
| 7/3/2008 | 1.40 | Tabs/Indexes/Dividers |
| 7/3/2008 | 5.50 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 0.50 | Color Prints |
| 7/3/2008 | 0.50 | Color Prints |
| 7/3/2008 | 1.00 | Color Prints |
| 7/3/2008 | 2.25 | Scanned Images |
| 7/3/2008 | 16.00 | UPS Dlvry from:KIRKLAND & ELLIS, CHICAGO, IL |
| 7/3/2008 | 1,112.30 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 7/1/08 |
| 7/3/2008 | 57.33 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 7/2/08 |
| 7/3/2008 | 12.00 | Overtime Meals,  Andrew J Ross |
| 7/3/2008 | 30.00 | F. Ackerman, Overtime Meal-Attorney, Los Angeles, CA, 07/03/08, (Document Preparation) |
| 7/4/2008 | 1.40 | Standard Prints |
| 7/5/2008 | 1.40 | Standard Prints |
| 7/6/2008 | 0.10 | Standard Prints |
| 7/6/2008 | 0.10 | Standard Prints |
| 7/6/2008 | 1.20 | Standard Prints |
| 7/6/2008 | 0.40 | Standard Prints |
| 7/6/2008 | 0.70 | Standard Prints |
| 7/6/2008 | 0.30 | Standard Prints |
| 7/6/2008 | 0.20 | Standard Prints |
| 7/6/2008 | 0.30 | Scanned Images |
| 7/7/2008 | 1.60 | Standard Copies or Prints |

B-136

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 22.40 | Standard Copies or Prints |
| 7/7/2008 | 0.50 | Standard Copies or Prints |
| 7/7/2008 | 5.40 | Standard Copies or Prints |
| 7/7/2008 | 1.80 | Standard Copies or Prints |
| 7/7/2008 | 2.80 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 3.60 | Standard Prints |
| 7/7/2008 | 3.00 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.80 | Standard Prints |
| 7/7/2008 | 0.90 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 22.20 | Standard Prints |
| 7/7/2008 | 22.20 | Standard Prints |
| 7/7/2008 | 0.60 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |

B-137

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 0.40 | Standard Prints |
| 7/7/2008 | 2.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.00 | Standard Prints |
| 7/7/2008 | 4.90 | Standard Prints |
| 7/7/2008 | 5.70 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 0.80 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 1.70 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 6.00 | Standard Prints |
| 7/7/2008 | 6.00 | Standard Prints |
| 7/7/2008 | 0.30 | Standard Prints |
| 7/7/2008 | 6.00 | Standard Prints |
| 7/7/2008 | 12.00 | Standard Prints |
| 7/7/2008 | 3.30 | Standard Prints |
| 7/7/2008 | 3.30 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.10 | Standard Prints |
| 7/7/2008 | 0.20 | Standard Prints |
| 7/7/2008 | 1.20 | Standard Prints |
| 7/7/2008 | 1.80 | Standard Prints |
| 7/7/2008 | 0.70 | Standard Prints |
| 7/7/2008 | 0.50 | Standard Copies or Prints |

