# EXHIBIT 5

# WR Grace & Co. et al

**Total number of parties: 1192**

## Exhibit 5 - WR Grace Mailing

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | A SECHREST, 1853 SECHREST CIRCLE, HIGH POINT, NC, 27263 | US Mail (1st Class) |
| 29880 | A. A. WEBER, 1100 S ROLLINS, MACON, MO, 63552 | US Mail (1st Class) |
| 29880 | A. B. TAYLOR, 521 GRAND AVENUE, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 29880 | A. BROSSMORE, 11 GREENVILLE DRIVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 29880 | A. E. ELKINS, 3940 LAWN DRIVE, DEL CITY,, OK, 73115 | US Mail (1st Class) |
| 29880 | A. HANCKE, 2979 NORTH 85TH STREET, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 29880 | A. L. BONTRAGE, 6127 GREENWOOD, SHAWNEE, KS, 66216 | US Mail (1st Class) |
| 29880 | A. LAND, 3344 S 86TH STREET, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 29880 | A.M. LATHAM, 6116 SEMINOLE ST., COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 29880 | A.M. MEYERS, ROUTE 7, LEXINGTON, NC, 27292 | US Mail (1st Class) |
| 29880 | ACE HARDWARE, 1713 SPRESSER STREET, TAYLORVILLE, IL, 62568 | US Mail (1st Class) |
| 29880 | ACME JANITOR CO., 3411 GRATIOT STREET, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 29880 | ADVANCE UNITED, DICK SHERRY, 5220 BUCHANAN STREET NE, MINNEAPOLIS, MN, 55421 | US Mail (1st Class) |
| 29880 | AL KAPRELIAN, 3621 E EDGERTON AVENUE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | AL STEVENSON, 1119 WILLIAM ST., TRENTON, NJ, 08610 | US Mail (1st Class) |
| 29880 | ALAN F. AND JEANNE PETTY, 201 RUGBY RD, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 29880 | ALAN KLINE, 124 SUNSET DRIVE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 29880 | ALAN R. (?) WOOD (OR ALOOD OR ULOOD??), 15 COLUMBUS ST., LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 29880 | ALBERT HOOGHUIS, 3803 SALEM ST, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29880 | ALBERT LENZ, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 29880 | ALBERT W. MCCORMICK, 9107 MILE ROAD, NEW LEBANON, OH; 45345 | US Mail (1st Class) |
| 29880 | ALEN KOECHLEIN, 32 CLARK STREET, HUDSON FALLS, NY, 12839 | US Mail (1st Class) |
| 29880 | ALEX SHAREK, 925 TEMPLE AVENUE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | ALEXANDER ORROCK, 8637 OLDEN, OVERLAND, MO, 63114 | US Mail (1st Class) |
| 29880 | ALFRED BRADAC, #3 BOYD AVE., BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 29880 | ALFRED HESTER CARTER, 4715 OAKBRIDGE BLVD, ST. LOUIS, MO, 63121 | US Mail (1st Class) |
| 29880 | ALLEN SCHILL, 10537 W GRANGE AVENUE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 29880 | ALVIN UBELL, 4210 OCEAN AVENUE, BROOKLYN, NY, 11235 | US Mail (1st Class) |
| 29880 | AMBASSADOR APARTMENTS #110, C/O TERRY TURNER, 5340 DELMAR, ST. LOUIS, MO, 63112 | US Mail (1st Class) |
| 29880 | AMBER MANOR APARTMENTS, 807 RIDGE DRIVE, DEKALB, IL, 60115 | US Mail (1st Class) |
| 29880 | AMERICAN BOA, 200 JAY STREET, ALBANY, NY, 12210 | US Mail (1st Class) |
| 29880 | AMERICAN LEGION BUILDING, C/O DRAKE LBR. CO., 1104 EAST 5TH STREET, MARYVILLE, MO, 64468 | US Mail (1st Class) |
| 29880 | ANDREW GROBLEWSKI, 704 HOOVER ST. N, BELLMORE, NY, 11710 | US Mail (1st Class) |
| 29880 | ANDREW SCHAEFER SUPPLY AND WRECKING CO., 4230 WEST NATURAL BRIDGE, ST. LOUIS, MO, 63115 | US Mail (1st Class) |
| 29880 | ANGELO J. RIGNOLI, 17 HEY ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 29880 | ANNE UTHE, 5 CLEARVIEW DRIVE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 29880 | ANTHONY CORRENTI, 1216 S BOYLE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | ANTHONY TAFRA, 1038 TUXEDO, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | ANTHONY VOLTATTORNI, 3939 ANN ROSE COURT, BIRMINGHAM, MI, 48010 | US Mail (1st Class) |
| 29880 | ANTON REGINEK, 7333 PLAINVIEW, DETROIT, MI, 48228 | US Mail (1st Class) |
| 29880 | ANTONIETTA COSTANTINO, C/O GARY COSTANTINO, 22-38 81ST STREET, EAST ELMHURST, NY, 11370 | US Mail (1st Class) |
| 29880 | ANTONINI JOB, 413 VALLEY FORGE ROAD, WAYNE, PA, 19087 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | ARCHIE OR EDNA P. PETERSON, 3443 POLK STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | ARCHIE PETERSON, 3443 POLK STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | ARCHITECTS SALES, INC., 6959 CORNELL ROAD, CINCINNATI, OH, 45242 | US Mail (1st Class) |
| 29880 | ART COSLER, P O BOX 799, PETROSKEY, MI, 49770 | US Mail (1st Class) |
| 29880 | ARTHUR M. WEIDNER, 1600 JUNIPER DRIVE, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29880 | ARTHUR SCHOMAKER, 4062 BLAINE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | ARTHUR SHOEMAKER, 4062 BLAINE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | ASTRO TOOL AND DYE, 5201 S WHITNALL, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | ATOMIC DISPOSAL CO., 14532 S KEDZIE AVENUE, MIDLOTHIAN, IL, 60445 | US Mail (1st Class) |
| 29880 | AUGUST ABRAHAMSON, 1315 TOWER AVE, SUPERIOR, WI, 54880 | US Mail (1st Class) |
| 29880 | AUGUST TRAPPLER, 679 WEST CANAL STREET, CHIPPAWA FALLS, WI, 54729 | US Mail (1st Class) |
| 29880 | B. C. BAREFIELD, 860 RICHMOND HILL DR, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 29880 | BANGOR INTERNATIONAL AIRPORT, 287 GODFREY BOULEVARD, BANGOR, ME, 04401 | US Mail (1st Class) |
| 29880 | BARBA GILA, 6512 HEALY ROAD, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | BARBARA AND ANDREW LONDON, 29 DERBY ROAD, PORT WASHINGTON, NY, 11050 | US Mail (1st Class) |
| 29880 | BARBARA F. AND PAUL L. HANES, 2415 MONTVIEW DR NW, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 29880 | BARTON SKEEN, 10 GLEZEN LANE, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 29880 | BEN MAGUIRE, 343 NIPIGON, OXFOD, MI, 48051 | US Mail (1st Class) |
| 29880 | BEN THOMPSON, 1344 SOARING FLIGHT WAY, JACKSONVILLE, FL, 32225 | US Mail (1st Class) |
| 29880 | BERNARD PACHECO, 18042 HAMMANN, RIVERVIEW, MI, 48192 | US Mail (1st Class) |
| 29880 | BERT C. KORIETH, 115 NORTH ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 29880 | BILL HANRAHAN, 346 MAMIL CIR, EDGEWOOD, KY, 41017 | US Mail (1st Class) |
| 29880 | BILL KARKULA, 9714 JACKSON ST. NE, MINNEAPOLIS, MN, 55434 | US Mail (1st Class) |
| 29880 | BILL KNOTT, 12 GRAVOIS PLACE, FENTON, MO, 63026 | US Mail (1st Class) |
| 29880 | BILL SCHERMAN, 5959 THEODORE AVENUE, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 29880 | BILL THOMPSON, 5731 KENDAL, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29880 | BILL WILSON, 4408 TARLTON, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 29880 | BILLY FRY, 505 SOUTH HAWKINS ST., WAXAHACHIE, TX, 75165 | US Mail (1st Class) |
| 29880 | BLAIR KEEPER, 5600 LINDENWOOD LANE, FAIRFIELD, OH, 45014 | US Mail (1st Class) |
| 29880 | BLESSANT TOOL, 3735 W 128TH, ALSIP, IL, 60803 | US Mail (1st Class) |
| 29880 | BOB BAUER, SR., 20266 FENMORE, DETROIT, MI, 48235 | US Mail (1st Class) |
| 29880 | BOB CHADWICK, 5113 WEST 48TH STREET, MINNEAPOLIS, MN, 55436 | US Mail (1st Class) |
| 29880 | BOB MCGUIRE, 6 OLD MILL ROAD, TROY, IL, 62294 | US Mail (1st Class) |
| 29880 | BOB SAUDER, SAUDER INDUSTRIES, 220 WEAVER STREET, EMPORIA, KS, 66801 | US Mail (1st Class) |
| 29880 | BOB WILLE, 3630 EAST KEMPER, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 29880 | BOYD TRYGSTAD, 1549 WEST GRAND AVE., MILWAUKEE, WI, 53092 | US Mail (1st Class) |
| 29880 | BRATTLEBORO RETREAT, 75 LINDEN STREET, BRATTLEBORO, VT, 05301 | US Mail (1st Class) |
| 29880 | BRENDON AND BARBARA KING, 99090 E HARLAND, SPOKANE, WA, 98367 | US Mail (1st Class) |
| 29880 | BRENT VALLI, 255 CAHOONS HOLLOW ROAD, WELLFLEET, MA, 02667 | US Mail (1st Class) |
| 29880 | BRIAN W. SMITH, 17 MAPLE ST., ESSEX, MA, 01929 | US Mail (1st Class) |
| 29880 | BRIDGETON HOSPITAL, 333 IRVING AVENUE, BRIDGETON, NJ, 08302 | US Mail (1st Class) |
| 29880 | BROCK WHITE, 1777 S JOHNSON ROAD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29880 | BRUCE BLESSINGTON, TEELE ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 29880 | BRUCE NORDSTROM, 35 CROSS STREET, FOXBORO, MA, 02035 | US Mail (1st Class) |
| 29880 | BRUCE SWEET, 14 DONNA DR, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 29880 | BRUNO S. WOJTRUN, 19 MORAINE ST., ANDOVER, MA, 01810 | US Mail (1st Class) |
| 29880 | BUD HUNKINS, 12901 ST. CHARLES ROCK ROAD, BRIDGETON, MO, 63044 | US Mail (1st Class) |
| 29880 | BURYL F. IRWIN, 303 WESTVIEW AVE., CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 29880 | BUSCH BROTHERS GREENHOUSE, 936 BOONE AVENUE NORTH, MINNEAPOLIS, MN, 55427 | US Mail (1st Class) |
| 29880 | C & B HEATING AND COOLING, 8817 MCNULTY DR, ST. LOUIS, MO, 63114 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | C & E, 2817 MCNULTY, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 29880 | C & E SERVICE, 9249 ARGYLE, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 29880 | C. C. PIERCE, 2756 SE 34TH AVE, PORTLAND, OR, 97202 | US Mail (1st Class) |
| 29880 | C. MORGAN, P O BOX 24416, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 29880 | C. TERKUM, 5027 KAIN DRIVE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | CARL A. CODY, 6000 VIRBET DRIVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 29880 | CARL AND BETTY BOBICH, BOX 257, ENON VALLEY,, PA, 16120 | US Mail (1st Class) |
| 29880 | CARL N. GRAF, FIELD POINT PARK, GREENWICH, CT, 06830 | US Mail (1st Class) |
| 29880 | CARL SMITH, 3433 W 134TH PLACE, ROBBINS, IL, 60472 | US Mail (1st Class) |
| 29880 | CARL WOLFE, 107 MELODY LANE, CAYCE, SC, 29033 | US Mail (1st Class) |
| 29880 | CARLISLE INSULATION CO., 5016 WOOLWORTH, OMAHA, NE, 68106 | US Mail (1st Class) |
| 29880 | CAROLYN LANCE, 3931 HIGH GROVE DRIVE, DALLAS, TX, 75220 | US Mail (1st Class) |
| 29880 | CASCADE PLAZA ASSOCIATES, 1 CASCADE PLAZA 1930, AKRON, OH, 44308 | US Mail (1st Class) |
| 29880 | CATALYST RESEARCH CORPORATION, 1421 CLARKVIEW ROAD, BALTIMORE, MD, 21209 | US Mail (1st Class) |
| 29880 | CHARLES A. TARRESI, 62 WOODLAND ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 29880 | CHARLES BEAVER, 285 EAST AVENUE, GREENVILLE, PA, 16125 | US Mail (1st Class) |
| 29880 | CHARLES BOESCH, RR1 BOX 371, PERSIMMON GROVE PIKE, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | CHARLES C. RUTHERFORD, 1426 REYNARD DR, VIRGINIA BEACH, VA, 23451 | US Mail (1st Class) |
| 29880 | CHARLES CURTIS, 7855 W PALMETTO AVE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | CHARLES HAROLD CLARK, 3116 EAGLEWOOD, ST. CHARLES, MO, 63303 | US Mail (1st Class) |
| 29880 | CHARLES HORNBACK, 102 LOW GAP ROAD, COLD SPRINGS, KY, 41076 | US Mail (1st Class) |
| 29880 | CHARLES HORNBACK, 4 NANCY DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | CHARLES KELLOG SR., 9126 BUXTON, CRESTWOOD, MO, 63126 | US Mail (1st Class) |
| 29880 | CHARLES KUCHAN, 2783 SOUTH 72ND STREET, WEST ALLIS, WI, 53219 | US Mail (1st Class) |
| 29880 | CHARLES L. GRUNERT, JULIA M. GRUNERT, 5 LIBERTY STREET, ADAMS, NY, 13605 | US Mail (1st Class) |
| 29880 | CHARLES LEWIS, 4606 WICKFORD DRIVE, SYLVANIA, OH, 43560 | US Mail (1st Class) |
| 29880 | CHARLES OLIVER, 3355 MANHATTAN AVE, ST. LOUIS, MO, 63143 | US Mail (1st Class) |
| 29880 | CHARLES R. FAIRBANKS, 3859 TOWNSLEY DRIVE, LOVELAND, OH, 45140 | US Mail (1st Class) |
| 29880 | CHARLES R. RAMSEY, 186 DILLARD DRIVE, GREER, SC, 29650 | US Mail (1st Class) |
| 29880 | CHARLES W. GUENTHER, 372 W CALEY, LITTLETON, CO, 80120 | US Mail (1st Class) |
| 29880 | CHARLES WANNER, WINDY RIDGE DRIVE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | CHARLIE WILSON PLUMBING CONTRACTOR, 3900 FEDERER, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 29880 | CHARLOTTE MITCH, 26999 ARMADA RIDGE, RICHMOND, MI, 48062 | US Mail (1st Class) |
| 29880 | CHASE BAG CO., ATTN: JACK MAJEOKI, 5051 SOUTHWEST AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | CHEN MUSHROOM FARM, MING H. CHEN, 2 NOBLE ROAD, CHRISTIANA, PA, 17509 | US Mail (1st Class) |
| 29880 | CHRIS AND KELLY GOLDSNIDER, 226 HEBRON ROAD, BOLTON, BOLTON, CT, 06043 | US Mail (1st Class) |
| 29880 | CHRIS OLSON, 4449 ABBOT AVENUE SOUTH, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29880 | CHRIST THE KING CHURCH, 5029 ZENITH AVENUE SOUTH, MINNEAPOLIS, MN, 55410 | US Mail (1st Class) |
| 29880 | CHROMALLOY, FEDERAL MALLEABLE DIVISION, 805 S 72ND STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 29880 | CHUCK GILDER, P O BOX 762, BLAINE, WA, 98230 | US Mail (1st Class) |
| 29880 | CINCINNATI METROPOLITAN HOUSING AUTHORITY, 16 WEST CENTRAL PARKWAY, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 29880 | CINDY HUNTER, R D 2, BOX 2520, WAMPUM, PA, 16157 | US Mail (1st Class) |
| 29880 | CINDY SEITZER, 2423 WEST NORWEGIAN STREET, POTTSVILLE, PA, 17901 | US Mail (1st Class) |
| 29880 | CIRE PURDUE, 1200 S 18TH STREET, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 29880 | CLARA MEDVED, 353 E CHERRY STREET EXTENSION, NEW CASTLE, PA, 16102 | US Mail (1st Class) |
| 29880 | CLARENCE RITCHIE, 1988 HELDERBERG AVE., SCHENECTADY, NY, 12306 | US Mail (1st Class) |
| 29880 | CLARK EDWARD GORDON, 700 S ELM ST., LAMBERTON, MN, 56152 | US Mail (1st Class) |
| 29880 | CLARK FARM, PIGEON HILL ROAD, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 29880 | CLARKS FLORAL SHOP, 1449 E 5TH ST., CONNERSVILLE, IN, 47331 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | CLAUDIA RANNEY, 125 SYLVESTER ROAD, NORTHAMPTON, MA, 01062 | US Mail (1st Class) |
| 29880 | CLINT FLADLAND, PO BOX 3180, SAINT PAUL, MN, 55165 | US Mail (1st Class) |
| 29880 | CLYDE STRICKLIN, 7329 MURDOCH AVENUE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | COL. TOM GADDIE, 117 GRAVELL LANE, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29880 | COLLEEN MARTIN, 1829 GARRETT, COVINGTON, KY, 41014 | US Mail (1st Class) |
| 29880 | COLLINGTON SHOPPING CENTER, P O BOX 470, BOWIE, MD, 20715 | US Mail (1st Class) |
| 29880 | CONRAD BLIGHT, 918 BECKFORD STREET,, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | CORINNE WEIMER, 3333 RESSUE ROAD, NEWARK, NY, 14513 | US Mail (1st Class) |
