# EXHIBIT "C"



May 20, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   139018

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH April 30, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 04/30/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $57.00 | $22,278.96 | $22,335.96 |
| 03 - Creditors Committee - .15539 | $15,991.50 | $0.00 | $15,991.50 |
| 07 - Applicant's Fee Application - .15543 | $602.50 | $6.72 | $609.22 |
| 08 - Hearings - .15544 | $21,732.00 | $0.00 | $21,732.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $10,325.50 | $33.95 | $10,359.45 |
| 10 - Travel - .15546 | $9,499.50 | $0.00 | $9,499.50 |
| 18 - Plan & Disclosure Statement - .15554 | $1,490.50 | $0.00 | $1,490.50 |
| 30 - Fee Application of Others - .17781 | $123.00 | $0.00 | $123.00 |
| 38 - ZAI Science Trial - .17905 | $34,137.50 | $0.00 | $34,137.50 |
| **Client Total** | **$93,959.00** | **$22,319.63** | **$116,278.63** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 58.70 | $675.00 | $39,622.50 |
| Flores, Luisa M | 7.70 | $205.00 | $1,578.50 |
| Sakalo, Jay M | 62.90 | $455.00 | $28,619.50 |
| Snyder, Jeffrey I | 31.90 | $275.00 | $8,772.50 |
| Kramer, Matthew I | 25.10 | $380.00 | $9,538.00 |
| Testa Mehdipour, Nicole | 7.50 | $370.00 | $2,775.00 |
| Aftimos, Corinne | 2.00 | $225.00 | $450.00 |
| Lazarus, Shanon | 3.80 | $190.00 | $722.00 |
| Rojas,Susana | 9.90 | $190.00 | $1,881.00 |
| *TOTAL PROFESSIONAL FEES THIS PERIOD* | | **$93,959.00** | |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $2,741.00 |
| Fares, Mileage, Parking | $360.24 |
| Telecopies | $5.00 |
| Internet Connection (Outside Services) | $9.95 |
| Long Distance Telephone | $173.21 |
| Long Distance Telephone-Outside Services | $902.72 |
| Lodging | $1,655.28 |
| Meals | $476.24 |
| Miscellaneous Costs | $15,268.12 |
| Parking | $45.00 |
| Searches-Title/Name/Corporate | $281.52 |
| Westlaw-Online Legal Research | $33.85 |
| Copies | $367.50 |
| *TOTAL COSTS ADVANCED THIS PERIOD* | **$22,319.63** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$116,278.63** |

**Atty – SLB**
**Client No.: 74817/15537**

**RE: 01- Case Administration**

| 04/10/08 | SR | 0.30 | 57.00 | Review docket per R.Ramphal's request. |

**PROFESSIONAL SERVICES** $57.00

**COSTS ADVANCED**

| 02/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 103.00 |
| 02/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 129.00 |
| 02/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 129.00 |
| 03/16/08 | Airfare Airfare Miami/Pittsbrugh - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 849.50 |
| 03/16/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 8.48 |
| 03/17/08 | Airfare Airfare Pittsbrugh/Miami - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 698.50 |
| 03/17/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 57.75 |
| 03/17/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 4.76 |
| 03/17/08 | Internet Connection (Outside Services) Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 9.95 |
| 03/18/08 | Fares, Mileage, Parking Cab fares  travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 89.00 |
| 03/18/08 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 283.86 |
| 03/18/08 | Fares, Mileage, Parking Airport parking - travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/18/08; DATE: 3/18/2008  -  Client - 15537 | 30.00 |

| Date | Description | Amount |
|---|---|---|
| 03/20/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01364434; DATE: 3/31/2008 - Account# 306300 | 12.73 |
| 03/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  3. #5306220025395504 | 83.50 |
| 03/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  3. #5306220025395504 | 109.50 |
| 03/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  3. #5306220025395504 | 109.50 |
| 03/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  3. #5306220025395504 | 109.50 |
| 03/21/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  3. #5306220025395504 | 116.00 |
| 03/23/08 | Airfare Travel to Pittsburgh - VENDOR: DINERS CLUB; INVOICE#: 02/26/08-03/26/08; DATE: 3/26/2008  -  Acct. #5306220025395504 | 1,193.00 |
| 03/24/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 68.08 |
| 03/25/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 67.67 |
| 03/26/08 | Lodging Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 803.70 |
| 03/26/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 6.76 |
| 03/26/08 | Fares, Mileage, Parking Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 142.00 |
| 03/26/08 | Meals Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 10.30 |
| 03/26/08 | Long Distance Telephone-Outside Services Travel to Pittsburgh - VENDOR: Matthew Kramer; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 0.99 |
| 03/30/08 | Fares, Mileage, Parking Cab fares - Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008  -  Client - 15537 | 87.00 |
| 03/30/08 | Meals Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008  -  Client - 15537 | 13.00 |

| 03/31/08 | Searches-Title/Name/Corporate VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/08TO03/31/08; DATE: 4/4/2008 - Account# RB0120-Period: 01/01/08 to 03/31/08 | 44.48 |
|---|---|---|
| 03/31/08 | Searches-Title/Name/Corporate VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/08TO03/31/08; DATE: 4/4/2008 - Account# RB0120-Period: 01/01/08 to 03/31/08 | 230.32 |
| 03/31/08 | Meals Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008 - Client - 15537 | 63.12 |
| 04/01/08 | Long Distance Telephone 1(512)476-4394; 26 Mins. | 30.94 |
| 04/01/08 | Lodging Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008 - Client - 15537 | 567.72 |
| 04/01/08 | Meals Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008 - Client - 15537 | 47.80 |
| 04/01/08 | Fares, Mileage, Parking To/from MIA Airport - Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008 - Client - 15537 | 12.24 |
| 04/01/08 | Parking Airport parking  - Travel to Pittsburgh - VENDOR: Snyder,Jeffrey; INVOICE#: JIF-04/01/08; DATE: 4/1/2008 - Client - 15537 | 45.00 |
| 04/07/08 | Meals VENDOR: PERRICONE'S MARKETPLACE; INVOICE#: 158462-04/07/08; DATE: 4/7/2008 - Client - 15537 | 76.23 |
| 04/07/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |
| 04/07/08 | Long Distance Telephone 1(512)476-4394; 13 Mins. | 15.47 |
| 04/07/08 | Long Distance Telephone 1(843)524-5708; 30 Mins. | 36.89 |
| 04/07/08 | Long Distance Telephone 1(512)476-4394; 24 Mins. | 28.56 |
| 04/07/08 | Meals VENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 04/07/08-04/22/08; DATE: 4/22/2008 - Dates Charged: 04/07/08 - 04/22/08 | 52.29 |
| 04/08/08 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 1.19 |
| 04/08/08 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 2.38 |
| 04/08/08 | Telecopies   1.00 pgs @ $1.00/pg | 1.00 |
| 04/08/08 | Long Distance Telephone 1(215)721-2120; 2 Mins. | 3.57 |
| 04/08/08 | Long Distance Telephone 1(215)721-2120; 4 Mins. | 5.95 |
| 04/10/08 | Telecopies   4.00 pgs @ $1.00/pg | 4.00 |
| 04/10/08 | Long Distance Telephone 1(843)987-0794; 12 Mins. | 14.28 |
| 04/10/08 | Long Distance Telephone 1(864)895-0459; 1 Mins. | 1.19 |
| 04/11/08 | Long Distance Telephone 1(813)690-5168; 1 Mins. | 0.66 |
| 04/11/08 | Long Distance Telephone 1(215)721-2120; 7 Mins. | 8.33 |
| 04/14/08 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 1.19 |
| 04/17/08 | Long Distance Telephone 1(215)721-2120; 1 Mins. | 2.38 |
| 04/18/08 | Long Distance Telephone 1(843)987-0794; 13 Mins. | 16.66 |
| 04/21/08 | Long Distance Telephone 1(215)963-9506; 1 Mins. | 2.38 |
| 04/30/08 | Miscellaneous Costs     Professional/Expert fees related to PD April 2008 $15,268.12 | 15,268.12 |

| | | |
|---|---|---|
| 04/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 319 pgs @ 0.10/pg | 31.90 |
| 04/18/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/07/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/21/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/21/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/03/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 04/03/08 | Copies 23 pgs @ 0.10/pg | 2.30 |
| 04/21/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/21/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/01/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/01/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/02/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/02/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/02/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/07/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/07/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/07/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/07/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/07/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/07/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 04/07/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/07/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/07/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/08/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/08/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |

| | | |
|---|---|---|
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/08/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 04/08/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/08/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/08/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/08/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/08/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/08/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/08/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/09/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/09/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/09/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/09/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/09/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/09/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/09/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/09/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |

| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
|---|---|---|
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 04/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 04/18/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/18/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 04/18/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/18/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 04/18/08 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |

| | | |
|---|---|---|
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/18/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/18/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/18/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/18/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/18/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 04/18/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/18/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/18/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/18/08 | Copies 20 pgs @ 0.10/pg | 2.00 |
| 04/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/10/08 | Copies 38 pgs @ 0.10/pg | 3.80 |
| 04/10/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/10/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/11/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/11/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/11/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/11/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/11/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/11/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |

| | | |
|---|---|---|
| 04/11/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/11/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/11/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/11/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/11/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/11/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 04/11/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/14/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/15/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/15/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/15/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/15/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/15/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/16/08 | Copies 51 pgs @ 0.10/pg | 5.10 |

| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
|---|---|---|
| 04/16/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/16/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/16/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/16/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 04/16/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/16/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 04/16/08 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 04/16/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/16/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/16/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/16/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/16/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/16/08 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 04/16/08 | Copies 51 pgs @ 0.10/pg | 5.10 |
| 04/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/16/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/16/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/16/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/17/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 04/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 47 pgs @ 0.10/pg | 4.70 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 04/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/17/08 | Copies 60 pgs @ 0.10/pg | 6.00 |
| 04/17/08 | Copies 60 pgs @ 0.10/pg | 6.00 |

| | | |
|---|---|---|
| 04/17/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/17/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 04/17/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 04/17/08 | Copies 62 pgs @ 0.10/pg | 6.20 |
| 04/17/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/17/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/17/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 04/17/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 04/17/08 | Copies 31 pgs @ 0.10/pg | 3.10 |
| 04/17/08 | Copies 46 pgs @ 0.10/pg | 4.60 |
| 04/17/08 | Copies 22 pgs @ 0.10/pg | 2.20 |
| 04/17/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 04/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 04/17/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 04/17/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 04/17/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 04/17/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/17/08 | Copies 4 pgs @ 0.10/pg | 0.40 |

**TOTAL COSTS ADVANCED**                                                    **$22,278.96**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Rojas,Susana | 0.30 | $190.00 | $57.00 |
| *TOTAL* | *0.30* | | *$57.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $2,741.00 |
| Fares, Mileage, Parking | $360.24 |
| Telecopies | $5.00 |
| Internet Connection (Outside Services) | $9.95 |
| Long Distance Telephone | $173.21 |
| Long Distance Telephone-Outside Services | $902.72 |
| Lodging | $1,655.28 |
| Meals | $476.24 |
| Miscellaneous Costs | $15,268.12 |
| Parking | $45.00 |
| Searches-Title/Name/Corporate | $274.80 |
| Copies | $367.40 |
| *TOTAL* | *$22,278.96* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$22,335.96**

**Atty – SLB**
**Client No.: 74817/15539**

**RE:  03 - Creditors Committee**

| 04/01/08 | SLB | 7.80 | 5,265.00 | Continued preparation of opinion for committee on ZAI (7.3); telephone conference with M. Dies regarding same (.5). |
|---|---|---|---|---|
| 04/02/08 | SLB | 2.50 | 1,687.50 | Committee meeting and post meeting discussion regarding matters to be briefed for committee (2.5). |
| 04/02/08 | JMS | 1.80 | 819.00 | Prepare for and attend Committee call. |
| 04/02/08 | JIS | 2.20 | 605.00 | Attend special committee meeting and follow up regarding same. |
| 04/02/08 | MIK | 0.10 | 38.00 | Email creditor regarding PI estimation (.1). |
| 04/04/08 | SLB | 1.40 | 945.00 | Emails from and to D. Speights, M. Dies and R. Levy regarding committee brief and telephone conference with R. Levy regarding same (.9); interoffice conference with J. Sakalo and M. Kramer regarding preparation of brief and legal theories (.5). |
| 04/04/08 | MIK | 0.40 | 152.00 | Email committee regarding PI estimation (.4). |
| 04/07/08 | SLB | 1.40 | 945.00 | Prepare for and conduct special committee call, including preparatory calls with D. Speights and M. Dies (1.4). |
| 04/07/08 | JMS | 0.50 | 227.50 | Committee call. |
| 04/07/08 | JIS | 0.50 | 137.50 | Special committee meeting regarding ACC/FCR settlement with Grace. |
| 04/07/08 | MIK | 0.50 | 190.00 | Committee call (.5). |
| 04/10/08 | SLB | 0.50 | 337.50 | Committee meeting (.5). |
| 04/10/08 | JMS | 0.60 | 273.00 | Prepare for and attend Committee call. |
| 04/10/08 | MIK | 0.50 | 190.00 | Attend committee call (.5). |
| 04/17/08 | SLB | 1.00 | 675.00 | Prepare for and conduct committee meeting (1.0). |
| 04/17/08 | JMS | 0.70 | 318.50 | Prepare for and attend Committee call. |
| 04/24/08 | SLB | 1.10 | 742.50 | Committee call (1.1). |
| 04/24/08 | JMS | 0.40 | 182.00 | E-mail to Committee regarding call (.2); e-mails with E. Westbrook regarding hearing dates (.2). |
| 04/24/08 | JMS | 1.20 | 546.00 | Prepare for and hold Committee call. |
| 04/24/08 | MIK | 1.50 | 570.00 | Committee call (1.1); draft summary to committee (.4). |
| 04/25/08 | JMS | 0.30 | 136.50 | Review/revise memorandum to Committee. |
| 04/28/08 | SLB | 1.00 | 675.00 | Prepare for and conduct special committee meeting (1.0). |
| 04/28/08 | JMS | 0.40 | 182.00 | Attend Committee call. |
| 04/28/08 | MIK | 0.40 | 152.00 | Committee call (.4). |

