# Exhibit A

| Category | Committee of Asbestos Claimants 28th Quarter | Cumulative thru 28th Quarter | Anderson Kill 28th Quarter | Cumulative thru 28th Quarter | Baker Donelson 27th Quarter | Cumulative thru 27th Quarter |
|---|---|---|---|---|---|---|
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 242,308.50 | 1,149,534.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 0.00 | 0.00 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 35,327.50 | 0.00 | 0.00 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 2,653.00 | 10,654.50 | 0.00 | 0.00 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 5,459.00 | 5,639.00 | 0.00 | 0.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 0.00 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 - ZAI Science Trial - Expenses | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 90,000.00 | 1,451,000.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 250,420.50 | 1,207,765.00 | 90,000.00 | 1,451,000.00 |
| PROJECT CATEGORY - TOTAL EXPENSES | 4,638.12 | 11,385.91 | 3,199.44 | 11,060.25 | 30,187.11 | 158,397.95 |
| PROJECT CATEGORY - TOTAL FEES AND EXPENSES¹ | 4,638.12 | 11,385.91 | 253,619.94 | 1,218,825.25 | 120,187.11 | 1,609,397.95 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 250,420.50 | 1,207,765.00 | 90,000.00 | 1,451,000.00 |
| FEE APPLICATION - TOTAL EXPENSES | 4,638.12 | 11,385.91 | 3,199.44 | 11,060.25 | 30,187.11 | 158,397.95 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES² | 0.00 | 11,385.91 | 253,619.94 | 1,218,825.25 | 120,187.11 | 1,609,397.95 |

| Bankruptcy Management Group | | Beveridge | | Bilzin Sumberg | | Blackstone Group [3] | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,605.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,247.50 | 0.00 | 12,095.55 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,965.00 | 82,692.50 | 0.00 | 0.00 |
| 0.00 | 503,181.00 | 0.00 | 0.00 | 1,240.00 | 807,752.15 | 0.00 | 205,237.91 |
| 38,958.00 | 1,559,399.25 | 0.00 | 0.00 | 29,071.50 | 4,429,919.75 | 0.00 | 0.00 |
| 6,666.50 | 289,346.25 | 0.00 | 0.00 | 45.50 | 2,557.50 | 0.00 | 42,491.27 |
| 14,018.50 | 0.00 | 0.00 | 0.00 | 13,465.00 | 465,286.00 | 0.00 | 435,677.38 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,662.50 | 0.00 | 421,698.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,717.00 | 0.00 | 12,283.14 |
| 0.00 | 318,175.00 | 0.00 | 0.00 | 1,631.50 | 61,902.50 | 0.00 | 0.00 |
| 22,914.00 | 0.00 | 0.00 | 0.00 | 5,513.00 | 167,441.45 | 0.00 | 60,030.69 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113,401.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,978.50 | 0.00 | 97,490.92 |
| 0.00 | 0.00 | 0.00 | 0.00 | 68,355.00 | 563,625.25 | 0.00 | 36,252.34 |
| 0.00 | 0.00 | 25,800.00 | 604,732.50 | 270.00 | 943,340.50 | 0.00 | 0.00 |
| 0.00 | 2,289.00 | 0.00 | 0.00 | 1,012.50 | 930,060.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,019.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 120,559.43 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,956.25 | 0.00 | 0.00 |
| 0.00 | 21,226.25 | 0.00 | 0.00 | 18,162.00 | 289,249.75 | 0.00 | 145,726.79 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,005,103.46 |
| 0.00 | 0.00 | 0.00 | 0.00 | 25,225.00 | 82,355.50 | 0.00 | 0.00 |
| 0.00 | 4,735.83 | 0.00 | 0.00 | 0.00 | 369.45 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 149,841.25 | 475.50 | 53,545.25 | 325,000.00 | 3,119,691.78 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,136.99 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,320,670.68 |
| 5,951.00 | 796,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 229,020.81 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,894.00 | 0.00 | 0.00 |
| | | | | | | | |
| 88,508.00 | 3,494,456.58 | 25,800.00 | 754,573.75 | 166,431.50 | 9,070,686.45 | 325,000.00 | 9,699,166.67 |
| 7,333.30 | 366,111.78 | 155.54 | 11,258.55 | 96,361.24 | 4,601,184.99 | 4,464.27 | 181,587.49 |
| 95,841.30 | 3,860,568.36 | 25,955.54 | 765,832.30 | 262,792.74 | 13,671,871.44 | 329,464.27 | 9,880,754.16 |
| 88,508.00 | 3,494,456.58 | 25,800.00 | 754,573.75 | 166,431.50 | 9,071,449.00 | 325,000.00 | 9,699,166.67 |
| 7,333.30 | 366,111.78 | 155.54 | 11,258.55 | 96,361.24 | 4,601,184.99 | 4,464.27 | 181,587.49 |
| 95,841.30 | 3,860,568.36 | 25,955.54 | 765,832.30 | 262,792.74 | 13,672,633.99 | 329,464.27 | 9,880,754.16 |