B-138

| Date | Amount | Description |
|------|--------|-------------|
| 7/7/2008 | 7.50 | Tabs/Indexes/Dividers |
| 7/7/2008 | 14.00 | Color Prints |
| 7/7/2008 | 21.00 | Color Prints |
| 7/7/2008 | 0.15 | Scanned Images |
| 7/7/2008 | 2.10 | Scanned Images |
| 7/7/2008 | 8.10 | Scanned Images |
| 7/7/2008 | (241.38) | CREDIT - SEAMLESS WEB |
| 7/7/2008 | 67.77 | Petty Cash Custodian - B. Harding meal for meeting in 12SW 07/07/2008 |
| 7/7/2008 | 440.00 | Brian Stansbury, Working Group Meal/K&E & Others, Washington, DC, 07/07/08, (Client Conference), Dinner for 8 people |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 5.30 | Standard Prints |
| 7/8/2008 | 1.40 | Standard Copies or Prints |
| 7/8/2008 | 1.40 | Standard Copies or Prints |
| 7/8/2008 | 0.60 | Standard Copies or Prints |
| 7/8/2008 | 108.80 | Standard Copies or Prints |
| 7/8/2008 | 169.40 | Standard Copies or Prints |
| 7/8/2008 | 0.20 | Standard Copies or Prints |
| 7/8/2008 | 9.80 | Standard Copies or Prints |
| 7/8/2008 | 4.90 | Standard Copies or Prints |
| 7/8/2008 | 1.40 | Standard Copies or Prints |
| 7/8/2008 | 0.20 | Standard Copies or Prints |
| 7/8/2008 | 0.50 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 5.30 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 20.40 | Standard Prints |

B-139

| Date | Amount | Description |
|------|-------:|-------------|
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.90 | Standard Prints |
| 7/8/2008 | 2.70 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.80 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 1.30 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 0.30 | Standard Prints |
| 7/8/2008 | 3.90 | Standard Prints |
| 7/8/2008 | 1.00 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 2.00 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.20 | Standard Prints |
| 7/8/2008 | 1.60 | Standard Prints |
| 7/8/2008 | 0.60 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |

B-140

| Date | Amount | Description |
|------|--------|-------------|
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 1.40 | Standard Prints |
| 7/8/2008 | 0.10 | Standard Prints |
| 7/8/2008 | 4.20 | Binding |
| 7/8/2008 | 5.80 | Tabs/Indexes/Dividers |
| 7/8/2008 | 7.95 | Scanned Images |
| 7/8/2008 | 0.15 | Scanned Images |
| 7/8/2008 | 478.88 | SUPERIOR GLACIER - Outside Copy/Binding Services |
| 7/8/2008 | 176.61 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services |
| 7/9/2008 | 0.40 | Standard Copies or Prints |
| 7/9/2008 | 72.70 | Standard Copies or Prints |
| 7/9/2008 | 7.00 | Standard Copies or Prints |
| 7/9/2008 | 54.90 | Standard Copies or Prints |
| 7/9/2008 | 1.00 | Standard Copies or Prints |
| 7/9/2008 | 102.50 | Standard Copies or Prints |
| 7/9/2008 | 0.60 | Standard Copies or Prints |
| 7/9/2008 | 0.70 | Standard Prints |
| 7/9/2008 | 1.10 | Standard Prints |
| 7/9/2008 | 3.10 | Standard Prints |
| 7/9/2008 | 3.60 | Standard Prints |
| 7/9/2008 | 1.70 | Standard Prints |
| 7/9/2008 | 4.80 | Standard Prints |
| 7/9/2008 | 2.90 | Standard Prints |
| 7/9/2008 | 3.00 | Standard Prints |
| 7/9/2008 | 2.20 | Standard Prints |
| 7/9/2008 | 1.70 | Standard Prints |
| 7/9/2008 | 1.70 | Standard Prints |
| 7/9/2008 | 2.50 | Standard Prints |
| 7/9/2008 | 8.50 | Standard Prints |
| 7/9/2008 | 3.00 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |

B-141

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2008 | 0.80 | Standard Prints |
| 7/9/2008 | 1.00 | Standard Prints |
| 7/9/2008 | 1.20 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |
| 7/9/2008 | 3.40 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 6.80 | Standard Prints |
| 7/9/2008 | 6.80 | Standard Prints |
| 7/9/2008 | 6.80 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.20 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.30 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 1.30 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |

B-142

| Date | Amount | Description |
|------|--------|-------------|
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.40 | Standard Prints |
| 7/9/2008 | 1.30 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.60 | Standard Prints |
| 7/9/2008 | 1.40 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 0.10 | Standard Prints |
| 7/9/2008 | 1.40 | Binding |
| 7/9/2008 | 4.90 | Tabs/Indexes/Dividers |
| 7/9/2008 | 10.00 | Tabs/Indexes/Dividers |
| 7/9/2008 | 7.20 | Tabs/Indexes/Dividers |
| 7/9/2008 | 12.75 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 2.55 | Scanned Images |
| 7/9/2008 | 1.35 | Scanned Images |
| 7/9/2008 | 1.80 | Scanned Images |
| 7/9/2008 | 1.50 | Scanned Images |
| 7/9/2008 | 0.60 | Scanned Images |
| 7/9/2008 | 8.25 | Scanned Images |
| 7/9/2008 | 1.65 | Scanned Images |
| 7/9/2008 | 2.85 | Scanned Images |
| 7/9/2008 | 1.05 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |
| 7/9/2008 | 1.65 | Scanned Images |
| 7/9/2008 | 0.90 | Scanned Images |
| 7/9/2008 | 1.05 | Scanned Images |
| 7/9/2008 | 0.75 | Scanned Images |

B-143

| Date | Amount | Description |
|------|-------|-------------|
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/9/2008 | 1.95 | Scanned Images |
| 7/9/2008 | 1.05 | Scanned Images |
| 7/9/2008 | 0.30 | Scanned Images |
| 7/10/2008 | 1.00 | Standard Copies or Prints |
| 7/10/2008 | 0.10 | Standard Copies or Prints |
| 7/10/2008 | 191.10 | Standard Copies or Prints |
| 7/10/2008 | 44.80 | Standard Copies or Prints |
| 7/10/2008 | 2.60 | Standard Copies or Prints |
| 7/10/2008 | 1.20 | Standard Copies or Prints |
| 7/10/2008 | 5.00 | Standard Copies or Prints |
| 7/10/2008 | 0.50 | Standard Copies or Prints |
| 7/10/2008 | 0.20 | Standard Copies or Prints |
| 7/10/2008 | 6.00 | Standard Copies or Prints |
| 7/10/2008 | 0.30 | Standard Copies or Prints |
| 7/10/2008 | 0.20 | Standard Copies or Prints |
| 7/10/2008 | 3.00 | Standard Copies or Prints |
| 7/10/2008 | 1.60 | Standard Copies or Prints |
| 7/10/2008 | 0.20 | Standard Copies or Prints |
| 7/10/2008 | 4.00 | Standard Copies or Prints |
| 7/10/2008 | 6.10 | Standard Copies or Prints |
| 7/10/2008 | 2.60 | Standard Copies or Prints |
| 7/10/2008 | 10.70 | Standard Copies or Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.50 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.90 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.90 | Standard Prints |
| 7/10/2008 | 1.60 | Standard Prints |

B-144

| Date | Amount | Description |
|------|--------|-------------|
| 7/10/2008 | 1.60 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 1.70 | Standard Prints |
| 7/10/2008 | 4.20 | Standard Prints |
| 7/10/2008 | 2.90 | Standard Prints |
| 7/10/2008 | 1.60 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 1.30 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 1.00 | Standard Prints |
| 7/10/2008 | 1.70 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.80 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 1.40 | Standard Prints |
| 7/10/2008 | 3.30 | Standard Prints |
| 7/10/2008 | 0.60 | Standard Prints |
| 7/10/2008 | 1.40 | Standard Prints |
| 7/10/2008 | 0.80 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 1.10 | Standard Prints |
| 7/10/2008 | 1.80 | Standard Prints |
| 7/10/2008 | 4.50 | Standard Prints |
| 7/10/2008 | 4.80 | Standard Prints |
| 7/10/2008 | 1.30 | Standard Prints |
| 7/10/2008 | 1.20 | Standard Prints |
| 7/10/2008 | 2.70 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.40 | Standard Prints |
| 7/10/2008 | 0.20 | Standard Prints |
| 7/10/2008 | 0.30 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |
| 7/10/2008 | 0.10 | Standard Prints |

B-145