| 29880 | CORVAL PHOTOGRAPHERS, STANLEY J. MRUGAL, 318 WEST SCHILLER STREET,, CHICAGO, IL, 60610 | US Mail (1st Class) |
| 29880 | CRAIG S. STAPEL, 908 E PARKWAY AVENUE, OSHKOSH, WI, 54901 | US Mail (1st Class) |
| 29880 | CRANE`S TAXIDERMY, 3960 SOUTHSIDE DRIVE, ACWORTH, GA, 30101 | US Mail (1st Class) |
| 29880 | CURT NORBERG, 10530 40TH AVENUE NORTH, MINNEAPOLIS, MN, 55441 | US Mail (1st Class) |
| 29880 | CURTAIN MATHESON SCIENTIFIC INC., 2218 UNIVERSITY AVE. SE, MINNEAPOLIS, MN, 55414 | US Mail (1st Class) |
| 29880 | CURTEN MATHESON, 1600 HOWARD STREET, DETROIT, MI, 48216 | US Mail (1st Class) |
| 29880 | CURTIS E. SHOAF, 1710 BROWN ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | CURTIS NELSON, 924 HARRIET AVENUE, AURORA, IL, 60505 | US Mail (1st Class) |
| 29880 | CURTIS R. SHOAF & GERALDINE I. SHOAF, 1685 BROWN ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | CYRIL SAWYER, 2501 E SHERMAN AVE, APT 402, COEUR D` ALENE, ID, 83814-5852 | US Mail (1st Class) |
| 29880 | D. NILES, 3 CONCORD GREENE, UNIT 4, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29880 | DALE T. JOHNSON OR CAROL JOHNSON, 1 BRIDGE LANE, APT. 2, HATFIELD, MA, 01038 | US Mail (1st Class) |
| 29880 | DAN AND JEFFIE PIKE, 728 H STREET ROAD, LYNDEN, WA, 98264 | US Mail (1st Class) |
| 29880 | DANIEL F. WALSH, 8509 ATWELL ROAD, POTOMAC, MD, 20854 | US Mail (1st Class) |
| 29880 | DANIEL GRAVENS, 28 PARKLAND AVENUE, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 29880 | DAVE CIAMARICONE, 10 VILONE PLACE, WILMINGTON, DE, 19805 | US Mail (1st Class) |
| 29880 | DAVE DUCKWORTH, 3507 KINGSLAND ST, ST. LOUIS, MO, 63111 | US Mail (1st Class) |
| 29880 | DAVE NOLTING, 9631 ARNO DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | DAVE SIEMONS, 5132A CHRISTY, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 29880 | DAVID AND LYNN ZYBIE, 1128 SOUTH GENEVA DRIVE, DEWITT, MI, 48820 | US Mail (1st Class) |
| 29880 | DAVID B. AUBREY, JR., 3601 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 29880 | DAVID B. SMITH, 23 CARVER ROAD EAST, WATERTOWN, MA, 02472 | US Mail (1st Class) |
| 29880 | DAVID EHLER, 1817 N 24TH, SHEBOYGAN FALLS, WI, 53081 | US Mail (1st Class) |
| 29880 | DAVID G. FLOWER, JR., BOX 74, RD #2, EMPORIUM, PA, 15834 | US Mail (1st Class) |
| 29880 | DAVID J. RUCH, 1086 WINDING CREEK LANE, MASON, OH, 45040 | US Mail (1st Class) |
| 29880 | DAVID J. RUCH, 1544 FORESTER ROAD, CINCINNATI, OH, 45240 | US Mail (1st Class) |
| 29880 | DAVID MACLEOD, 2970 ANNA COURT, TRENTON, MI, 48183 | US Mail (1st Class) |
| 29880 | DAVID MARTIN, 1648 ARRINGTON DRIVE, LEXINGTON, NC, 27295 | US Mail (1st Class) |
| 29880 | DAVID S. MARIANI, 1 NEW FISHER LANE, WALPOLE, MA, 02081 | US Mail (1st Class) |
| 29880 | DAVID WELLMAN, 503 WYNCREST DR, BALLWIN, MO, 63011 | US Mail (1st Class) |
| 29880 | DEAN CURTAIN, 428 MARRETT RD, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 29880 | DEBORAH ALEXANDER, 106 SOUTH RICHLAND STREET, SOUTH PORTLAND, ME, 04106 | US Mail (1st Class) |
| 29880 | DEBRA M. CATTERSON, 976 PAULSBORO DR, ROCKVILLE, MD, 20850-3060 | US Mail (1st Class) |
| 29880 | DELCO BATTERY, 4500 S DELAWARE DRIVE, MUNCIE, IN, 47302 | US Mail (1st Class) |
| 29880 | DELEIKO ROOFING CO., 126 S CENTRAL, EUREKA, MO, 63025 | US Mail (1st Class) |
| 29880 | DELIO BARSELLOTTI, 9005 ST. LOUIS AVENUE, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 29880 | DENNIS AND BRIDGET LOEHNER, 613 ELM AVENUE, MILWAUKEE, WI, 53172 | US Mail (1st Class) |
| 29880 | DENNIS DIXON, 260 OAKLAND PARK, COLUMBUS, OH, 43214 | US Mail (1st Class) |
| 29880 | DENNIS PARKER, RR #2, BOX 8F, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | DENNIS RAUTIO, 244 NORTH BROADWAY, LAKE ORION, MI, 48035 | US Mail (1st Class) |
| 29880 | DENNIS WATERMAN, 5148 FRANKLIN, OMAHA, NE, 68104 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | DIANNE SEELHOFF, P O BOX 115, SOUTH RANGE, MI, 49963 | US Mail (1st Class) |
| 29880 | DICK AND MARIES GAS AND GROCERY, ROUTE #1 BOX 161, POPLAR BLUFF,, MO, 63901 | US Mail (1st Class) |
| 29880 | DICK GOODENOUGE, 5425 MANCHESTER, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | DICK LAHAR, 127 DAVIS STREET, QUINCY, MA, 02170 | US Mail (1st Class) |
| 29880 | DICK ZIMMERMAN, C/O HOGE WARREN ZIMMERMAN, 980 CARNEGIE ST., ROLLING MEADOWS, IL, 60008 | US Mail (1st Class) |
| 29880 | DON ARNOLD, 3520 I STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | DON BARAIONS, 7 DANA RD, SALEM, NH, 03079 | US Mail (1st Class) |
| 29880 | DON BIGGS BEE WINDOW, 3259 CALIFORNIA AVENUE, ST. LOUIS, MO, 63118 | US Mail (1st Class) |
| 29880 | DON MUELLER, 43 CHESTNUT STREET, WAKEFIELD, MA, 01880 | US Mail (1st Class) |
| 29880 | DON N. AND DORIS M. MUELLER, 3 CHAPMAN ROAD, WAKEFIELD, MA, 02474 | US Mail (1st Class) |
| 29880 | DON NYVOLD, 8322 ARCHER LANE N, OSSEO, MN, 55311 | US Mail (1st Class) |
| 29880 | DON QUINTILIANI, 151 COLEMAN AVE., WORCHESTER, MA, 01431 | US Mail (1st Class) |
| 29880 | DONALD ELMER, 6255 HILLTOP DRIVE, MILWAUKEE, WI, 53406 | US Mail (1st Class) |
| 29880 | DONALD FARRAR, 1028 CHARLEVILLE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | DONALD FRANCIS, 3545 NORTH HOLMES, NORTH KANSAS CITY, MO, 64116 | US Mail (1st Class) |
| 29880 | DONALD J. BILADEAU, POMEROY MEADOW ROAD, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 29880 | DONALD J. JAUQUET, 2373 JOURDAIN LANE, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 29880 | DONALD J. RUBLE, 8100 BASS LAKE ROAD, MINNEAPOLIS, MN, 55429 | US Mail (1st Class) |
| 29880 | DONALD LAURENCE, ST. JAMES PARKWAY, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 29880 | DONALD OR KENNETH JONES, RR 6, BOX 144, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | DONALD PIXLEY, 9123 LEMONA DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | DONALD R. OR MARY JANE SAPP, 318 4TH AVENUE, KOPPEL, PA, 16136 | US Mail (1st Class) |
| 29880 | DONALD SCHULTZ, 104 BON JAN LANE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 29880 | DONALD W. STOBBS, RD # 2, BOX 404, DILLONVALE, OH, 43917 | US Mail (1st Class) |
| 29880 | DONNA AND ALBERT INSINNIA, 48 BRENTWOOD DR, VERONA, NJ, 07044 | US Mail (1st Class) |
| 29880 | DOTTIE SOEST, 118 OLD SUGAR CREEK, HIGH RIDGE, MO, 63049 | US Mail (1st Class) |
| 29880 | DOUGLAS QUADE, 11 HAZELWOOD CT, HAZELWOOD, MO, 63042 | US Mail (1st Class) |
| 29880 | DR. FRENCH, 612 MADISON AVE., GLEN DALE, WV, 26038 | US Mail (1st Class) |
| 29880 | DUANE BOWER, 3666 SOUTH 91ST STREET, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 29880 | DUWAYNE ERDMANN, 10411 W SILVER SPRING DRIVE, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 29880 | DYKE BROTHERS, 309 CENTER STREET, LITTLE ROCK, AR, 72201 | US Mail (1st Class) |
| 29880 | E. E. OR N. F. PARKER, 2372 WINSHIRE DR, DECATUR, GA, 30032 | US Mail (1st Class) |
| 29880 | E. G. & G. ENVIRONMENTAL EQUIP., 2818 TOWERVILLE ROAD, HERNDON, VA, 22071 | US Mail (1st Class) |
| 29880 | E. H. COLBURN, 1927 BROOKWOOD, ROYAL OAK, MI, 48073 | US Mail (1st Class) |
| 29880 | E. R. HILL, 1310 RUTH DR, ST. LOUIS, MO, 63122 | US Mail (1st Class) |
| 29880 | E.L. CONGDON, 17 PARK AVE., WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29880 | EASTER SEAL SOCIETY, 2001 WOODMONT BOULEVARD, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 29880 | ED BALYEAT, 206 ERIE STREET, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 29880 | ED CARPENTER, 64 BALDWIN ROAD, BILLERICA, MA, 01821 | US Mail (1st Class) |
| 29880 | ED CHAPP, 1827 NORTH 119TH STREET, MILWAUKEE, WI, 53226 | US Mail (1st Class) |
| 29880 | ED MCCOY, 1428 EUCLID AVE., STENBINVILLE, OH, 43952 | US Mail (1st Class) |
| 29880 | ED MORRISON, 2 QUAIL COURT, WOODRIDGE, IL, 60515 | US Mail (1st Class) |
| 29880 | ED SZAWICKI, C/O MURPHY MOTOR, 7010 CHANDLER HILLS DRIVE, BELLEVUE, NE, 68147 | US Mail (1st Class) |
| 29880 | EDGAR MUELLER, 6128 W WASHINGTON BLVD, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 29880 | EDWARD CASONI, 178 EAST OLD RT 6, HAMPTON, CT, 06247 | US Mail (1st Class) |
| 29880 | EDWARD P. GUZZONATO, 230 SCHOBER ST, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29880 | EDWARD REILLY, 3983 PRUETT ROAD, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 29880 | EDWARD T. BERRIMAN, JR., 55 HAYDEN AVENUE, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 29880 | EDWARD TYLER, 1701 HETTERING ROAD, WILMINGTON, DE, 19810 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | EDWARD ZELAZNY, 13055 DUNN COURT, PLYMOUTH, MI, 48170-2919 | US Mail (1st Class) |
| 29880 | ELEANOR R. DOYLE, 447 N FRANKLIN, DEARBORN, MI, 48127 | US Mail (1st Class) |
| 29880 | ELIZABETH AND DONALD CLARK, 5040 SIDNEY ROAD, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 29880 | ELIZABETH KOULIAS, 56 GILMORE ST., LOWELL, MA, 01854 | US Mail (1st Class) |
| 29880 | ELIZABETH PIANKA, 78 HIGHLAND AVENUE, EAST HAVEN, CT, 06513 | US Mail (1st Class) |
| 29880 | ELLEBRECHT HOWE, 2900 SHENANDOAH, ST. LOUIS, MO, 63104 | US Mail (1st Class) |
| 29880 | ELLEN MEMORIAL HOSPITAL, GOLF HILL ROAD, HONESDALE, PA, 18431 | US Mail (1st Class) |
| 29880 | EMIL CORENTE, 4 WHEELER AVE, SALEM, NH, 03079 | US Mail (1st Class) |
| 29880 | ENVIRONMENTAL PRODUCTS, ELMER POLL, 4215 THOLOZAN AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | ERIC DEMOREE, 8 STEVENS AVE, WEST LONG BRANCH, NJ, 07764 | US Mail (1st Class) |
| 29880 | ERIC LANKFORD, 1830 STATE ROUTE 174, SKANEATELES, NY, 13152 | US Mail (1st Class) |
| 29880 | ERICKSON PETROLEUM CORP., JIM CARLSON, BOX 1224, MINNEAPOLIS, MN, 55440 | US Mail (1st Class) |
| 29880 | ERIK W. SJOGREN, 1267 BELMONT AVENUE, SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 29880 | ERNEST A. OR DORIS J. JANKOWSKI, 8845 WEST MELODY LANE, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 29880 | ERNEST OR PADDY BURKMAN, 2060 COUNTY ROAD E APT. 206, NEW BRIGHTON, MN, 55112 | US Mail (1st Class) |
| 29880 | ERNEST RODEMAN, 750 TIMBER COURT, CHESTERTON, IN, 46034 | US Mail (1st Class) |
| 29880 | EUGENE JONES, 6824 CLEVELAND AVE, LINCOLN, NE, 68507 | US Mail (1st Class) |
| 29880 | EUGENE WSZOLEK, 8653 KIRKWOOD, DETROIT, MI, 48210 | US Mail (1st Class) |
| 29880 | EVELYN E. POUDRIER, 25 DRAGON CIRCLE, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 29880 | EVERETT RUCKMAN, 3702 23RD STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | F. J. HOLWOOD (OR HALWOOD) CO., 244 BEDFORD ST., LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 29880 | F.W. FRED EATON, 127 AUTHORS ROAD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29880 | FILTER'S FLORIST & GREENHOUSE, 18 POPLAR AVE, MOUNDSVILLE, WV, 26041 | US Mail (1st Class) |
| 29880 | FIRST PRESBYTERIAN CHURCH OF WEEDSPORT, 8871SOUTH SENECA STREET, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 29880 | FISHER SCIENTIFIC COMPANY, STAMOL EDUCATIONAL MATERIALS DIVISION, 1259 NORTH WEED STREET, CHICAGO, IL, 60622 | US Mail (1st Class) |
| 29880 | FJA CHRISTIANSEN ROOFING, NORM AMMERMAN, 2139 W PURDUE STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 29880 | FLOYD F. GUY, 1616 STATE STREET, STEUBENVILLE, OH, 43952 | US Mail (1st Class) |
| 29880 | FORREST HOLCOMBE, 318 ADAIR STREET, DECATUR, GA, 30030 | US Mail (1st Class) |
| 29880 | FORREST PERKINS, RT 4 BOX 98, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 29880 | FORREST ZASTRO, BOX # 294, NEW HAVEN, MO, 63068 | US Mail (1st Class) |
| 29880 | FRANCES OR MARY COOK, 2600 DONNA LANE, SPENCER, OK, 73084 | US Mail (1st Class) |
| 29880 | FRANCIS B. HUTTO, JR., 1110 16TH ROAD, FRUITA, CO, 81521 | US Mail (1st Class) |
| 29880 | FRANCIS W. BARRETT, 1313 POLK, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | FRANCONIA MENNONITE, 420 COWPATH ROAD, SOUDERTON, PA, 18964 | US Mail (1st Class) |
| 29880 | FRANK ?ZAI, 3 AVON STREET, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29880 | FRANK AND DRENA MCINTYRE, C/O LEE MCINTYRE, 5233 NE 62 AVENUE, PORTLAND, OR, 97218 | US Mail (1st Class) |
| 29880 | FRANK BARBAROTTA, 8995 ST. LOUIS AVE., ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 29880 | FRANK BONA, 164 WINONA STREET, PEABODY, MA, 01960 | US Mail (1st Class) |
| 29880 | FRANK COVEY, 3 TYLER ST., METHUEN, MA, 01844 | US Mail (1st Class) |
| 29880 | FRANK FREEMAN, 33 CLARK STREET, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 29880 | FRANK KEES, 22 SEQUOYAH, SHELBYVILLE, KY, 40065 | US Mail (1st Class) |
| 29880 | FRANK LICAVOLI, 5440 COLUMBIA AVENUE, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 29880 | FRANK MIRATSKY, 4868 S 59TH AVENUE, OMAHA, NE, 68117 | US Mail (1st Class) |
| 29880 | FRANK REMIJAN, 6417 KENDAL, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29880 | FRANK WHITLEY, 1917 BROOKFIELD, MIDLAND, MI, 48642 | US Mail (1st Class) |
| 29880 | FRED BONA, 371 POWERVILLE RD, BOONTON TOWNSHIP, NJ, 07005 | US Mail (1st Class) |
| 29880 | FRED RENNEKER JR., C/O RENNEKER SMITH KIRKWOOD & ASSOC., 2201 ARLINGTON AVENUE S, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | FREDERICK E. WOOD, 215 ROLLING DRIVE, WAYNESVILLE, NC, 28786 | US Mail (1st Class) |
| 29880 | FRIES & FRIES, 110 E 70TH STREET, CINCINNATI, OH, 45216 | US Mail (1st Class) |
| 29880 | G. J. LUKAS, 2011 MARKHAM STREET, MANITOWOC, WI, 54220 | US Mail (1st Class) |
| 29880 | G. JOZWICK, 23819 BARFIELD, FARMINGTON HILLS, MI, 48336 | US Mail (1st Class) |
| 29880 | G. RHEA TAYLOR, 9101 RESERVOIR COURT, LITTLE ROCK, AR, 72227 | US Mail (1st Class) |
| 29880 | GAITHER C. FRYE, 1309 LONGCREEK DR, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 29880 | GARY A. MYERS, 2972 LOCKRIDGE DR, DORAVILLE, GA, 30340 | US Mail (1st Class) |
| 29880 | GARY B. POTTER, 2017 HALFMOON VALLEY ROAD, PORT MATILDA, PA, 16870 | US Mail (1st Class) |
| 29880 | GARY JASWICK, 10430 LONDON, FARMINGTON HILLS, MI, 48167 | US Mail (1st Class) |
| 29880 | GARY POINDEXTER, 14510 SW BONNIE BRAE, BEAVERTON, OR, 97007 | US Mail (1st Class) |
| 29880 | GARY WILL, 1019 RIVER ROAD, HAMILTON, NY, 13346 | US Mail (1st Class) |