**PROFESSIONAL SERVICES**                                                                 **$15,991.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 16.70 | $675.00 | $11,272.50 |
| Sakalo, Jay M | 5.90 | $455.00 | $2,684.50 |
| Kramer, Matthew I | 3.40 | $380.00 | $1,292.00 |
| Snyder, Jeffrey I | 2.70 | $275.00 | $742.50 |
| *TOTAL* | *28.70* | | **$15,991.50** |

**CURRENT BALANCE DUE THIS MATTER**                                                       **$15,991.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| | | | | |
|---|---|---|---|---|
| 04/06/08 | JIS | 0.70 | 192.50 | Review and revise March prebill. |
| 04/10/08 | LMF | 0.80 | 164.00 | Attend to revisions to March bill and professional services. |
| 04/16/08 | LMF | 0.70 | 143.50 | Prepare notice and summary for Bilzin's monthly fees and costs and submit to local counsel for filing and service. |
| 04/21/08 | LMF | 0.50 | 102.50 | Meet with accounting regarding backup for costs on fee auditors' report. |

PROFESSIONAL SERVICES                                                    $602.50

COSTS ADVANCED

| | | |
|---|---|---|
| 03/31/08 | Searches-Title/Name/Corporate VENDOR: PACER SERVICE CENTER; INVOICE#: 01/01/08TO03/31/08; DATE: 4/4/2008 - Account# RB0120-Period: 01/01/08 to 03/31/08 | 6.72 |

TOTAL COSTS ADVANCED                                                    $6.72

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Snyder, Jeffrey I | 0.70 | $275.00 | $192.50 |
| Flores, Luisa M | 2.00 | $205.00 | $410.00 |
| *TOTAL* | *2.70* | | *$602.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Searches-Title/Name/Corporate | $6.72 |
| *TOTAL* | *$6.72* |

CURRENT BALANCE DUE THIS MATTER                                        $609.22

**Atty – SLB**
**Client No.: 74817/15544**

**RE:  08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 04/01/08 | JIS | 7.80 | 2,145.00 | Attend PI estimation trial. |
| 04/04/08 | JIS | 0.20 | 55.00 | Email correspondence with M. Kramer regarding coverage of PI estimation trial next week. |
| 04/10/08 | JMS | 0.20 | 91.00 | E-mails with M. Hurford regarding preliminary agenda. |
| 04/10/08 | CA | 1.90 | 427.50 | Research regarding 524(g) (1.6); telephone conference with and emails to M.Kramer regarding same (.3). |
| 04/11/08 | JMS | 0.30 | 136.50 | E-mail to Committee regarding 4/21 hearing. |
| 04/14/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding 4/21 agenda. |
| 04/15/08 | SLB | 0.20 | 135.00 | Email to E. Westbrook regarding order of arguments on 4/22 (.2). |
| 04/15/08 | LMF | 2.10 | 430.50 | Attend to confirming all attendance for hearings on April 21st and 22nd via telephone, arrange for appearances and submit confirmations to all parties attending. |
| 04/15/08 | SR | 0.20 | 38.00 | Attention to hearing notebook per J. Sakalo's instruction. |
| 04/17/08 | JMS | 0.30 | 136.50 | Conference with S. Rojas regarding hearing notebooks. |
| 04/17/08 | SR | 3.00 | 570.00 | Analyze documents for hearing notebook. |
| 04/18/08 | SLB | 1.20 | 810.00 | Prepare for 4/21-4/22 hearings and telephone conference with D. Speights regarding same (1.2). |
| 04/18/08 | SL | 2.00 | 380.00 | Assist S. Rojas in preparation for upcoming hearings. |
| 04/18/08 | SR | 5.00 | 950.00 | Prepare revisions to hearing notebook dated 4/21 (1.0); Prepare hearing notebook for hearing dated 4/22 (1.0); Analyze docket and revise hearing notebook (4/22) for S.Baena (3.0). |
| 04/20/08 | SLB | 0.20 | 135.00 | Telephone call from D. Speights regarding 4/21-4/22 hearings (.2). |
| 04/20/08 | SLB | 0.60 | 405.00 | Prepare for 4/21 hearing (.6). |
| 04/21/08 | SLB | 6.40 | 4,320.00 | Prepare for 4/21 and 4/22 hearings (2.5); attend to omnibus hearing (1.9); conference with notice experts in preparation for 4/22 hearing (2.0). |
| 04/21/08 | LMF | 0.30 | 61.50 | Provide attorney with calling information for hearing. |
| 04/21/08 | JMS | 3.80 | 1,729.00 | Prepare for and attend omnibus hearing. |
| 04/21/08 | MIK | 0.10 | 38.00 | Review agenda (.1). |
| 04/22/08 | SLB | 7.00 | 4,725.00 | Prepare for and attend ZAI hearing (7.0). |
| 04/22/08 | JMS | 6.30 | 2,866.50 | Prepare for hearing and attend same (6.0); meet with E. Westbrook, D. Scott thereafter (.3). |
| 04/22/08 | JIS | 0.80 | 220.00 | Listen to portion of hearing on ZAI bar date motion. |
| 04/22/08 | MIK | 2.20 | 836.00 | Attend ZAI hearing by telephone (2.2). |

**PROFESSIONAL SERVICES**                                                                                          **$21,732.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 15.60 | $675.00 | $10,530.00 |
| Sakalo, Jay M | 11.10 | $455.00 | $5,050.50 |
| Kramer, Matthew I | 2.30 | $380.00 | $874.00 |
| Snyder, Jeffrey I | 8.80 | $275.00 | $2,420.00 |
| Aftimos, Corinne | 1.90 | $225.00 | $427.50 |
| Flores, Luisa M | 2.40 | $205.00 | $492.00 |
| Lazarus, Shanon | 2.00 | $190.00 | $380.00 |
| Rojas,Susana | 8.20 | $190.00 | $1,558.00 |
| *TOTAL* | *52.30* | | *$21,732.00* |

**CURRENT BALANCE DUE THIS MATTER**                                    $21,732.00

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 04/01/08 | JIS | 1.80 | 495.00 | Draft memorandum summarizing day 8 of PI estimation trial for committee and email correspondence with M. Kramer thereon. |
| 04/02/08 | SLB | 0.50 | 337.50 | Review memo regarding hearings on 3/31 and 4/1 (.5). |
| 04/02/08 | LMF | 0.70 | 143.50 | Attend to obtaining copy of 2001 deposition transcript for Kinsella for J. Sakalo's review. |
| 04/02/08 | JIS | 0.30 | 82.50 | Telephone call with M. Kramer regarding summary, 4/1 estimation trial, and summary (0.2); attention to final summary (0.1). |
| 04/02/08 | MIK | 0.20 | 76.00 | Edit summary of hearing (.2). |
| 04/03/08 | LMF | 0.50 | 102.50 | Scan Kinsella deposition and legal key same. |
| 04/05/08 | JMS | 0.20 | 91.00 | Review Libby objection to EPA settlement. |
| 04/07/08 | SLB | 5.30 | 3,577.50 | Attention to internal emails, etc. regarding announcement of PI/Grace settlement, attention to term sheet and securities announcements, preparation of emails/memos to PD committee regarding same, internal conferences regarding settlement terms and impact on PD (2.9); monitor investor call regarding settlement (.7); interoffice conference with J. Snyder, M. Kramer regarding objection to ZAI bar date motion and email to D. Speights regarding same (1.2); review Libby claimants objection to EPA settlement (.5). |
| 04/07/08 | SLB | 0.30 | 202.50 | Attention to motion, etc. for appointment of mediator regarding S&R claims (.3). |
| 04/07/08 | SLB | 0.50 | 337.50 | Telephone call from S. Mendleberg regarding status of PD objections (.5). |
| 04/07/08 | JMS | 4.80 | 2,184.00 | E-mails to Committee regarding PI settlement and review securities filings regarding same (1.2); telephone conference with S. Baena, M. Dies thereon (.5); telephone conference with S. Baena, D. Speights thereon (.4); interoffice conference with S. Baena, M. Kramer regarding settlement, impact on case and related issues (1.5); attend Grace investor conference call (.7); telephone conference with S. Mandelsberg, S. Baena regarding impact of settlement on unresolved PD claims (.5). |
| 04/07/08 | JIS | 1.30 | 357.50 | Interoffice conferences with S. Baena, J. Sakalo, et al. regarding Grace settlement with ACC and FCR and implications of same (1.1); email to J. Baer regarding Libby insurance coverage issue and transmitting waiver letter in respect of Pitney Hardin memo (0.2). |
| 04/07/08 | MIK | 0.50 | 190.00 | Telephone call to creditor regarding status of PD claims objection process (.5). |
| 04/08/08 | JIS | 0.50 | 137.50 | Review Pitney Hardin memorandum regarding availability of insurance for Libby settlement. |
| 04/09/08 | LMF | 0.60 | 123.00 | Attend to changes to confirmation for telephone appearances. |
| 04/11/08 | LMF | 0.90 | 184.50 | Attention to objections filed against Zonalite motions. |
| 04/14/08 | CA | 0.10 | 22.50 | Email correspondence with M.Kramer regarding hearing transcripts. |
| 04/16/08 | JMS | 0.20 | 91.00 | Review UST's limited objection to retention of D. Welsh as mediator. |
| 04/21/08 | SL | 0.20 | 38.00 | Attention to deposition transcript for J. Sakalo. |
| 04/22/08 | JMS | 0.20 | 91.00 | E-mails with T. Edwards regarding claim register. |
| 04/22/08 | SR | 0.50 | 95.00 | Review various documents per M. Kramer's instructions. |
| 04/23/08 | SL | 0.30 | 57.00 | Review court docket re: Order on Wesleyan Claim. |
| 04/24/08 | JMS | 0.50 | 227.50 | E-mails with T. Edwards regarding certain PD claims (.3); e-mails with S. Lazarus regarding same (.2). |
| 04/24/08 | SL | 0.60 | 114.00 | Review court docket and claims database re: status of various claims. |
| 04/24/08 | SL | 0.30 | 57.00 | Review court docket re: Orders expunging/disallowing/withdrawing claims. |
| 04/24/08 | SR | 0.80 | 152.00 | Review docket and update claims data base analysis. |
| 04/25/08 | JMS | 0.20 | 91.00 | E-mail from T. Edwards regarding mediation status. |

| 04/28/08 | JMS | 0.20 | 91.00 | Conference with S. Baena regarding settlements. |
| 04/28/08 | SL | 0.10 | 19.00 | Follow up email to A. Perez regarding claims database. |
| 04/29/08 | JMS | 0.30 | 136.50 | Telephone conference with D. Speights regarding settlements. |
| 04/30/08 | JMS | 0.80 | 364.00 | Review database regarding private claims (.5); telephone conference with D. Speights thereon (.3). |
| 04/30/08 | SL | 0.30 | 57.00 | Email A. Perez re: Grace Claims Database (.1); attention to same (.2). |

**PROFESSIONAL SERVICES**                                                            **$10,325.50**

### COSTS ADVANCED

| 03/12/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815686097; DATE: 3/31/2008  -  Account# 5306220025395504 | 10.15 |
| 03/13/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815686097; DATE: 3/31/2008  -  Account# 5306220025395504 | 23.70 |
| 04/23/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

**TOTAL COSTS ADVANCED**                                                            **$33.95**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 6.60 | $675.00 | $4,455.00 |
| Sakalo, Jay M | 7.40 | $455.00 | $3,367.00 |
| Kramer, Matthew I | 0.70 | $380.00 | $266.00 |
| Snyder, Jeffrey I | 3.90 | $275.00 | $1,072.50 |
| Aftimos, Corinne | 0.10 | $225.00 | $22.50 |
| Flores, Luisa M | 2.70 | $205.00 | $553.50 |
| Lazarus, Shanon | 1.80 | $190.00 | $342.00 |
| Rojas,Susana | 1.30 | $190.00 | $247.00 |
| *TOTAL* | *24.50* | | *$10,325.50* |

### MATTER SUMMARY OF COSTS ADVANCED

| Westlaw-Online Legal Research | $33.85 |
|---|---|
| Copies | $0.10 |
| *TOTAL* | *$33.95* |

**CURRENT BALANCE DUE THIS MATTER**                                                            **$10,359.45**

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 04/01/08 | JIS | 8.00 | 2,200.00 | Non-working travel from Pittsburgh to Miami. |
| 04/21/08 | SLB | 1.50 | 1,012.50 | Non-working travel (1.5). |
| 04/21/08 | JMS | 2.40 | 1,092.00 | Travel to Delaware for omnibus and ZAI hearings. |
| 04/22/08 | SLB | 5.00 | 3,375.00 | Return to Miami (5.0). |
| 04/22/08 | JMS | 4.00 | 1,820.00 | Return travel to Miami. |

**PROFESSIONAL SERVICES**                                                          **$9,499.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 6.50 | $675.00 | $4,387.50 |
| Sakalo, Jay M | 6.40 | $455.00 | $2,912.00 |
| Snyder, Jeffrey I | 8.00 | $275.00 | $2,200.00 |
| *TOTAL* | *20.90* | | *$9,499.50* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$9,499.50**