| | Bowe & Fernicola, LLC | | Buchanan Ingersoll | | Campbell & Levine | | Caplin & Drysdale | |
|---|---|---|---|---|---|---|---|---|
| | 25th Quarter | Cumulative thru 2/1/06-3/31/06 | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| 0.00 | 0.00 | | 0.00 | 1,872.50 | 195.00 | 21,104.50 | 0.00 | 7,265.50 |
| 0.00 | 0.00 | | 2,317.50 | 20,615.00 | 0.00 | 10,931.00 | 336.00 | 1,586.00 |
| 0.00 | 0.00 | | 1,287.50 | 12,482.50 | 691.00 | 9,278.50 | 0.00 | 6,626.50 |
| 0.00 | 0.00 | | 14,892.00 | 72,064.00 | 1,522.00 | 64,155.50 | 13,356.50 | 696,047.50 |
| 0.00 | 0.00 | | 3,244.50 | 116,041.50 | 62,869.50 | 666,812.00 | 73,164.00 | 643,267.00 |
| 0.00 | 0.00 | | 1,081.50 | 33,781.50 | 8,437.00 | 44,528.50 | 24,774.00 | 42,917.50 |
| 0.00 | 0.00 | | 1,287.50 | 8,113.50 | 29,226.00 | 557,321.00 | 5,520.00 | 62,452.50 |
| 0.00 | 0.00 | | 257.50 | 3,710.00 | 3,120.00 | 74,769.00 | 0.00 | 8,561.00 |
| 0.00 | 0.00 | | 0.00 | 4,647.00 | 227.50 | 9,006.00 | 0.00 | 8,214.00 |
| 0.00 | 0.00 | | 154.50 | 5,791.50 | 213.00 | 53,078.50 | 4,136.00 | 34,710.00 |
| 0.00 | 0.00 | 94,465.00 | 10,454.50 | 227,105.50 | 1,858.50 | 110,293.50 | 1,771,235.00 | 8,203,906.50 |
| 0.00 | 0.00 | | 5,192.50 | 97,940.00 | 4,755.50 | 86,355.50 | 12,618.00 | 134,421.50 |
| 0.00 | 0.00 | | 5,633.50 | 25,872.50 | 9,775.50 | 190,194.05 | 168.00 | 43,077.50 |
| 0.00 | 0.00 | | 0.00 | 11,832.50 | 4,631.00 | 121,411.50 | 77,614.00 | 557,657.00 |
| 0.00 | 0.00 | | 0.00 | 237.50 | 65.00 | 20,915.00 | 0.00 | 1,360.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 292.50 | 3,697.50 | 0.00 | 4,437.00 |
| 0.00 | 0.00 | | 1,287.50 | 17,217.00 | 38,305.00 | 248,357.25 | 147,405.00 | 250,654.50 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 1,072.50 | 8,017.50 | 5,168.00 | 45,414.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 788.50 | 0.00 | 9,116.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 5,980.00 | 34,937.00 | 52,051.00 | 255,797.50 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 954.00 |
| 0.00 | 0.00 | | 0.00 | 32,337.50 | 422.50 | 25,770.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 18,865.00 | 0.00 | 0.00 | 82.00 | 4,318.00 | 2,363.00 | 899,881.75 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 |
| 0.00 | 113,330.00 | | 47,090.50 | 691,661.50 | 173,741.00 | 2,366,732.30 | 2,189,908.50 | 11,918,494.75 |
| 0.00 | 239.68 | | 326.05 | 32,961.83 | 35,383.07 | 325,284.93 | 363,729.65 | 2,712,856.21 |
| 0.00 | 113,569.68 | | 47,416.55 | 724,623.33 | 209,124.07 | 2,692,017.23 | 2,553,638.15 | 14,631,350.96 |
| 0.00 | 113,330.00 | | 47,090.50 | 691,661.50 | 173,741.00 | 2,367,990.30 | 2,189,908.50 | 12,027,887.75 |
| 0.00 | 239.68 | | 326.05 | 32,961.83 | 35,383.07 | 334,185.24 | 363,729.65 | 2,712,856.21 |
| 0.00 | 113,569.68 | | 47,416.55 | 724,623.33 | 209,124.07 | 2,702,175.54 | 2,553,638.15 | 14,740,743.96 |