| 29880 | GARY`S TRUCK AND AUTO SERVICE, 1039 TOWER GROVE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | GAYLE ABBOTT, 9032 OHIO ST., OMAHA, NE, 68134 | US Mail (1st Class) |
| 29880 | GENE L. HOLLENBERGER, 9861 NORTH THORNAPPLE LANE, THIENSVILLE, WI, 53092 | US Mail (1st Class) |
| 29880 | GENERAL MILLS INC., 1201 JACKSON STREET NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 29880 | GEO DUNCAN, 805 SOUTH 37TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 29880 | GEORGE A. SPARKS & CO., 1086 B HOWELL MILL RD, ATLANTA, GA, 30318 | US Mail (1st Class) |
| 29880 | GEORGE AND LILLIAN HORVAT, 729A N 42ND STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | GEORGE C. BAKAS, 653 PELHAM RD, DRACUT, MA, 01826 | US Mail (1st Class) |
| 29880 | GEORGE C. BAUER, 603 SOUTHERN DR, WESTCHESTER, PA, 19380 | US Mail (1st Class) |
| 29880 | GEORGE E. ADAMS, 373 KLOCKNER AVENUE, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 29880 | GEORGE H. WAGNER, 3721 SOUTH 80TH STREET, MILWAUKEE, WI, 53220 | US Mail (1st Class) |
| 29880 | GEORGE KURTZ, 26531 LA SALLE ST., ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 29880 | GEORGE L. SMITH, 9825 JAMAICA DRIVE, CUTLER RIDGE, FL, 33157 | US Mail (1st Class) |
| 29880 | GEORGE LEVAN, 643 OLD BEDFORD ROAD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29880 | GEORGE MURPHY, 8 GRANT STREET, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 29880 | GEORGE O`MALLEY, 2341 HARVEY ST., BERWYN, IL, 60402 | US Mail (1st Class) |
| 29880 | GEORGE RIZKER JR., 25 ARTHUR AVE., SOUTH HAMILTON, MA, 01982 | US Mail (1st Class) |
| 29880 | GEORGE SCHLIEF, 6604 HARTWELL, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29880 | GEORGE TIERNEY, 18 MIMDDLESEX ROAD, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 29880 | GEORGE VOGT, 7317 RADCLIFFE DRIVE, COLLEGE PARK, MD, 20740 | US Mail (1st Class) |
| 29880 | GEORGE W. KAHLE, JR., 5789 WASHINGTON AVENUE, ERIE, PA, 16509 | US Mail (1st Class) |
| 29880 | GERALD CALOVINI, BOX 2051, WINTERSVILLE, OH, 43952 | US Mail (1st Class) |
| 29880 | GERALD H. CEPR, 9 LARK DR, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 29880 | GERALD NARAGON, 57992 APPLE RD, OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 29880 | GERALD PICKARTS, 1334 NORTH 29TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | GERHART CHRIST, 122 NO. WASH. ST, NEW ULM, MN, 56073 | US Mail (1st Class) |
| 29880 | GERI LENZ, 176 WEST CRAWFORD AVENUE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | GLADWIN WORDEN, 404 ROYALTON RD, SILVER SPRING, MD, 20901 | US Mail (1st Class) |
| 29880 | GLAUBER VALVE, 4520 S 36TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | GLEN A. NORTH, 8024 MONROE NE, MINNEAPOLIS, MN, 55432 | US Mail (1st Class) |
| 29880 | GLEN EDWARDS, 2455 HARTLAND, ST. LOUIS, MO, 63114 | US Mail (1st Class) |
| 29880 | GLEN HUDDLE, 9126 PREAKNESS DRIVE, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 29880 | GLEN PETERS, 1559 BAY STREET, TAUNTON, MA, 02780 | US Mail (1st Class) |
| 29880 | GLEN S. OR ALICE L. CORKER, 6381 ARTESIAN, DETROIT, MI, 48228 | US Mail (1st Class) |
| 29880 | GLENN KEIKER, 5641 NEWTON AVENUE SOUTH, MINNEAPOLIS, MN, 55419 | US Mail (1st Class) |
| 29880 | GLENN RIPEEY, 14428 MARYTON AVE., NORWALK, CA, 90650 | US Mail (1st Class) |
| 29880 | GLENN SONTAG, 1401 MARSH AVENUE, ELLISVILLE, MO, 63011 | US Mail (1st Class) |
| 29880 | GLENN SONTAG, 3 FOREST ROAD, TIMES BEACH, MO, 63025 | US Mail (1st Class) |
| 29880 | GLORIA TERRELL, 81 MOOCK ROAD, WILDER, KY, 41071 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | GORDON A. OR MARY C. DANIELS, ROUTE 5 BOX 243 DEAN LAKE, BUFFALO, MN, 55313 | US Mail (1st Class) |
| 29880 | GORDON SHERLOCK, 7 ELM LAWN STREET, MILTON, MA, 02186 | US Mail (1st Class) |
| 29880 | GRACE LUTHERAN CHURCH, 115 UNITY STREET, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 29880 | GRADY JONES GREEN HOUSE, 6529 WALKER ROAD, RIVERDALE, GA, 30296 | US Mail (1st Class) |
| 29880 | GREG GRUTHER, 1501 W FOSTER AVENUE, MILWAUKEE, WI, 53221 | US Mail (1st Class) |
| 29880 | GREG LEAP, 183 WEST TERRACE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | GREG LEAP, RT 2 BOX 22, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | GREG LEAP, 3 LOW GAP ROAD, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 29880 | GREG LEAP OR TERRY A. LEAP, 9 LOW GAP ROAD, COLD SPRING, KY, 41076 | US Mail (1st Class) |
| 29880 | GUYS AND DOLLS BOWLING LANES, PENN HILLS SHOPPING CENTER, 4047 WILLIAM PENN HIGHWAY, MONROEVILLE, PA, 15146 | US Mail (1st Class) |
| 29880 | H. L. MEARS, GRANITE ST., ROCKPORT, MA, 01966 | US Mail (1st Class) |
| 29880 | H. MONBERG, 1745 WALNUT, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29880 | H. R. DAVIS, 2265 FARLEY CT, EAST POINT, GA, 30344 | US Mail (1st Class) |
| 29880 | HAILWARD EDWARDS, 101 S ROLLINS, MACON, MO, 63552 | US Mail (1st Class) |
| 29880 | HANK LOGSTON, C/O HELLMAN LUMBER, 1222 MAIN STREET, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 29880 | HARLOW E. CASLER, 5293 WEBB RD, CAYUGA, NY, 13034 | US Mail (1st Class) |
| 29880 | HAROLD NISSLY, JR.,, 4130 50TH STREET, DES MOINES, IA, 50310 | US Mail (1st Class) |
| 29880 | HAROLD STOCKS, 1005 JACI LANE, CONWAY, AR, 72034 | US Mail (1st Class) |
| 29880 | HARRIS METALS, 4210 DOUGLAS AVENUE, RACINE, WI, 53402 | US Mail (1st Class) |
| 29880 | HARRY CAMPBELL, 2204 ALBANY STREET, BEECH GROVE, IN, 46107 | US Mail (1st Class) |
| 29880 | HARRY G. BENDTSEN JR., 302 PROSPECT AVENUE, WOOD DALE, IL, 60191 | US Mail (1st Class) |
| 29880 | HARRY MANION, 7913 GENESTA ST., ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | HARRY SPICER, RT 1 BOX 424, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | HARVEY KLEINSMITH, 116 4TH ST. S, ONALASKA, WI, 54650 | US Mail (1st Class) |
| 29880 | HAVLICEK, 95 SYLVAN LANE, WESTON, MA, 02493 | US Mail (1st Class) |
| 29880 | HEART OF THE VALLEY MOTEL, 73 HEART LANE, MAGGIE VALLEY, NC, 28751 | US Mail (1st Class) |
| 29880 | HELEN TERPATRO, 6320 OLETHA, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 29880 | HENRY BOESCH, 11861 BEZOLD ROAD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | HENRY STELLOH, 3547 SOUTH PINE AVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | HENRY TIEMEYER, 622 S CLAUDINIA, ANAHEIM, CA, 92805 | US Mail (1st Class) |
| 29880 | HERBERT PICKELL (OR RICKELL), 90 DANIEL BOONE MOTEL, GRAY SUMMIT, MO, 63039 | US Mail (1st Class) |
| 29880 | HERITAGE SPORTSWEAR, 505 E MANNING ST., MARION, SC, 29571 | US Mail (1st Class) |
| 29880 | HEWITT FEARN, 977 86TH AVENUE, WEST DULUTH, MN, 55808 | US Mail (1st Class) |
| 29880 | HILBERT AHLBRECHT, 116 CENTER ST., NEW ULM, MN, 56073 | US Mail (1st Class) |
| 29880 | HILL FLORAL PRODUCTS INC., 2010 ELM STREET, CINCINNATI, OH, 45202 | US Mail (1st Class) |
| 29880 | HOFFMAN ESTATE 702, 1067 W ROSELLE ROAD, HOFFMAN ESTATES, IL, 60195 | US Mail (1st Class) |
| 29880 | HOLEKAMP INDUSTRIES, 425 N HWY DRIVE, FENTON, MO, 63026 | US Mail (1st Class) |
| 29880 | HOMER MUNSTER, C/O OUKANE WASTE, 30 W 445 ROOSEVELT ROAD, WEST CHICAGO, IL, 60185 | US Mail (1st Class) |
| 29880 | HOPE LUTHERAN CHURCH, 1910 CLEAR AVENUE, ST. PAUL, MN, 55119 | US Mail (1st Class) |
| 29880 | HOUSE OF BOGENBERGER, 17630 NORTH AVENUE, BROOKFIELD, WI, 53045 | US Mail (1st Class) |
| 29880 | HOWARD NEWTON, 984 PROSPECT STREET, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 29880 | INA G. MUEHLBAUER, 6 BURNHAM PLACE, FAIR LAWN, NJ, 07410 | US Mail (1st Class) |
| 29880 | IVAN POWELL, 4490 WINTERS DR, FLINT, MI, 48506 | US Mail (1st Class) |
| 29880 | IVER WORMAS, 4628 HAMPSHIRE AVENUE NORTH, MINNEAPOILIS, MN, 55428 | US Mail (1st Class) |
| 29880 | J. C. CUNNINGHAM, BOX 6242, ROCHESTER, MN, 55901 | US Mail (1st Class) |
| 29880 | J. E. BUSH, 2142 TOSCA LANE, DALLAS, TX, 75224 | US Mail (1st Class) |
| 29880 | J. MICHAEL TEAGARDEN, BOX 170, 128 MAIN ST, CLAYSVILLE, PA, 15373 | US Mail (1st Class) |
| 29880 | J. P. ALLEN, 6122 EMMA AVENUE, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 29880 | J. QUINLIN, 199 GROVE ST., LEXINGTON, MA, 02420 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | J. R. SMOSNA, 676 FOLLETT RUN ROAD, WARREN, PA, 16365 | US Mail (1st Class) |
| 29880 | J. S. GUERIN, 510 TOWNSEND STREET, SAN FRANCISCO, CA, 94103 | US Mail (1st Class) |
| 29880 | J. S. GUERIN, 455 BERRY STREET, SAN FRANCISCO, CA, 94107 | US Mail (1st Class) |
| 29880 | J. W. CARTHAGE, 4170 NORTH 1ST STREET, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 29880 | J. W. YOUNG CONTRACTING INC., 4255 SHANDANOAH AVE., ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | J. WILLIAM DAVIS, 30 WOODCREST AVE. NE, ATLANTA, GA, 30309 | US Mail (1st Class) |
| 29880 | JACK BUSH, 6055 W ALEXANDRIA, MIDDLETON, OH, 45042 | US Mail (1st Class) |
| 29880 | JACK D. HUDE, 3580 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 29880 | JACK M. FORTUNATO, 173 HAVERHILL STREET, READING, MA, 01867 | US Mail (1st Class) |
| 29880 | JACK MEIER, 3148 LOOKOUT CIRCLE, CINCINNATI, OH, 45208 | US Mail (1st Class) |
| 29880 | JACKIE GATES, 21 FAIRFIELD ROAD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29880 | JACOB W. WAGNER, 35801 W 52ND STREET, BURLINGTON, WI, 53105 | US Mail (1st Class) |
| 29880 | JAMES A. BREMER, 3744 MERRICK, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 29880 | JAMES ALEXANDER JR., BOX 345, LAUREL, MD, 20725 | US Mail (1st Class) |
| 29880 | JAMES AND DORIS MCMURCHIE, 2538 JEFFERSON ST. NE, MINNEAPOLIS, MN, 55418-1416 | US Mail (1st Class) |
| 29880 | JAMES CINTANI, C/O W. R. GRACE, 1250 LIVINGSTON AVE., N BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 29880 | JAMES CLIFFORD, 4820 DARTMOUTH DR, BURLINGTON, KY, 41005 | US Mail (1st Class) |
| 29880 | JAMES DOLLOFF, MEADOW ROAD, BOLTON, MA, 01740 | US Mail (1st Class) |
| 29880 | JAMES E. MCMAHON, 5447 SOUTH 114TH STREET, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 29880 | JAMES H. OR JOANN CURTIS, 4625 N RIVER PARK BLVD, GLENDALE, WI, 53209 | US Mail (1st Class) |
| 29880 | JAMES KENTNER, RD 2, BOX 99, WYSOX, PA, 18854 | US Mail (1st Class) |
| 29880 | JAMES KISPERT, 2408 SANDY LANE, GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29880 | JAMES LAMKIN, 18210 SW SHAWNEE TRAIL, TUALITIN, OR, 97062 | US Mail (1st Class) |
| 29880 | JAMES MURRAY, 918 BECKFORD STREET, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | JAMES OR PHYLLIS FIELDS, RR BOX 100, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | JAMES PHILBROOK, 1 CROSBY STREET, MILFORD, NH, 03055 | US Mail (1st Class) |
| 29880 | JAMES REICHERT, 201 N ASHLAND AVENUE, NEW CASTLE, PA, 16102 | US Mail (1st Class) |
| 29880 | JAMES RICHARDSON, 219 N BLAIR, ROYAL OAK, MI, 48067 | US Mail (1st Class) |
| 29880 | JAMES SLATTERY, 3934 R STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | JAMES WHITE, 1016 BECKFORD STREET, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | JAMES WISSEL, 6863 KERN DRIVE, CINCINNATI, OH, 45247 | US Mail (1st Class) |
| 29880 | JAN MAGNUS, 420 WELLESLEY AVE., CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 29880 | JAN MAGNUS GISSLEN, 420 WELLESLEY AVE., CINCINNATI, OH, 45224 | US Mail (1st Class) |
| 29880 | JAN MAGNUS GISSLEN, 7215 SHADY RD, OLDENBURG, IN, 47086 | US Mail (1st Class) |
| 29880 | JANET E. FOSTER, 14300 HENN ST., DEARBORN, MI, 48125 | US Mail (1st Class) |
| 29880 | JAQUES BAUDER, 65 DORCHESTER ST., LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29880 | JAY BATEMAN, 5716 TALL OAKS DRIVE, MILFORD, OH, 45150 | US Mail (1st Class) |
| 29880 | JAY J. LAUDICINA, 6807 RHODE ISLAND TRL, CRYSTAL LAKE, IL, 60012 | US Mail (1st Class) |
| 29880 | JAYNE SCHROEDER, 6845 MARCY STREET, OMAHA, NE, 68106 | US Mail (1st Class) |
| 29880 | JEAN-PAUL SCHULTE, 516 JOHNSON, WOLF POINT, MT, 59201 | US Mail (1st Class) |
| 29880 | JEROME KAPINETAK, 8580 N 68TH STREET, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 29880 | JEROME REIN, 638 EAST 4TH AVENUE, SHAKOPEE, MN, 55379 | US Mail (1st Class) |
| 29880 | JERRY DURAND, 1535 ASHLAND AVE, NORFOLK, VA, 23509 | US Mail (1st Class) |
| 29880 | JERRY ROCHA, 106 BEACON ST., LOWELL, MA, 01850 | US Mail (1st Class) |
| 29880 | JERRY SULLIVAN, 12061 GRANT STREET, OMAHA, NE, 68164 | US Mail (1st Class) |
| 29880 | JIM BOLAND, 79 LAIPPLE STREET, BRIDGEPORT, OH, 43912 | US Mail (1st Class) |
| 29880 | JIM CRENNEN, 3046 S SAINT PAUL STREET, DENVER, CO, 80210 | US Mail (1st Class) |
| 29880 | JIM CURTIS, 8074 W GRANTOSA DR, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | JIM DOLAN, 15 INDUSTRIAL DRIVE, TRENTON, NJ, 08610 | US Mail (1st Class) |
| 29880 | JIM SANDERS, 10015 ELISE DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | JOANN KNIGHT, 1455 TREECE AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | JOE AND JILL SCOTT, 2253 GRANT DRIVE, ARNOLD, MO, 63010 | US Mail (1st Class) |
| 29880 | JOE BARTLEY, 18214 SE RIVER ROAD, MILWAUKIE, OR, 97267 | US Mail (1st Class) |
| 29880 | JOE KNISKA, 9424 ATWOOD, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | JOE PREE, 6938 HANCOCK ST., ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 29880 | JOE RADACHI PLASTERING, 3034 SPRAGUE ST., OMAHA, NE, 68111 | US Mail (1st Class) |
| 29880 | JOE SNIVEK,, 2810 NE GRAND, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | JOE SZATKOWSKI, 227 S OREGON, MARINE, IL, 62061 | US Mail (1st Class) |
| 29880 | JOEL H. WILSON, 18 GRANITE, GLOUCESTER, MA, 01930 | US Mail (1st Class) |
| 29880 | JOEL WILSON, 199 ROLLING HILL LANE, SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 29880 | JOHHNY J. WINTER, 5404 W ARKANSAS LANE, ARLINGTON, TX, 76016 | US Mail (1st Class) |
| 29880 | JOHN A. AND JANIS E. GRIMALDI, 12 FEED!NG HILLS RD APT. 8E, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 29880 | JOHN A. AND JANIS E. GRIMALDI, 258 SOUTHWICK ROAD, WESTFIELD, MA, 01085 | US Mail (1st Class) |
| 29880 | JOHN ANDZELUIK, 2736 NORMAN, MELVINDALE, MI, 48122 | US Mail (1st Class) |
| 29880 | JOHN BARGILOA, 6512 HEALY, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | JOHN BECKLUM, 2329 S 35TH AVE., OMAHA, NE, 68105 | US Mail (1st Class) |