**Atty – SLB**
**Client No.: 74817/15554**

**RE: 18 - Plan & Disclosure Statement**

| 04/04/08 | JIS | 0.40 | 110.00 | Telephone conference with S. Baena regarding plan voting issues and research regarding section 1126. |
| 04/10/08 | MIK | 0.10 | 38.00 | Telephone call with C. Aftimos regarding 524(g) issue (.1). |
| 04/11/08 | JMS | 0.30 | 136.50 | Telephone conference with M. Wolfson regarding PI settlement. |
| 04/17/08 | JMS | 0.40 | 182.00 | Telephone conference from G. Boyer regarding valuation issues (.2); e-mails with B. Fairey regarding same (.2). |
| 04/22/08 | JMS | 0.20 | 91.00 | Telephone conference with G. Boyer regarding financial analyses. |
| 04/24/08 | JMS | 1.00 | 455.00 | Review and analysis of financial analyses (.6); telephone conference with G. Boyer thereon (.4). |
| 04/24/08 | MIK | 0.30 | 114.00 | Telephone conference with G. Boyer regarding plan issues (.3). |
| 04/30/08 | JMS | 0.80 | 364.00 | Analysis of financial advisor summary regarding funding options. |

**PROFESSIONAL SERVICES**                                                        **$1,490.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.70 | $455.00 | $1,228.50 |
| Kramer, Matthew I | 0.40 | $380.00 | $152.00 |
| Snyder, Jeffrey I | 0.40 | $275.00 | $110.00 |
| *TOTAL* | *3.50* | | *$1,490.50* |

**CURRENT BALANCE DUE THIS MATTER**                                             **$1,490.50**

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 04/16/08 | LMF | 0.60 | 123.00 | Prepare notice and summary of March fees and costs for Hamilton Rabinovitz and submit to local counsel for filing. |

**PROFESSIONAL SERVICES** $123.00

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| *TOTAL* | *0.60* | | *$123.00* |

**CURRENT BALANCE DUE THIS MATTER** $123.00

Atty – SLB
Client No.: 74817/17905

RE: 38 - ZAI Science Trial

| 04/01/08 | JMS | 3.40 | 1,547.00 | Conferences with S. Baena regarding pending ZAI motions and consideration thereof (.8); review and revise memorandum regarding same (.8); conference with S. Baena, M. Kramer regarding discussion on memorandum (1.3); telephone conference with S. Baena, M. Dies thereon (.5). |
|---|---|---|---|---|
| 04/01/08 | MIK | 0.50 | 190.00 | Interoffice conference with S. Baena regarding ZAI (.5). |
| 04/02/08 | JMS | 2.00 | 910.00 | E-mails with L. Flores regarding Kinsella deposition (.2); analysis of issues regarding pending motion (.7); e-mail with E. Westbrook regarding filing of objections (.1); conferences with S. Baena, M. Kramer regarding objection (.7); e-mail from S. Wheatman thereon (.3). |
| 04/02/08 | MIK | 2.00 | 760.00 | ZAI committee call and post call follow up discussion (2.0). |
| 04/03/08 | JMS | 0.90 | 409.50 | Conference with S. Baena regarding issues related to Grace's ZAI bar date motion (.7); e-mail from D. Speights regarding same (.2). |
| 04/04/08 | JMS | 1.30 | 591.50 | Conference with S. Baena regarding objection to Grace's bar date motion (.8); e-mail to J. Snyder regarding Buckwalter decision regarding motion for leave to appeal (.3); e-mail to Committee regarding Kinsella deposition transcript (.2). |
| 04/04/08 | JIS | 0.40 | 110.00 | Attention to email from J. Sakalo regarding opinion from district court on ZAI motion for leave to appeal, research same, and reply. |
| 04/07/08 | JMS | 1.50 | 682.50 | Interoffice conference with S. Baena, M. Kramer regarding objection to Bar Date motion and settlement impact (1.2); review draft of motion to lift stay (.3). |
| 04/07/08 | JIS | 3.80 | 1,045.00 | Attention to response to bar date motion and conference with M. Kramer thereon (0.3); telephone conferences with M. Dies and S. Mandleberg regarding ZAI bar date motion and general strategy and general follow up to committee call regarding PI settlement (2.2); assist M. Kramer with response to motion for ZAI bar date and research relating thereto (1.3). |
| 04/07/08 | MIK | 10.00 | 3,800.00 | Research and draft brief regarding ZAI. |
| 04/08/08 | SLB | 4.80 | 3,240.00 | Revise objection to ZAI bar date motion (4.8). |
| 04/08/08 | JMS | 3.40 | 1,547.00 | Telephone conference with S. Wheatman regarding ZAI criticisms (.4); review and revise draft objection to Bar Date and conference with S. Baena, M. Kramer thereon (2.7); review e-mail from S. Wheatman regarding comments to notices (.3). |
| 04/08/08 | JIS | 0.20 | 55.00 | Review draft objection to Grace's motion for ZAI bar date. |
| 04/08/08 | MIK | 3.80 | 1,444.00 | Attend to ZAI brief (2.5); interoffice conference with S. Baena regarding same (1.3). |
| 04/09/08 | SLB | 2.40 | 1,620.00 | Review Hilsoft ZAI notice program comments (.4); emails from and to various committee members regarding revisions to ZAI bar date objection (.4); emails from and to E. Westbrook regarding bar date motion issues (.2); revise objection to ZAI bar date motion (1.4). |
| 04/09/08 | JMS | 1.70 | 773.50 | Conference with S. Baena regarding ZAI objection and analysis of issues thereon (1.1); e-mails with S. Baena and E. Westbrook regarding same (.3); e-mails with R. Levy regarding same (.3). |
| 04/09/08 | JIS | 2.70 | 742.50 | Review objection to ZAI bar date motion, check citations, revisions to same, and email to M. Kramer thereon. |
| 04/10/08 | SLB | 1.00 | 675.00 | Telephone call from D. Speights regarding ZAI bar date motion (.3); telephone conference with J. Sakalo regarding revisions to ZAI bar date objection (0.7). |
| 04/10/08 | JMS | 4.50 | 2,047.50 | Review and finalize objection to Bar Date Notice (3.3); telephone conference with D. Speights and e-mails with D. Speights regarding same (.3); telephone conference with M. Dies regarding same (.2); telephone |

| | | | | |
|---|---|---|---|---|
| | | | | conference with S. Baena regarding same (.7). |
| 04/10/08 | JIS | 0.20 | 55.00 | Review revised ZAI bar date objection. |
| 04/11/08 | JMS | 0.90 | 409.50 | E-mail to Committee regarding responses to various ZAI motions (.3); telephone conference with S. Wheatman regarding ZAI bar date (.3); e-mails with N. Mehdipour regarding summary of responses (.3). |
| 04/11/08 | JIS | 0.10 | 27.50 | Attention to email from J. Sakalo to committee regarding all responses to ZAI bar date motion. |
| 04/11/08 | MIK | 1.80 | 684.00 | Review ZAI responses (1.8). |
| 04/11/08 | NT | 5.20 | 1,924.00 | Review and draft memorandum summarizing responses filed by the debtors, the ZAI claimants, and Her Majesty the Queen in Right of Canada (5.0); e-mails to and from J. Sakalo regarding pending responses (.2). |
| 04/12/08 | NT | 2.00 | 740.00 | Further draft memorandum summarizing responses filed by the debtors, the ZAI claimants, and Her Majesty the Queen in Right of Canada. |
| 04/13/08 | SLB | 1.20 | 810.00 | Review all ZAI pleadings filed by 4/11 (1.2). |
| 04/13/08 | NT | 0.10 | 37.00 | E-mail to J. Sakalo and M. Kramer regarding pending responses (.1). |
| 04/14/08 | SLB | 0.40 | 270.00 | Review syllabus of ZAI motions from N. Testa (.4). |
| 04/14/08 | JMS | 2.10 | 955.50 | Review and revise memorandum summarizing responses and objections to ZAI-related motions (1.7); e-mail to Committee regarding same (.2); e-mail to D. Speights regarding objection to Bar Date (.2). |
| 04/15/08 | JMS | 0.50 | 227.50 | E-mail to Committee regarding Debtors' amendment to Bar Date (.3); review docket for filings (.2). |
| 04/15/08 | NT | 0.10 | 37.00 | Attention to e-mail from J. Sakalo. |
| 04/16/08 | SLB | 0.90 | 607.50 | Attention to Grace's response to committee reply (.6); email to and from D. Speights regarding same (.1); review memo on ZAI issues (.2). |
| 04/16/08 | JMS | 0.50 | 227.50 | E-mail to Committee regarding Debtors' reply brief in support of bar date and objection to lift stay (.3); e-mail to Committee regarding issued agenda (.2). |
| 04/16/08 | NT | 0.10 | 37.00 | Attention to e-mail from J. Sakalo. |
| 04/17/08 | SLB | 0.40 | 270.00 | Emails from and to J. Baer and committee regarding ZAI hearing and telephone call from D. Speights regarding same (.4). |
| 04/17/08 | JMS | 0.50 | 227.50 | E-mails with and telephone conference with S. Wheatman regarding ZAI hearing (.3); attention to scheduling issues regarding hearing date (.2). |
| 04/18/08 | JMS | 0.50 | 227.50 | E-mails with S. Wheatman and G. Intrepido regarding ZAI hearing (.2); telephone conference with S. Baena, D. Speights regarding Hearing (.3). |
| 04/21/08 | JMS | 2.80 | 1,274.00 | Meet with experts (2.0); prepare for hearing (.8). |
| 04/21/08 | SR | 0.10 | 19.00 | Research regarding deposition transcripts for J. Sakalo. |
| 04/22/08 | SLB | 0.30 | 202.50 | Conference with D. Scott and E. Westbrook regarding mediation (.3). |
| 04/23/08 | SLB | 0.70 | 472.50 | Email exchange with E. Westbrook et al regarding selection of mediator (.7). |
| 04/23/08 | JMS | 0.90 | 409.50 | Lengthy e-mail exchange regarding mediation. |
| 04/24/08 | SLB | 0.80 | 540.00 | Interoffice conference with J. Sakalo and M. Kramer regarding mediation and call with committee regarding same (.4); telephone call from M. Dies regarding same (.3); email to E. Westbrook regarding same (.1). |
| 04/24/08 | JMS | 0.60 | 273.00 | Telephone conference with E. Westbrook regarding ZAI issues (.4); conference with S. Baena thereon (.2). |
| 04/24/08 | MIK | 0.20 | 76.00 | Interoffice conference with S. Baena regarding ZAI (.2). |
| 04/25/08 | SLB | 0.40 | 270.00 | Two telephone calls from D. Speights regarding mediations (.4). |
| 04/25/08 | JMS | 0.50 | 227.50 | Telephone conference with D. Speights, S. Baena regarding ZAI mediation (.3); conference with S. Baena regarding same (.2). |
| 04/28/08 | JMS | 0.20 | 91.00 | E-mails with E. Westbrook regarding mediators. |
| 04/29/08 | JMS | 0.70 | 318.50 | Telephone conference with D. Speights regarding notice issues and follow up conference with S. Baena thereon. |

**PROFESSIONAL SERVICES**                                                                 **$34,137.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 13.30 | $675.00 | $8,977.50 |
| Sakalo, Jay M | 29.40 | $455.00 | $13,377.00 |
| Kramer, Matthew I | 18.30 | $380.00 | $6,954.00 |
| Snyder, Jeffrey I | 7.40 | $275.00 | $2,035.00 |
| Testa Mehdipour, Nicole | 7.50 | $370.00 | $2,775.00 |
| Rojas,Susana | 0.10 | $190.00 | $19.00 |
| *TOTAL* | *76.00* | | *$34,137.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                          **$34,137.50**



June 25, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   141271

FOR PROFESSIONAL SERVICES RENDERED
    THROUGH May 31, 2008

### CLIENT SUMMARY

**BALANCE AS OF- 05/31/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $0.00 | $16,898.49 | $16,898.49 |
| 02 - Debtors' Business Operations - .15538 | $682.50 | $0.00 | $682.50 |
| 03 - Creditors Committee - .15539 | $13,502.50 | $0.00 | $13,502.50 |
| 07 - Applicant's Fee Application - .15543 | $4,271.00 | $0.00 | $4,271.00 |
| 08 - Hearings - .15544 | $1,734.00 | $0.00 | $1,734.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $782.50 | $0.00 | $782.50 |
| 10 - Travel - .15546 | $11,960.00 | $0.00 | $11,960.00 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $136.50 | $0.00 | $136.50 |
| 18 - Plan & Disclosure Statement - .15554 | $182.00 | $0.00 | $182.00 |
| 30 - Fee Application of Others - .17781 | $859.00 | $0.00 | $859.00 |
| 38 - ZAI Science Trial - .17905 | $81,888.50 | $0.00 | $81,888.50 |
| **Client Total** | **$115,998.50** | **$16,898.49** | **$132,896.99** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 87.10 | $675.00 | $58,792.50 |
| Flores, Luisa M | 16.40 | $205.00 | $3,362.00 |
| Sakalo, Jay M | 85.80 | $455.00 | $39,039.00 |
| Snyder, Jeffrey I | 9.70 | $275.00 | $2,667.50 |
| Kramer, Matthew I | 12.60 | $380.00 | $4,788.00 |
| Aftimos, Corinne | 4.30 | $225.00 | $967.50 |
| Lazarus, Shanon | 3.40 | $190.00 | $646.00 |
| Rojas,Susana | 4.90 | $190.00 | $931.00 |
| Shapiro, Cynthia | 12.40 | $225.00 | $2,790.00 |
| Botros, Paul M | 6.50 | $310.00 | $2,015.00 |
| ***TOTAL PROFESSIONAL FEES THIS PERIOD*** | | | ***$115,998.50*** |