| | Capstone Corp. Recovery | | Carella Byrne | | Casner & Edwards | | Charter Oak Financial Consultants, LLC | |
|---|---|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 17th Interim | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| | 29,067.00 | 292,799.50 | 0.00 | 0.00 | 0.00 | 0.00 | 55,031.00 | 123,257.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,404.80 | 62,215.64 |
| | 0.00 | 112.50 | 0.00 | 0.00 | 0.00 | 0.00 | 622.00 | 622.00 |
| | 30,571.50 | 318,567.50 | 0.00 | 0.00 | 0.00 | 0.00 | 30,397.00 | 30,397.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 14,970.00 | 278,236.75 | 0.00 | 0.00 | 0.00 | 0.00 | 4,915.50 | 5,290.00 |
| | 9,781.50 | 139,003.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,232.00 | 9,586.00 |
| | 0.00 | 17,671.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 41,711.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 11,066.00 | 226,506.50 | 0.00 | 89,582.50 | 1,475.00 | 72,397.00 | 1,190.00 | 1,190.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 10,800.50 | 1,420,297.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,436.00 | 19,436.00 |
| | 0.00 | 2,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,497.50 | 7,460.50 |
| | 0.00 | 505.50 | 0.00 | 1,966,639.00 | 41,310.50 | 2,889,787.50 | 0.00 | 214.00 |
| | 0.00 | 451,605.50 | 0.00 | 0.00 | 0.00 | 0.00 | 3,559.50 | 26,243.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.50 | 960.50 |
| | 20,983.00 | 126,652.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,922.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 81.00 | 0.00 | 15,173.75 | 0.00 | 0.00 | 0.00 | 4,391.50 |
| | 2,640.00 | 136,175.25 | 0.00 | 0.00 | 0.00 | 0.00 | 40,948.00 | 67,956.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 169,754.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,399.59 | 0.00 | 0.00 |
| | 2,113.00 | 403,089.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23,027.50 | 641,178.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 72,408.00 | 72,408.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 227,428.00 | 4,568,774.75 | 0.00 | 2,071,395.25 | 42,785.50 | 3,131,939.00 | 203,193.80 | 364,142.64 |
| | 1,039.60 | 41,126.90 | 0.00 | 93,114.32 | 39,275.71 | 1,131,650.50 | 336.00 | 838.09 |
| | 228,467.60 | 4,609,901.65 | 0.00 | 2,164,509.57 | 82,061.21 | 4,263,589.50 | 203,529.80 | 364,980.73 |
| | 227,428.00 | 4,568,774.75 | 0.00 | 2,047,807.76 | 42,785.50 | 3,131,939.00 | 203,193.80 | 364,142.64 |
| | 1,039.60 | 41,126.95 | 0.00 | 92,749.01 | 39,275.71 | 1,131,650.50 | 336.00 | 838.09 |
| | 228,467.60 | 4,609,901.70 | 0.00 | 2,140,556.77 | 82,061.21 | 4,263,589.50 | 203,529.80 | 364,980.73 |

Committee: Asbestos **Property Damage**

| | CIBC | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 1/31/06 | 28th Quarter | Cumulative thru 23rd Quarter | 28th Quarter | Cumulative thru 25th Quarter | 28th Quarter | Cumulative thru 28h Quarter |

| 28th Quarter | Cumulative thru 1/31/06 | 28th Quarter | Cumulative thru 23rd Quarter | 28th Quarter | Cumulative thru 25th Quarter | 28th Quarter | Cumulative thru 28h Quarter |
|---|---|---|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 0.00 | 0.00 | 345.90 | 18.5 | 475.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 20,768.50 |
| 0.00 | 0.00 | 0.00 | 518.50 | 12.9 | 806.80 | 0.00 | 11,320.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 27.90 | 15.1 | 58.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 0.00 | 115.10 | 0.0 | 179.60 | 25,100.00 | 120,224.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,350.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 4,200.00 | 11,205.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 88.00 | 1.5 | 155.80 | 0.00 | 264,978.36 |
| 0.00 | 1,835,000.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 763.70 | 35.1 | 994.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,263.60 | 51.4 | 2,009.30 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 494.00 | 0.0 | 507.20 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.0 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 50,000.00 | 4,148,217.00 | 29,300.00 | 447,373.86 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 20.00 | 48,334.52 | 3,527.13 | 24,855.79 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 50,020.00 | 4,196,551.52 | 32,827.13 | 472,229.65 |
| 0.00 | 1,835,000.00 | 0.00 | 3,616.70 | 50,000.00 | 4,148,217.00 | 29,300.00 | 447,373.86 |
| 0.00 | 22,573.14 | 0.00 | 98,019.96 | 20.00 | 48,334.52 | 3,527.13 | 24,855.79 |
| 0.00 | 1,857,573.14 | 0.00 | 101,636.66 | 50,020.00 | 4,196,551.52 | 32,827.13 | 472,229.65 |