| 29880 | JOHN BOLINGER, 124 BOYLSTON ST., LOWELL, MA, 01852 | US Mail (1st Class) |
| 29880 | JOHN CAIN, 30 MAPLE RD, SOUTH CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 29880 | JOHN CAINE, 50 MAPLE ROAD, CHELMSFORD, MA, 01824 | US Mail (1st Class) |
| 29880 | JOHN D. AND SHIRLEY BALL, 14875 FONTANA ROAD, MORNING VIEW, KY, 41063 | US Mail (1st Class) |
| 29880 | JOHN F. LONGINOTTI, 2342 ELIZABETH AVENUE, WINSTON-SALEM, NC, 27103 | US Mail (1st Class) |
| 29880 | JOHN FAEHR, 58 WYAMAN DRIVE, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 29880 | JOHN G. MCCARTHY (?) JR., 17 OAKLAND AVE., ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 29880 | JOHN H. GATCH, 641 W BRIARCLIFFE RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 29880 | JOHN H. POLLOCK, 4510 N MARLBOROUGH DRIVE, SHOREWOOD, WI, 53211 | US Mail (1st Class) |
| 29880 | JOHN HAMILTON JR., 405 E SHERIDAN ROAD, LAKE BLUFF, IL, 60044 | US Mail (1st Class) |
| 29880 | JOHN HOBART, 4022 HOLLOW ROAD, NEW CASTLE,, PA, 16101 | US Mail (1st Class) |
| 29880 | JOHN HOSTETLER, P O BOX 239, DALTON, OH, 44618-0239 | US Mail (1st Class) |
| 29880 | JOHN HUGHES, 325 BAY ROAD, QUEENSBURY, NY, 12804 | US Mail (1st Class) |
| 29880 | JOHN HUTCHKO, 100 HOFFMEISTER ROAD, PETERSBURG, OH, 44454 | US Mail (1st Class) |
| 29880 | JOHN J. LYONS, 571 BURROUGHS ROAD, BOXBOROUGH, MA, 01719 | US Mail (1st Class) |
| 29880 | JOHN J. RUCKMAN, 4714 S 19TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | JOHN KEENE, 48 AGAWAM, W ACTON, MA, 01720 | US Mail (1st Class) |
| 29880 | JOHN L. WRIGHT, 47 CROOKED ROAD, DUXBURY, MA, 02332 | US Mail (1st Class) |
| 29880 | JOHN M. FULLER, 2175 11TH CT S, BIRMINGHAM, AL, 35205 | US Mail (1st Class) |
| 29880 | JOHN MARCZAK, 23094 RONOKE, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 29880 | JOHN MATZLEVICH, 195 HILL STREET, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 29880 | JOHN MCMULLEN, 415 HOPKINS HILL ROAD, COVENTRY, RI, 02816 | US Mail (1st Class) |
| 29880 | JOHN P. OR MARGARET G. MAHONEY, 3952 SOUTH 1ST STREET, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | JOHN R. PATNODE, 21840 COUNTY RD 50, HAMEL, MN, 55340 | US Mail (1st Class) |
| 29880 | JOHN REINBERG, #14 JO ANN PLACE, ST. LOUIS, MO, 63126 | US Mail (1st Class) |
| 29880 | JOHN RHODUS, 4634 DAVIS CROSSING ROAD, PARK HILLS, MO, 63601 | US Mail (1st Class) |
| 29880 | JOHN S. MILLION, 112 KINGWOOD DRIVE, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | JOHN S. WILSON, 741 FREDERICK AVE., CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29880 | JOHN SATCH, 641 W BRIARCLIFF RD, BOLINGBROOK, IL, 60440 | US Mail (1st Class) |
| 29880 | JOHN STURGIS, 422 WEST STICKLES ST, KENNETT SQUARE, PA, 19347 | US Mail (1st Class) |
| 29880 | JOHN T. OR MARGARET L. DWYER, 1453 SOUTH 85TH STREET, WEST ALLIS, WI, 53214 | US Mail (1st Class) |
| 29880 | JOHN TRAPATOS, 83 SEVENTH AVENUE, TROY, NY, 12180 | US Mail (1st Class) |
| 29880 | JOHN W. MCINTOSH, 2974 LOOKOUT PLACE NE, ATLANTA, GA, 30305 | US Mail (1st Class) |
| 29880 | JOSEPH C. KWOLEK, 303 ARTHUR ST., NEW CASTLE, PA, 16102 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | JOSEPH CARPENTER, 1966 SOUTH 93RD STREET, WEST ALLIS, WI, 53227 | US Mail (1st Class) |
| 29880 | JOSEPH FERRARIO JR., 2508 SUBLETTE AVENUE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | JOSEPH I. CAVENDER, 899 SHEEP SHANK BEND, QUITMAN, AR, 72131-8865 | US Mail (1st Class) |
| 29880 | JOSEPH J. VISCUSO, 5455 CHILDRESS AVENUE, ST. LOUIS, MO, 63109 | US Mail (1st Class) |
| 29880 | JOSEPH OROSZ, 9 ALDER ROAD, SIMSBURY, CT, 06070 | US Mail (1st Class) |
| 29880 | JOSEPHINE UMINSKI, 2 ORRANTIA CIRCLE, DANVERS, MA, 01923 | US Mail (1st Class) |
| 29880 | JUDITH MARINO, 693 ORADELL AVENUE, ORADELL, NJ, 07649 | US Mail (1st Class) |
| 29880 | JULIO FIGUEROA, W224 N8095 SUSAN PLACE, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 29880 | JUSTIN HENGEN, 4925 OHIO STREET, OMAHA, NE, 68104 | US Mail (1st Class) |
| 29880 | K. O. NESSETH, 4021 YORK AVE. NO., ROBBINSDALE, MN, 55422 | US Mail (1st Class) |
| 29880 | KALLIO RESIDENCE, 29 CONANT STREET, ACTON, MA, 01720 | US Mail (1st Class) |
| 29880 | KAREN BARLOW, 180 RARITAN RIVER ROAD, CALIFON, NJ, 07830 | US Mail (1st Class) |
| 29880 | KATHY DONAGHY, 1620 BROOK PARK DRIVE, TROY, OH, 45373 | US Mail (1st Class) |
| 29880 | KELLEY IERMINI, 38897 LAWRENCE WAY, FREMONT, CA, 94536 | US Mail (1st Class) |
| 29880 | KEN FRANZEN, 1581 SIERRA ALTA, SANTA ANA, CA, 92705 | US Mail (1st Class) |
| 29880 | KEN HAYES, 1825 PLATT DR, ST. LOUIS, MO, 63123 | US Mail (1st Class) |
| 29880 | KEN I. LAPAN, 22 WOODSIDE CIRCLE, SOUTHWICK, MA, 01077 | US Mail (1st Class) |
| 29880 | KENNETH A. CANN, 1575 CONCORD ROAD, AMELIA, OH, 45102 | US Mail (1st Class) |
| 29880 | KENNETH COURTEAU, 55 HIGHLAND PARK, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29880 | KENNETH KANTAK, N98 W15781 SCHOOL ROAD, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 29880 | KIM KRAMER, P O BOX 507, NORTHFIELD, NJ, 08225 | US Mail (1st Class) |
| 29880 | KIVETT & MEYERS, ARCHITECTS, 4515 WEST 78TH TERRACE, PRARIE VILLAGE, KS, 66208 | US Mail (1st Class) |
| 29880 | KNAUS CONST., 1691 EAST MASON ST., GREEN BAY, WI, 54302 | US Mail (1st Class) |
| 29880 | KURT RAYMOND, 1421 S VALLEY ST., NEW ULM, MN, 56073 | US Mail (1st Class) |
| 29880 | KYLE FLYNN, 620 HARRISON AVENUE, HELENA, MT, 59601 | US Mail (1st Class) |
| 29880 | L. A. WHITE, 3422 GOLF CLUB LANE, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 29880 | L. HALONEN, 2120 S WOODWARD STREET, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | L. J. MCCLANAHAN, 1515 N 90TH STREET, OMAHA, NE, 68114 | US Mail (1st Class) |
| 29880 | L. T. ELSEY, 18550 MACK AVE., GROSSE POINT, MI, 48236 | US Mail (1st Class) |
| 29880 | LAKE LAWN LODGE, 2400 E GENEVA STREET, DELAVAN, WI, 53115 | US Mail (1st Class) |
| 29880 | LAKES ALL SEASONS, COUNTY HIGHWAY C, TREVOR, WI, 53179 | US Mail (1st Class) |
| 29880 | LANCE HATCH, 18 ELKOL STREET, DIAMONDVILLE, WY, 83116 | US Mail (1st Class) |
| 29880 | LAPINE SCIENTIFIC, 6001 S KNOX ST., CHICAGO, IL, 60629 | US Mail (1st Class) |
| 29880 | LARRY PLOETZ, 4610 N 150TH STREET, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 29880 | LARRY TOM, 642 E 11TH STREET, MISHAWAKA, IN, 46544 | US Mail (1st Class) |
| 29880 | LARRY WEBB, 2000 WARFIELD DRIVE, NASHVILLE, TN, 37215 | US Mail (1st Class) |
| 29880 | LE ROY WELLNER, 22174 VALLEY ROAD, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | LE ROY WELLNER, 3907 W ROBERTS STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | LEO V. JONES, 304 N 2ND, BLOOMFIELD,, NM, 87413 | US Mail (1st Class) |
| 29880 | LEON M. AND DIANE COHEN, 301 BROOKSBY VILLAGE DRIVE, UNIT 503, PEABODY, MA, 01960 | US Mail (1st Class) |
| 29880 | LEON SNYDER, 60 LOWER BUTCHER RD, ELLINGTON, CT, 06029 | US Mail (1st Class) |
| 29880 | LEONA CHAPLA, C/O J. W. CARTAGE, 4170 NORTH FIRST ST., MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | LEONA OR JOHN CHAPLA, 3405 SOUTH 17TH SOUTH 17TH STREET, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 29880 | LEONARD AND MIRIAM ROSENBLATT, 216 VALENTINE ST., NEWTON, MA, 02165 | US Mail (1st Class) |
| 29880 | LEONARD J. ZYWICKI, 526 NORTH PIERCE STREET, MILWAUKEE, WI, 53212 | US Mail (1st Class) |
| 29880 | LEONARD OR LINDA BLYTHE, ROUTE 2, BOX 4A, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | LEROY J. BERG, 3324 EAST ALLERTON AVE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | LES HERMAN, 18 ST. AUGUSTINE DRIVE, CHARLESTON, SC, 29407 | US Mail (1st Class) |
| 29880 | LES J. MACKLIN, 12 TEMPLE TERRACE, BEDFORD, MA, 01730 | US Mail (1st Class) |
| 29880 | LES PETERSON, 6001 WOODDALE, MINNEAPOLIS, MN, 55424 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | LILLIAN WIDER, 296 SOUTH RIVER ROAD, CALVERTON, NY, 11933 | US Mail (1st Class) |
| 29880 | LINDA LEITH, 498 PARK STREET, NORTH READING, MA, 01864 | US Mail (1st Class) |
| 29880 | LINDA ZIBBIDEO, 158 REYNOLDS DRIVE, MERIDEN, CT, 06450 | US Mail (1st Class) |
| 29880 | LINDSAY M. ANDERSON, 327 VINE AVE, PARK RIDGE, IL, 60068 | US Mail (1st Class) |
| 29880 | LISA WILLIAMS, 47 NORTH SPORE DRIVE, PRINCETON, IN, 47670 | US Mail (1st Class) |
| 29880 | LLOYD SLAUGHTER, 6926 B STREET, OMAHA, NE, 68106 | US Mail (1st Class) |
| 29880 | LOUIS SHAPIRO, 4304 PEACHTREE CIRCLE E, JACKSONVILLE, FL, 32207 | US Mail (1st Class) |
| 29880 | LUIS OSBORNE, 16005 PHOEBE AVE., LA MIRADA, CA, 90638 | US Mail (1st Class) |
| 29880 | LYLE FLOYD SLOAN, STATE ROUTE 812 4573, HEUVELTON, NY, 13654 | US Mail (1st Class) |
| 29880 | LYLE STEDMAN, 210 TOBIN DRIVE, CHITTENENGO, NY, 13037 | US Mail (1st Class) |
| 29880 | LYMAN-RICHEY SAND AND GRAVEL CORP., 4315 CUMING STREET, OMAHA, NE, 68131 | US Mail (1st Class) |
| 29880 | M. J. HOLZSCHUH, 22130 W HILLCREST DRIVE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | M. MILLS, 211 GRAND AVENUE, COVINGTON, KY, 41015 | US Mail (1st Class) |
| 29880 | MARCIE SMITH, 3201 EAST COURT STREET, FLINT, MI, 48506 | US Mail (1st Class) |
| 29880 | MARIAN HASSLER, 1578 DORIS DRIVE, ST. LOUIS, MO, 63138 | US Mail (1st Class) |
| 29880 | MARK BOBEN, 103 PLEASANT ST., METHUEN, MA, 01844 | US Mail (1st Class) |
| 29880 | MARK PIERSON, 11 NEW OCEAN ST., LYNN, MA, 01902 | US Mail (1st Class) |
| 29880 | MARK PRASINOS, 267 PINE STREET, MASSAPEQUA PARK, NY, 11762 | US Mail (1st Class) |
| 29880 | MARLAN HART, R D 2, BOX 1078 A, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | MARLIN WHITNEY, 65 WOLLISTON AVENUE, ARLINGTON, MA, 02174 | US Mail (1st Class) |
| 29880 | MARSHALL ALANO SOCIETY, INC., DR. HAROLD LEE, 1311 EAST NEVADA ST., MARSHALLTOWN, IA, 50158 | US Mail (1st Class) |
| 29880 | MARSHALL OR SUSIE ANGUIANO, P O BOX 4304, DALLAS, TX, 75208 | US Mail (1st Class) |
| 29880 | MARSHALL STILWELL, 1392 TOWER ROAD, THOMASVILLE, NC, 27360 | US Mail (1st Class) |
| 29880 | MARTIN JAMES, 357 TARA TRAIL NW, ATLANTA, GA, 30327 | US Mail (1st Class) |
| 29880 | MARVIN BARR, 2620 CLIFTON, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 29880 | MARVIN RINEY, 7306 LANSDOWNE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | MARVINE RANCH, 4378 COUNTY ROAD 12, MEEKER, CO, 81641 | US Mail (1st Class) |
| 29880 | MARY ELEANOR HALL, 6887 WILLOW LENOXBURG RD, FOSTER, KY, 41043 | US Mail (1st Class) |
| 29880 | MATHEW KOZIK, 8226 SUNBURY COURT, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MATWOOD FLORAL, 600 NEW YORK AVE., TRENTON, NJ, 08638 | US Mail (1st Class) |
| 29880 | MAX DEAN, 616 MARY ST., MIDLAND, MI, 48640 | US Mail (1st Class) |
| 29880 | MAX R. DYAL, 2262 SOUTH 135TH AVENUE, OMAHA, NE, 68144 | US Mail (1st Class) |
| 29880 | MAX WEISS COMPANY, 1164 NORTH 54TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | MELVIN HEANEY, 8030 W VILLARD AVENUE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | MELVIN M. CARTER, 145 MANOR DRIVE, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 29880 | MEQUON MILL WORK, 11618 NORTH COUNTRY LANE, MEQUON, WI, 53092 | US Mail (1st Class) |
| 29880 | MICHAEL C. BISTODEAU, 4543 CHATHAM ROAD, COLUMBIA HEIGHTS, MN, 55421 | US Mail (1st Class) |
| 29880 | MICHAEL E. TROMBLY, 15073 SUSANNA, LIVONIA, MI, 48154 | US Mail (1st Class) |
| 29880 | MICHAEL E. WINTER, 727 S EAST AVENUE, OAK PARK, IL, 60304 | US Mail (1st Class) |
| 29880 | MICHAEL GARNETT, 5510 CURDY ROAD, HOWELL, MI, 48855 | US Mail (1st Class) |
| 29880 | MICHAEL J. CAELLI, 409 HOWE ST., METHUEN, MA, 01844 | US Mail (1st Class) |
| 29880 | MICHAEL KUFFEL, 4422 N 77TH STREET, MILWAUKEE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | MICHELLE LUXFORD, 2619 4TH AVENUE, PUEBLO, CO, 81003 | US Mail (1st Class) |
| 29880 | MICHELLE MANUELLA, 809 SOUTH MAPLE AVENUE, GLEN ROCK, NJ, 07452 | US Mail (1st Class) |
| 29880 | MICKEY MAYES, 11 GOLD STREET, WARRENSBURG, NY, 12885 | US Mail (1st Class) |
| 29880 | MIKE BEVELO, 1138 MAFFRY AVE., MACON, MO, 63552 | US Mail (1st Class) |
| 29880 | MIKE HARDUNG, 599 HARDUNG ROAD NORTH, ODESSA, WA, 99159 | US Mail (1st Class) |
| 29880 | MIKE HAVENER, 11528 STATE ROUTE 44, MANTUA, OH, 44255 | US Mail (1st Class) |
| 29880 | MIKE MAILLARD, 9829 LINCOLN, TAYLOR, MI, 48180 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | MIKE MURZYER, 921 MARSHALL NE, MINNEAPOLIS, MN, 55413 | US Mail (1st Class) |
| 29880 | MIKE PRAUGHOFER, 518 37TH AVE. NE, MINNEAPOLIS, MN, 55421 | US Mail (1st Class) |
| 29880 | MIKE SHEBESTA, 1838 FIRESIDE DRIVE, CINCINNATI, OH, 45230 | US Mail (1st Class) |
| 29880 | MILO B. WILSON, 1422 W MAPLE AVENUE, DENVER, CO, 80223 | US Mail (1st Class) |
| 29880 | MILTON J. VAVERCK, 116 W LAUREL LANE, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29880 | MILTON J. VAVEREK, 116 LAUREL LANE, SAN MARCOS, TX, 78666 | US Mail (1st Class) |
| 29880 | MILWAUKEE ART PROCESS, 216 SOUTH SECOND STREET, MILWAUKEE, WI, 53204 | US Mail (1st Class) |
| 29880 | MODERN SERVICES INC, 8427 NORTH 64TH STREET, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 29880 | MORTON N. BOGGS, BOX 88501, DUNWOODY, GA, 30338 | US Mail (1st Class) |
| 29880 | MR AND MRS. BEN JOHNSON, C/O DIANE LAWRENCE, 8591 SANFORD DRIVE, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 29880 | MR. / MRS. P. WOODWARD, 107 SPRING STREET, FLORENCE, MA, 01060 | US Mail (1st Class) |
| 29880 | MR. ANDREW L. FUNCHAR, 11518 ST. ALOYSIUS, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 29880 | MR. ANTHONY MAMAKOS, 8 EASEMENT ROAD, TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 29880 | MR. ARCADIUS E. ZIELINSKI, 32 ROBERTSON ROAD, WEST ORANGE, NJ, 07052 | US Mail (1st Class) |
| 29880 | MR. ARNIE ERICKSON, 243 E 111TH PLACE, NORTHGLENN, CO, 80233 | US Mail (1st Class) |
| 29880 | MR. BENTZLER, 2419 EAST OKLAHOMA AVENUE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | MR. BILL VETOS, 2064 S CAPE WAY, DENVER, CO, 80227 | US Mail (1st Class) |
| 29880 | MR. CHRIS FARRELL, 8 MOHAWK DRIVE, ACTON, MA, 01720 | US Mail (1st Class) |
| 29880 | MR. CHUCK SIENKIEWICZ, 26 MANITOBA ST., SPRINGFIELD, MA, 01108 | US Mail (1st Class) |