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $8,156.20 |
| Archival/Retrieval Services | $45.00 |
| Fares, Mileage, Parking | $784.75 |
| Long Distance Telephone | $265.41 |
| Long Distance Telephone-Outside Services | $4,245.07 |
| Lodging | $946.20 |
| Meals | $400.92 |
| Miscellaneous Costs | $1,472.50 |
| Parking | $90.00 |
| Searches-Title/Name/Corporate | $33.89 |
| Westlaw-Online Legal Research | $151.85 |
| Copies | $306.70 |
| ***TOTAL COSTS ADVANCED THIS PERIOD*** | ***$16,898.49*** |
| **TOTAL BALANCE DUE THIS PERIOD** | **$132,896.99** |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

RE:  01- Case Administration

PROFESSIONAL SERVICES                                                                                   $0.00

COSTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 12/29/06 | Airfare Travel not identified to be moved to correct matter when Roscina returns from Vacation - VENDOR: DINERS CLUB; INVOICE#: 12/27/06-01/26/07; DATE: 1/26/2007  -  Acct. #5306-2200-2539-5504 | 769.30 |
| 10/23/07 | Airfare Cancelled airfare to Raleigh/Durham (non-refundable ticket) to be used at a later date - VENDOR: DINERS CLUB; INVOICE#: 09/26/07-10/26/07; DATE: 10/26/2007  -  Acct. #5306220025395504 | 211.40 |
| 10/23/07 | Airfare Agent fee - Forest Travel - Unidentified - to be transfered to correct file when identified - VENDOR: DINERS CLUB; INVOICE#: 09/26/07-10/26/07; DATE: 10/26/2007  -  Acct. #5306220025395504 | 100.00 |
| 03/26/08 | Meals VENDOR: Matthew Kramer, P.A.; INVOICE#: MIK-03/26/08; DATE: 3/26/2008  -  Client - 15537 | 4.01 |
| 03/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 142.00 |
| 03/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 148.50 |
| 03/27/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 155.00 |
| 03/28/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 194.00 |
| 03/28/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 200.50 |
| 03/28/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 207.00 |
| 03/30/08 | Airfare Agency fee - Travel MIA/PITT - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 35.00 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 03/30/08 | Airfare Travel MIA/PITT - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 981.50 |
| 04/01/08 | Airfare Travel PITT/MIA - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 693.50 |
| 04/02/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 48.67 |
| 04/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 220.00 |
| 04/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 226.50 |
| 04/03/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 226.50 |
| 04/04/08 | Long Distance Telephone-Outside Services USBC NYS - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 95.40 |
| 04/04/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815879731; DATE: 5/1/2008  -  Account# 5306220025395504 | 7.61 |
| 04/06/08 | Airfare Agency fee - travel MIA/PITT - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 35.00 |
| 04/06/08 | Airfare Travel MIA/PITT - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 674.50 |
| 04/07/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 22.28 |
| 04/07/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 194.00 |
| 04/07/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 226.50 |
| 04/07/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 246.00 |

| Date | Description | Amount |
|------|-------------|--------|
| 04/07/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 246.00 |
| 04/07/08 | Archival/Retrieval Services | 45.00 |
| 04/07/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 0.17 |
| 04/07/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815879731; DATE: 5/1/2008  -  Account# 5306220025395504 | 0.69 |
| 04/07/08 | Searches-Title/Name/Corporate VENDOR: GLOBAL SECURITIES INFORMATION, INC.; INVOICE#: 815878262; DATE: 4/30/2008  -  Account# 1003382864 | 13.89 |
| 04/08/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815879731; DATE: 5/1/2008  -  Account# 5306220025395504 | 78.46 |
| 04/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 31.20 |
| 04/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 142.00 |
| 04/09/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 213.50 |
| 04/09/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815879731; DATE: 5/1/2008  -  Account# 5306220025395504 | 15.95 |
| 04/10/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 17.32 |
| 04/12/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 25.00 |
| 04/12/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 25.00 |
| 04/12/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 25.00 |
| 04/12/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 31.50 |

| 04/14/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 77.00 |
| 04/17/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 13.06 |
| 04/18/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 103.00 |
| 04/21/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 11.03 |
| 04/22/08 | Airfare Airfare MIA/PHIL/MIA - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 1,083.00 |
| 04/22/08 | Airfare Agency fee - Airfare MIA/PHIL/MIA - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 35.00 |
| 04/22/08 | Lodging Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 473.10 |
| 04/22/08 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 170.79 |
| 04/22/08 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 7.74 |
| 04/22/08 | Parking Airport parking - Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 30.00 |
| 04/22/08 | Airfare Travel to/from Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 1,118.00 |
| 04/22/08 | Lodging Travel to Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 473.10 |
| 04/22/08 | Meals Travel to Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 5.44 |
| 04/22/08 | Meals Travel to Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 13.15 |
| 04/22/08 | Meals Travel to Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 49.80 |
| 04/22/08 | Parking Airport parking - Travel to Philadelphia -VENDOR: JAY M. SAKALO; INVOICE#: JMS-04/22/08; DATE: 4/22/2008  -  Client - 15537 | 30.00 |
| 04/22/08 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 108764; DATE: 4/27/2008  -  Account# BILZIN | 516.15 |

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 04/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 57.50 |
| 04/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 57.50 |
| 04/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/23/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/24/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 31.71 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 57.50 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 64.00 |
| 04/24/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 03/26/08-04/25/08; DATE: 4/25/2008  -  Acct. #5306220025395504 | 70.50 |
| 04/24/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 815879731; DATE: 5/1/2008  -  Account# 5306220025395504 | 49.14 |
| 04/25/08 | Long Distance Telephone 1(803)943-8094; 4 Mins. | 5.95 |
| 04/28/08 | Long Distance Telephone 1(415)989-1800; 4 Mins. | 4.76 |
| 04/28/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01426243; DATE: 4/30/2008  -  Account# 306300 | 9.73 |
| 04/29/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 04/30/08 | Long Distance Telephone 1(803)943-8094; 14 Mins. | 17.85 |
| 05/05/08 | Long Distance Telephone 1(302)656-7540; 2 Mins. | 2.38 |



| | | |
|---|---|---:|
| 05/06/08 | Long Distance Telephone 1(843)987-0794; 8 Mins. | 10.71 |
| 05/06/08 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 3.57 |
| 05/06/08 | Long Distance Telephone 1(843)987-0794; 4 Mins. | 4.76 |
| 05/06/08 | Long Distance Telephone 1(843)987-0794; 14 Mins. | 16.66 |
| 05/06/08 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.19 |
| 05/06/08 | Long Distance Telephone 1(843)987-0794; 8 Mins. | 9.52 |
| 05/07/08 | Long Distance Telephone 1(843)987-0794; 8 Mins. | 9.52 |
| 05/07/08 | Long Distance Telephone 1(843)987-0794; 1 Mins. | 1.19 |
| 05/07/08 | Long Distance Telephone 1(843)987-0794; 21 Mins. | 24.99 |
| 05/07/08 | Long Distance Telephone 1(843)987-0794; 3 Mins. | 3.57 |
| 05/09/08 | Meals VENDOR: La Loggia; INVOICE#: 313649-05/09/08; DATE: 5/9/2008  -  Client - 15537 | 122.00 |
| 05/12/08 | Airfare Airfare to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 556.50 |
| 05/12/08 | Airfare Airfare From Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 618.50 |
| 05/12/08 | Airfare Agendy fee - travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 35.00 |
| 05/12/08 | Fares, Mileage, Parking Taxi fares  - travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 33.00 |
| 05/12/08 | Meals Travel to Philadelphia - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 19.99 |
| 05/12/08 | Airfare to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 556.50 |
| 05/12/08 | Airfare Travel from Philadephia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 653.50 |
| 05/12/08 | Meals Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 8.00 |
| 05/12/08 | Parking Airport parking - Travel to Philadephia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 30.00 |
| 05/12/08 | Fares, Mileage, Parking Travel to Airport - Travel to Philadelphia - VENDOR: JAY M. SAKALO; INVOICE#: JMS-05/12/08; DATE: 5/12/2008  -  Client - 15537 | 19.40 |
| 05/12/08 | Fares, Mileage, Parking VENDOR: KING LIMOUSINE AND TRANSPORTATION SERVIC; INVOICE#: 109106; DATE: 5/18/2008  -  Account# BILZIN | 216.20 |
| 05/14/08 | Long Distance Telephone 1(803)943-4444; 9 Mins. | 10.71 |
| 05/14/08 | Long Distance Telephone 1(803)943-4444; 1 Mins. | 1.19 |

| | | |
|---|---|---|
| 05/14/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/25/08-05/28/08; DATE: 5/28/2008  -  Acct. #5306220025395504 | 25.00 |
| 05/15/08 | Searches-Title/Name/Corporate Delaware Corp & Tax - VENDOR: DINERS CLUB; INVOICE#: 04/25/08-05/28/08; DATE: 5/28/2008  -  Acct. #5306220025395504 | 20.00 |
| 05/16/08 | Long Distance Telephone 1(973)451-8488; 1 Mins. | 2.38 |
| 05/16/08 | Long Distance Telephone 1(843)987-0794; 9 Mins. | 11.90 |
| 05/19/08 | Long Distance Telephone 1(202)466-4422; 1 Mins. | 2.38 |
| 05/19/08 | Long Distance Telephone 1(302)656-7540; 45 Mins. | 53.55 |
| 05/19/08 | Long Distance Telephone 1(843)524-5708; 1 Mins. | 1.19 |
| 05/19/08 | Long Distance Telephone 1(843)524-5708; 7 Mins. | 8.33 |
| 05/20/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 05/20/08 | Long Distance Telephone 1(803)943-4444; 7 Mins. | 8.33 |
| 05/20/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 05/21/08 | Long Distance Telephone 1(407)489-3088; 1 Mins. | 1.23 |
| 05/22/08 | Long Distance Telephone-Outside Services COURT CALL - VENDOR: DINERS CLUB; INVOICE#: 04/25/08-05/28/08; DATE: 5/28/2008  -  Acct. #5306220025395504 | 38.00 |
| 05/23/08 | Long Distance Telephone 1(302)575-1555; 2 Mins. | 3.57 |
| 05/23/08 | Long Distance Telephone 1(864)895-0459; 19 Mins. | 22.61 |
| 05/23/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 05/27/08 | Long Distance Telephone 1(864)895-0459; 3 Mins. | 3.57 |
| 05/27/08 | Long Distance Telephone 1(412)644-3541; 1 Mins. | 1.19 |
| 05/28/08 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 05/28/08 | Long Distance Telephone 1(302)575-1555; 1 Mins. | 1.19 |
| 05/28/08 | Long Distance Telephone 1(412)644-3541; 1 Mins. | 1.19 |
| 05/28/08 | Long Distance Telephone 1(202)339-8514; 1 Mins. | 1.19 |
| 05/28/08 | Long Distance Telephone 1(302)426-1900; 1 Mins. | 2.38 |
| 05/28/08 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 05/29/08 | Long Distance Telephone 1(803)943-8094; 1 Mins. | 1.19 |
| 05/31/08 | Miscellaneous Costs - Professional/Expert fees related to PD Estimation for May 2008    $ 1,472.50 | 1,472.50 |
| 04/25/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/29/08 | Copies 397 pgs @ 0.10/pg | 39.70 |
| 05/29/08 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 05/30/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 05/30/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 05/30/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/30/08 | Copies 231 pgs @ 0.10/pg | 23.10 |
| 05/30/08 | Copies 108 pgs @ 0.10/pg | 10.80 |
| 05/30/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 05/30/08 | Copies 6 pgs @ 0.10/pg | 0.60 |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| | | |
|---|---|---|
| 05/30/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/30/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 04/24/08 | Copies 30 pgs @ 0.10/pg | 3.00 |
| 04/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/24/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 04/24/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/23/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/23/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/23/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/23/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/23/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/23/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/27/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/27/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/27/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/27/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 05/27/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/27/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/27/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/27/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/27/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/27/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/27/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/27/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/27/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/27/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/27/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/27/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/27/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 05/27/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/27/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/27/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/27/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/27/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/27/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/27/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/27/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/27/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/27/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/27/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/27/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/28/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/28/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/28/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/28/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/28/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/28/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/28/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/28/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/28/08 | Copies 65 pgs @ 0.10/pg | 6.50 |
| 05/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/28/08 | Copies 55 pgs @ 0.10/pg | 5.50 |
| 05/28/08 | Copies 48 pgs @ 0.10/pg | 4.80 |
| 05/28/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/28/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/28/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/28/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/28/08 | Copies 56 pgs @ 0.10/pg | 5.60 |
| 05/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/28/08 | Copies 59 pgs @ 0.10/pg | 5.90 |
| 05/28/08 | Copies 52 pgs @ 0.10/pg | 5.20 |
| 05/28/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/28/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/28/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/28/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/28/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/29/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 05/29/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 05/29/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 05/29/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 05/29/08 | Copies 32 pgs @ 0.10/pg | 3.20 |
| 05/29/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/29/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/29/08 | Copies 87 pgs @ 0.10/pg | 8.70 |
| 05/29/08 | Copies 191 pgs @ 0.10/pg | 19.10 |
| 05/29/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 05/29/08 | Copies 36 pgs @ 0.10/pg | 3.60 |
| 05/29/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/29/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/29/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/29/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/29/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/29/08 | Copies 40 pgs @ 0.10/pg | 4.00 |
| 05/29/08 | Copies 13 pgs @ 0.10/pg | 1.30 |
| 05/29/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/29/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 05/29/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/29/08 | Copies 28 pgs @ 0.10/pg | 2.80 |
| 04/25/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 04/25/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/05/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/05/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/06/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/06/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/06/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/06/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/07/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/07/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/08/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/09/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/09/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/09/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/09/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/09/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/09/08 | Copies 4 pgs @ 0.10/pg | 0.40 |

| | | |
|---|---|---|
| 05/12/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/13/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/14/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/14/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/14/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/14/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 05/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/15/08 | Copies 17 pgs @ 0.10/pg | 1.70 |
| 05/15/08 | Copies 33 pgs @ 0.10/pg | 3.30 |
| 05/19/08 | Copies 16 pgs @ 0.10/pg | 1.60 |
| 05/19/08 | Copies 56 pgs @ 0.10/pg | 5.60 |
| 05/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/20/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/08 | Copies 25 pgs @ 0.10/pg | 2.50 |
| 05/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 05/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/20/08 | Copies 54 pgs @ 0.10/pg | 5.40 |
| 05/20/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 05/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 05/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/20/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 05/20/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 05/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/20/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 05/21/08 | Copies 24 pgs @ 0.10/pg | 2.40 |
| 05/21/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 05/22/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 05/22/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 05/22/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 05/22/08 | Copies 11 pgs @ 0.10/pg | 1.10 |
| 05/22/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 05/22/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 05/22/08 | Copies 17 pgs @ 0.10/pg | 1.70 |