| | Deloitte & Touche | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | |
|---|---|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 15th Interim | 27th Quarter | Cumulative thru 27th Quarter | 27th Quarter | Cumulative thru 27nd Quarter | 28th Quarter | Cumulative thru 22nd Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,426.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,856.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,807.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 892.00 | 175,319.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,096.00 | 502,291.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,590.50 | 37,647.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,029.50 | 61,310.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 991.50 | 5,532.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 21,005.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 258.00 | 35,827.00 |
| 0.00 | 41,003.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 387.00 | 75,823.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,508.00 | 65,415.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,656.50 | 7,166.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,938.50 | 304,780.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 694.50 | 118,848.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 967.50 | 87,888.80 |
| 0.00 | 461,835.00 | 0.00 | 606,106.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 1,257.00 | 22,647.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,306.00 |
| 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 264.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 766.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,180.50 |
| 0.00 | 183,199.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27,575.50 | 203,981.50 |
| 0.00 | 453,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 578.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,044.50 | 8,790.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,105.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 178.00 | 3,110.00 |
| 0.00 | 1,139,099.20 | 0.00 | 606,106.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 124,129.00 | 1,783,766.89 |
| 0.00 | 23,571.00 | 0.00 | 5,562.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 11,884.39 | 105,562.59 |
| 0.00 | 1,162,670.20 | 0.00 | 611,768.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 136,013.39 | 1,889,329.48 |
| 0.00 | 1,139,050.00 | 0.00 | 607,317.00 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 124,129.00 | 1,782,337.90 |
| 0.00 | 23,571.00 | 0.00 | 5,662.00 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 11,884.39 | 105,562.59 |
| 0.00 | 1,162,621.00 | 0.00 | 612,979.00 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 136,013.39 | 1,887,900.49 |

| Elzufon Austin | | Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | |
|---|---|---|---|---|---|---|---|---|---|
| 25th Quarter | Cumulative thru 14th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 26th Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 194.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 14,405.00 | 229,249.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 115,864.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 9,337.00 | 12,317.50 | 0.00 | 0.00 | 767,077.50 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 1,095.00 | 61,725.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 1,978.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 444.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 15,843.50 | 0.00 | 0.00 | 50,175.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 1,005.50 | 67,931.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 3,149.50 | 80,524.50 | 0.00 | 1,474.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 30,957.50 | 2,061.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 122,639.50 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 20,692.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 16,688.00 | 232,980.25 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 73,829.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 84.00 | 2,133.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 6,275.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,840.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 5,116.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 29,526.50 | 0.00 | 1,745.00 | 21,449.00 | 339,507.00 | 0.00 | 263,031.00 | 28,300.00 | 176,262.01 |
| 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 |
| 0.00 | 60,484.00 | 70,496.00 | 1,033,565.00 | 21,449.00 | 340,981.00 | 817,252.50 | 263,031.00 | 28,300.00 | 176,262.01 |
| 0.00 | 31,957.65 | 5,495.38 | 181,648.84 | 85.89 | 7,544.32 | 5,396.97 | 1,293.66 | 2,578.00 | 38,920.60 |
| 0.00 | 92,441.65 | 75,991.38 | 1,215,213.84 | 21,534.89 | 348,525.32 | 822,649.47 | 264,324.66 | 30,878.00 | 215,182.61 |
| 0.00 | 68,268.50 | 70,496.00 | 1,033,745.00 | 21,449.00 | 340,981.00 | 817,252.50 | 279,682.00 | 28,300.00 | 176,262.01 |
| 0.00 | 31,957.65 | 5,495.38 | 181,648.84 | 85.89 | 7,544.32 | 5,396.97 | 1,293.66 | 2,578.00 | 38,920.60 |
| 0.00 | 100,226.15 | 75,991.38 | 1,215,393.84 | 21,534.89 | 348,525.32 | 822,649.47 | 280,975.66 | 30,878.00 | 215,182.61 |