| 29880 | MR. CLIFFORD KINIECZNY, 5884 NORTH 78TH STREET, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | MR. D. J. JANNETTO, 5123 E TWIN LAKE BLVD, MINNEAPOLIS, MN, 55429 | US Mail (1st Class) |
| 29880 | MR. D. W. MORGAN, 4887 GAHWILER ROAD, AUBURN, NY, 13021 | US Mail (1st Class) |
| 29880 | MR. DAN ZENTNER, 351 W CALEY AVE., LITTLETON, CO, 80120 | US Mail (1st Class) |
| 29880 | MR. DANIEL J. FOREY, 2190 WILLOW LANE, LAKEWOOD, CO, 80215 | US Mail (1st Class) |
| 29880 | MR. DAVE PARKER, 3471 W PATERSON PLACE, LITTLETON, CO, 80123 | US Mail (1st Class) |
| 29880 | MR. DAVID A. MCLEAN, 9397 W HAMILTON DR, LAKEWOOD, CO, 80227 | US Mail (1st Class) |
| 29880 | MR. DENNIS NELSON, 6590 PORTER WAY, COMMERCE, CO, 80022 | US Mail (1st Class) |
| 29880 | MR. DICK SIMPSON, 4396 S LOGAN, ENGLEWOOD, CO, 80113 | US Mail (1st Class) |
| 29880 | MR. DON FABRIZIO, 9535 W 53RD PLACE, ARVADA, CO, 80002 | US Mail (1st Class) |
| 29880 | MR. EDWARD BOGOTSKI, 970 MORRIS, PLYMOUTH, MI, 48170 | US Mail (1st Class) |
| 29880 | MR. ERVIN KRACKE, 3052 S JOSEPHINE, DENVER, CO, 80210 | US Mail (1st Class) |
| 29880 | MR. FRANK SKRYNIARZ, 58 GARFIELD AVE., EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 29880 | MR. GENE SCHULZ, 925 NORTH WEBSTER, PORT WASHINGTON, WI, 53074 | US Mail (1st Class) |
| 29880 | MR. IVAN ARDAN, 7116 KAREN-ANNE DRIVE, CAMP SPRINGS, MD, 20748 | US Mail (1st Class) |
| 29880 | MR. J. B. HERSHBERGER, BOX 5297, CRESAPTOWN, MD, 21502 | US Mail (1st Class) |
| 29880 | MR. J. TURNER, 525 TENTH STREET,, OAKMONT, PA, 15139 | US Mail (1st Class) |
| 29880 | MR. JACK ADAMS, 2982 SOUTH WHITING WAY, DENVER, CO, 80231 | US Mail (1st Class) |
| 29880 | MR. JACK CARTER, 6288 PAINESVILLE-WARREN ROAD, PAINESVILLE, OH, 44077 | US Mail (1st Class) |
| 29880 | MR. JEROME P. JOYE, 3839 SOUTH 93RD STREET, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 29880 | MR. JIM FIELDS, 6970 ZUNI, DENVER, CO, 80221 | US Mail (1st Class) |
| 29880 | MR. JOHN CARROLL, 7309 PLAINVIEW, DETROIT, MI, 48228 | US Mail (1st Class) |
| 29880 | MR. JOHN WATSON, 4493 S CLARKSON, ENGLEWOOD, CO, 80110 | US Mail (1st Class) |
| 29880 | MR. KAUFMAN, 6517 WEST LAKEFIELD DRIVE, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MR. LEE D. M. WHEELER, 26714 W CHICAGO, DETROIT, MI, 48239 | US Mail (1st Class) |
| 29880 | MR. LESLIE DEMOREST, 5082 PALMER, DEARBORN, MI, 48124 | US Mail (1st Class) |
| 29880 | MR. M. J. MORSE, 545 MECHANIC ST., OXFORD, MI, 48051 | US Mail (1st Class) |
| 29880 | MR. R.A. ROSENBROCK, 18244 WORMER, DETROIT, MI, 48219 | US Mail (1st Class) |
| 29880 | MR. ROBERT C. HAYNES, 7275 E FRUMIN COURT, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 29880 | MR. ROBERT MOGA, 931 TRASK ROAD, AURORA, IL, 60505 | US Mail (1st Class) |
| 29880 | MR. SEIDEL, 7609 NORTH 51ST, MILWAUKEE, WI, 53223 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | MR. STEVE STEPHANOW, 6675 ORCHARD, DEARBORN, MI, 48126 | US Mail (1st Class) |
| 29880 | MR. T. CROFT STONE, 502 MYERS DRIVE, GREENVILLE, SC, 29605 | US Mail (1st Class) |
| 29880 | MR. T. F. BUIREY, 6030 EAST ILIFF AVENUE, DENVER, CO, 80222 | US Mail (1st Class) |
| 29880 | MR. TELLY PINKES,, 2989 SOUTH SHORE DRIVE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | MR. TIBOR KLEEWAY, 387 DOUGLAS BOULEVARD, RICHMOND HEIGHTS, OH, 44143 | US Mail (1st Class) |
| 29880 | MR. VERGIL C. SMITH, 36627 GODDARD, ROMULUS, MI, 48174 | US Mail (1st Class) |
| 29880 | MR. WALLACE PENNELL, 25 PINE STREET, DANVERS, MA, 01923 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. BATTESTELLA, 852 E GROVE ROAD, VINELAND, NJ, 08360 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. BROWN, 61 ROGERS AVENUE, BUFFALO, NY, 14211 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. BURNETT, 102 STATE STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. CAMPBELL, 4310 TOMMY ARMOUR DRIVE, FLINT, MI, 48506 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. HARMON, 110 SOUTH MANSFIELD BOULEVARD, CHERRY HILL, NJ, 08034 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. HERB, 3213 KEPLING, BERKLEY, MI, 48072 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. HINTLIAN, 27 JONATHAN CIRCLE, WINDSOR, CT, 06095 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. KRUMBE, 30 MAPLE STREET, NEW HAVEN, CT, 06511 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. LAU, 6058 N ALBANY, CHICAGO, IL, 60659 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. PELLEGINO, 170 MERRITT ROAD, FARMINGDALE, NY, 11735 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. RAUDABAUGH, RD 4, BOX 4137, STROUDSBURG, PA, 18360 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. SMITH, 339 LAIRD STREET, OAKHURST, NJ, 07755 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. TABACEK, 107 FLORIAN DRIVE, CHESWICK, PA, 15024 | US Mail (1st Class) |
| 29880 | MR./ MRS. A. TILFORD, 4385 COLERIDGE STREET,, PITTSBURGH, PA, 15201 | US Mail (1st Class) |
| 29880 | MR./ MRS. B. BRANOT, 506 W 8TH STREET, KAUKAUNA, WI, 54130 | US Mail (1st Class) |
| 29880 | MR./ MRS. B. MARR, 251 WINTERSET DRIVE, BADEN, PA, 15005 | US Mail (1st Class) |
| 29880 | MR./ MRS. B. OLESAK, 512 RAINIER DRIVE, PITTSBURGH, PA, 15239 | US Mail (1st Class) |
| 29880 | MR./ MRS. B. SANECCHIARO, 164 WEBBACOWITT AVENUE, LYNN, MA, 01905 | US Mail (1st Class) |
| 29880 | MR./ MRS. B. SANVILLE, PO BOX 27, HANCOCKS BRIDGE, NJ, 08038 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. ACKERMAN, 3 WOODLAND TERRACE, FAIRLEE, VT, 05045 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. AND OR J. ROBINSON, 444 S WASHINGTON STREET, KIMBERLY, WI, 54136 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. CARRELL, 5336 CLOVER DRIVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. CONWAY, 7103 W KEDZIE, NILES, IL, 60648 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. DEIKE, 3473 E POETZ ROAD, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. EBERECHT, 165 S AIRLINE ROAD, WALLINGFORD, CT, 06492 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. HALL, 3912 41ST AVENUE, NEW BRIGHTON, MN, 15066 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. HENKE, 3840 LAKEVIEW DRIVE, RACINE, WI, 53403 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. HIZA, 320 MORGAN ROAD, BINGHAMTON, NY, 13903 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. IRWIN, 6070 S PENNSYLVANIA AVENUE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. LENICH, 22201 JEROME, OAK PARK, MI, 48237 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. PITOCHELLI, 42 CANTON STREET, LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. SERPETIS, 1924 S 24TH AVENUE, MAYWOOD, IL, 60153 | US Mail (1st Class) |
| 29880 | MR./ MRS. C. WILGING, 2192 N 57TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. AND/OR M. ALBERG, 1680 MANNING AVENUE S, HOODBURY, MN, 55129 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. ASCHENBRENNER, 4915 W 31ST PLACE, CICERO, IL, 60804 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. BLAZIER SR., RD 1, BOX 701, ALTOONA, PA, 16601 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. CRABTREE, RR 1 TARRYON TOO DRIVE, KUTTAWA, KY, 42055 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. EDWARDSON, 4621 SHELBYVILLE ROAD, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. ENGEL, N 56 W 36580 LISBON ROAD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. FREIMARK, 2605 E WHITAKER, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. GALL, 1736 N NICHOLAS STREET, APPLETON, WI, 54914 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. JENCOSA, 2430 N OAKLAND AVENUE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. MALMBERG, 1004 JEWELL ROAD, BELLEVUE, NE, 68005 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | MR./ MRS. D. MEREDITH, 4601 BALATON DRIVE, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. PERCH, 3712 E BOTTSFORD, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. PERRY, 4730 DIANE DRIVE, MINNETONKA, MN, 55543 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. PETERS, 1414 BRIQUELET STREET, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. REGNER, 910 S SEEGWON AVENUE, MT. PROSPECT, IL, 60056 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. RESCH, 247 FREDONIA AVENUE, WI, 53021 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. RUANE, 240 ABBOTT STREET, NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. SEMLAK, 2828 N 90TH STREET, MILWAUKEE, WI, 53222 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. SMITH, 7987 PECK ROAD, RD 2, KIRKVILLE, NY, 13082 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. STRAVEL, 926 E BROADWAY, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | MR./ MRS. D. VORST, PO BOX 98, KALIDA, OH, 45853 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. CLAUSEN, 157 CAMBON AVENUE, ST. JAMES, NY, 11780 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. HOUDER, 8949 W PALMER COURT, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. KEFFEL, 131 PENNSYLVANIA BOULEVARD, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. KUTUINEN, RR 1, BOX 1-8, PELKIE, MI, 49958 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. LAKE, 350 ROCKDALE STREET, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. MOSELEY, 624 ATWOOD, LOUISVILLE, KY, 40217 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. OLESZER, 767 DEWEY AVENUE, ALPHA, NJ, 08865 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. PLUCKINSKI, 57 CRESCENT ROAD, GRAND ISLAND, NY, 14072 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. SPYCH, 7 WORTHINGTON DRIVE, TRENTON, NJ, 08638 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. TEDESCHI, 9 S WILLIS AVE., ENDICOTT, NY, 13760 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. WHITWORTH, 6501 STRAWBERRY LANE, LOUISVILLE, KY, 40214 | US Mail (1st Class) |
| 29880 | MR./ MRS. E. WUESTNICK, 3507 N 12ND STREET, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. BLOCHO, 2585 PLEASANT AVENUE, LAKEVIEW, NY, 14085 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. BOBLITZ, 1085 S 124TH, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. BORDSKI, 99 MAIN STREET, FREEPORT, PA, 16229 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. LEE, RD 1, BOX 15, DUANESBURG, NY, 12056 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. NITHA, 521 CLOVER LANE, GREEN BAY, WI, 54301 | US Mail (1st Class) |
| 29880 | MR./ MRS. F. SCHULTZ, 10 AARONS PLACE, EASTON, PA, 18042 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. BAKER, 322 ROLLING HILL ROAD, ELKINS PARK, PA, 19117 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. DORNER, RT 3 BOX 304, LUXEMBURG, WI, 54217 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. HAMEL, 28 CONNECTICUT AVE., SOUTHINGTON, CT, 06489 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. HAMOND, 12671 W 6TH DRIVE, GOLDEN, CO, 80401 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. HERMANN, 231 W MARTIN LANE, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. KNAPP SR., 1555 N 48TH STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. MAJEWSKI, ROUTE 3, W 350 S 9373 SPRAGUE ROAD, EAGLE, WI, 53119 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. PHINNEY, PO BOX 424, MEREDITH, NH, 03253 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. RUTALEK, RD 1, BOX 395, KIRKWOOD, NY, 13795 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. RUTKOFSKI, 1106 GLENVIEW AVENUE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 29880 | MR./ MRS. G. TARRELL, 205 FOSTER BLVD, IOWA FALLS, IA, 50126 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. AJALA, 3167 S AUSTIN STREET,, MILWAUKEE, WI, 53207 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. BURDWOOD, 21 MAPLE AVE., SCARBOROUGH, ME, 04704 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. GOLDBERG, 34 DONNA ROAD, FRAMINGHAM, MA, 01701 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. GRAHER, 4317 34TH AVENUE, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. HORNER, 347 TEABERRY LANE, JOHNSTOWN, PA, 15904 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. LASIK, 806 E HILL DRIVE, NEW KENSINGTON, PA, 15068 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. MOYER, 291 CARVER ST., BRANDON, VT, 05733 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. OPAT, 6028 W KINNICKINNIC RIVER PARKWAY, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. SHOESMITH, 334 E WATTLES ROAD, TROY, MI, 48085 | US Mail (1st Class) |
| 29880 | MR./ MRS. H. STACKHOUSE, 9966 FLORENCE HEIGHTS BLVD, OMAHA, NE, 68112 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | MR./ MRS. H. STRAW, PO BOX 453, WINDHAM, NH, 03087 | US Mail (1st Class) |