**TOTAL COSTS ADVANCED**                                **$16,898.49**

## MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| *TOTAL* | *0* | | *$0.00* |

## MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $8,156.20 |
| Archival/Retrieval Services | $45.00 |
| Fares, Mileage, Parking | $784.75 |
| Long Distance Telephone | $265.41 |
| Long Distance Telephone-Outside Services | $4,245.07 |
| Lodging | $946.20 |
| Meals | $400.92 |
| Miscellaneous Costs | $1,472.50 |
| Parking | $90.00 |
| Searches-Title/Name/Corporate | $33.89 |
| Westlaw-Online Legal Research | $151.85 |
| Copies | $306.70 |
| *TOTAL* | *$16,898.49* |

**CURRENT BALANCE DUE THIS MATTER**                                                  **$16,898.49**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

| | | | | |
|---|---|---|---|---|
| 05/28/08 | JMS | 1.50 | 682.50 | Review motion to authorize 2008-09 pension funding and analysis of prior agreements (1.0); telephone conference with R. Wyron thereon (.1); telephone conference with M. Hurford thereon (.4). |

**PROFESSIONAL SERVICES**                                                                    **$682.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.50 | $455.00 | $682.50 |
| *TOTAL* | *1.50* | | *$682.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                **$682.50**

**Atty – SLB**
**Client No.: 74817/15539**

RE: **03 - Creditors Committee**

| 05/01/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding call. |
|---|---|---|---|---|
| 05/07/08 | SLB | 1.90 | 1,282.50 | Prepare for and conduct special meeting of committee regarding ZAI (1.9). |
| 05/07/08 | JMS | 2.10 | 955.50 | Prepare for and attend Committee call. |
| 05/07/08 | MIK | 1.80 | 684.00 | Attend call (1.8). |
| 05/09/08 | JMS | 0.20 | 91.00 | E-mail with T. Edwards regarding committee expenses. |
| 05/15/08 | SLB | 2.40 | 1,620.00 | Committee meeting [and preparation] (2.4). |
| 05/15/08 | JMS | 2.20 | 1,001.00 | Prepare for and attend Committee call (1.3); e-mail to Ed Westbrook and Dr. Scott regarding special committee call on 5/19 (.2); e-mail from M. Dies and consultation of issues raised therein (.7). |
| 05/15/08 | MIK | 1.30 | 494.00 | Attend committee call (1.3). |
| 05/19/08 | SLB | 3.50 | 2,362.50 | Prepare for and conduct special committee meeting (1.5); internal discussion regarding strategy for committee coordination (.9); continued committee meeting (1.1). |
| 05/19/08 | JMS | 2.90 | 1,319.50 | Prepare for and attend Committee call (1.8); attend second Committee call (1.1). |
| 05/19/08 | JIS | 1.00 | 275.00 | Committee call (1.0). |
| 05/19/08 | MIK | 1.50 | 570.00 | Committee call (1.5). |
| 05/23/08 | JMS | 1.30 | 591.50 | Prepare for Committee call (.3); attend same (1.0). |
| 05/23/08 | MIK | 1.00 | 380.00 | Committee call(1.0). |
| 05/29/08 | SLB | 1.00 | 675.00 | Committee meeting (1.0). |
| 05/29/08 | JMS | 1.00 | 455.00 | Committee call. |
| 05/29/08 | JIS | 1.00 | 275.00 | Attend committee call and follow up to same. |
| 05/29/08 | MIK | 1.00 | 380.00 | Attend committee call (1.0). |

PROFESSIONAL SERVICES                                                                $13,502.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 8.80 | $675.00 | $5,940.00 |
| Sakalo, Jay M | 9.90 | $455.00 | $4,504.50 |
| Kramer, Matthew I | 6.60 | $380.00 | $2,508.00 |
| Snyder, Jeffrey I | 2.00 | $275.00 | $550.00 |
| TOTAL | 27.30 | | $13,502.50 |

CURRENT BALANCE DUE THIS MATTER                                                      $13,502.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15543**

RE:  07 - Applicant's Fee Application

| 05/06/08 | LMF | 0.40 | 82.00 | Attention to prebill for April 2008 |
|---|---|---|---|---|
| 05/07/08 | LMF | 1.30 | 266.50 | Meet with accounting and R. Ramphal regarding backup for costs expended in preparation for response to fee auditor interim report. |
| 05/07/08 | JIS | 1.10 | 302.50 | Review and revise April prebill. |
| 05/08/08 | LMF | 1.30 | 266.50 | Continue working with backup on expenses in preparation for response to fee auditor. |
| 05/12/08 | SL | 1.20 | 228.00 | Attention to 28th Interim Quarterly Fee Application. |
| 05/13/08 | LMF | 0.90 | 184.50 | Meet with accounting and attend to revisions to April statement. |
| 05/13/08 | SL | 1.00 | 190.00 | Attention to 28th quarterly application. |
| 05/14/08 | LMF | 2.80 | 574.00 | Work with R. Ramphal and accounting regarding fee auditor report. |
| 05/15/08 | LMF | 3.00 | 615.00 | Attend to revising, providing description of services and finalizing quarterly fee application for Bilzin and submit to local counsel for filing. |
| 05/15/08 | JIS | 1.40 | 385.00 | Review 28th quarterly report, audit and revise same (1.0); email to J. Sakalo and M. Kramer thereon (0.1); confer with L. Flores regarding revisions to same and assist with drafting same (0.3). |
| 05/27/08 | LMF | 1.60 | 328.00 | Finalize response to fee auditor report for 27th interim period. |
| 05/27/08 | JMS | 1.20 | 546.00 | Review and revise response to fee auditor. |
| 05/28/08 | LMF | 0.90 | 184.50 | Review edited and final bills for Bilzin for April and prepare notice and summary and submit to local counsel for filing. |
| 05/29/08 | JIS | 0.10 | 27.50 | Attention to filed 28th quarterly fee application. |
| 05/30/08 | JMS | 0.20 | 91.00 | E-mail from/to B. Ruhlander regarding interim report. |

PROFESSIONAL SERVICES                                                     $4,271.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.40 | $455.00 | $637.00 |
| Snyder, Jeffrey I | 2.60 | $275.00 | $715.00 |
| Flores, Luisa M | 12.20 | $205.00 | $2,501.00 |
| Lazarus, Shanon | 2.20 | $190.00 | $418.00 |
| *TOTAL* | *18.40* | | *$4,271.00* |

CURRENT BALANCE DUE THIS MATTER                                          $4,271.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15544**

RE:  08 - Hearings

| 05/27/08 | SLB | 0.30 | 202.50 | Attention to 6/2 hearing agenda (.2); email from D. Speights regarding same (.1). |
| 05/27/08 | LMF | 1.10 | 225.50 | Attend to agenda for omnibus hearing and arrangements for all court call appearances. |
| 05/27/08 | JMS | 0.30 | 136.50 | Review hearing agenda and e-mail to Committee thereon (.2); e-mails with C. Plaza thereon (.1). |
| 05/27/08 | SR | 0.30 | 57.00 | Arrange for telephonic appearance at 6/2 hearing. |
| 05/27/08 | SR | 0.50 | 95.00 | Send confirmation of telephonic appearances via e-mail to respective attorneys appearing by phone. |
| 05/28/08 | JMS | 0.90 | 409.50 | E-mail to S. Rojas regarding hearing binder (.2); review same (.3); e-mails with Ed Westbrook regarding hearing (.2); telephone conference with R. Baker regarding hearing on continuance motion (.2). |
| 05/28/08 | SR | 2.00 | 380.00 | Analyze documents and prepare hearing notebook for J.Sakalo for June 2, 2008 hearing. |
| 05/29/08 | SL | 0.20 | 38.00 | Attention to hearing transcript. |
| 05/30/08 | SR | 1.00 | 190.00 | Review previous hearing indexes to compare with up to date agenda. Analyze docs for S. Baena and prepare hearing notebook for 6/2/2008. |

**PROFESSIONAL SERVICES**                                                                           **$1,734.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
| --- | --- | --- | --- |
| Baena, Scott L | 0.30 | $675.00 | $202.50 |
| Sakalo, Jay M | 1.20 | $455.00 | $546.00 |
| Flores, Luisa M | 1.10 | $205.00 | $225.50 |
| Lazarus, Shanon | 0.20 | $190.00 | $38.00 |
| Rojas,Susana | 3.80 | $190.00 | $722.00 |
| *TOTAL* | *6.60* | | *$1,734.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                             **$1,734.00**

**Atty – SLB**
**Client No.: 74817/15545**

**RE: 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| 05/20/08 | LMF | 1.30 | 266.50 | Research hard copies of specific claims and provide to J. Sakalo for review. |
| 05/21/08 | JMS | 0.30 | 136.50 | E-mail from/to C. Kang regarding PD settlements. |
| 05/23/08 | MIK | 0.10 | 38.00 | Email F. Rabinovitz regarding hearing (.1). |
| 05/27/08 | MIK | 0.30 | 114.00 | Telephone call with F. Rabinovitz regarding PI settlement (.2); telephone call with J. Sakalo regarding same (.1). |
| 05/29/08 | JMS | 0.50 | 227.50 | Review opinion denying Anderson class certification (.4); telephone conference with D. Speights thereon (.1). |

PROFESSIONAL SERVICES                                                      $782.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.80 | $455.00 | $364.00 |
| Kramer, Matthew I | 0.40 | $380.00 | $152.00 |
| Flores, Luisa M | 1.30 | $205.00 | $266.50 |
| *TOTAL* | *2.50* | | *$782.50* |

CURRENT BALANCE DUE THIS MATTER                                           $782.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

**RE: 10 - Travel**

| 05/12/08 | SLB | 13.00 | 8,775.00 | Travel to and from Wilmington [severe weather conditions] (13.0). |
| 05/12/08 | JMS | 7.00 | 3,185.00 | Non-working travel to/from mediation. |

**PROFESSIONAL SERVICES**                                                                 **$11,960.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 13.00 | $675.00 | $8,775.00 |
| Sakalo, Jay M | 7.00 | $455.00 | $3,185.00 |
| *TOTAL* | *20.00* | | *$11,960.00* |

**CURRENT BALANCE DUE THIS MATTER**                                               **$11,960.00**

**Atty – SLB**
**Client No.: 74817/15548**

RE: **12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

05/06/08    JMS    0.30    136.50    Review report of 1st quarter settlements.

PROFESSIONAL SERVICES                                                                $136.50

| MATTER SUMMARY OF PROFESSIONAL SERVICES | | | |
|---|---|---|---|
| TIMEKEEPER | HOURS | RATE | AMOUNT |
| Sakalo, Jay M | 0.30 | $455.00 | $136.50 |
| *TOTAL* | *0.30* | | *$136.50* |

CURRENT BALANCE DUE THIS MATTER                                                     $136.50

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

**RE:  18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 05/06/08 | JMS | 0.20 | 91.00 | E-mail exchange with C. Plaza regarding plan status. |
| 05/28/08 | JMS | 0.20 | 91.00 | E-mail to G. Boyer regarding Sealed Air funding of settlement. |

**PROFESSIONAL SERVICES** $182.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $455.00 | $182.00 |
| *TOTAL* | *0.40* | | *$182.00* |

**CURRENT BALANCE DUE THIS MATTER** $182.00

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| 05/13/08 | SL | 1.00 | 190.00 | Attention to 23rd quarterly application of HR&A. |
|---|---|---|---|---|
| 05/15/08 | LMF | 0.70 | 143.50 | Finalize and submit quarterly application for Hamilton Rabinovitz to local counsel for filing. |
| 05/15/08 | SR | 1.10 | 209.00 | Prepare notices of filing fee app and summary of filing fee app for Bilzin, HR & A and Hilsoft. |
| 05/16/08 | JMS | 0.20 | 91.00 | Review UST objection to Piper Jaffray. |
| 05/28/08 | LMF | 1.10 | 225.50 | Prepare notices and summaries for Hamilton Rabinovitz and Hilsoft and send to local counsel for filing. |

**PROFESSIONAL SERVICES**                                                        **$859.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.20 | $455.00 | $91.00 |
| Flores, Luisa M | 1.80 | $205.00 | $369.00 |
| Lazarus, Shanon | 1.00 | $190.00 | $190.00 |
| Rojas,Susana | 1.10 | $190.00 | $209.00 |
| *TOTAL* | *4.10* | | *$859.00* |

**CURRENT BALANCE DUE THIS MATTER**                                          **$859.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17905**