| FTI Policano & Manzo | | Goodwin Procter | | Hamilton Rabinovitz | | Hilsoft Notifications | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 1/1/04-2/3/04 | 28th Quarter | Cumulative thru 22nd Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru July 2007 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 18,392.50 | 0.00 | 0.00 | 0.00 | 97,615.00 | 0.00 | 0.00 |
| 0.00 | 128,658.00 | 0.00 | 0.00 | 4,375.00 | 450,260.00 | 0.00 | 510.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 134,389.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 163,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 201,035.50 | 0.00 | 0.00 | 0.00 | 2,390.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,785.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 26,289.00 | 0.00 | 222,259.50 | 0.00 | 487.50 | 4,320.00 | 101,926.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 750,279.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 115,545.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 842,737.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,381,101.75 | 0.00 | 222,259.50 | 4,375.00 | 552,537.50 | 4,320.00 | 102,436.25 |
| 0.00 | 51,215.48 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 200.55 | 312.88 |
| 0.00 | 2,432,317.23 | 0.00 | 236,901.91 | 4,375.00 | 566,630.66 | 4,520.55 | 102,749.13 |
| 0.00 | 2,354,812.75 | 0.00 | 222,259.50 | 4,375.00 | 552,537.50 | 4,320.00 | 102,436.25 |
| 0.00 | 52,963.78 | 0.00 | 14,642.41 | 0.00 | 14,093.16 | 200.55 | 312.88 |
| 0.00 | 2,407,776.53 | 0.00 | 236,901.91 | 4,375.00 | 566,630.66 | 4,520.55 | 102,749.13 |

| | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | | Lawson Lundell | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru May 06 21st Interim | 28th Quarter | Cumulative thru 28th Quarter | 27th Quarter | Cumulative thru 27th Quarter |
| | 0.00 | 0.00 | 0.00 | 215,009.50 | 0.00 | 276.00 | 0.00 | 526.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 7,966.00 | 384,204.50 | 0.00 | 35,510.00 | 0.00 | 2,391.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 48,519.00 | 671,665.50 | 0.00 | 23,182.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 148,123.50 | 3,581,024.00 | 0.00 | 104,707.50 | 12,943.50 | 311,075.50 | 0.00 | 0.00 |
| | 0.00 | 1,767.00 | 5,247,584.00 | 41,481,354.00 | 0.00 | 15,900.50 | 189,106.50 | 1,665,462.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 32,890.50 | 2,708,016.00 | 0.00 | 118,979.00 | 5,674.50 | 16,251.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 10,458.00 | 336,948.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 352,423.00 | 0.00 | 14,098.00 | 0.00 | 2,059.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 4,762.00 | 72,296.50 | 0.00 | 4,923.50 | 0.00 | 10,232.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 16,370.00 | 628,030.50 | 0.00 | 31,611.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 90,918.53 | 74,693.00 | 1,072,419.00 | 0.00 | 83,801.50 | 5,141.50 | 149,191.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 8,029.50 | 443,175.50 | 0.00 | 12,312.50 | 0.00 | 370.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 7,491.50 | 171,224.00 | 0.00 | 83,710.50 | 0.00 | 722.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 1,881.00 | 576,444.50 | 0.00 | 154.50 | 0.00 | 36,882.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 702.00 | 1,043.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 468,911.50 | 2,607,425.00 | 0.00 | 35,249.00 | 8,073.00 | 282,301.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 3,019.50 | 644,477.00 | 0.00 | 89.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 144,327.50 | 105,645.50 | 1,141,552.00 | 0.00 | 1,070.00 | 8,611.25 | 108,043.25 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 8,400,093.57 | 275,841.00 | 7,419,317.00 | 0.00 | 134,958.00 | 0.00 | 81,995.00 | 98,603.83 | 98,603.83 |
| | 0.00 | 0.00 | 70,616.50 | 5,112,055.00 | 0.00 | 40,657.00 | 2,229.50 | 82,403.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,316.00 | 18,142.50 | 740,828.00 | 15,769,843.00 | 0.00 | 1,035.50 | 4,563.00 | 240,682.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,316.00 | 8,655,249.10 | 7,263,172.00 | 85,468,786.00 | 0.00 | 769,713.00 | 247,502.75 | 3,337,883.75 | 98,603.83 | 98,603.83 |
| | 3,212.39 | 848,720.03 | 4,742,857.17 | 31,140,896.07 | 0.00 | 10,508.73 | 9,033.91 | 249,572.39 | 9,949.27 | 9,949.27 |
| | 4,528.39 | 9,503,969.13 | 12,006,029.17 | 116,609,682.07 | 0.00 | 780,221.73 | 256,536.66 | 3,587,456.14 | 108,553.10 | 108,553.10 |
| | | | | | Last entries May 06 21st Interim | | | | | |
| | 1,316.00 | 8,659,324.75 | 7,263,172.00 | 85,468,786.00 | 0.00 | 777,905.50 | 247,502.75 | 3,272,340.75 | 98,603.83 | 98,603.83 |
| | 3,212.39 | 851,765.65 | 4,742,857.17 | 31,140,896.07 | 0.00 | 37,800.48 | 9,033.91 | 249,569.39 | 9,949.27 | 9,949.27 |
| | 4,528.39 | 9,511,090.40 | 12,006,029.17 | 116,609,682.07 | 0.00 | 815,705.98 | 256,536.66 | 3,521,910.14 | 108,553.10 | 108,553.10 |