| 29880 | MR./ MRS. I. BRETTBORD, 201 PILGRIM AVE., WORCESTOR, MA, 01604 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. ALEXANDER, 1316 LEXINGTON, CHICAGO, IL, 60607 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. ALSCHULER, 9309 N LOCKWOOD AVENUE, SKOKIE, IL, 60077 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BAILEY, 74 NEWFIELD ROAD, TORRINGTON, CT, 06790 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BANNISTER, 11 ROCKWOOD DRIVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BARON, 19 PLEASANT STREET, WATERVILLE, ME, 04901 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BELMONT, 5405 FLORIDA AVENUE, BETHEL PARK, PA, 15102 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BEVER, ROUTE 5 BOX 181, ELKHORN, WI, 53121 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BRENTZEL, 3602 WARNER AVENUE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BUHAGIAR, 1666 W SARATOGA, FERNDALE, MI, 48220 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BURNARD, 1209 GERLING ST., SCHENECTADY, NY, 12308 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. BURROW, PO BOX 903, WAUKESHA, WI, 53187 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. CHILDS, 405 HARTSON STREET, SYRACUSE, NY, 13204 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. COTROPIA, 657 EATON ROAD, ROCHESTER, NY, 14617 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. D`ANDREA, 93 KAYNOR DRIVE, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. DIVEN SR., 214 W 3RD STREET, PORT ROYAL, PA, 17082 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. GLATZ, 13 LATCH STRING LANE, HATBORO, PA, 19040 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. GRADEL, 19930 PHEASANT RUN DRIVE, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. GRELLA, 38 RIDGEWOOD AVENUE, WHEELING, WV, 26003 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. GRIER, 333 SALEM STREET, NEW MILFORD, NJ, 07646 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. GROTH, 506 ERIE AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. HERKO, 11 SIDNEY PLACE, METUCHEN, NJ, 08840 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. HORVATH, 39 TAYLOR AVENUE, POUGHKEEPSIE, NY, 12601 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. KATSIKAS, 1307 PARK AVENUE, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. MAGGIO, 18636 VICTOR, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. MATASSA, 341 FRANKLAND AVENUE, VERONA, PA, 15147 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. MILLAN, 10514 W CALDWELL, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. MILLER, 45 PARK STREET, HANSON, MA, 02341 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. NICHOLS, 27 EUCLID DRIVE, MONESSEN, PA, 15062 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. NICHOLS, 36 RANDALL DRIVE, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. PUTMAN, 1634 CLARMOUNT, DETROIT, MI, 48206 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. RAWLICK, 50 SENECA ROAD, NEW HAVEN, CT, 06515 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. REINKEL, 484 LAKE SHORE DRIVE, ESCANABA, MI, 49829 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. ROBINSON, 614 MARCELLA AVENUE, COMBINED LOCKS, WI, 54113 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. SARUBY, 188 DICKINSON STREET, ROCHESTER, NY, 14621 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. SCHANTA, 22414 O`CONNOR, ST. CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. SINK, 1125 ORR AVENUE, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. TATARZEWSKI, 57 STAHLMAN PLACE, KINGSTON, NY, 12401 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. WHITWORTH, 8612 GLENWOOD, LOUISVILLE, KY, 40219 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. WILLIAMS, 2254 E 100TH STREET, CHICAGO, IL, 60617 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. WILSON, 4004 41ST AVENUE, NEW BRIGHTON, PA, 15066 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. WUJCIK, 7424 W CARMEN AVENUE, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | MR./ MRS. J. ZIMMERMAN, 8850 S SHEPARD AVENUE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 29880 | MR./ MRS. K. BIEBIGHAUSER, 2046 ARCADE STREET, ST. PAUL, MN, 55109 | US Mail (1st Class) |
| 29880 | MR./ MRS. K. BURNS, 429 PLEASANT STREET, HOLYOKE, MA, 01040 | US Mail (1st Class) |
| 29880 | MR./ MRS. K. JOCORI, 4823 W TESCH AVENUE, MILWAUKEE, WI, 53220 | US Mail (1st Class) |
| 29880 | MR./ MRS. K. SENZAMICT, 658 LAKESIDE BLVD, WATERBURY, CT, 06708 | US Mail (1st Class) |
| 29880 | MR./ MRS. K. VICKROY, 555 MUNSTER ROAD, PORTAGE, PA, 15946 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. HART, 49 BELMONT AVE., WATERBURY, CT, 06708 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | MR./ MRS. L. HECKER, 830 BAY COURT, BARTLETT, IL, 60103 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. HUDSON, 3833 CHARBONNETT COURT, COLUMBUS, OH, 43227 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. KONDOWSKI, 4257 S RUTLAND AVENUE, ST. FRANCIS, WI, 53235 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. L. DOYLE, 5820 S FOREST PARK DRIVE, HALES CORNERS, WI, 53130 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. LEGOSKI, 1711 COUNTY ROAD #13, FLORISSANT, CO, 80816 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. PRITCHARD, 3306 WESSEL ROAD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. PRUMESSO, 21707 SHADY LANE, ST. CLAIR SHORES, MI, 48080 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. REYNHOLT, 410 WALNUT WOODS COURT, PLAINWELL, MI, 49080 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. SCHULTHEIS, RD 3, BOX 70, IRWIN, PA, 15642 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. SPINK, 9220 MAIN STREET, WESTERNVILLE, NY, 13486 | US Mail (1st Class) |
| 29880 | MR./ MRS. L. TUBBS, 69 STATE, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. BERG, 314 FOEBURN LANE, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. BISSER, 1124 E MACKINAC AVENUE, OAK CREEK, WI, 53154 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. BLOCHO, 47 W NORTHRUP PLACE, BUFFALO, NY, 14214 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. BURROW, 162 S HARTWELL AVENUE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. CHAPMAN, RD 6, BOX 180, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. HENRY, 708 2ND STREET, FARMINGTON, MN, 55024 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. HEUEV, 1110 MAIN AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. MAJEWSKI, 414 GOWER AVENUE, WALES, WI, 53183 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. MAJEWSKI, 2600 S MOORLAND ROAD, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. MURCRO, 620 CLEVELAND AVE., BRIDGEPORT, CT, 06604 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. SCARANO, 4602 STATE STREET, ONEIDA, NY, 13421 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. SCHENDEL, 1555 N SUMMIT, DECATUR, IL, 62526 | US Mail (1st Class) |
| 29880 | MR./ MRS. M. TORY, 15525 W GRAY LOG LANE, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29880 | MR./ MRS. N. CASE, 11 ROCKWOOD DRIVE, WATERFORD, CT, 06385 | US Mail (1st Class) |
| 29880 | MR./ MRS. N. PELANER, 5340 CLOVER DRIVE, LISLE, IL, 60532 | US Mail (1st Class) |
| 29880 | MR./ MRS. N. TURNER, 7461 W ADDISON, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29880 | MR./ MRS. O. KOENIG, N5412 COUNTY ROAD C, CECIL, WI, 54111 | US Mail (1st Class) |
| 29880 | MR./ MRS. O. PLUTCHAR, 417 GIBBS CITY ROAD, IRON RIVER, MI, 49935 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. ANTICH, 2945 N SAWYER, CHICAGO, IL, 60618 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. BROOKS, 4521 N 38TH STREET, MILWAUKEE, WI, 53209 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. BRUNO, 5621 W ANDOVER ROAD, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. CASEY, 181 BIRNAMWOOD DRIVE, BURNSVILLE, MN, 55337 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. CIGANEK, 4363 N 52ND STREET, MILWAUKEE, WI, 53216 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. FREISCHMIDT, 829067 LARKSPUR COURT,, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. HENSEL, N 75 W 22106 CHESTNUT HILL ROAD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. HOBBS, 164 LITTLETON ST., SPRINGFIELD, MA, 01104 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. JONES, 7832 TUNIN ROAD, ROME, NY, 13440 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. KERZAN, 13250 W 52ND AVENUE, ARVADA, CO, 80002 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. KLONOWSKI, 7534 N ODELL, CHICAGO, IL, 60648 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. LASTER, 17 HAMILTON AVENUE, LEONARDO, NJ, 07737 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. LAU, 8644 N GEORGIANA, MORTON GROVE, IL, 60053 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. NEWBROUGH, 800 2ND AVENUE, NEW CUMBERLAND, WV, 26047 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. PETERSON, 239 ROCKVILLE ROAD, HOLLAND, PA, 18966 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. SHIZUME, 33 KINGSTON AVENUE, HICKSVILLE, NY, 11801 | US Mail (1st Class) |
| 29880 | MR./ MRS. P. SHUTTLEWORTH, 2921 DIANE AVENUE, RACINE, WI, 53404 | US Mail (1st Class) |
| 29880 | MR./ MRS. PALTISCO, 4261 FAIRVIEW PARKWAY, BLASDELL, NY, 14219 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. BAR, 1745 N WARREN AVENUE, MILWAUKEE, WI, 53202 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. BRAGG, 2909 WILLIAMS LAKE ROAD, WATERFORD, MI, 48095 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. BRANDT, 4629 W PALMER, CHICAGO, IL, 60639 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | MR./ MRS. R. DECKER, 423 SUNSET DRIVE, HAMBURG, NY, 14075 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. DINAN, 119 FRANKLIN ROAD, HAMDEN, CT, 06517 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. GRUBER, 1217 W NEWPORT AVENUE, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. HANSON, PO BOX 427, OKAUCHEE, WI, 53069 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. KENNY, 5298 WOODBRIDGE LANE S, GREENFIELD, WI, 53221 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. LA COMMURE, 15011 FAIRMOUNT DRIVE, DETROIT, MI, 48205 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. LAMPERR, 121 RACETTE AVE., GARDNER, MA, 01440 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. LIZOTTZ, 36 WESLEY DIRVE, TRUMBALL, CT, 06611 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. MORALES, 4137 N PITTSBURGH, CHICAGO, IL, 60634 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. REPINSKI, 3672 E EDGERTON AVENUE, CUDAHY, WI, 53110 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. SANECCHARO, SR., 2 HILLTOP AVENUE, SAUGUS, MA, 01906 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. SCHACHT, 7160 ELDORADO DRIVE, BROOKFILED, WI, 53005 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. SIMON, 2837 N SOUTHPORT, CHICAGO, IL, 60657 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. STUEGER, 1708 W HIGHLAND AVENUE, APPLETON, WI, 54914 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. SZUCH, 182 FOX GROVE DRIVE, BADEN, PA, 15005 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. WESLEY, 3386 S 71ST STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MR./ MRS. R. WHITE, RFD 1, BOX 100, ELLSWORTH, ME, 04605 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. FOLLETT, 49 MONADNOCK STREET, TROY, NH, 03465 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. GRUNUMAN, 1122 ELLIS STREET, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. HUBBARD, 4310 OBOE DRIVE, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. LOVE, 13 PLEASANT AVENUE, NORTH SYRACUSE, NY, 13212 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. MARINE, 24301 KELLY, EAST DETROIT, MI, 48021 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. MATASSA, RT 1, BOX 249A, KENNERDELL, PA, 16374 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. ROEHNE, 5648 N 79TH, MILWAUKEE, WI, 53218 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. SIEMBA, 113 NADON PLACE, TONAWANDA, NY, 14150 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. SUWINSKI, 3344 S 79TH STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | MR./ MRS. S. WOODS, 833 HIGH AVENUE, SHEBOYGAN, WI, 53081 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. HECKMAN, 2596 FRONT STREET, MONACA, PA, 15061 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. JACKSON, 1102 MARCHAND STREET, BAY CITY, MI, 48706 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. KOERNER, 1904 HEATON ROAD, LOUISVILLE, KY, 40216 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. LEIGHT, 777 HATBORO ROAD, RICHBORO, PA, 18954 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. MILLIS, 124 ROCHESTER DRIVE, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. PIORKOWSKI, 917 BUSHKILL STREET #1, EASTON, PA, 18042 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. SCHMITT, P O BOX 266, ATKINSON, IA, 52144 | US Mail (1st Class) |
| 29880 | MR./ MRS. T. SHANKLE, 1127 ORR AVENUE, KITTANNING, PA, 16201 | US Mail (1st Class) |
| 29880 | MR./ MRS. V. MITCHELL, 5418 N MEADE AVENUE, CHICAGO, IL, 60630 | US Mail (1st Class) |
| 29880 | MR./ MRS. V. PELSKE, 880 MAIN STREET, MUKWONAGO, WI, 53149 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. BERGE, 707 PINE RUN ROAD, APOLLO, PA, 15613 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. BOHN, 34 CAPTAIN HONEYWELLS ROAD, ARDSLEY, NY, 10502 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. ESSER, W 140 N 9827 HWY 145, GERMANTOWN, WI, 53022 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. FALK, 10142 LAKESIDE, MILFORD, MI, 48042 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. HELMIN, 531 N 41ST STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. PELOSO, 95 SOUTH ELM, WINDSOR LOCKS, CT, 06096 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. SCHACHT, RT 4 BOX 240, GARDNER, ME, 04345 | US Mail (1st Class) |
| 29880 | MR./ MRS. W. SEIDEL, 9 CLEARVIEW AVENUE, PITTSBURGH, PA, 15205 | US Mail (1st Class) |
| 29880 | MR./MRS. B. DEARMOND, 1717 CRYSTAL COURT, EVANSVILLE, IN, 47714 | US Mail (1st Class) |
| 29880 | MR./MRS. L. CRABTREE, 1012 STEAMBOAT RUN, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 29880 | MR./MRS. O. DAY, 32 WILLIAMS LANE, NEWBURGH, IN, 47630 | US Mail (1st Class) |
| 29880 | MR./MRS. R. RYAN, 534 KECK AVENUE, EVANSVILLE, IN, 47711 | US Mail (1st Class) |
| 29880 | MR./MRS. W. LEDBETTER, RT 3 BOX 291, EVANSVILLE, IN, 47711 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | MRS. ALTON CARVO, 1537 BELLE AVE., FLINT, MI, 48506 | US Mail (1st Class) |
| 29880 | MRS. CHRISTIE TOWERY (NURSE), 1626 NICODEMUS ROAD, REISTERSTOWN, MD, 21136 | US Mail (1st Class) |
| 29880 | MRS. EVELYN MARQUIS, 99 CRESCENT, LAKE ORION, MI, 48035 | US Mail (1st Class) |
| 29880 | MRS. JOSEPH SHULER, RD #1, BOX 461, TOBYHANNA, PA, 18466 | US Mail (1st Class) |
| 29880 | MRS. MARGARET HERRERA, 302 E NORTH, BOX 801, PEOTONE, IL, 60468 | US Mail (1st Class) |
| 29880 | MRS. MARY HEINO, 202 KETTLE RIVER ROAD, CURLEW, WA, 99118 | US Mail (1st Class) |
| 29880 | MRS. PALMER LORO, 426 ISAAC AVENUE, NILES, OH, 44446 | US Mail (1st Class) |
| 29880 | MRS. PAULINE TINTI, 2724 MECHANIC STREET, WEEDSPORT, NY, 13166 | US Mail (1st Class) |