RE: 38 - ZAI Science Trial

| Date | Atty | Hours | Amount | Description |
|---|---|---|---|---|
| 05/01/08 | JMS | 1.30 | 591.50 | E-mail traffic regarding mediation (1.0); telephone conference with B. Sullivan regarding same (.3). |
| 05/02/08 | SLB | 1.40 | 945.00 | Email to D. Speights regarding mediation (.1); email exchange regarding same with B. Sullivan, E. Westbrook, J. Sakalo (.7); telephone conference with D. Speights regarding mediation statement (.5); email to B. Sullivan regarding same (.1). |
| 05/02/08 | SLB | 3.80 | 2,565.00 | Email from and to D. Speights regarding notice issues (.2); preparation of mediation statement (3.6). |
| 05/02/08 | JMS | 0.50 | 227.50 | E-mails regarding mediation (.3); telephone conference with S. Baena regarding mediation statement (.2). |
| 05/04/08 | JMS | 0.50 | 227.50 | Telephone conference with S. Baena regarding mediation statement and review initial issues thereon. |
| 05/05/08 | SLB | 5.20 | 3,510.00 | Continued drafting of mediation statement (5.1); telephone call from D. Hogan (.1). |
| 05/05/08 | JMS | 3.30 | 1,501.50 | Work on mediation statement (2.0); e-mail from D. Speights regarding same (.2); research regarding case issues for mediation statement (1.1). |
| 05/05/08 | MIK | 1.00 | 380.00 | Meeting regarding mediation brief (1.0). |
| 05/06/08 | SLB | 7.10 | 4,792.50 | Finalize mediation statement, including interoffice conference with J. Sakalo and telephone conferences with D. Speights regarding same and circulate final draft to committee for comments (6.4); emails with comments from committee members and two telephone conferences with D. Speights and J. Sakalo regarding same (.7). |
| 05/06/08 | JMS | 4.40 | 2,002.00 | Continue work on mediation statement (1.8); research regarding same (.7); attention to comments from Committee members and conferences with S. Baena thereon (1.9). |
| 05/07/08 | SLB | 2.20 | 1,485.00 | Extensive email exchanges with M. Dies, C. Plaza and D. Scott regarding mediation statement (1.7); review and revise mediation statement (.5). |
| 05/07/08 | JMS | 2.10 | 955.50 | Review e-mails from R. Levy, D. Speights regarding mediation issues (.4); revise mediation statement and e-mail to Committee (1.7). |
| 05/08/08 | JMS | 2.40 | 1,092.00 | Extensive e-mail exchange regarding mediation statement (.8); revise and finalize same (1.2); e-mails with T. Tacconelli thereon (.4). |
| 05/09/08 | SLB | 5.00 | 3,375.00 | Conference with Dr. Harrison, et al regarding notice program (4.8); email to E. Westbrook et al regarding mediation statement (.2). |
| 05/09/08 | JMS | 5.00 | 2,275.00 | Conference with S. Baena, experts regarding notice issues (3.5); prepare for mediation (1.5). |
| 05/09/08 | MIK | 3.00 | 1,140.00 | Meeting with S&R regarding ZAI (3.0). |
| 05/12/08 | SLB | 7.50 | 5,062.50 | Attend mediation (7.5). |
| 05/12/08 | JMS | 11.30 | 5,141.50 | Prepare for and attend ZAI mediation. |
| 05/13/08 | SLB | 0.30 | 202.50 | Report to committee on ZAI mediation (.3). |
| 05/14/08 | SLB | 1.80 | 1,215.00 | Two telephone conferences with D. Speights regarding notice issues (.8); review materials regarding foregoing, etc. (.6); email from Canadian ZAI counsel regarding notice (.1); memo to committee regarding foregoing (.3). |
| 05/14/08 | JMS | 0.70 | 318.50 | E-mail from D. Hogan regarding Canadian ZAI and conference with S. Baena thereon (.5); telephone conference with D. Speights regarding mediation follow-up (.2). |
| 05/16/08 | SLB | 4.90 | 3,307.50 | Preparation of extensive memo to committee after reviewing files, research, etc. (4.1); review Canadian ZAI pleadings and supplemental memo to committee (.8). |
| 05/16/08 | JMS | 2.10 | 955.50 | Telephone conference with S. Baena regarding ZAI issues (.3); telephone conference with C. Plaza regarding same (.3); second telephone conference with S. Baena regarding ZAI issues and memorandum of Committee (.8); e- |

| | | | | mail to Committee regarding conference call (.2); review Canadian ZAI objection to Rule 54(b) notice (.5). |
|---|---|---|---|---|
| 05/19/08 | SLB | 1.20 | 810.00 | Telephone conference with D. Hogen regarding notice issues (.8); telephone call from D. Speights regarding same (.1); emails to Dr. Harrison (.3). |
| 05/19/08 | JMS | 3.70 | 1,683.50 | Review Canadian ZAI objection to Canadian Bar Date (.5); telephone conference with S. Baena, D. Hogan (.8); conference with S. Baena, et al regarding ZAI issues (.5); e-mail from J. Gross regarding continued mediation and e-mail traffic thereon (.3); research regarding notice and Bar Date (1.6). |
| 05/19/08 | JIS | 0.80 | 220.00 | Call with S. Baena and D. Hogan regarding coordination with Canadian claimants on notice issues (0.8). |
| 05/20/08 | SLB | 4.80 | 3,240.00 | Email to and telephone conference with Dr. Harrison (.6); email to committee regarding same (.2); preparation of motion to continue notice of hearing, interoffice conference with J. Sakalo and M. Kramer regarding same, memo circulating same (3.7); telephone conference with D. Speights regarding motion to continue (.3). |
| 05/20/08 | JMS | 2.30 | 1,046.50 | Conferences with S. Baena regarding motion for continuance (.7); review same and conference with S. Baena regarding strategy (.6); telephone conference with expert regarding ZAI issues (.4); e-mail exchange with expert regarding same (.3); conference with S. Baena regarding continued mediation (.3). |
| 05/20/08 | JIS | 1.00 | 275.00 | Conference with P. Botros regarding ZAI bar date/notice issues (0.4); work with S. Baena, et al. on notice issues and motion to adjourn hearing (0.6). |
| 05/20/08 | JIS | 1.10 | 302.50 | Confer with J. Sakalo regarding retention of G. Harrison (0.1); work on retention papers for Harrison (1.0). |
| 05/20/08 | PMB | 1.20 | 372.00 | Analysis and review of debtor's bar date motion and resulting objections and responses thereto. |
| 05/21/08 | SLB | 1.90 | 1,282.50 | Email from and to D. Hogan (.2); email from and to Judge Gross (.1); revise motion to continue (1.6). |
| 05/21/08 | JMS | 1.20 | 546.00 | Conference with S. Baena regarding Canadian ZAI matters and review e-mails regarding same (.5); research regarding same (.7). |
| 05/21/08 | JIS | 0.20 | 55.00 | Attend to retention papers for Harrison and briefly confer with J. Sakalo thereon. |
| 05/21/08 | CS | 0.80 | 180.00 | Research regarding adequacy of ZAI notice program. |
| 05/22/08 | JMS | 1.20 | 546.00 | Review proposals regarding expert analysis (.6); e-mails to Committee thereon (.3); e-mail from Judge Gross regarding continued mediation and e-mail to Committee thereon (.3). |
| 05/22/08 | JIS | 1.30 | 357.50 | Attention to Harrison proposal regarding US ZAI (0.1); confer with C. Aftimos regarding work on Harrison application (0.2); further work on retention app (1.0). |
| 05/22/08 | CA | 3.90 | 877.50 | Draft retention application for Dr. Glenn Harrison, affidavit, order, and notice of application (3.4); interoffice conference with J. Snyder regarding same (.2); revise application with J. Snyder (.3). |
| 05/22/08 | CS | 6.10 | 1,372.50 | Research regarding the adequacy of ZAI notice program. |
| 05/23/08 | JMS | 1.90 | 864.50 | Review settlement judge's report and e-mail to committee thereon (.3); conference with C. Shapiro regarding notice issues (.3); telephone conference with T. Tacconelli regarding motions to shorten time and review same (.7); analysis of notice issues and review research thereon (.6). |
| 05/23/08 | CA | 0.40 | 90.00 | Assist with legal research regarding adequacy of notice. |
| 05/23/08 | CS | 5.50 | 1,237.50 | Research regarding adequacy of ZAI notice program. |
| 05/27/08 | SLB | 1.30 | 877.50 | Email to J. Baer et al regarding rescheduling of hearing on notice program (.3); revise motion to continue (.8); email from and to D. Scott regarding future claims (.2). |
| 05/27/08 | JMS | 4.90 | 2,229.50 | E-mail to expert regarding notice issues (.2); review Debtors' notice regarding Amended ZAI exhibits (.5); e-mail to S. Baena thereon (.2); e-mail from D. Boll regarding continuance (.1); revise and finalize motion for partial |



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/27/08 | JIS | 0.10 | 27.50 | continuance and motion for expedited hearing (3.9). Follow up with J. Sakalo regarding retention of noticing expert. |
| 05/27/08 | MIK | 1.60 | 608.00 | Interoffice conference with J. Sakalo regarding ZAI matters (.3); review ZAI papers and interoffice conference with J. Sakalo regarding same (1.3). |
| 05/27/08 | PMB | 5.30 | 1,643.00 | Analysis of case law research regarding due process requirement of notice to bar claims.  Multiple discussions of same with Jay Sakalo. |
| 05/28/08 | SLB | 3.30 | 2,227.50 | Interoffice conference with J. Sakalo in preparation for 5/2 hearing (.8); review filings regarding notice issue (.4); attention to Canadian ZAI joinder and circulate same (.2); prepare for hearing (1.9). |
| 05/28/08 | JMS | 4.30 | 1,956.50 | Continue research regarding notice issues (1.8); e-mail to Committee regarding motion for continuance (.2); telephone conference to R. Baker regarding same (.1); telephone conference with T. Tacconelli regarding scheduling for motion for continuance (.2); review order denying motion for continuance, conference with S. Baena thereon and e-mail to Committee (.5); e-mail to Committee regarding revised exhibits (.3); work on preparation for hearing (1.2). |
| 05/29/08 | SLB | 5.90 | 3,982.50 | Prepare for 5/2 hearing (5.9). |
| 05/29/08 | JMS | 7.50 | 3,412.50 | Prepare for ZAI hearing, including review of pleadings, transcripts and proposal (6.9); e-mail from D. Speights regarding revised exhibits (.2); e-mail from E. Cabraser regarding same (.2); e-mail to R. Levy regarding Canadian objection (.2). |
| 05/29/08 | JIS | 0.40 | 110.00 | Confer with J. Sakalo and S. Baena regarding denial of motion to shorten and strategy for omnibus hearing (0.2); attention to transcript from prior hearing (0.2). |
| 05/30/08 | SLB | 7.40 | 4,995.00 | Prepare for 6/2 hearing (7.4). |
| 05/30/08 | JMS | 2.50 | 1,137.50 | Continue preparing for hearing, including telephone conferences with S. Baena. |
| 05/30/08 | JIS | 0.20 | 55.00 | Briefly confer with S. Baena regarding ZAI issues/preparation for omnibus hearing. |

**PROFESSIONAL SERVICES**       $81,888.50

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 65.00 | $675.00 | $43,875.00 |
| Sakalo, Jay M | 63.10 | $455.00 | $28,710.50 |
| Kramer, Matthew I | 5.60 | $380.00 | $2,128.00 |
| Snyder, Jeffrey I | 5.10 | $275.00 | $1,402.50 |
| Aftimos, Corinne | 4.30 | $225.00 | $967.50 |
| Botros, Paul M | 6.50 | $310.00 | $2,015.00 |
| Shapiro, Cynthia | 12.40 | $225.00 | $2,790.00 |
| *TOTAL* | *162.00* | | *$81,888.50* |

**CURRENT BALANCE DUE THIS MATTER**       $81,888.50

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP



July 23, 2008

WR Grace-The Official Committee of Property Damage Claimants

Invoice #   142263

FOR PROFESSIONAL SERVICES RENDERED
   THROUGH June 30, 2008

## CLIENT SUMMARY

**BALANCE AS OF- 06/30/08**

| MATTERS | TIME | COSTS | TOTAL |
|---|---|---|---|
| 01- Case Administration - .15537 | $570.00 | $21,318.46 | $21,888.46 |
| 02 - Debtors' Business Operations - .15538 | $318.50 | $0.00 | $318.50 |
| 03 - Creditors Committee - .15539 | $3,251.50 | $0.00 | $3,251.50 |
| 07 - Applicant's Fee Application - .15543 | $3,483.00 | $0.00 | $3,483.00 |
| 08 - Hearings - .15544 | $14,403.00 | $0.00 | $14,403.00 |
| 09 - Claims Analysis, Objection, Resolution & Estimation (asbestos) - .15545 | $1,344.00 | $0.00 | $1,344.00 |
| 10 - Travel - .15546 | $5,453.25 | $0.00 | $5,453.25 |
| 12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos) - .15548 | $569.00 | $0.00 | $569.00 |
| 18 - Plan & Disclosure Statement - .15554 | $2,146.00 | $0.00 | $2,146.00 |
| 30 - Fee Application of Others - .17781 | $603.50 | $0.00 | $603.50 |
| 38 - ZAI Science Trial - .17905 | $22,691.50 | $0.00 | $22,691.50 |
| ***Client Total*** | ***$54,833.25*** | ***$21,318.46*** | ***$76,151.71*** |

| CLIENT SUMMARY OF PROFESSIONAL SERVICES THIS PERIOD | | | |
|---|---|---|---|
| **TIMEKEEPER** | **HOURS** | **RATE** | **AMOUNT** |
| Baena, Scott L | 44.00 | $591.39 | $26,021.25 |
| Flores, Luisa M | 3.00 | $205.00 | $615.00 |
| Sakalo, Jay M | 49.60 | $419.22 | $20,793.50 |
| Snyder, Jeffrey I | 3.30 | $275.00 | $907.50 |
| Kramer, Matthew I | 10.90 | $380.00 | $4,142.00 |
| Lazarus, Shanon | 4.30 | $190.00 | $817.00 |
| Medina, Eric S | 0.80 | $295.00 | $236.00 |
| Rojas,Susana | 1.30 | $190.00 | $247.00 |
| Botros, Paul M | 3.40 | $310.00 | $1,054.00 |