| | Latham & Watkins | | LEGC | | Legal Analysis Systems | |
|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru April 05 | 28th Quarter | Cumulative thru 28th Quarter |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 133,668.50 | 77,920.00 | 506,830.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,990.00 | 52,172.50 | 184,468.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 33,017.50 | 336,637.50 |
| | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 17,312.50 | 123,207.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 2,263.75 | 4,960.00 | 34,166.25 |
| | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 22,566.00 | 728,749.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 205,143.50 | 652,196.50 | 3,455,437.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 22,566.00 | 739,417.00 | 0.00 | 414,412.25 | 837,579.00 | 5,317,171.25 |
| | 0.47 | 20,137.57 | 0.00 | 3,541.01 | 9,602.82 | 70,373.51 |
| | 22,566.47 | 759,554.57 | 0.00 | 417,953.26 | 847,181.82 | 5,387,544.76 |
| | 22,566.00 | 739,417.00 | 0.00 | 414,411.75 | 837,579.00 | 5,353,033.75 |
| | 0.47 | 20,137.57 | 0.00 | 3,541.01 | 9,602.82 | 71,002.77 |
| Last entries April 05 | 22,566.47 | 759,554.57 | 0.00 | 417,952.76 | 847,181.82 | 5,424,036.52 |

| Lukins &Annis | | Lexecon | | Nelson Mullins[4] | | Ogilvy Renault LLP | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 10/1/04-12/31/04 12th Interim | 28h Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter - CDN | Cumulative thru 28th Quarter CDN |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 23,377.50 | 1,461,206.72 | 0.00 | 0.00 | 0.00 | 3,034.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55,665.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 917.00 | 131,152.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,677.00 | 37,490.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 56,100.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74,919.50 | 675,117.56 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 10,941.00 | 752,990.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 153.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 23,377.50 | 1,461,206.72 | 11,858.00 | 885,648.40 | 79,596.50 | 827,560.06 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 17.00 | 21,089.45 | 1,835.03 | 123,974.23 |
| 0.00 | 582,319.48 | 23,377.50 | 1,481,926.96 | 11,875.00 | 906,737.85 | 81,431.53 | 951,534.29 |
| 0.00 | 539,603.50 | 23,377.50 | 1,461,206.72 | 11,858.00 | 885,407.00 | 79,596.50 | 827,560.06 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 17.00 | 21,330.85 | 1,835.03 | 123,974.23 |
| 0.00 | 582,320.18 | 23,377.50 | 1,481,926.96 | 11,875.00 | 906,737.85 | 81,431.53 | 951,534.29 |

| | Orrick, Herington & Sutcliffe LLP | | Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP |
|---|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 27th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 26th Quarter |
| | 0.00 | 0.00 | 0.00 | 5,152.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 175.50 | 28,212.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 2,236.00 | 40,659.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,874.50 | 0.00 | 30,567.00 | 567,809.50 | 480.00 | 7,270.00 | 0.00 | 0.00 |
| | 0.00 | 56,318.50 | 72,347.50 | 374,431.00 | 0.00 | 42.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 1,161.50 | 46,346.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 27,443.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 253.50 | 19,180.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 23,023.50 | 100,997.50 | 0.00 | 188.50 | 0.00 | 3,112.50 | 0.00 | 0.00 |
| | 7,170.50 | 39,654.50 | 1,133.50 | 74,229.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 34,170.50 | 5,019.00 | 190,626.50 | 3,680.00 | 56,997.00 | 0.00 | 0.00 |
| | 9,531.00 | 34,680.50 | 20,828.00 | 377,945.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 2,027.50 | 10,891.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 170,286.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,257,680.00 | 9,102,547.50 | 25,641.00 | 828,342.00 | 56,078.00 | 370,125.50 | 0.00 | 0.00 |
| | 452,902.00 | 1,168,626.50 | 0.00 | 76,471.50 | 0.00 | 2,739.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 355.00 | 30,971.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 97.50 | 1,456.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 1,959.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 64,174.75 | 173,363.50 | 4,635.00 | 20,372.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 23,373.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 16,992.50 | 186,044.00 | 0.00 | 31,093.50 | 0.00 | 0.00 | 316,932.25 | 316,932.25 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 2,834,348.75 | 10,896,403.00 | 166,477.50 | 2,947,440.25 | 60,238.00 | 440,286.50 | 316,932.25 | 316,932.25 |
| | 436,062.97 | 1,591,141.89 | 107,272.88 | 824,889.32 | 2,296.10 | 26,997.58 | 18,417.99 | 18,417.99 |
| | 3,270,411.72 | 12,487,544.89 | 273,750.38 | 3,772,329.57 | 62,534.10 | 467,284.08 | 335,350.24 | 335,350.24 |
| | 2,834,348.75 | 10,896,400.00 | 166,477.50 | 2,866,841.75 | 60,238.00 | 440,286.50 | 316,932.25 | 316,932.25 |
| | 436,062.97 | 1,591,141.89 | 107,272.88 | 824,889.32 | 2,296.10 | 26,997.58 | 18,417.99 | 18,417.99 |
| | 3,270,411.72 | 12,487,541.89 | 273,750.38 | 3,691,731.07 | 62,534.10 | 467,284.08 | 335,350.24 | 335,350.24 |

| Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | | Protiviti | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 1/1/07-3/31/07 |
| 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 509,567.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 32,143.00 | 1,151,763.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 265,436.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 | 0.00 | 61,942.50 |
| 4,140.50 | 133,352.00 | 0.00 | 0.00 | 0.00 | 111,011.13 | 0.00 | 550.00 |
| 0.00 | 1,179.00 | 0.00 | 0.00 | 0.00 | 38,029.99 | 0.00 | 0.00 |
| 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 72,325.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87,350.00 | 3,557,311.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 11,459.00 | 250,000.00 | 2,507,142.86 | 0.00 | 0.00 | 0.00 | 3,189,481.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 970,270.83 | 12,284,967.49 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 123,633.50 | 5,768,900.70 | 250,000.00 | 2,507,142.86 | 970,270.83 | 12,450,070.65 | 0.00 | 3,251,973.74 |
| 2,330.43 | 533,004.53 | 333.24 | 12,482.72 | 13,145.28 | 332,121.72 | 0.00 | 292,444.28 |
| 125,963.93 | 6,301,905.23 | 250,333.24 | 2,519,625.58 | 983,416.11 | 12,782,192.37 | 0.00 | 3,544,418.02 |
| 123,633.50 | 5,768,900.70 | 250,000.00 | 2,507,142.86 | 970,270.83 | 12,444,568.96 | 0.00 | 3,241,253.26 |
| 2,330.43 | 533,004.53 | 333.24 | 12,482.72 | 13,145.28 | 341,368.82 | 0.00 | 299,600.41 |
| 125,963.93 | 6,301,905.23 | 250,333.24 | 2,519,625.58 | 983,416.11 | 12,785,937.78 | 0.00 | 3,540,853.67 |

| | Reed Smith | | Richardson Patrick | | Warren Smith & Assoc., P.C. | | Socha, Perczak, Setter & Anderson | |
|---|---|---|---|---|---|---|---|---|
| | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 26th Quarter | 28th Quarter | Cumulative thru 24th Quarter | 28th Quarter | Cumulative thru Feb 2007 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 21,007.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 166,971.00 | 4,544,051.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 12,975.00 | 259,265.50 | 0.00 | 11,637.50 | 0.00 | 7,835.50 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 25,231.50 | 250,713.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 175,457.50 | 4,107,028.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 147,784.25 | 0.00 | 27,214.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 88,373.00 | 2,464,816.00 | 7,035.00 | 2,722,225.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 4,914.21 | 229,540.46 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 82,421.00 | 2,475,598.25 | 0.00 | 0.00 | 0.00 | 1,185,502.52 | 0.00 | 80,467.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 551,429.00 | 14,275,584.25 | 7,035.00 | 2,761,077.25 | 0.00 | 1,252,648.02 | 0.00 | 80,467.50 |
| | 81,263.75 | 1,310,292.93 | 0.00 | 688,737.59 | 0.00 | 18,098.02 | 0.00 | 16,158.32 |
| | 632,692.75 | 15,585,877.18 | 7,035.00 | 3,449,814.84 | 0.00 | 1,270,746.04 | 0.00 | 96,625.82 |
| | 551,429.00 | 14,271,547.25 | 7,035.00 | 2,761,077.25 | 0.00 | 1,252,648.02 | 0.00 | 80,467.50 |
| | 81,263.75 | 1,310,292.93 | 0.00 | 688,737.80 | 0.00 | 2,523,394.06 | 0.00 | 16,158.32 |
| | 632,692.75 | 15,581,840.18 | 7,035.00 | 3,449,815.05 | 0.00 | 1,270,746.04 | 0.00 | 96,625.82 |
| | | | | | | 0.00 | | |