| 29880 | MURREY PRITCHETT, 5132 ALEXANDER AVE., UNION CITY, GA, 30291 | US Mail (1st Class) |
| 29880 | MUSHROOM HOUSE OF GIACOMO MORGANTI, OFF MT. LAUREL ROAD, TEMPLE, PA, 19560 | US Mail (1st Class) |
| 29880 | MUTUAL HOME IMPROVEMENT, 1418 W FOREST HOME AVENUE, MILWAUKEE, WI, 53204 | US Mail (1st Class) |
| 29880 | MYLES O. OR MARY B. RILEY, 1630 CHURCH STREET, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 29880 | N. L. INDUSTRIES INC., 5548 MANCHESTER AVE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | N. M. SCOFIELD, 5237 W WAHNER AVENUE, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 29880 | NANCY WEBSTER, 8 LAKESIDE DRIVE, MEDFORD, NJ, 08055 | US Mail (1st Class) |
| 29880 | NEAL A. JASON, 2 COTTAGE AVENUE, SOUTHAMPTON, MA, 01073 | US Mail (1st Class) |
| 29880 | NEAL MCCLANAHAN, 4573 MOON RIVER LANE, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 29880 | NED PONA, 9141 GLEN GARDEN, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 29880 | NELSON AND ERNESTINE YANCEY, EADS ROAD, BOX 1070, VERONA, KY, 41092 | US Mail (1st Class) |
| 29880 | NICK A. DEVANTIER, 1409 N GRAND TRAVERSE, FLINT, MI, 48507 | US Mail (1st Class) |
| 29880 | NICK DEVANTIER, 5392 OLEKSYN, FLINT,, MI, 48504 | US Mail (1st Class) |
| 29880 | NICK TATE JR., 332 SPRINGDALE AVE., STUEBENVILLE, OH, 43953 | US Mail (1st Class) |
| 29880 | NINA KNOBLAUCH, BOX 26, FORT CALHOUN, NE, 68023 | US Mail (1st Class) |
| 29880 | NORMA NAGEL, 2700 BRIGHTON ROAD,, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | NORMA NAGEL, 700 BRIGHTON ROAD, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | NORMAN CARDINAL, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 29880 | NORMAND CASSISTA, JR., 7 HAMLET ST., LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29880 | NUCLEAR ENGINEERING CO., 4200 SHELBYVILLE ROAD, SUITE 526, P O BOX 7246, LOUISVILLE, KY, 40207 | US Mail (1st Class) |
| 29880 | OCCILOJET, 1416 S BIG BEND, ST. LOUIS, MO, 63117 | US Mail (1st Class) |
| 29880 | ODEL OR MARTHA BERRY FARM, RT 2 BOX 474 BEAVER ROAD, WALTON, KY, 41094 | US Mail (1st Class) |
| 29880 | OMER YANCEY, 717 SHARON DRIVE, APT. 38, LATONIA, KY, 41015 | US Mail (1st Class) |
| 29880 | ORVILLE ANDERSON, 5201 BLAKE ROAD, MINNEAPOLIS, MN, 55436 | US Mail (1st Class) |
| 29880 | ORVILLE DEY, RR#1, CRANBURY, NJ, 08512 | US Mail (1st Class) |
| 29880 | OTTO BUERKLE, 111 PARK STREET N, FAIRFAX, MN, 55332 | US Mail (1st Class) |
| 29880 | OTTO JOHNSON, RT #1, BOX 194, ISANTI, MN, 55040 | US Mail (1st Class) |
| 29880 | OUR LADY OF PEACE CHURCH, 1000 3RD AVENUE, CONWAY, PA, 15027 | US Mail (1st Class) |
| 29880 | P. A. KIRCHNER, 663 MORAN, LINCOLN PARK, MI, 48146 | US Mail (1st Class) |
| 29880 | PANEL CENTERS OF AMERICA INC., 11625 FAIRGROVE INDUSTRIAL BLVD, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29880 | PATRICIA DUNSHEATH, 2740 SHADYWOOD ROAD, EXCELSIOR, MN, 55331 | US Mail (1st Class) |
| 29880 | PATRICK BARTH, 1097 DOGWOOD FOREST DRIVE, MARIETTA, GA, 30067 | US Mail (1st Class) |
| 29880 | PATRON, 218 E LEASURE AVENUE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | PAUL C. WHITE, 2682 PANGBORN ROAD, DECATUR, GA, 30033 | US Mail (1st Class) |
| 29880 | PAUL CAHALANE, 51 HILL ROAD, BELMONT, MA, 02478 | US Mail (1st Class) |
| 29880 | PAUL CRANE, 5559 VIRGINIA, CHICAGO, IL, 60625 | US Mail (1st Class) |
| 29880 | PAUL DOLBA, 2338 SUBLETTE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | PAUL DORMAN, 720 CARROLL DRIVE, LATONIA, KY, 41015 | US Mail (1st Class) |
| 29880 | PAUL KEEFE, 35 GLENMORE ST., LOWELL, MA, 01852 | US Mail (1st Class) |
| 29880 | PAUL OLSON, 14030 PRAIRIE ROAD NW, ANDOVER, MN, 55304 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | PAUL OR MARY BERGMAN, ROUTE 1, BOX 381, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | PAUL SHALLINE, 13 SYLVAN WAY, WAYLAND, MA, 01778 | US Mail (1st Class) |
| 29880 | PAUL WELCH, 29 KENWOOD DR, PLYMOUTH, MA, 02360 | US Mail (1st Class) |
| 29880 | PAUL, WALTER E. OR EVELYN C. HILLEBRAND, 4421 CAMBERWELL ROAD, CINCINNATI, OH, 45209 | US Mail (1st Class) |
| 29880 | PETE WEISMANTTLE, 229 S OAK PARK AVENUE, OAK PARK, IL, 60302 | US Mail (1st Class) |
| 29880 | PETER COCHETTI, 61 WELLINGTON ROAD, DELMAR, NY, 12254 | US Mail (1st Class) |
| 29880 | PETER E. JOHNSON, 8 SCHOOL ST., GROTON, MA, 01450 | US Mail (1st Class) |
| 29880 | PETER IOVAN, 12802 FENTON, DETROIT, MI, 48219 | US Mail (1st Class) |
| 29880 | PETER KYWERGA, 1900 JOHNSON STREET NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | PETER LEBA, 3316 EDWARDS STREET N E, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | PHIL DEVINE, 69 ADAMS STREET, DORCHESTER, MA, 02122 | US Mail (1st Class) |
| 29880 | PHIL TUCKER, 3607 HARRISON AVENUE, CANTON, OH, 44709 | US Mail (1st Class) |
| 29880 | PHILIP LACROH, JR., 65 DRACUT ST., LAWRENCE, MA, 01843 | US Mail (1st Class) |
| 29880 | PHILIP O. MORK, 111 GREENFILED AVENUE, WAUKESHA, WI, 53186 | US Mail (1st Class) |
| 29880 | PHILLIP ALBERT YOUNG, 1528 N LAKEVIEW BLVD, LORAIN, OH, 44052-1319 | US Mail (1st Class) |
| 29880 | PIERCE & RAHN ENT., OPERATIONAL TRAINING BLDG, NIMITZ BLVD & HARLON S, SAN DIEGO, CA, 92106 | US Mail (1st Class) |
| 29880 | PORTER ROOFING CO., 144 MARKEY, BELTON, MO, 64102 | US Mail (1st Class) |
| 29880 | POWELL COATING COMPANY, BOB POWELL, 7235 SUN LANE, JACKSONVILLE, FL, 32222 | US Mail (1st Class) |
| 29880 | PULPIT ROCK MUSHROOM CO., ROBERT ADAMS, PO BOX 124, HAMBURG, PA, 19526 | US Mail (1st Class) |
| 29880 | PUREX CORP, 6901 MCKISSOCK, ST. LOUIS, MO, 63147 | US Mail (1st Class) |
| 29880 | QUALITY ENGINEERING CO. INC., 1701 MCCOBA DRIVE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29880 | R. A. BACHMAN, 5424 WEST STATE STREET, MILWAUKEE, WI, 53208 | US Mail (1st Class) |
| 29880 | R. A. HAMEL, 20 SIMON RD, ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29880 | R. B. HAYNES, 5522 MADISON PIKE, INDEPENDENCE, KY, 41051 | US Mail (1st Class) |
| 29880 | R. E. KRAMIG & CO., 323 SOUTH WAYNE STREET, CINCINNATI, OH, 45215 | US Mail (1st Class) |
| 29880 | R. G. CONNOLLY, 709 THIRD AVENUE, WAYNESBURG, PA, 15370 | US Mail (1st Class) |
| 29880 | R. L. MERCER, 1066 SPRINGDALE RD NE, ATLANTA, GA, 30306 | US Mail (1st Class) |
| 29880 | R. M. PHILBROOK, 9249 TRACYTON BLVD NW, BREMERTON, WA, 98311 | US Mail (1st Class) |
| 29880 | R. THOMAS BAILEY, 2638 CALIFORNIA NE, MINNEAPOLIS, MN, 55418 | US Mail (1st Class) |
| 29880 | RADIAC RESEARCH CORP., 261 KENT AVENUE, BROOKLYN, NY, 11211 | US Mail (1st Class) |
| 29880 | RAEDER VON UHLIT, 608 SATURN STREET, FREMONT, CA, 94538 | US Mail (1st Class) |
| 29880 | RAINTREE MOTEL, 2 S ROUTE 9W, CONGERS, NY, 10920 | US Mail (1st Class) |
| 29880 | RALPH DELATTO, 24 MARIE DR, ANDOVER, MA, 01810 | US Mail (1st Class) |
| 29880 | RALPH E. BUSCH AND DONNA DUNCAN, 1512 W 14TH, SPOKANE, WA, 99204 | US Mail (1st Class) |
| 29880 | RALPH MOLD, 529 MARSHAL NEWLAND ROAD, EAST BURKE, VT, 05832 | US Mail (1st Class) |
| 29880 | RALPH MOSLEY, 11044 WOODY LANE, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 29880 | RALPH RANY, 1505 SHANNON PLACE, COLUMBIA, MO, 65201 | US Mail (1st Class) |
| 29880 | RALPH RUMPELT, 1553 AZALIA DRIVE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | RALPH STERNBERG, 1510 LANGLADE AVE, GREEN BAY, WI, 54304 | US Mail (1st Class) |
| 29880 | RALPH WEIDNER, 10400 W SPRING GREEN, MILWAUKEE, WI, 53288 | US Mail (1st Class) |
| 29880 | RALPH WHITE, 4560 N 15TH STREET, PHILADELPHIA, PA, 19140 | US Mail (1st Class) |
| 29880 | RANDALL AND ANN REITH, 407 WARWICK ROAD, BARRINGTON, IL, 60010 | US Mail (1st Class) |
| 29880 | RANDY POLLATO, 5009 GREENWOOD STREET, ERIE, PA, 16509 | US Mail (1st Class) |
| 29880 | RANDY SPAL?, UPPER TUG FORK ROAD R R 3, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | RANDY SPANGLER, UPPER TUG FORK ROAD-RR #3, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | RAY GORDO, 2015 YOSEMITE BOULEVARD, MODESTO, CA, 95354 | US Mail (1st Class) |
| 29880 | RAY KENNEDY, 26 BOWDEN ST., LOWELL, MA, 01852 | US Mail (1st Class) |
| 29880 | RAY LAUDERMAN, 69 E BEECHWOOD AVENUE, DAYTON, OH, 45405 | US Mail (1st Class) |
| 29880 | RAY LINDSEY, 3999 ZIEGLER, DEARBORN HEIGHTS, MI, 48125 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | RAYMOND CLIFF, 1019 S ELM ST., WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | RAYMOND J. DELOGHIA, 603 SUFFIELD STREET, AGAWAM, MA, 01001 | US Mail (1st Class) |
| 29880 | RAYMOND LITWILLER, 1312 W BROADWAY, COLUMBIA, MO, 65203 | US Mail (1st Class) |
| 29880 | RAYMOND MASON, JR., 319 DELAWARE STREET, THOROFARE, NJ, 08086 | US Mail (1st Class) |
| 29880 | RAYMOND MASON, JR., 72 N FRANKLIN ST., LAMBERTVILLE, NJ, 08530 | US Mail (1st Class) |
| 29880 | RAYMOND WALKER, 9104 IONE, ST. LOUIS, MO, 63129 | US Mail (1st Class) |
| 29880 | RELINGER OLDSMOBILE, 7966 HILLS AND DALES ROAD NW, MASSILLON, OH, 44646 | US Mail (1st Class) |
| 29880 | RESORTS INTERNATIONAL, CAROLINA AVENUE, ATLANTIC CITY, NJ, 08401 | US Mail (1st Class) |
| 29880 | REV. DAVID E. DEPPE, 7566 WARNER AVENUE, ST. LOUIS, MO, 63117 | US Mail (1st Class) |
| 29880 | REV. FRANK KROLL, 344 SOUTH TOWER ROAD, FOMBELL, PA, 16123 | US Mail (1st Class) |
| 29880 | RICHARD (RICK) MARKSBERRY, 7413 LIBERTY COURT, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 29880 | RICHARD A. BROWN & ROSE MARY BROWN, 516 WAYNE AVENUE, ELLWOOD CITY, PA, 16117 | US Mail (1st Class) |
| 29880 | RICHARD AND SANDY MEGONEGAL, 536 SYCAMORE AVENUE, FOLSOM, PA, 19033 | US Mail (1st Class) |
| 29880 | RICHARD ANTESTENIS, 7220 TIKI, CINCINNATI, OH, 45243 | US Mail (1st Class) |
| 29880 | RICHARD B. MICHNIOK, 1219 PINE TREE LANE, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | RICHARD BURGESS, IDLEWILD DRIVE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | RICHARD DIETZ, 5730 CHILDS, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 29880 | RICHARD E. MAWHORR, 1411 MARINER DR, ARNOLD, MD, 21012 | US Mail (1st Class) |
| 29880 | RICHARD E. SCHNEIDER, 40 WYMAN ROAD, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 29880 | RICHARD FRANEK, 4219 S 13TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | RICHARD GAIERO (OR GALERO), 505 ARLINGTON ST., DRACUT, MA, 01826 | US Mail (1st Class) |
| 29880 | RICHARD H. OR CHRISTINE A. BAIER, 6701 N 80TH STREET, MILWAUKEE, WI, 53223 | US Mail (1st Class) |
| 29880 | RICHARD HANNA, 1428 B STREET, OMAHA, NE, 68108 | US Mail (1st Class) |
| 29880 | RICHARD J. KEATING, 7544 DOLPHIN, DETROIT, MI, 48239 | US Mail (1st Class) |
| 29880 | RICHARD L. LAUB, 6425 RED COACH LANE, REYNOLDSBURG, OH, 43068 | US Mail (1st Class) |
| 29880 | RICHARD LEROY FREEMAN, 437 RIVER ROAD, SILVER GROVE, KY, 41085 | US Mail (1st Class) |
| 29880 | RICHARD OR JEANEAN CLARKE, 3600 CONCERTO DRIVE, CINCINNATI, OH, 45241 | US Mail (1st Class) |
| 29880 | RICHARD PAYNE, C/O UTICA DISTRIBUTORS, 3700 MCKINLEY ST., DEARBORN, MI, 48124 | US Mail (1st Class) |
| 29880 | RICHARD RYCROFT, 9 ROCKVILLE AVENUE, LEXINGTON, MA, 02173 | US Mail (1st Class) |
| 29880 | RICHARD S. OR MARION C. DILTZ, 5730 CHILDS, CINCINNATI, OH, 45248 | US Mail (1st Class) |
| 29880 | RICHARD T. OR FRANCES MOSLEY, 11044 WOODY LANE, COON RAPIDS, MN, 55448 | US Mail (1st Class) |
| 29880 | RICK SAVAGE, 903 ARMORY PLACE, OSHKOSH, WI, 54902 | US Mail (1st Class) |
| 29880 | RIGHTWAY CONST, 518 WICHITA AVE, SHEBOYGAN FALLS, WI, 53085 | US Mail (1st Class) |
| 29880 | ROBERT ANGONE, 3437 S MAPLE AVE., BERWYN, IL, 60402 | US Mail (1st Class) |
| 29880 | ROBERT APPEL, 1 BEVERLY DRIVE, WILDER, KY, 41071 | US Mail (1st Class) |
| 29880 | ROBERT B. JOHNSON, 611 PARK ST, ANOKA, MN, 55303 | US Mail (1st Class) |
| 29880 | ROBERT BROSSART,, R R #2 BOX 20, LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | ROBERT D. HORN, RR 2 BOX 50, YUKON, OK, 73099 | US Mail (1st Class) |
| 29880 | ROBERT DUBOIS, 51 PLEASANT STREET, EASTHAMPTON, MA, 01027 | US Mail (1st Class) |
| 29880 | ROBERT E. FRANK, 9141 KINLOCH, REDFORD TOWNSHIP, MI, 48239 | US Mail (1st Class) |
| 29880 | ROBERT EBERSTEIN, 101 BRABB ST., OXFORD, MI, 48051 | US Mail (1st Class) |
| 29880 | ROBERT F. LEMANCZYK, 6148 S 31ST ST, MILWAUKEE, WI, 53214 | US Mail (1st Class) |
| 29880 | ROBERT FLYNN, 59 WARWICK ST., LOWELL, MA, 01851 | US Mail (1st Class) |
| 29880 | ROBERT HERRING, 910 SO. 13TH, PO BOX 564, GOSHEN, IN, 46526 | US Mail (1st Class) |
| 29880 | ROBERT JOHNSON, 616 WILLOW STREET, WATERBURY, CT, 06710 | US Mail (1st Class) |
| 29880 | ROBERT KANDROTAS, 8 BOYLSTON LANE, LOWELL, MA, 01852 | US Mail (1st Class) |
| 29880 | ROBERT LA FONTAINE, 7330 HARDING, TAYLOR, MI, 48180 | US Mail (1st Class) |
| 29880 | ROBERT LOCKE, 95 SPRING ROAD, CONCORD, MA, 01742 | US Mail (1st Class) |
| 29880 | ROBERT MCNAB, 423 10TH STREET, BREWSTER, MN, 56119 | US Mail (1st Class) |
| 29880 | ROBERT SOBASKO, 96 CHMURA ROAD, HADLEY, MA, 01035 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | ROBERT STEPHENSON, 163 WATER ST., NORTH ANDOVER, MA, 01845 | US Mail (1st Class) |
| 29880 | ROBERT TEMPLETON, AAA EQUIP CO., 9305 NATURAL BRIDGE, ST. LOUIS, MO, 63134 | US Mail (1st Class) |
| 29880 | ROBERT W. CONNER, 208 EAST GREEN, HIGH POINT, NC, 27260 | US Mail (1st Class) |
| 29880 | ROBERT WHIGHTMAN, 1409 80TH ST, KENOSHA, WI, 53142 | US Mail (1st Class) |
| 29880 | ROBERT WINTERS, 8877 DENNE, LIVOMIA, MI, 48150 | US Mail (1st Class) |
| 29880 | ROBIN L. HUBER, 45 MAPLE LN, LEVITTOWN, PA, 19054 | US Mail (1st Class) |
| 29880 | RODDNEY STARK, 1524 E RENEE DR, MIDLAND, MI, 48640 | US Mail (1st Class) |
| 29880 | RODRICK PITTMAN, 116 TAYLOR BRK, COLRAIN, MA, 01340 | US Mail (1st Class) |
| 29880 | ROGER T. FREDERICK, 40 TOWNSEND AVE., SALEM, NH, 03079 | US Mail (1st Class) |
| 29880 | ROGER ZUBAL, 5643 GREENTON WAY, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 29880 | ROGUE VALLEY MALL, 1600 RIVERSIDE AVENUE, MEDFORD, OR, 97501 | US Mail (1st Class) |
| 29880 | RON SOLECKI, 1099 TOMBS RUN ROAD, JERSEY SHORE, PA, 17740 | US Mail (1st Class) |
| 29880 | RONALD BRODZIK, 2377 SOUTH 81ST STREET, MILWAUKEE, WI, 53219 | US Mail (1st Class) |