*TOTAL PROFESSIONAL FEES THIS PERIOD*        **$54,833.25**

| CLIENT SUMMARY OF COSTS ADVANCED | |
|---|---|
| Airfare | $3,444.00 |
| Fares, Mileage, Parking | $144.00 |
| Telecopies | $1.00 |
| Long Distance Telephone | $67.83 |
| Long Distance Telephone-Outside Services | $222.81 |
| Lodging | $1,309.84 |
| Meals | $248.12 |
| Miscellaneous Costs | $15,287.00 |
| Parking | $30.00 |
| Westlaw-Online Legal Research | $505.46 |
| Copies | $58.40 |

*TOTAL COSTS ADVANCED THIS PERIOD*        **$21,318.46**

TOTAL BALANCE DUE THIS PERIOD        **$76,151.71**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15537**

**RE:  01- Case Administration**

| | | | | | |
|---|---|---|---|---|---|
| 06/24/08 | MIK | 1.50 | 570.00 | Review docket (1.5). | |

**PROFESSIONAL SERVICES** $570.00

### COSTS ADVANCED

| 05/07/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008  -  Account# 306300 | 39.10 |
|---|---|---|
| 05/15/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008  -  Account# 306300 | 46.97 |
| 05/19/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008  -  Account# 306300 | 29.66 |
| 05/19/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008  -  Account# 306300 | 29.66 |
| 05/21/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 3.16 |
| 05/22/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 225.25 |
| 05/23/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008  -  Account# 306300 | 23.86 |
| 05/23/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 6.75 |
| 05/23/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 178.44 |
| 05/26/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 16.01 |
| 05/27/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008  -  Account# 5306220025395504 | 51.98 |

 BILZIN SUMBERG BAENA PRICE & AXELROD LLP

| 05/27/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008 - Account# 5306220025395504 | 12.66 |
| 05/28/08 | Westlaw-Online Legal Research VENDOR: DINERS CLUB; INVOICE#: 816063074; DATE: 6/1/2008 - Account# 5306220025395504 | 11.21 |
| 05/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008 - Account# 306300 | 15.32 |
| 05/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008 - Account# 306300 | 28.21 |
| 05/29/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008 - Account# 306300 | 3.88 |
| 05/31/08 | Long Distance Telephone-Outside Services VENDOR: Premiere Global Services; INVOICE#: 01504293; DATE: 5/31/2008 - Account# 306300 | 6.15 |
| 06/01/08 | Fares, Mileage, Parking Cab fare travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008 - Client - 15537 | 45.00 |
| 06/01/08 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008 - Client - 15537 | 12.29 |
| 06/01/08 | Airfare Travel to/from Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 1,027.50 |
| 06/01/08 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 284.98 |
| 06/01/08 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 32.00 |
| 06/01/08 | Meals Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 9.64 |
| 06/01/08 | Fares, Mileage, Parking Cab fare to Airport - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 57.00 |
| 06/01/08 | Airfare Agency fee - travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 35.00 |
| 06/01/08 | Parking Airport parking - travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008 - Client - 15537 | 30.00 |
| 06/02/08 | Airfare Miami to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008 - Client - 15537 | 789.50 |

| 06/02/08 | Airfare Agency fee - Miami to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 35.00 |
| 06/02/08 | Airfare Pittsburgh to Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 743.50 |
| 06/02/08 | Airfare Agency fee - Pittsburgh to Miami - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 35.00 |
| 06/02/08 | Lodging Hotel 06/01/08 - 06/02/08 Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 654.36 |
| 06/02/08 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 138.40 |
| 06/02/08 | Meals Travel to Pittsburgh - VENDOR: SCOTT L. BAENA; INVOICE#: SLB-06/02/08; DATE: 6/2/2008  -  Client - 15537 | 9.20 |
| 06/02/08 | Lodging Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008  -  Client - 15537 | 370.50 |
| 06/03/08 | Long Distance Telephone 1(302)252-2900; 8 Mins. | 10.71 |
| 06/03/08 | Long Distance Telephone 1(412)644-3541; 2 Mins. | 2.38 |
| 06/03/08 | Fares, Mileage, Parking Cab fare from Airport - Travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008  -  Client - 15537 | 42.00 |
| 06/03/08 | Airfare REturn travel on US Airways from Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008  -  Client - 15537 | 743.50 |
| 06/03/08 | Airfare Agency fee - travel to Pittsburgh - VENDOR: JAY M. SAKALO; INVOICE#: JMS-06/03/08; DATE: 6/3/2008  -  Client - 15537 | 35.00 |
| 06/05/08 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 4.76 |
| 06/06/08 | Long Distance Telephone 1(864)895-0459; 10 Mins. | 11.90 |
| 06/06/08 | Telecopies   1.00 pgs @ $1.00/pg | 1.00 |
| 06/10/08 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 2.38 |
| 06/10/08 | Long Distance Telephone 1(202)466-4422; 2 Mins. | 3.57 |
| 06/11/08 | Long Distance Telephone 1(843)987-0794; 11 Mins. | 14.28 |
| 06/16/08 | Long Distance Telephone 1(214)698-3868; 1 Mins. | 1.19 |
| 06/16/08 | Long Distance Telephone 1(972)369-0646; 1 Mins. | 1.19 |
| 06/16/08 | Long Distance Telephone 1(803)943-4444; 4 Mins. | 5.95 |
| 06/17/08 | Long Distance Telephone 1(302)656-7540; 4 Mins. | 4.76 |
| 06/17/08 | Long Distance Telephone 1(312)861-2000; 1 Mins. | 2.38 |
| 06/17/08 | Long Distance Telephone 1(312)861-2162; 1 Mins. | 1.19 |
| 06/17/08 | Long Distance Telephone 1(312)861-2162; 1 Mins. | 1.19 |
| 06/23/08 | Meals VENDOR: GRUNBERG'S DELI RESTAURANT; INVOICE#: 06/09/08-06/27/08; DATE: 6/27/2008  -  Dates Charged: 06/09/08  -  06/27/08 | 46.59 |



| 06/30/08 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for June 2008  $ 5,965.00 | 5,965.00 |
| 06/30/08 | Miscellaneous Costs    Professional/Expert fees related to PD Estimation for June 2008  $ 9,322.00 | 9,322.00 |
| 06/10/08 | Copies 12 pgs @ 0.10/pg | 1.20 |
| 06/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/30/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/30/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/30/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/30/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/30/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 15 pgs @ 0.10/pg | 1.50 |
| 06/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/10/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/10/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/10/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/11/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/11/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/12/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/12/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/12/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/12/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/13/08 | Copies 19 pgs @ 0.10/pg | 1.90 |
| 06/16/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/16/08 | Copies 26 pgs @ 0.10/pg | 2.60 |
| 06/17/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |

| | | |
|---|---|---|
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/17/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/17/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/17/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/18/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/18/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/08 | Copies 1 pgs @ 0.10/pg | 0.10 |
| 06/19/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/19/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/19/08 | Copies 18 pgs @ 0.10/pg | 1.80 |
| 06/20/08 | Copies 10 pgs @ 0.10/pg | 1.00 |
| 06/20/08 | Copies 3 pgs @ 0.10/pg | 0.30 |
| 06/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |
| 06/20/08 | Copies 4 pgs @ 0.10/pg | 0.40 |
| 06/20/08 | Copies 58 pgs @ 0.10/pg | 5.80 |
| 06/20/08 | Copies 9 pgs @ 0.10/pg | 0.90 |
| 06/20/08 | Copies 21 pgs @ 0.10/pg | 2.10 |
| 06/20/08 | Copies 5 pgs @ 0.10/pg | 0.50 |
| 06/20/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/20/08 | Copies 14 pgs @ 0.10/pg | 1.40 |
| 06/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/20/08 | Copies 34 pgs @ 0.10/pg | 3.40 |
| 06/20/08 | Copies 74 pgs @ 0.10/pg | 7.40 |
| 06/20/08 | Copies 2 pgs @ 0.10/pg | 0.20 |

| | | |
|---|---|---|
| 06/20/08 | Copies 7 pgs @ 0.10/pg | 0.70 |
| 06/20/08 | Copies 6 pgs @ 0.10/pg | 0.60 |
| 06/23/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/23/08 | Copies 8 pgs @ 0.10/pg | 0.80 |
| 06/23/08 | Copies 8 pgs @ 0.10/pg | 0.80 |

**TOTAL COSTS ADVANCED**                                                                          **$21,318.46**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Kramer, Matthew I | 1.50 | $380.00 | $570.00 |
| *TOTAL* | *1.50* | | *$570.00* |

### MATTER SUMMARY OF COSTS ADVANCED

| | |
|---|---|
| Airfare | $3,444.00 |
| Fares, Mileage, Parking | $144.00 |
| Telecopies | $1.00 |
| Long Distance Telephone | $67.83 |
| Long Distance Telephone-Outside Services | $222.81 |
| Lodging | $1,309.84 |
| Meals | $248.12 |
| Miscellaneous Costs | $15,287.00 |
| Parking | $30.00 |
| Westlaw-Online Legal Research | $505.46 |
| Copies | $58.40 |
| *TOTAL* | *$21,318.46* |

**CURRENT BALANCE DUE THIS MATTER**                                                  **$21,888.46**

**Atty – SLB**
**Client No.: 74817/15538**

**RE: 02 - Debtors' Business Operations**

06/30/08    JMS    0.70    318.50    Review draft of LTIP motion for 2008-2010.

**PROFESSIONAL SERVICES**    **$318.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|------------|-------|------|--------|
| Sakalo, Jay M | 0.70 | $455.00 | $318.50 |
| *TOTAL* | *0.70* | | *$318.50* |

**CURRENT BALANCE DUE THIS MATTER**    **$318.50**

**Atty – SLB**
**Client No.: 74817/15539**

**RE:  03 - Creditors Committee**

| 06/05/08 | SLB | 0.50 | 337.50 | Telephone call to D. Speights and email to D. Scott regarding committee meeting (.5). |
|---|---|---|---|---|
| 06/05/08 | JMS | 0.50 | 227.50 | Conference with S. Baena regarding need for Committee call (.2); e-mail to Committee thereon (.3). |
| 06/10/08 | JMS | 0.20 | 91.00 | E-mail to Committee regarding 6/2 hearing transcript. |
| 06/11/08 | SLB | 0.10 | 67.50 | Email to D. Scott regarding 6/12 meeting (.1). |
| 06/11/08 | JMS | 0.20 | 91.00 | Telephone conference with S. Baena regarding Committee call. |
| 06/16/08 | SLB | 0.20 | 135.00 | Email from and to M. Dies regarding committee meeting (.2). |
| 06/16/08 | JMS | 0.30 | 136.50 | Review agenda and e-mail to Committee thereon. |
| 06/19/08 | SLB | 1.60 | 1,080.00 | Memo to committee regarding 6/19 meeting issues (.3); prepare for and conduct committee meeting (1.3). |
| 06/19/08 | JMS | 1.30 | 591.50 | Prepare for and attend Committee call. |
| 06/19/08 | MIK | 1.30 | 494.00 | Attend committee call (1.3). |

**PROFESSIONAL SERVICES**                                                              **$3,251.50**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 2.40 | $675.00 | $1,620.00 |
| Sakalo, Jay M | 2.50 | $455.00 | $1,137.50 |
| Kramer, Matthew I | 1.30 | $380.00 | $494.00 |
| *TOTAL* | *6.20* | | *$3,251.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                    **$3,251.50**

**Atty – SLB**
**Client No.: 74817/15543**

**RE: 07 - Applicant's Fee Application**

| 06/02/08 | LMF | 0.90 | 184.50 | Research background and statements to address additional question from fee auditor regarding Bilzin's 26th interim quarterly application. |
|---|---|---|---|---|
| 06/03/08 | JIS | 1.30 | 357.50 | Initial review of May prebill (0.3); review and revise May prebill and email to J. Sakalo thereon (1.0). |
| 06/04/08 | JIS | 0.20 | 55.00 | Attention to email from J. Sakalo regarding May prebill and make adjustments to same. |
| 06/10/08 | JMS | 0.30 | 136.50 | E-mail exchange with W. Smith regarding Fee Auditor's report. |
| 06/16/08 | JMS | 0.60 | 273.00 | Telephone conference with B. Ruhlander regarding fee auditor report (.3); telephone conference with W. Smith regarding same (.3). |
| 06/17/08 | SLB | 0.40 | 270.00 | Interoffice conference with J. Sakalo regarding response to fee auditor's objection to Bilzin Sumberg's fees (.4). |
| 06/17/08 | JMS | 1.30 | 591.50 | Work on response to Fee Auditor's final report. |
| 06/18/08 | JMS | 1.60 | 728.00 | Finalize response to Fee Auditor's final report. |
| 06/20/08 | JMS | 0.30 | 136.50 | E-mail exchange with J. O'Neill regarding fee auditor issues. |
| 06/23/08 | JIS | 0.30 | 82.50 | Partial participation in omnibus hearing pertaining to fee app issues by telephone. |
| 06/24/08 | JMS | 0.30 | 136.50 | E-mail exchange with W. Smith regarding fee adjustments. |
| 06/27/08 | SL | 0.60 | 114.00 | Attention to Notice and Summary for Bilzin Sumberg's May 2008 fees. |
| 06/30/08 | JMS | 0.50 | 227.50 | Conference with L. Flores regarding revisions to order based on court's ruling (.3); e-mails with W. Smith thereon (.2). |
| 06/30/08 | SL | 1.00 | 190.00 | Review fee auditors report and analyze Bilzin's expense reductions (.8); emails to J. Sakalo thereon (.2). |