| Scott Law Firm | | Speights & Runyan | | Steptoe & Johnson | | Stroock & Stroock | |
|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 3/2/02-8/17/04 | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru 28th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,553.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,179.00 | 77,404.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,453.50 | 177,912.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46,094.50 | 924,606.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,277.50 | 104,681.50 | 2,310,451.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,410.00 | 186,177.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 162,850.00 | 1,572,137.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 455.00 | 229,579.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,770.00 | 135,367.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 4,674.00 | 117,015.00 | 24,709.00 | 597,044.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,920.00 | 101,935.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,157.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107,914.00 | 727,752.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75,619.50 | 651,703.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,834.00 | 990,419.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,040.00 | 38,241.50 |
| 4,830.00 | 20,446.00 | 0.00 | 0.00 | 7,112.50 | 1,479,426.00 | 15,540.50 | 472,637.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32,802.00 | 16,777.50 | 159,504.80 |
| 4,030.00 | 149,699.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 8,374.50 | 333,775.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 | 0.00 | 10,477.50 |
| 8,860.00 | 170,922.50 | 0.00 | 218,013.00 | 11,786.50 | 1,602,792.00 | 672,622.50 | 9,820,835.82 |
| 1,450.55 | 10,462.40 | 0.00 | 0.00 | 142.44 | 56,583.64 | 249,618.17 | 2,280,271.58 |
| 10,310.55 | 181,384.90 | 0.00 | 218,013.00 | 11,928.94 | 1,659,099.08 | 922,240.67 | 12,101,107.40 |
| 8,860.00 | 170,922.50 | 0.00 | 218,013.00 | 11,786.50 | 1,626,561.50 | 672,622.50 | 9,820,835.82 |
| 1,450.55 | 10,462.40 | 0.00 | 0.00 | 142.44 | 56,583.64 | 249,618.17 | 2,280,271.58 |
| 10,310.55 | 181,384.90 | 0.00 | 218,013.00 | 11,928.94 | 1,652,570.08 | 922,240.67 | 12,101,107.40 |

| William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | | Tre Angeli | |
|---|---|---|---|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative thru Final Fee 1/1/06-2/5/06 | 28th Quarter | Cumulative thru Dec 2006 | 28th Quarter | Cumulative thru 28th Quarter | 28th Quarter | Cumulative Thru 28th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,247.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,990.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95,204.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,066.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 333,294.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,760.00 | 0.00 | 0.00 | 0.00 | 16,252.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,408.00 | 6,382.00 | 0.00 | 0.00 | 0.00 | 143,025.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 374,409.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 577,738.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,296.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,306,863.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,248.00 | 43,518.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127,635.00 | 0.00 | 215,331.50 | 50,000.00 | 50,000.00 |
| 0.00 | 0.00 | 0.00 | 183,436.50 | 0.00 | 3,316.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074,105.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 429,387.25 | 306,891.50 | 3,134,096.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,656.00 | 55,660.50 | 0.00 | 183,436.50 | 0.00 | 4,742,557.00 | 306,891.50 | 3,349,427.50 | 50,000.00 | 50,000.00 |
| 20,572.24 | 30,713.61 | 0.00 | 3,383.40 | 0.00 | 27,508.87 | 10,913.18 | 47,129.74 | 45.10 | 45.10 |
| 30,228.24 | 86,374.11 | 0.00 | 186,819.90 | 0.00 | 4,770,065.87 | 317,804.68 | 3,396,557.24 | 50,045.10 | 50,045.10 |
| 9,656.00 | 55,660.55 | 0.00 | 183,436.50 | 0.00 | 4,379,004.50 | 306,891.50 | 3,349,427.50 | 50,000.00 | 50,000.00 |
| 20,572.24 | 30,713.61 | 0.00 | 3,383.40 | 0.00 | 30,862.35 | 10,913.18 | 47,129.74 | 45.10 | 45.10 |
| 30,228.24 | 86,374.16 | 0.00 | 186,819.90 | 0.00 | 4,409,866.85 | 317,804.68 | 3,396,557.24 | 50,045.10 | 50,045.10 |
| | | Final Fee 1/1/06-2/5/06 | | | | | | | |

| Wachtell Lipton | | Wallace King[7] | | Woodcook Washburn | |
|---|---|---|---|---|---|
| 28th Quarter | Cumulative thru April 03 | 28th Quarter | Cumulative 1/1/05-2/28/05 | 28th Quarter | Cumulative thru 8th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 3,006.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 51,342.00 | 3,123,222.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 146,492.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 51,342.00 | 3,339,655.25 |
| 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 560.00 | 769,245.83 |
| 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 51,902.00 | 4,108,901.08 |
| 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 51,342.00 | 3,339,655.25 |
| 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 560.00 | 769,245.83 |
| 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 51,902.00 | 4,108,901.08 |
| Last entry April 03 | | Last Entries 1/1/05– 2/28/05 | | | |