| 29880 | RONALD CHILDS, 34 PINE VALLEY ROAD, FLORENCE, MA, 01062 | US Mail (1st Class) |
| 29880 | RONALD CURTIN, 287 W MERRICK RD, FREEPORT, NY, 11520 | US Mail (1st Class) |
| 29880 | RONALD L. RAY, 10703 JORDAN ROAD, CARMEL, IN, 46032 | US Mail (1st Class) |
| 29880 | RONALD S. OR MARY P. HAIGIS, 342 KNOLLWOOD DRIVE, HIGHLAND HEIGHTS, KY, 41076 | US Mail (1st Class) |
| 29880 | ROSS SMITH, 6272 CLEVES PIKE, CINCINNATI, OH, 45238 | US Mail (1st Class) |
| 29880 | ROY BAILEY, 8949 OLDEN AVENUE, OVERLAND, MO, 63114 | US Mail (1st Class) |
| 29880 | ROY BOESCH, 11769 BEZOLD ROAD, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | ROY C. AND BETTY BOBBITT, 3876 MOUNTVIEW ROAD, COLUMBUS, OH, 43221 | US Mail (1st Class) |
| 29880 | ROY DAVIS FARM, 160 HOLLAND ROAD, DERBY LINE, VT, 05830 | US Mail (1st Class) |
| 29880 | ROY E. BURT, 2633 HOUSTON ROAD, CINCINNATI, OH, 45231 | US Mail (1st Class) |
| 29880 | RUBY COJNTER, 4411 LAFAYETTE, ST. LOUIS, MO, 63110 | US Mail (1st Class) |
| 29880 | RUDY VELLONE, 223 S CEDAR ST, NEW CASTLE, PA, 16102 | US Mail (1st Class) |
| 29880 | RUSS MARTIN, 10 HILLCREST DRIVE, EAST GRANBY, CT, 06026 | US Mail (1st Class) |
| 29880 | RUSSELL PATTERSON, 301 LYONS DRIVE, TROY, MI, 48083 | US Mail (1st Class) |
| 29880 | S. F. (OR J.) CELATA, 25 HUDSON RD, LEXINGTON, MA, 02421 | US Mail (1st Class) |
| 29880 | S. LEE TEMPLETON, WOODLAND FOREST, GREER, SC, 29651 | US Mail (1st Class) |
| 29880 | SAM BUZZETTA, 9112 LEAMONT DR, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 29880 | SAM CROCKER, ASHLAND AVE., MANCHESTER, MA, 01944 | US Mail (1st Class) |
| 29880 | SAM ERICKSON, 8855 160TH ST. E, NERSTRAND, MN, 55053 | US Mail (1st Class) |
| 29880 | SAMUEL BAHR, 6285 NORTH 107TH STREET, MILWAUKEE, WI, 53225 | US Mail (1st Class) |
| 29880 | SANTELLE LUMBER CO., 11111 SANTA MONICA BLVD, LOS ANGELES, CA, 90025 | US Mail (1st Class) |
| 29880 | SCOTT DE LONG, 1500 PARK ST., ANOKA, MN, 55303 | US Mail (1st Class) |
| 29880 | SCOTT RAINER, 6417 N CINCINNATI, SPOKANE, WA, 99208 | US Mail (1st Class) |
| 29880 | SCOTT SENEY, 15 INDUSTRIAL DR, TRENTON, NJ, 08619 | US Mail (1st Class) |
| 29880 | SEALTEST, 2001 CHESTNUT, ST. LOUIS, MO, 63103 | US Mail (1st Class) |
| 29880 | SEARS ROEBUCK & CO., 1001 HARDEN ST., COLUMBIA, SC, 29205 | US Mail (1st Class) |
| 29880 | SEBASTIAN FARMS, 1745 BEN CHURCH ROAD, OWENSVILLE, MO, 65066 | US Mail (1st Class) |
| 29880 | SHADYSIDE HOSPITAL, 5230 CENTRE AVENUE, PITTSBURGH, PA, 15232 | US Mail (1st Class) |
| 29880 | SHARON S DODEL, 11870 E CONCORD ROAD, ST. LOUIS, MO, 63128 | US Mail (1st Class) |
| 29880 | SHAWN AND JERRI DILLON, 7641 S YAKIMA AVE., TACOMA, WA, 98408 | US Mail (1st Class) |
| 29880 | SHELBY W. OR MARY ETTA BROWN, 6801 IROQUOIS CIRCLE, EDINA, MN, 55439 | US Mail (1st Class) |
| 29880 | SHERMAN SPRATFORD, N7171 LITTLE VALLEY ROAD, SPOONER, WI, 54801 | US Mail (1st Class) |
| 29880 | SHIRLEY ARNOLD, 1412 WORTON BLVD, MAYFIELD HEIGHTS, OH, 44124 | US Mail (1st Class) |
| 29880 | SOLDIERS AND SAILORS MEMORIAL HOSPITAL, 32 CENTRAL AVENUE, WELLSBORO, PA, 16901 | US Mail (1st Class) |
| 29880 | SPARTAN POOLS, 5126 NORTH SENECA, WICHITA, KS, 67204 | US Mail (1st Class) |
| 29880 | SPORT SALES, DON BREHM, 322 LINUM LN, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | ST. JOHN`S CHURCH, 40 WASHINGTON STREET, WEST WARWICK, RI, 02893 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | ST. JOHN'S CHURCH, 641 LICKING PIKE, WILDER, KY, 41076 | US Mail (1st Class) |
| 29880 | ST. LOUIS HOME INSULATORS, C/O GENE TURBOCK, 218 MILLWELL, MARYLAND HEIGHTS, MO, 63043 | US Mail (1st Class) |
| 29880 | ST. THOMAS CHURCH, 301 EAST WINONA STREET, SANBORN, MN, 56083 | US Mail (1st Class) |
| 29880 | STAN TITUS, C/O W. R. GRACE, 1215 LIVINGSTON AVE, NEW BRUNSWICK, NJ, 08901 | US Mail (1st Class) |
| 29880 | STANLEY R.& ASSOCIATES,, CONSULTING ENGINEERS, S.R. JACOBS, 665 E 61ST STREET, INDIANAPOLIS, IN, 46220 | US Mail (1st Class) |
| 29880 | STEFAN ERB, N 52 W 24160 LISBON RD, SUSSEX, WI, 53089 | US Mail (1st Class) |
| 29880 | STEPHEN PARKHURST, 905 RAMBLING DRIVE, CATONSVILLE, MD, 21228 | US Mail (1st Class) |
| 29880 | STEVE LEWIS, 2840 RARITAN DRIVE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | STEVE MCGARDER, ROUTE 6, P O BOX 302, EDGEWATER, MD, 21037 | US Mail (1st Class) |
| 29880 | STEVE MONIZA, 12415 WEST GRAHAM STREET, NEW BERLIN, WI, 53151 | US Mail (1st Class) |
| 29880 | STEVE SHEERAN, 2029 EMBASSY WAY, CARROLTON, TX, 75006 | US Mail (1st Class) |
| 29880 | STEVE SIROIS, 51 JULIETTE ST., ANDOVER, MA, 01810 | US Mail (1st Class) |
| 29880 | STEWART JACKSON, 21 VAN DYKE ROAD, HOLLIS, NH, 03049 | US Mail (1st Class) |
| 29880 | SYNDOR STORMY STIPE, PH.D., AND PHILLIP JAMES POLLOCK, PH.D., 2841 BARLOW STREET, MADISON, WI, 53705 | US Mail (1st Class) |
| 29880 | T. FERRERA, 19 PARK AVENUE, SOMERVILLE, MA, 02144 | US Mail (1st Class) |
| 29880 | TAMI AND KIRK BUTTERS, W 4709 ALPINE ROAD, SPOKANE, WA, 99208-9414 | US Mail (1st Class) |
| 29880 | TECHNICON INSTRUMENT CORP., 3316 HAMILTON BLVD , SE, ATLANTA, GA, 30354 | US Mail (1st Class) |
| 29880 | TED BARE, EAST 7328 FIFTH, SPOKANE, WA, 99212 | US Mail (1st Class) |
| 29880 | TED HOFFMAN, RT 3 BOX 165, GREENSBORO, NC, 27410 | US Mail (1st Class) |
| 29880 | TED MORAN, 5248 NORMA WAY, LIVERMORE, CA, 94550 | US Mail (1st Class) |
| 29880 | TERRY JAMES MCALISTER, 6525 SE 92ND AVENUE, PORTLAND, OR, 97266 | US Mail (1st Class) |
| 29880 | THADDEUS GALUS, 4607 SOUTH 34TH STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | THIEM CORP., 9800 W ROGERS, MILWAUKEE, WI, 53227 | US Mail (1st Class) |
| 29880 | THOMAS A. BERENER, 3634 SOUTH 88TH STREET, MILWAUKEE, WI, 53228 | US Mail (1st Class) |
| 29880 | THOMAS A. LOVELACE, RR #2, BOX 331, CALIFORNIA, KY, 41007 | US Mail (1st Class) |
| 29880 | THOMAS DARWIN PALMER, 956 WENDOVER BLVD, NORTON SHORES, MI, 49441 | US Mail (1st Class) |
| 29880 | THOMAS E. HEARON, 2154 GOODHAVEN DRIVE, MEMPHIS, TN, 38116 | US Mail (1st Class) |
| 29880 | THOMAS I. TAYLOR, R D 6 BOX 308, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | THOMAS J. HENDERSON, 10046 CHARLES ST., OSCEOLA, IN, 46561 | US Mail (1st Class) |
| 29880 | THOMAS R. OR JUDITH A. SHAFFER, RR 6, BOX 302, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | THOMAS RILEY, 15 OLD EAST STREET, CARLISLE, MA, 01741 | US Mail (1st Class) |
| 29880 | THOMAS S. WALLACE, 1415 NORTH SALINA STREET, SYRACUSE, NY, 13202 | US Mail (1st Class) |
| 29880 | THOMAS UTHE, 2921 PROSPECT POINT, COVINGTON, KY, 41011 | US Mail (1st Class) |
| 29880 | THOMAS W. PERRY INC., 8411 COLESVILLE ROAD, SILVER SPRING, MD, 20910 | US Mail (1st Class) |
| 29880 | THOMAS WASEMILLER, 3611 WEST LAPHAM, MILWAUKEE, WI, 53215 | US Mail (1st Class) |
| 29880 | TIMOTHY S. PURDUE, 600 E 5TH ST.,, FULTON, MO, 65251 | US Mail (1st Class) |
| 29880 | TOM EGAN, 9 FRANCINE ROAD, ACTON, MA, 01720 | US Mail (1st Class) |
| 29880 | TOM GIBBONS, 7320 FORSYTH BLVD, ST. LOUIS, MO, 63105 | US Mail (1st Class) |
| 29880 | TOM HENSCHEL, 8351 GRIDLEY AVENUE, WAUWATOSA, WI, 53213 | US Mail (1st Class) |
| 29880 | TOM HINTZ, 2976 NORTH CAMBRIDGE AVENUE, MILWAUKEE, WI, 53211 | US Mail (1st Class) |
| 29880 | TOM SHANNON WILSON GRETBATCH LTD., 10000 WEHRLE DRIVE, CLARENCE, NY, 14031 | US Mail (1st Class) |
| 29880 | TOMMY SKIDMORE, 268 COOL RIVER DR, MARIETTA, SC, 29661 | US Mail (1st Class) |
| 29880 | TOMMY TRAYLOR, 1520 BROOKHOLLOW, IRVING, TX, 75061 | US Mail (1st Class) |
| 29880 | TRACY S. READY, 1004 12TH STREET, LAWRENCEVILLE, IL, 62439 | US Mail (1st Class) |
| 29880 | TRADITIONS AT THE GLEN, 4301 WATSON BOULEVARD, JOHNSON CITY, NY, 13790 | US Mail (1st Class) |
| 29880 | TRI COUNTY YMCA, 212 MAIN STREET, FLORENCE, KY, 41042 | US Mail (1st Class) |
| 29880 | TROY MITCHELL ELEVATOR SERVICE, 815 TROY MITCHELL RD, DE WITT, AR, 72042 | US Mail (1st Class) |
| 29880 | ULF NORDIN, C/O NORDPAK, 505 PARADISE ROAD #231, SWAMSCOTT, MA, 01907 | US Mail (1st Class) |

WR Grace & Co. et al

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---|---|---|
| 29880 | URIS JOB, 688 7TH AVENUE, NEW YORK, NY, 11218 | US Mail (1st Class) |
| 29880 | V. W. R. SCIENTIFIC, INC., 531 N HAVEN ST., BALTIMORE, MD, 21205 | US Mail (1st Class) |
| 29880 | V. W. TURNER, 4061 POWELL AVENUE, NASHVILLE, TN, 37204 | US Mail (1st Class) |
| 29880 | VACEK REALTY, 707 BELLEVUE BLVD N, BELLEVUE, NE, 68005 | US Mail (1st Class) |
| 29880 | VAZIS CAMERA SHOP, 7167 MANCHESTER AVE., MAPLEWOOD, MO, 63143 | US Mail (1st Class) |
| 29880 | VERN SCHAEFERING CO., 11220 OLD HALLS FERRY ROAD, ST. LOUIS, MO, 63136 | US Mail (1st Class) |
| 29880 | VWR SCIENTIFIC CO., P O BOX 13007, ATLANTA, GA, 30324 | US Mail (1st Class) |
| 29880 | VWR SCIENTIFIC/ WILL SCIENTIFIC, P O BOX 5195, BALTIMORE, MD, 21224 | US Mail (1st Class) |
| 29880 | W. B. GAULKE, 320 NORTH 67TH STREET, MILWAUKEE, WI, 53213 | US Mail (1st Class) |
| 29880 | W. H. QUIRMBACH, 13660 KINSEY PK DR, BROOKFIELD, WI, 53005 | US Mail (1st Class) |
| 29880 | W. P. BIGGERS JR., 648 NORTH INDIAN CREEK LANE, CLARKSTON, GA, 30021 | US Mail (1st Class) |
| 29880 | WALLACE J. KOETSCH, 975 ENFIELD ST., ENFIELD, CT, 06082 | US Mail (1st Class) |
| 29880 | WALLEY PENNELL, C/O C. K. KEENE CONSTRUCTION, 12 VINEYARD ST., DANVERS, MA, 01923 | US Mail (1st Class) |
| 29880 | WALTER C. ERICKSON, 4N211 WOODDALE ROAD, ADDISON, IL, 60101 | US Mail (1st Class) |
| 29880 | WALTER C. WITZGALL, 350 PROSPECT ST., LAWRENCE, MA, 01841 | US Mail (1st Class) |
| 29880 | WALTER SCHNEIDER, 4324 WALLACE, ST. LOUIS, MO, 63116 | US Mail (1st Class) |
| 29880 | WALTER WONG, 1618 MARYLAND AVE., MINNEAPOLIS, MN, 55426 | US Mail (1st Class) |
| 29880 | WARREN AND BARBARA WITTE, 2425 ELMWOOD CIRCLE SE, SMYRNA, GA, 30080 | US Mail (1st Class) |
| 29880 | WARREN F. OR JOAN A. JONES, 6129 LEE STREET, ARVADA, CO, 80004 | US Mail (1st Class) |
| 29880 | WARREN TOMPKINS, 7108 HARTKOPF LANE, BROOKLYN PARK, MN, 55428 | US Mail (1st Class) |
| 29880 | WAYNE M. PINGEL, 25811 FORTUNA, ROSEVILLE, MI, 48066 | US Mail (1st Class) |
| 29880 | WENDELL SHELENBERGER, 3032 MERCER ROAD, NEW CASTLE, PA, 16105 | US Mail (1st Class) |
| 29880 | WESTERN BLOW PIPE AND SHEET METAL CO., CHARLIE WILSON, 5922 S BROADWAY, ST. LOUIS, MO, 63111 | US Mail (1st Class) |
| 29880 | WEYERHAUSER TREE FARM, RAILROAD, SPRAGUE RIVER, OR, 97639 | US Mail (1st Class) |
| 29880 | WHEELING FLOWER SHOP, 2125 MARKET STREET, WHEELING, WV, 26003 | US Mail (1st Class) |
| 29880 | WILBUR BAUMANN, 103 CENTER STREET, WILDER, KY, 41071 | US Mail (1st Class) |
| 29880 | WILLAM TROUTT, 1607 WEST ST., MEXICO, MO, 65265 | US Mail (1st Class) |
| 29880 | WILLIAM A. CREAMEAN, 408 PEARL STREET, MAPLE PARK, IL, 60151 | US Mail (1st Class) |
| 29880 | WILLIAM A. OR MARY M. MOLCZAN, 206 S DUFFY ROAD, BUTLER, PA, 16001 | US Mail (1st Class) |
| 29880 | WILLIAM AND CAROL LEE, 2808 SUNNYSIDE, ALTON, IL, 62002 | US Mail (1st Class) |
| 29880 | WILLIAM B. OR MARGARET M. MILLER, 3908 V STREET, OMAHA, NE, 68107 | US Mail (1st Class) |
| 29880 | WILLIAM B. STADTMILLER, 7897 LICKING PIKE, ALEXANDRIA, KY, 41001 | US Mail (1st Class) |
| 29880 | WILLIAM B. STURGIS, 209 WILIMINGTON ROAD, GREENVILLE, SC, 29615 | US Mail (1st Class) |
| 29880 | WILLIAM CONNETT, 2206 7TH AVE. N, ANOKA, MN, 55303 | US Mail (1st Class) |
| 29880 | WILLIAM E. KING, 7 BECKWITH STREET, YARMOUTH, ME, 04096 | US Mail (1st Class) |
| 29880 | WILLIAM ETCHBERGER, 1012 WALNUT ST, LEBANON, PA, 17042 | US Mail (1st Class) |
| 29880 | WILLIAM F. AND BARBARA A. MIX, 153 GROVE STREET, LEXINGTON, MA, 02420 | US Mail (1st Class) |
| 29880 | WILLIAM F. JR. AND CONSTANCE K. ROBERTS, 724 UNION STREET, ROCKLAND, MA, 02370 | US Mail (1st Class) |
| 29880 | WILLIAM G. ENGLEHART, 421 E HURON RIVER DRIVE, BELLEVILLE, MI, 48111 | US Mail (1st Class) |
| 29880 | WILLIAM H. TRAYLOR, 6252 ODELL ST, ST. LOUIS, MO, 63139 | US Mail (1st Class) |
| 29880 | WILLIAM J. BOURKE, 852 PAMELA DRIVE, BENSENVILLE, IL, 60106 | US Mail (1st Class) |
| 29880 | WILLIAM J. FODOR, JR., 204 MAHAN, FOLLANSBEE, WV, 26307 | US Mail (1st Class) |
| 29880 | WILLIAM J. LIBICH, JR., 1218 PINETREE LANE, ST. LOUIS, MO, 63119 | US Mail (1st Class) |
| 29880 | WILLIAM J. OR LINDA C. WATERS, 2360 NORTH 57TH STREET, MILWAUKEE, WI, 53210 | US Mail (1st Class) |
| 29880 | WILLIAM K. BUHN, 22470 CHARLENE WAY, HAYWARD, CA, 94546 | US Mail (1st Class) |
| 29880 | WILLIAM KNEPSHIELD, 84 LANEY STREET, MIFFLINBURG, PA, 17844 | US Mail (1st Class) |
| 29880 | WILLIAM MACRIS, 201 BROADWAY, METHUEN, MA, 01844 | US Mail (1st Class) |
| 29880 | WILLIAM MCDEWITT, MAPLE ST., TEWKSBURY, MA, 01876 | US Mail (1st Class) |
| 29880 | WILLIAM POPPENBERGER, 1188 RICE STREET, ST. PAUL, MN, 55117 | US Mail (1st Class) |

**Exhibit 5 - WR Grace Mailing**

| Svc Lst | Name and Address of Served Party | Mode of Service |
|---------|----------------------------------|-----------------|
| 29880 | WILLIAM RECHLIN, 7620 CARROUSEL, WESTLAND, MI, 48185 | US Mail (1st Class) |
| 29880 | WILLIAM SACCO, 1903 BRIGADOON LANE, NEW CASTLE, PA, 16101 | US Mail (1st Class) |
| 29880 | WILLIAM SALONEN, 15 BROADWAY, STONEHAM, MA, 02180 | US Mail (1st Class) |
| 29880 | WILLIAM SILVEUS, 3219 REDFIELD ROAD, NILES, MI, 49120 | US Mail (1st Class) |
| 29880 | WILLIAM T. JOYCE WHOLESALE, 2030 SECOND AVE., COUNCIL BLUFFS, IA, 51501 | US Mail (1st Class) |
| 29880 | WILLIAM WELLS, 5836 BLACK ROAD, MELBOURNE, KY, 41059 | US Mail (1st Class) |
| 29880 | WILLIAM WINKELS, 740 SILVER LAKE ROAD, OCONOMOWOC, WI, 53066 | US Mail (1st Class) |
| 29880 | WILLIAM WISHER, 611 BARBARA JEAN CT, WEBSTER GROVES, MO, 63119 | US Mail (1st Class) |
| 29880 | WISHARD HOSPITAL, 1000 WEST 10TH STREET, INDIANAPOLIS, IN, 46201 | US Mail (1st Class) |
| 29880 | WM. H. BOEHMER, 3550 KYLE ROAD, PHILADELPHIA, PA, 19154 | US Mail (1st Class) |
| 29880 | WM. J. CLARKE & ASSOCIATES, INC., 162 SPENCER PLACE, RODGEWOOD, NJ, 07450 | US Mail (1st Class) |
| 29880 | ZELLNER PLANT, C/O THE AUSTIN CO., 2425 SOUTH COLLISEUM BLVD, FT WAYNE, IN, 46803 | US Mail (1st Class) |

**Subtotal for this group: 1190**

WR Grace & Co. et al