**PROFESSIONAL SERVICES**                                        **$3,483.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 0.40 | $675.00 | $270.00 |
| Sakalo, Jay M | 4.90 | $455.00 | $2,229.50 |
| Snyder, Jeffrey I | 1.80 | $275.00 | $495.00 |
| Flores, Luisa M | 0.90 | $205.00 | $184.50 |
| Lazarus, Shanon | 1.60 | $190.00 | $304.00 |
| *TOTAL* | *9.60* | | *$3,483.00* |

**CURRENT BALANCE DUE THIS MATTER**                              **$3,483.00**



**Atty – SLB**
**Client No.: 74817/15544**

RE: **08 - Hearings**

| | | | | |
|---|---|---|---|---|
| 06/02/08 | SLB | 5.50 | 3,712.50 | Court appearance regarding various matters (5.5). |
| 06/02/08 | JMS | 9.70 | 4,413.50 | Prepare for and attend hearing on Bar Date (9.5); telephone conference with J. George regarding statements made regarding Macerich (.2). |
| 06/02/08 | MIK | 5.20 | 1,976.00 | Attend hearing telephonically (5.2). |
| 06/17/08 | LMF | 0.30 | 61.50 | Review all court call confirmations. |
| 06/17/08 | SR | 0.10 | 19.00 | Arrange telephonic appearance for June 23, 2008 hearing. |
| 06/18/08 | LMF | 0.30 | 61.50 | Attend to court call confirmations and appearances for omnibus hearing. |
| 06/18/08 | SR | 0.60 | 114.00 | Attend to forwarding telephonic appearance confirmations to all counsel appearing at hearing on 6/23/08. |
| 06/18/08 | SR | 0.40 | 76.00 | Attend to arranging telephonic appearances for other attorneys. |
| 06/19/08 | JMS | 0.20 | 91.00 | Conference with S. Rojas regarding hearing notebook. |
| 06/19/08 | SR | 0.20 | 38.00 | Attend to analyzing documents for hearing notebook. |
| 06/20/08 | JMS | 0.80 | 364.00 | E-mail exchange with T. Tacconelli regarding 6/23 hearing (.2); conference with S. Lazarus regarding hearing notebook and review same (.6). |
| 06/20/08 | SL | 0.60 | 114.00 | Analyze and review various pleading for J. Sakalo. |
| 06/23/08 | SLB | 1.90 | 1,282.50 | Telephonic attendance at omnibus hearing (1.9). |
| 06/23/08 | JMS | 2.40 | 1,092.00 | Prepare for and attend hearing. |
| 06/23/08 | MIK | 2.00 | 760.00 | Attend hearing telephonically (2.0). |
| 06/24/08 | JMS | 0.30 | 136.50 | Telephone conference with D. Speights regarding recap from hearing. |
| 06/26/08 | JMS | 0.20 | 91.00 | E-mail to D. Speights and D. Scott regarding Committee call. |

**PROFESSIONAL SERVICES** $14,403.00

#### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 7.40 | $675.00 | $4,995.00 |
| Sakalo, Jay M | 13.60 | $455.00 | $6,188.00 |
| Kramer, Matthew I | 7.20 | $380.00 | $2,736.00 |
| Flores, Luisa M | 0.60 | $205.00 | $123.00 |
| Lazarus, Shanon | 0.60 | $190.00 | $114.00 |
| Rojas, Susana | 1.30 | $190.00 | $247.00 |
| *TOTAL* | *30.70* | | *$14,403.00* |

**CURRENT BALANCE DUE THIS MATTER** $14,403.00



BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15545**

**RE:  09 - Claims Analysis, Objection, Resolution & Estimation (asbestos)**

| | | | | |
|---|---|---|---|---|
| 06/01/08 | MIK | 0.50 | 190.00 | Review Anderson opinion (.5). |
| 06/03/08 | JMS | 0.30 | 136.50 | E-mails with C. Kang regarding DGS claims. |
| 06/17/08 | SL | 0.60 | 114.00 | Review voice mail from J. Sakalo (.1); review docket and pleadings filed by ZAI Canadian Claimants and email to J. Sakalo thereon (.5). |
| 06/20/08 | JMS | 1.50 | 682.50 | Review Anderson motion to appeal denial of class certification and Debtors' response. |
| 06/23/08 | SL | 0.30 | 57.00 | Attention to inquiry re: PD Claim (.2); email to J. Sakalo thereon (.1). |
| 06/25/08 | JMS | 0.30 | 136.50 | E-mail exchange with J. George regarding mediation. |
| 06/30/08 | JIS | 0.10 | 27.50 | Telephone conference with M. Kramer regarding EPA settlement. |

PROFESSIONAL SERVICES                                                                    $1,344.00

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.10 | $455.00 | $955.50 |
| Kramer, Matthew I | 0.50 | $380.00 | $190.00 |
| Snyder, Jeffrey I | 0.10 | $275.00 | $27.50 |
| Lazarus, Shanon | 0.90 | $190.00 | $171.00 |
| *TOTAL* | *3.60* | | *$1,344.00* |

CURRENT BALANCE DUE THIS MATTER                                                          $1,344.00

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15546**

RE: **10 - Travel**

| 06/01/08 | SLB | 4.40 | 1,485.00 | Travel to Pittsburgh (4.4). |
| 06/01/08 | JMS | 2.80 | 637.00 | Travel to Pittsburgh for hearing. |
| 06/03/08 | SLB | 6.50 | 2,193.75 | Return to Miami (6.5). |
| 06/03/08 | JMS | 5.00 | 1,137.50 | Return travel to Miami. |

PROFESSIONAL SERVICES $5,453.25

MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 10.90 | $337.50 | $3,678.75 |
| Sakalo, Jay M | 7.80 | $227.50 | $1,774.50 |
| *TOTAL* | *18.70* | | *$5,453.25* |

CURRENT BALANCE DUE THIS MATTER $5,453.25

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15548**

**RE:  12 - Claims Analysis, Objection, Resolution & Estimation (non-asbestos)**

| 06/16/08 | JMS | 0.70 | 318.50 | Review Debtors' objection to Lender's claim. |
| 06/27/08 | JMS | 0.30 | 136.50 | Conference with S. Lazarus regarding debtors' objection and e-mail to E. Westbrook thereon. |
| 06/27/08 | SL | 0.60 | 114.00 | Review docket and analyze Objection for J. Sakalo (.5); email thereon (.1). |

**PROFESSIONAL SERVICES**                                                                                          **$569.00**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 1.00 | $455.00 | $455.00 |
| Lazarus, Shanon | 0.60 | $190.00 | $114.00 |
| *TOTAL* | *1.60* | | *$569.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                                 **$569.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/15554**

**RE:  18 - Plan & Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 06/09/08 | JMS | 0.60 | 273.00 | Telephone conference with G. Boyer regarding Sealed Air analysis and review issues thereon. |
| 06/13/08 | JMS | 0.50 | 227.50 | Review analysis on Sealed Air. |
| 06/26/08 | JMS | 0.80 | 364.00 | Research regarding exit finance. |
| 06/27/08 | JMS | 0.20 | 91.00 | E-mail exchange with D. Speights regarding timing for filing plan and disclosure statement. |
| 06/30/08 | JMS | 0.30 | 136.50 | E-mail exchange with J. Baer regarding objection to Bank's claim. |
| 06/30/08 | PMB | 3.40 | 1,054.00 | Discuss task list and strategy regarding recent settlement proposal of debtors and  Analysis of pleadings and research regarding position of debtors on payment of default interest. |

**PROFESSIONAL SERVICES**                                                                 **$2,146.00**

### MATTER SUMMARY OF PROFESSIONAL SERVICES

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 2.40 | $455.00 | $1,092.00 |
| Botros, Paul M | 3.40 | $310.00 | $1,054.00 |
| *TOTAL* | *5.80* | | *$2,146.00* |

**CURRENT BALANCE DUE THIS MATTER**                                                     **$2,146.00**

BILZIN SUMBERG BAENA PRICE & AXELROD LLP

**Atty – SLB**
**Client No.: 74817/17781**

**RE: 30 - Fee Application of Others**

| | | | | |
|---|---|---|---|---|
| 06/10/08 | LMF | 0.60 | 123.00 | Attend to disbursements from trust to LECG for professional services. |
| 06/11/08 | LMF | 0.60 | 123.00 | Attend to additional disbursements to LECG. |
| 06/20/08 | JMS | 0.40 | 182.00 | Review fee auditor response to Caplin & Drysdale. |
| 06/25/08 | LMF | 0.30 | 61.50 | Attend to review of invoice from professional. |
| 06/27/08 | SL | 0.60 | 114.00 | Attention to Notice and Summary for HR&A's May 2008 fees. |

**PROFESSIONAL SERVICES**                                                                                          **$603.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Sakalo, Jay M | 0.40 | $455.00 | $182.00 |
| Flores, Luisa M | 1.50 | $205.00 | $307.50 |
| Lazarus, Shanon | 0.60 | $190.00 | $114.00 |
| *TOTAL* | *2.50* | | *$603.50* |

**CURRENT BALANCE DUE THIS MATTER**                                                                         **$603.50**

**Atty – SLB**
**Client No.: 74817/17905**

RE: **38 - ZAI Science Trial**

| | | | | |
|---|---|---|---|---|
| 06/01/08 | SLB | 6.80 | 4,590.00 | [May 31, 2008] ZAI preparation for hearing (6.8). |
| 06/01/08 | SLB | 3.10 | 2,092.50 | Continued preparation for hearing (3.1). |
| 06/01/08 | JMS | 5.80 | 2,639.00 | Further preparation for hearing, including research regarding future claims, bar date and notice. |
| 06/01/08 | MIK | 0.40 | 152.00 | Review ZAI papers (.4). |
| 06/02/08 | SLB | 4.90 | 3,307.50 | Prepare for hearing and confer with D. Scott regarding same (4.9). |
| 06/02/08 | JMS | 1.70 | 773.50 | Conferences with S. Baena, D. Scott regarding post-hearing issues/follow up. |
| 06/02/08 | JIS | 1.40 | 385.00 | Legal research regarding applicability of 28 U.S.C. s 158(d)(2) to pre-BAPCPA bankruptcy cases (1.0); emails to and from J. Sakalo thereon (0.2); further research regarding appointment of ZAI futures representative, appealability of order denying same (0.2). |
| 06/02/08 | EM | 0.80 | 236.00 | Email request from J. Sakalo regarding 158(d)(2) issue (.1); conduct research on Westlaw and review decisions and forward to J. Sakalo (.5); follow up emails from J. Snyder and J. Sakalo (.2). |
| 06/04/08 | JMS | 0.50 | 227.50 | Telephone conference with C. Plaza regarding recap of ZAI hearing. |
| 06/05/08 | SLB | 0.20 | 135.00 | Telephone call from D. Speights and interoffice conference with J. Sakalo regarding bar date order (.2). |
| 06/05/08 | JMS | 1.30 | 591.50 | Research regarding appeal of bar date. |
| 06/06/08 | JMS | 0.30 | 136.50 | E-mail exchange with K. Bergland regarding ZAI class hearing. |
| 06/09/08 | SLB | 0.30 | 202.50 | Circulate proposed order and email from R. Levy regarding same (.3). |
| 06/09/08 | JMS | 0.50 | 227.50 | Review proposed COC's and draft orders. |
| 06/10/08 | SLB | 1.40 | 945.00 | Review ZAI notice of bar date materials furnished by D. Boll and email from and to D. Speights regarding same (1.1); interoffice conference with J. Sakalo regarding collective comments to materials (.3). |
| 06/10/08 | JMS | 1.60 | 728.00 | Review revised drafts of ZAI bar date notices and discuss with S. Baena. |
| 06/11/08 | SLB | 0.90 | 607.50 | Telephone conference with D. Speights regarding comments to proposed orders, etc. and email to counsel for Grace regarding same (.9). |
| 06/12/08 | SLB | 2.90 | 1,957.50 | Revised proposed ZAI bar date orders and email exchange with D. Boll, D. Speights, D. Scott regarding same (2.9). |
| 06/12/08 | JMS | 0.70 | 318.50 | Review revised bar date papers. |
| 06/13/08 | SLB | 1.50 | 1,012.50 | Attention to emails and proposed revisions from D. Boll (.3); email from and to D. Speights regarding revisions to order (.2); more emails and proposed revisions from D. Boll (.3); final review of last revisions to notice documents and emails to D. Boll and committee members regarding same (.7). |
| 06/13/08 | JMS | 0.70 | 318.50 | E-mails regarding Bar date notices. |
| 06/17/08 | JMS | 1.10 | 500.50 | Review Canadian ZAI claimants' motion to establish protocol (.5); telephone conference with D. Hogan regarding status conference regarding ZAI on 6/23 agenda (.2); telephone conference with J. Baer regarding same (.2); follow up with S. Baena (.2). |
| 06/19/08 | SLB | 0.40 | 270.00 | Attention to motion by Canadian ZAI claimants for cross border protocol (.4). |
| 06/25/08 | SLB | 0.50 | 337.50 | Email from and to G. Harrison regarding services rendered, bills, etc., email exchange with D. Speights and J. Sakalo (.5). |

**PROFESSIONAL SERVICES**                                                                          **$22,691.50**

**MATTER SUMMARY OF PROFESSIONAL SERVICES**

| TIMEKEEPER | HOURS | RATE | AMOUNT |
|---|---|---|---|
| Baena, Scott L | 22.90 | $675.00 | $15,457.50 |
| Sakalo, Jay M | 14.20 | $455.00 | $6,461.00 |
| Kramer, Matthew I | 0.40 | $380.00 | $152.00 |
| Snyder, Jeffrey I | 1.40 | $275.00 | $385.00 |
| Medina, Eric S | 0.80 | $295.00 | $236.00 |
| *TOTAL* | *39.70* | | *$22,691.50* |

**CURRENT BALANCE DUE THIS MATTER**                                    **$22,691.50**