# EXHIBIT A



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

August 28, 2008
Client No. 17367
Invoice No. 1144138

Orrick Contact: Roger Frankel

| | | |
|---|---|---|
| FOR SERVICES RENDERED through July 31, 2008 in connection with the matters described on the attached pages: | $ | 458,617.25 |
| DISBURSEMENTS as per attached pages: | | 48,066.49 |
| **TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):** | $ | 506,683.74 |

Matter(s): 17367/10, 11, 12, 13, 14, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,616,457.44
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1144138*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS TRANSFERS:**
***Wire Transfers Only:***
*ABA Number 0260-0959-3*
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1144138*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS TRANSFERS:**
***ACH Transfers Only:***
*ABA Number 121-000358*
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1144138*
*E.I.N. 94-2952627*



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

August 28, 2008
Client No. 17367
Invoice No. 1144138

Orrick Contact: Roger Frankel

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter:  2 - Case Administration**

| | | | |
|---|---|---|---|
| 07/11/08   D. Fullem | Prepare docket updates and circulate to parties. | | 0.40 |
| | Total Hours | 0.40 | |
| | Total For Services | | $98.00 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 0.40 | 245.00 | 98.00 |
| Total All Timekeepers | 0.40 | $245.00 | $98.00 |

Disbursements
|  |  |  |
|---|---|---|
| Document Reproduction | 529.70 | |
| Outside Services | 775.12 | |
| Postage | 248.00 | |
| Secretarial/Staff Overtime | 19.23 | |
| Telephone | 1.44 | |
| Total  Disbursements | | $1,573.49 |

**Total For This Matter**      **$1,671.49**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 2

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 07/01/08 | D. Felder | Review insurance materials for S. Foresta. | 0.20 |
| 07/01/08 | R. Wyron | Begin review of insurance materials for insurer meeting (.7); review common interest agreement (.3); review e-mail re Scotts issues (.4). | 1.40 |
| 07/02/08 | D. Felder | Review insurance documents for S. Foresta. | 0.20 |
| 07/02/08 | S. Foresta | Review and analyze e-mail from D. Felder attaching complaint asserting direct action against CNA by Libby claimants (.8); begin analysis of binders forwarded by D. Felder containing various information re CNA coverage (1.5). | 2.30 |
| 07/03/08 | S. Foresta | Continue analysis of materials contained in binders forwarded by D. Felder (1.0); review summary materials re CNA insurance coverage (1.2). | 2.20 |
| 07/04/08 | R. Frankel | Review amended complaint of Libby claimants against Md. Casualty, CNA, et al. | 0.70 |
| 07/05/08 | R. Frankel | Review detailed information request from insurer (.3); notes re same (.2). | 0.50 |
| 07/06/08 | R. Frankel | Review revised pages from R. Wyron re insurance issues. | 0.80 |
| 07/07/08 | D. Felder | Review CNA materials regarding Libby lawsuit and e-mail correspondence with R. Mulligan regarding same. | 0.80 |
| 07/07/08 | R. Wyron | Begin review of analysis for insurer meeting (.9); follow-up on Scotts issues (.2). | 1.10 |
| 07/07/08 | S. Foresta | Review and analyze various Grace/CNA settlement agreements and begin drafting memo summarizing same (4.4); review various e-mails re upcoming conference call to discuss insurance issues (.2). | 4.60 |
| 07/08/08 | S. Foresta | Continue review and analysis of CNA documents to evaluate potential exposures. | 5.00 |
| 07/09/08 | R. Wyron | Review issues for 7/11 call with ACC insurance counsel. | 0.30 |
| 07/09/08 | S. Foresta | Review e-mails re extracts of insurance provisions from plan and analyze same (.5); further review of NY case law re allocation of damages (1.0). | 1.50 |
| 07/09/08 | R. Frankel | Review mark-ups from R. Wyron re insurance issues in plan. | 1.10 |
| 07/10/08 | S. Foresta | Review insurance-related materials in preparation for 7/11 conference call. | 0.70 |
| 07/10/08 | R. Frankel | Telephone conference with J. Aldock re meeting. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

August 28, 2008
Invoice No. 1144138

| 07/11/08 | D. Felder | Telephone conference with P. Lockwood, R. Horkovich, D. Austern, R. Frankel, R. Wyron and S. Foresta regarding insurance issues. | 1.00 |
| 07/11/08 | J. Ansbro | Confer with S. Foresta and R. Frankel regarding Grace insurance issues, draft e-mail to R. Wyron regarding same, review materials in connection with same; conference with R. Wyron. | 0.80 |
| 07/11/08 | S. Foresta | Prepare for conference call with D. Austern and ACC representatives (1.0); participate in conference call with R. Frankel, R. Wyron, D. Austern, P. Lockwood and R. Horkovich (1.1); follow up discussion with R. Wyron re coverage issues (.4). | 2.50 |
| 07/11/08 | R. Frankel | Telephone conference with R. Horkovich, S. Foresta, R. Wyron re insurance issues in preparation for meeting with J. Aldock (1.3); notes re same (.2). | 1.50 |
| 07/11/08 | R. Frankel | Telephone conference with T. Cobb re Scotts (.5); e-mail R. Horkovich, S. Foresta re same (.3). | 0.80 |
| 07/13/08 | R. Frankel | Review memo from Horkovich re vendor endorsement issues (.9); prepare notes re same (.4). | 1.30 |
| 07/14/08 | D. Felder | Conference with R. Wyron regarding update on insurance issues. | 0.20 |
| 07/14/08 | R. Wyron | Review insurance status and issues generally (.4); review insurer coverage issues (.9); follow-up with R. Frankel in preparation for insurer meeting (.4); initial meeting with insurer counsel, D. Austern and R. Horkovich and follow-up (3.7); confer with R. Horkovich on insurance issues (.4); organize notes and follow-up tasks (.3); call with S. Foresta and follow-up (.3). | 6.40 |
| 07/14/08 | S. Foresta | Review e-mails and attachments re Scotts claims for insurance coverage under vendor's endorsements in Grace policies (.6); telephone conference with R. Wyron re meeting with insurer (.2). | 0.80 |
| 07/14/08 | R. Frankel | Review materials in preparation for meeting with J. Aldock, et al. (.5); confer with R. Wyron in preparation for meeting (.4). | 0.90 |
| 07/14/08 | R. Frankel | Confer with J. Aldock, D. Austern, R. Wyron, R. Horkovich re CNA, various insurance issues. | 3.50 |
| 07/15/08 | R. Wyron | Continue review of insurance program analysis for strategy meeting. | 2.40 |
| 07/17/08 | R. Wyron | Review issues on settled policies (.6); review allocation analysis (.7). | 1.30 |
| 07/18/08 | S. Foresta | Review exchange of e-mails from Kirkland on insurance matters, including attachments. | 0.50 |
| 07/18/08 | R. Frankel | Review insurance charts from R. Horkovich. | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

August 28, 2008
Invoice No. 1144138

| | | | |
|---|---|---|---|
| 07/22/08 | D. Felder | Review pleadings file in CNA state court case (.5); review Equitas settlement (.2). | 0.70 |
| 07/22/08 | S. Foresta | Review and analyze various memos prepared by ACC's coverage counsel addressing insurance issues (1.0); review various cases and articles re allocation, asbestos exclusions, consent to settle and other legal issues (3.3). | 4.30 |
| 07/23/08 | D. Felder | Review materials from R. Horkovich regarding insurance issues. | 0.30 |
| 07/23/08 | R. Wyron | Review prior research and analysis to prepare for meeting with ACC counsel. | 6.90 |
| 07/23/08 | S. Foresta | Exchange e-mails with R. Wyron re upcoming meeting with ACC's coverage counsel (.1); review materials in preparation for same (2.5). | 2.60 |
| 07/23/08 | R. Frankel | Review Anderson Kill memo re insurance issues, exhibit of insurance policies. | 1.40 |
| 07/24/08 | R. Wyron | Review insurance coverage issues in preparation for coverage discussion (1.4); meet with ACC counsel on insurance issues and follow-up (3.2). | 4.60 |
| 07/24/08 | S. Foresta | Prepare for meeting with ACC's coverage counsel (1.5); attend meeting with R. Wyron at Anderson Kill to discuss coverage issues with ACC's coverage counsel (2.5); follow-up meeting with R. Wyron and R. Frankel (.5); review Term Sheet for references to insurance coverage (.2). | 4.70 |
| 07/24/08 | R. Frankel | Confer with R. Wyron, S. Foresta re meeting with R. Horkovich, notes re same. | 0.70 |
| 07/25/08 | S. Foresta | Exchange e-mails with R. Wyron re latest version of draft plan (.1); review and analyze same (1.1) | 1.20 |
| 07/25/08 | R. Frankel | Review series of e-mails re insurance issues with P. Lockwood, R. Horkovich, S. Foresta. | 0.50 |
| 07/28/08 | R. Frankel | Review and prepare notes re insurance assignment agreement. | 1.30 |
| 07/30/08 | R. Wyron | Review insurance issues for call with Debtors (.7); review Scotts issue and organize outline (.6). | 1.30 |
| 07/30/08 | S. Foresta | Exchange e-mails with R. Wyron to schedule conference call with Grace to discuss insurance issues (.1); review e-mails and begin review of Plan mark-ups in preparation for 8/1 conference call with Grace (.7). | 0.80 |
| 07/31/08 | S. Foresta | Continue review of Plan mark-ups in preparation for 8/1 conference call with Grace (.5); review various e-mails exchanged between R. Horkovich and Grace re settled coverage and coverage impairment, including review and analysis of related charts (1.8). | 2.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 5

August 28, 2008
Invoice No. 1144138

|  | Total Hours | | 81.90 | |
|  | Total For Services | | | $65,971.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| John Ansbro | 0.80 | 690.00 | 552.00 |
| Debra Felder | 3.40 | 530.00 | 1,802.00 |
| Stephen G. Foresta | 36.00 | 825.00 | 29,700.00 |
| Roger Frankel | 16.00 | 875.00 | 14,000.00 |
| Richard H. Wyron | 25.70 | 775.00 | 19,917.50 |
| Total All Timekeepers | 81.90 | $805.51 | $65,971.50 |

Disbursements
    Document Reproduction                            44.40
                                        Total Disbursements                    $44.40

**Total For This Matter**                    **$66,015.90**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 6

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 8 - Litigation**

| | | | |
|---|---|---|---|
| 07/01/08 | R. Mulligan | Obtain document from Montana court for D. Felder. | 0.10 |
| 07/01/08 | R. Mullady, Jr. | Conference with R. Frankel regarding resumption of estimation case preparation in light of debtors' statements regarding revisiting terms of PI settlement. | 0.30 |
| 07/02/08 | R. Mulligan | Obtain court document for D. Felder. | 0.10 |
| 07/02/08 | D. Felder | Review pleadings for July 21 omnibus hearing (1.3); conference with R. Wyron regarding same (.1). | 1.40 |
| 07/03/08 | D. Felder | Review pleadings regarding Debtors' default interest objection. | 0.20 |
| 07/03/08 | R. Wyron | Review pending motions and follow-up with D. Felder (.4); call with J. Biggs on litigation status and re-start, and follow-up e-mail re same (.5). | 0.90 |
| 07/04/08 | R. Frankel | Review C. Clark memorandum re rights of a contingent creditor under fraudulent transfer laws (.5); notes re same (.3). | 0.80 |
| 07/05/08 | R. Frankel | Review agreed order re Special Counsel for ZAI Claimants. | 0.40 |
| 07/05/08 | R. Frankel | Review Equity Committee joinder to Debtors' objection to default interest (.6); notes re same (.2). | 0.80 |
| 07/06/08 | R. Frankel | Draft letter, consider issues re resumption of estimation trial. | 0.70 |
| 07/07/08 | R. Mulligan | Obtain documents from Montana District Court. | 0.10 |
| 07/07/08 | D. Felder | E-mail correspondence with C. Hartman and D. Fullem regarding copies of pleadings and conference with R. Johnson regarding same (.4); review ethical wall memo and e-mail to D. Fullem regarding same (.1); telephone conference with J. Radecki regarding Debtors' motion to borrow against COLI policies and e-mail correspondence regarding same (.1). | 0.60 |
| 07/07/08 | R. Frankel | Confer with R. Wyron re status of default interest issue, letter re estimation trial. | 0.40 |
| 07/08/08 | K. Thomas | Review e-mail from R. Frankel re Ninth Circuit opinion (.1); locate case, review and provide summary of same (.4); conference with R. Wyron re discussion on Scotts (.1); review e-mail from D. Felder with transcript and review transcript re same (.2). | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 7

August 28, 2008
Invoice No. 1144138

| 07/08/08 | D. Felder | Review proposed order regarding special ZAI counsel (.1); telephone conference with J. Radecki regarding LTIP issues and e-mail correspondence with R. Wyron and J. Baer regarding same (.2); review draft LTIP motion (.4). | 0.70 |
|---|---|---|---|
| 07/08/08 | R. Wyron | Follow-up on status of COLI and LTIP motions with J. Radecki and D. Felder. | 0.30 |
| 07/08/08 | R. Frankel | Review, edit correspondence to debtor re resumption of estimation hearing; review issues re estimation. | 0.70 |
| 07/09/08 | R. Mulligan | Order docket from Texas district court for D. Felder. | 0.10 |
| 07/09/08 | K. Thomas | Coordinate with R. Wyron re meeting to discuss status of Scotts adversary. | 0.10 |
| 07/10/08 | K. Thomas | Prepare for meeting with R. Wyron re Scotts (.2); meeting with R. Wyron re Scotts (.2). | 0.40 |
| 07/10/08 | D. Felder | E-mail to J. Baer regarding COLI motion. | 0.10 |
| 07/11/08 | R. Mulligan | Order Texas court document for D. Felder. | 0.10 |
| 07/11/08 | D. Felder | Review materials and e-mail correspondence with R. Frankel and R. Wyron regarding confidentiality issues. | 0.80 |
| 07/14/08 | D. Felder | Telephone conference with J. Radecki regarding COLI and LTIP issues (.1); follow-up e-mail correspondence regarding same (.1); review hearing transcripts regarding insurance neutrality issues (.5); review documents regarding confidentiality issues (.2); e-mail correspondence to J. Baer regarding COLI motion (.1); telephone conference with J. Brownstein regarding update (.1). | 1.10 |
| 07/14/08 | D. Felder | Due diligence regarding bonded judgments. | 1.30 |
| 07/14/08 | R. Wyron | Review information on Edwards judgment and follow-up (.4); read Edwards appeal brief (.7). | 1.10 |
| 07/14/08 | R. Frankel | Review, revise letter to D. Bernick re hearing (.3); review same with R. Wyron (.2). | 0.50 |
| 07/14/08 | R. Frankel | Review series of issues, e-mails re COLI policies. | 0.40 |
| 07/15/08 | D. Felder | Review pleadings for July 21 hearing and prepare for conference with R. Frankel and R. Wyron regarding same (.8); conference with R. Frankel and R. Wyron regarding same (1.1); e-mail to J. Baer regarding update (.1). | 2.00 |
| 07/15/08 | R. Wyron | Review hearing agenda (.3); confer with D. Felder and R. Frankel on open items to prepare for omnibus hearing and follow-up e-mails re same (.8). | 1.10 |
| 07/15/08 | R. Frankel | Review PI Estimation trial memo. | 1.30 |
| 07/15/08 | R. Frankel | Review agenda for 7/21 Omnibus Hearing. | 0.30 |
| 07/15/08 | R. Frankel | Confer with R. Wyron, D. Felder in preparation for 7/21 Omnibus Hearing and re Estimation Hearing. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 8

August 28, 2008
Invoice No. 1144138

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/16/08 | D. Felder | E-mail correspondence with J. Baer regarding update (.1); telephone conference with E. Stallard regarding confidentiality issues and review docket regarding same (.8). | 0.90 |
| 07/16/08 | R. Frankel | Review e-mails re matters on for omnibus hearing, including Scotts matter. | 0.60 |
| 07/17/08 | D. Felder | Conference with R. Frankel, R. Wyron, D. Austern, J. Radecki and J. Brownstein regarding financial issues (2.0); e-mail correspondence with J. Biggs and J. Callaway regarding claims issues and review same (.7). | 2.70 |
| 07/17/08 | R. Mullady, Jr. | Review e-mails between R. Frankel and debtors' counsel regarding resumption of estimation case. | 0.30 |
| 07/17/08 | R. Frankel | Finalize and send e-mail to D. Bernick re PI hearing (.2); e-mails in response (.2). | 0.40 |
| 07/17/08 | R. Frankel | Review issues, memos re Scotts in preparation for hearing. | 0.60 |
| 07/17/08 | R. Frankel | Review issues with R. Wyron re ZAI in preparation for hearing. | 0.40 |
| 07/18/08 | R. Wyron | Review pleadings for 7/22 ZAI hearing on Washington state class certification (.9); review amended agenda for 7/21 omnibus hearing and confer with R. Frankel re same (.6). | 1.50 |
| 07/21/08 | D. Felder | Review recently filed pleadings (.6); review Debtors' motion to acquire LLC (.2); telephonic participation in omnibus hearing (2.8). | 3.60 |
| 07/21/08 | R. Wyron | Review pending motion for omnibus hearing (.3); attend hearing telephonically on BNSF issues (.5). | 0.80 |
| 07/21/08 | R. Frankel | Attend Omnibus Hearing in Wilmington, DE. | 4.70 |
| 07/22/08 | D. Felder | Review recently filed pleadings (2.4); review e-mail correspondence and attached documents from J. Callaway regarding claims information (.4). | 2.80 |
| 07/22/08 | R. Wyron | Review ZAI pleadings (.3); attend ZAI hearing on class certification (2.6); confer with PD and PI counsel on pending issues (.3). | 3.20 |
| 07/22/08 | R. Frankel | Attend telephonic hearing re ZAI class action. | 2.50 |
| 07/23/08 | K. Thomas | Review and respond to e-mail from R. Wyron re Scotts adversary. | 0.20 |
| 07/23/08 | D. Felder | Review recently filed pleadings (.6); draft cover letter to E. Stallard and e-mails regarding same (.1); telephone conference with J. Radecki regarding LTIP and e-mail to R. Frankel and R. Wyron regarding same (.1); review LTIP motion (.3). | 1.10 |
| 07/24/08 | D. Felder | Telephone conference with J. Radecki regarding LTIP (.1); review J. Jacoby invoice and conference with D. Spicuzza regarding same (.1). | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                        August 28, 2008
17367                                                                                        Invoice No. 1144138
page 9

| 07/26/08 | R. Frankel | Review Quigley opinion re standing of insurance carriers. | 1.10 |
| 07/26/08 | R. Frankel | Review motion, affidavit re long-term incentive plan for key employees. | 0.80 |
| 07/29/08 | R. Frankel | Review NARCO, GIT opinions re standing during travel to NY. | 1.20 |
| 07/31/08 | D. Felder | E-mail correspondence with J. Jacoby regarding invoice. | 0.10 |

|  | Total Hours | 50.50 |  |
|  | Total For Services |  | $35,481.50 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Debra Felder | 19.60 | 530.00 | 10,388.00 |
| Roger Frankel | 19.40 | 875.00 | 16,975.00 |
| Raymond G. Mullady, Jr. | 0.60 | 710.00 | 426.00 |
| Risa L. Mulligan | 0.50 | 180.00 | 90.00 |
| Katherine S. Thomas | 1.50 | 470.00 | 705.00 |
| Richard H. Wyron | 8.90 | 775.00 | 6,897.50 |
| Total All Timekeepers | 50.50 | $702.60 | $35,481.50 |

Disbursements

| Color Document Reproduction | 77.50 |  |
| Document Reproduction | 2.30 |  |
| Expert; Consultants | 28,775.00 |  |
| Express Delivery | 6.06 |  |
| Hand Delivery | 2,400.00 |  |
| Lexis Research | 2,424.25 |  |
| Litigation Support | 1,625.00 |  |
| Other Business Meals | 250.79 |  |
| Outside Services | 388.47 |  |
| Telephone | 35.34 |  |
| Westlaw Research | 3,741.00 |  |
| Total Disbursements |  | $39,725.71 |

**Total For This Matter**                                                                     **$75,207.21**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 10

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| | | | |
|---|---|---|---|
| 07/01/08 | C. Clark | Correspond with D. Felder regarding follow-up research project on plan issues (.3); begin follow-up research (1.2). | 1.50 |
| 07/01/08 | D. Felder | Review materials regarding Edwards judgment and prepare chart regarding same (.6); e-mail update to J. Biggs and J. Kimble regarding claim issues (.1). | 0.70 |
| 07/01/08 | R. Wyron | Review revised plan comments and follow-up (1.3); review Edwards judgment information (.3). | 1.60 |
| 07/01/08 | R. Frankel | Review in detail revised plan of reorganization from K&E. | 4.20 |
| 07/02/08 | C. Clark | Continue researching punitive damages and continue drafting research memorandum (1.9); revise, edit, proofread and shepardize memorandum (.8); draft cover e-mail to team (.1); draft e-mail to team concerning language of settlement agreement (.2). | 3.00 |
| 07/02/08 | K. Thomas | Conference with R. Wyron re legal research and review on product line exception for successor liability (.2); review e-mail re same (.1); review cases re same (.5). | 0.80 |
| 07/02/08 | D. Felder | Review revised plan (.9); conference with R. Frankel, R. Wyron and M. Wallace regarding same (2.5). | 3.40 |
| 07/02/08 | M. Wallace | Review revised plan provided by Kirkland and note issues and comments in same. | 3.20 |
| 07/02/08 | M. Wallace | Meet with OHS team regarding plan issues and proposed meeting agenda. | 1.60 |
| 07/02/08 | M. Wallace | Correspond with Kirkland attorneys regarding remedies standstill provision proposal. | 0.20 |
| 07/02/08 | M. Wallace | Review notes on status of negotiations and draft material issues list. | 0.60 |
| 07/02/08 | R. Wyron | Review and revise insurance provisions (.8); review plan provisions with R. Frankel, D. Felder and M. Wallace and organize notes re same (1.1); review and revise issues list (.3). | 2.20 |
| 07/02/08 | R. Frankel | Review plan issues in preparation for meeting on plan. | 0.60 |
| 07/02/08 | R. Frankel | Confer with R. Wyron, M. Wallace, D. Felder re plan draft, large issues, subordination. | 1.30 |
| 07/03/08 | K. Thomas | Legal research re scope of stay and future claims (3.8); conference with R. Wyron re same (.3). | 4.10 |
| 07/03/08 | M. Wallace | Review additional revisions to plan provided by Kirkland. | 0.30 |
| 07/03/08 | M. Wallace | Discuss insurance related provisions with R. Wyron. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     August 28, 2008
17367                                                                  Invoice No. 1144138
page 11

| 07/03/08 | M. Wallace | Mark-up revised plan based on internal OHS discussions and open issues. | 2.90 |
| 07/03/08 | M. Wallace | Consider insurer release issues in Sealed Air provisions in plan. | 0.30 |
| 07/03/08 | R. Wyron | Review and revise insurance provisions and draft alternative neutrality provisions (2.6); confer with M. Wallace re issues and follow-up (.3); revise insurance neutrality language (1.8). | 4.70 |
| 07/03/08 | R. Frankel | Review revised plan from D. Boll. | 1.90 |
| 07/03/08 | R. Frankel | Review chart re Edwards judgment; consider same. | 0.30 |
| 07/04/08 | K. Thomas | Review e-mails from D. Felder and R. Frankel re default interest briefs. | 0.10 |
| 07/05/08 | R. Frankel | Review, revise big issues list from M. Wallace. | 1.10 |
| 07/07/08 | M. Wallace | Review revised issues list. | 0.10 |
| 07/07/08 | M. Wallace | Discuss Kirkland meeting issues with R. Wyron. | 0.10 |
| 07/07/08 | M. Wallace | Review insurance mark-up of plan and note comments on same. | 1.20 |
| 07/07/08 | M. Wallace | Review correspondence regarding Friday plan meeting. | 0.10 |
| 07/07/08 | S. Stengel | Consult with R. Wyron re analysis of term sheets for deferred payments and guarantee. | 0.50 |
| 07/07/08 | R. Wyron | Confer (several times) with R. Frankel and M. Wallace re strategy and issues on plan documents and follow-up e-mails re same (.8); calls and e-mails to and from Debtors' counsel and ACC counsel regarding further plan comments (.6); review plan provisions relating to insurance and revise comments (1.1); follow-up on term sheets and reorganization provisions, and follow-up e-mail re same (.7). | 3.20 |
| 07/07/08 | R. Frankel | Review open issues with plan and term sheets with R. Wyron (.4); notes re same (.2). | 0.60 |
| 07/07/08 | R. Frankel | Review M. Wallace mark-up of latest version of Grace plan. | 2.30 |
| 07/07/08 | R. Frankel | Revise and finalize big issues list (.6); e-mail with open issues to Caplin (.2). | 0.80 |
| 07/07/08 | R. Frankel | Confer with R. Wyron re plan, term sheet issues; notes re same. | 0.50 |
| 07/07/08 | R. Frankel | Review response of the Crown and attachments to claimants' motion for a protocol. | 0.70 |
| 07/08/08 | M. Wallace | Discuss equity committee position on default interest and FCR response with R. Wyron. | 0.10 |
| 07/08/08 | M. Wallace | Discuss rating protection on reorganization transactions with R. Wyron. | 0.10 |
| 07/08/08 | M. Wallace | Research ratings for Grace. | 0.80 |
| 07/08/08 | M. Wallace | Research Uniform Prudent Investor Act. | 0.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 12

August 28, 2008
Invoice No. 1144138

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/08/08 | M. Wallace | Correspond with OHS team regarding setting plan meeting and conference call with ACC regarding plan issues. | 0.10 |
| 07/08/08 | R. Wyron | Review proposed changes to plan documents (1.6); review material items list and provide comments (.4); continue work on insurance provisions (.9); coordinate plan review process with Orrick plan team and ACC counsel, and follow-up e-mails re same (.4). | 3.30 |
| 07/09/08 | D. Felder | Review plan draft and prepare for meeting regarding same (1.5); conference with R. Frankel, R. Wyron and M. Wallace regarding plan issues (1.2); follow-up regarding same (.1). | 2.80 |
| 07/09/08 | M. Wallace | Begin drafting chart of issues for client review/principals meeting. | 0.40 |
| 07/09/08 | M. Wallace | Prepare for internal meeting on plan comments. | 1.10 |
| 07/09/08 | M. Wallace | Internal OHS team meeting regarding plan comments and related open issues. | 1.20 |
| 07/09/08 | M. Wallace | Revise plan mark-up based on internal meeting and distribute for review by ACC counsel. | 1.00 |
| 07/09/08 | M. Wallace | Telephone call with J. Liesemer regarding OHS comments to plan. | 0.20 |
| 07/09/08 | M. Wallace | Begin review of ACC comments to plan. | 0.30 |
| 07/09/08 | M. Wallace | Review correspondence regarding Equitas settlement. | 0.10 |
| 07/09/08 | R. Wyron | Review change to plan and organize comments (2.6); meet with Orrick plan team on changes, and follow-up (1.2); review plan comments from ACC (.4); review changes to insurance provisions and organize comments (.6); review ACC comments on insurance provisions and revise (.7); review Firemans and Wachovia claims re Edwards judgment and follow-up (.6). | 6.10 |
| 07/09/08 | R. Frankel | Review open issues in preparation for internal call re plan. | 1.30 |
| 07/09/08 | R. Frankel | Telephone conference with R. Wyron, M. Wallace, D. Felder re plan issues (.7); notes re same (.3). | 1.00 |
| 07/10/08 | C. Clark | Telephone conference with D. Felder regarding follow-up research (.3); draft research plans and begin research (1.8). | 2.10 |
| 07/10/08 | D. Felder | Prepare for telephone conference with ACC regarding plan issues (.2); telephone conference with ACC, R. Frankel, R. Wyron and M. Wallace regarding same (1.0); follow-up regarding same (.1); review memo from C. Clark and prepare for telephone conference regarding same (.3); telephone conference with R. Frankel regarding same (.1); telephone conference with C. Clark regarding same (.3); review materials from R. Mulligan regarding due diligence (.3). | 2.30 |
| 07/10/08 | M. Wallace | Prepare for conference call with ACC counsel. | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 13

August 28, 2008
Invoice No. 1144138

| 07/10/08 | M. Wallace | Conference call with ACC counsel regarding plan issues. | 1.00 |
|---|---|---|---|
| 07/10/08 | M. Wallace | Discuss indemnification issues with R. Wyron. | 0.20 |
| 07/10/08 | M. Wallace | Revise plan to include ACC comments and results of conference call. | 1.50 |
| 07/10/08 | M. Wallace | Prepare plan for distribution. | 0.20 |
| 07/10/08 | M. Wallace | Review insurance provisions and related correspondence. | 0.20 |
| 07/10/08 | M. Wallace | Correspond with D. Felder regarding ACC comments to plan. | 0.10 |
| 07/10/08 | R. Wyron | Review final plan change sent to ACC (.4); review insurance related provisions (.5); calls with ACC counsel on strategy and open issues (1.1); review plan issues with T. Freedman and follow-up (.5); review and revise insurance changes in light of Federal Mogul and e-mail re same (1.2); call with P. Lockwood on insurance provisions and follow-up e-mail re same (.8). | 4.50 |
| 07/10/08 | R. Frankel | Telephone conference re material open issues with E. Inselbuch, R. Wyron, M. Wallace and D. Felder (1.1); notes re same (.3). | 1.40 |
| 07/10/08 | R. Frankel | Review proof of claim of Wachovia re letter of credit facility. | 0.40 |
| 07/10/08 | R. Frankel | Telephone conference with D. Felder re fraudulent transfer memo, notes re memo (.4); telephone conference with R. Wyron re plan issues (.2). | 0.60 |
| 07/10/08 | R. Frankel | Review plan issues in preparation for telephone conferences tomorrow. | 1.20 |
| 07/10/08 | R. Frankel | Review material issues list, term sheet in preparation for conference call with Caplin. | 0.60 |
| 07/11/08 | C. Clark | Continue research and draft of follow-up memorandum relating to plan. | 3.50 |
| 07/11/08 | K. Thomas | Review series of e-mails from D. Felder re default interest response (.1); review e-mail from R. Wyron re vendor endorsement memo (.1). | 0.20 |
| 07/11/08 | D. Felder | Telephone conference regarding plan issues with Debtors, ACC and Equity Committee. | 2.20 |
| 07/11/08 | M. Wallace | Prepare for meeting on plan comments. | 0.70 |
| 07/11/08 | M. Wallace | Conference call with Grace, Kirkland, Equity Committee, ACC and OHS team regarding plan issues. | 2.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -        August 28, 2008
17367                                                                        Invoice No. 1144138
page 14

| 07/11/08 | R. Wyron | Prepare for calls with Debtors' and Equity Committee counsel re Plan (.7); meeting on insurance issues with OHS team and ACC counsel (1.2); confer with J. Ansbro re Biggs report and follow-up e-mail re same (.6); conference call with Debtors and Equity Committee counsel on plan terms (2.2); follow-up on draft insurance assignment agreement (.2); organize notes for follow-up on open items (.6). | 5.50 |
| 07/11/08 | R. Frankel | Review new revised mark-ups in preparation for telephone conference with K&E. | 1.20 |
| 07/11/08 | R. Frankel | Telephone conference with Kirkland to review plan issues. | 2.20 |
| 07/11/08 | R. Frankel | Review response of UCC to Debtors' objection re bank's claims of default interest with exhibits. | 2.40 |
| 07/14/08 | C. Clark | Continue research and draft of memorandum on plan issues. | 6.80 |
| 07/14/08 | K. Thomas | Review responses to objection to default interest (1.2); conference with R. Wyron re same (.1); review e-mail from D. Felder re preparing summary of motion for clarification (.1); review e-mail from R. Wyron re Tersigni hearing and respond to same (.1). | 1.50 |
| 07/14/08 | R. Wyron | Follow-up on COLI motion and respond to e-mails re same (.2); review Biggs report for confidentiality issues (.4). | 0.60 |
| 07/14/08 | R. Frankel | Review lenders ad hoc response to Debtors' objection to claims, related cases. | 2.30 |
| 07/15/08 | C. Clark | Continue research and draft of memorandum on plan issues. | 3.20 |
| 07/15/08 | K. Thomas | Review pleadings re clarification motion and draft summary of same (1.9); conference with D. Felder and R. Wyron re legal research on restitution (.5) | 2.40 |
| 07/15/08 | D. Felder | Conference with R. Wyron and K. Thomas regarding research issues (.5); review issues regarding bonded judgment (.5). | 1.00 |
| 07/15/08 | R. Wyron | Review additional data on Edwards judgment. | 0.60 |
| 07/15/08 | R. Frankel | Review with R. Wyron ongoing research projects, notes re same. | 0.30 |
| 07/16/08 | C. Clark | Continue research and draft of memorandum regarding plan issues. | 6.90 |
| 07/16/08 | D. Felder | Review Edwards information and various plans of reorganization in preparation for conference call (.5); telephone conference with P. Lockwood, R. Wyron, J. Baer, J. Hughes and others regarding Edwards judgment (.9); follow-up telephone conference with P. Lockwood and R. Wyron regarding same (1.1); follow-up conference with R. Wyron regarding same (.2); telephone conference with M. Hurford regarding same (.1). | 2.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 15

August 28, 2008
Invoice No. 1144138

| | | | |
|---|---|---|---|
| 07/16/08 | R. Wyron | Review materials on bonded judgement to prepare for call (.6); call with Grace on bonded judgment issues (.9); call with P. Lockwood on strategy on bonded judgment issues and follow-up (1.3); review draft plan provisions re bonded judgment (.8); review issues for plan meeting on 7/17 with D. Austern and financial advisors (1.3). | 4.90 |
| 07/16/08 | R. Frankel | Review issues in preparation for meeting with D. Austern. | 0.80 |
| 07/17/08 | C. Clark | Continue drafting memorandum regarding claim issues. | 1.50 |
| 07/17/08 | D. Felder | Conference with D. Austern, R. Frankel and R. Wyron regarding plan issues and strategy (1.0); review e-mail correspondence from J. Baer regarding plan insurance issues and e-mail with R. Wyron regarding same (.1). | 1.10 |
| 07/17/08 | K. Orr | Conference with R. Wyron re review of appeal (.2); review appellate brief (.8). | 1.00 |
| 07/17/08 | R. Wyron | Review status of financial issues (.3); meet with J. Radecki, J. Brownstein and D. Austern on Grace and Sealed Air financial issues and impact upon plan issues and follow-up (2.7); confer with D. Austern on status (.2); work on bonded claim issues and follow-up with R. Frankel (.6). | 3.80 |
| 07/17/08 | R. Frankel | Review with R. Wyron issues re Edwards judgment; call with P. Lockwood. | 0.80 |
| 07/17/08 | R. Frankel | Review G-1 plan provision re bonded claim. | 0.60 |
| 07/17/08 | R. Frankel | Confer with D. Austern, J. Radecki, J. Brownstein, R. Wyron, D. Felder re WRG financial presentation, plan issues. | 2.10 |
| 07/18/08 | C. Clark | Edit, finalize, and shepardize memorandum relating to plan issues. | 5.60 |
| 07/18/08 | D. Felder | Prepare for telephone conference with J. Biggs and J. Kimble regarding claims issues (.3); telephone conference with R. Frankel, J. Biggs and J. Kimble regarding same (.7); follow-up regarding same (.4). | 1.40 |
| 07/18/08 | D. Felder | Review e-mail correspondence and attachment from P. Lockwood regarding bonded judgment issue (.5); review draft deal documents (.5). | 1.00 |
| 07/18/08 | K. Orr | Review appellate brief; identify areas for research; e-mail to R. Wyron re evaluation of appellate brief; phone conference with R. Wyron re evaluation of appellate brief. | 0.70 |
| 07/18/08 | M. Wallace | Review correspondence regarding deferred payment documents. | 0.20 |
| 07/18/08 | R. Wyron | Begin to review deal documents (.8); calls regarding plan meeting issues with Kirkland (.4); due diligence on Edwards judgment and bond issues, and call with K. Orr re same (1.3). | 2.50 |
| 07/18/08 | R. Frankel | Review valuation materials from Piper Jaffray. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -       August 28, 2008
17367                                                                    Invoice No. 1144138
page 16

| 07/18/08 | R. Frankel | Review plan issues with R. Wyron (.5); review e-mail with plan documents from A. Mena (.3). | 0.80 |
|---|---|---|---|
| 07/19/08 | R. Frankel | Review plan documents from K&E (Deferred Payment Agreement, etc.). | 3.20 |
| 07/21/08 | J. Bagdady | Research regarding strength of arguments presented in the appellate brief of W.R. Grace & Co. with regards to issues of causation and applicable statute of limitations to breach of warranty claims. | 3.80 |
| 07/21/08 | E. Langley | Meet with K. Orr to discuss new assignment (.3); review Appellant's brief to evaluate strength of appeal arguments (4.0). | 4.30 |
| 07/21/08 | K. Thomas | Conference with R. Wyron and D. Felder re restitution research; review e-mail from D. Felder re revised indictment. | 0.20 |
| 07/21/08 | K. Thomas | Telephonic hearing re default interest (1.5); legal research re restitution (2.2). | 3.70 |
| 07/21/08 | D. Felder | Review e-mail correspondence regarding plan issues (.1); review plan documents (2.1); e-mail correspondence regarding Edwards judgment (.1). | 2.30 |
| 07/21/08 | K. Orr | Identify research issues (1.0); office conference with E. Langley and J. Bagdady re appeal and research (.2); research Texas civil procedure, including appeals from judgment, preserving appeals, motions for new trials and standards of review (1.0); conference with R. Wyron re record (.1); e-mails to/from R. Wyron and D. Felder re same (.1); research consolidation of cases (1.0). | 3.40 |
| 07/21/08 | M. Wallace | Review and respond to correspondence regarding plan meeting and review of deferred payment documents. | 0.20 |
| 07/21/08 | M. Wallace | Begin review of deferred payment documents. | 2.70 |
| 07/21/08 | R. Wyron | Review plan documents and organize comments (1.3); confer with R. Frankel on status and strategy, and follow-up e-mails with Debtors and ACC counsel re same (.8); attend hearing telephonically on default interest issue and follow-up (1.1). | 3.20 |
| 07/21/08 | R. Frankel | Review, make notes re plan documents (Guarantee Agreement, etc.). | 1.60 |
| 07/21/08 | R. Frankel | Confer with R. Wyron re plan issues, process to review and confer. | 0.60 |
| 07/21/08 | R. Frankel | Review plan documents during travel to and from Wilmington (2.1); telephone conference with R. Wyron re hearing (.3). | 2.40 |
| 07/22/08 | R. Mulligan | Obtain Texas court documents for K. Orr. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

August 28, 2008
Invoice No. 1144138

| 07/22/08 | J. Bagdady | Research regarding strength of arguments presented in appellate brief of W.R. Grace & Co. with regards to issues of causation and applicable statute of limitations to breach of warranty claims (2.1); composition of written product regarding results of research (2.1). | 4.20 |
|---|---|---|---|
| 07/22/08 | E. Langley | Review Appellant's brief to evaluate strength of appeal arguments. | 5.10 |
| 07/22/08 | K. Thomas | Review restitution memorandum and research re same (.3); review revised indictment (.2). | 0.50 |
| 07/22/08 | D. Felder | Review credit agreement information for M. Wallace and e-mail with J. Solganick regarding same (1.0); review revised plan and conference with M. Wallace regarding same (1.2); conference with K. Orr regarding Edwards due diligence (.3); review memorandum from C. Clark (.4). | 2.90 |
| 07/22/08 | K. Orr | E-mails to/from D. Felder re docket (.1); research abatement of appeals and consolidation of cases (2.7); prepare memo re evaluation of appeal (2.0); office conference with J. Bagdady re record (.1); e-mails to/from R. Wyron re applicable law (.1). | 5.00 |
| 07/22/08 | M. Wallace | Meet with R. Frankel and R. Wyron to discuss issues in deal documents. | 1.50 |
| 07/22/08 | M. Wallace | Review subordination precedent against proposal from debtors. | 0.50 |
| 07/22/08 | M. Wallace | Review trust indenture act. | 0.80 |
| 07/22/08 | M. Wallace | Correspond with J. Ku regarding review of registration rights agreement. | 0.10 |
| 07/22/08 | M. Wallace | Continue review of deferred payment documentation, noting issues in same. | 6.90 |
| 07/22/08 | M. Wallace | Review SEC reporting provisions against Deferred Payment Agreement. | 0.20 |
| 07/22/08 | M. Wallace | Research Grace bank reporting obligations. | 0.20 |
| 07/22/08 | R. Wyron | Review plan revisions (.8); review deal documents (.9); confer with R. Frankel and M. Wallace on deal documents and follow-up (1.1); review draft insurance assignment agreement (.7). | 3.50 |
| 07/22/08 | R. Frankel | Review plan documents in preparation for M. Wallace meeting. | 1.10 |
| 07/22/08 | R. Frankel | Confer with M. Wallace, R. Wyron re plan documents. | 1.20 |
| 07/22/08 | R. Frankel | Review with R. Wyron issues re plan meetings, open issues; e-mail E. Inselbuch re same. | 0.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -       August 28, 2008
17367                                                                      Invoice No. 1144138
page 18

| 07/23/08 | J. Bagdady | Research regarding strength of arguments presented in appellate brief of W.R. Grace & Co. with regards to issues of causation and applicable statute of limitations to breach of warranty claims (1.0); research regarding the statement of the law in the brief related to punitive damages (1.0); composition of written product regarding results of research (1.2). | 3.20 |
|---|---|---|---|
| 07/23/08 | E. Langley | Review Appellant's Brief to evaluate strength of appeal arguments. | 6.50 |
| 07/23/08 | K. Thomas | Legal research re restitution. | 0.50 |
| 07/23/08 | J. Ku | Review and comment on Registration Rights Agreement; draft e-mail responding to inquiry from M. Wallace re Warrant Agreement. | 0.80 |
| 07/23/08 | D. Felder | Review plan documents. | 3.20 |
| 07/23/08 | K. Orr | Prepare memo re evaluation of appeal (2.0); research various issues in appeal, including wrongful death statute, statutes of limitations and standards of reviews (1.8); conference with R. Wyron re appeal (.2); e-mails to/from R. Wyron re abatement order and opinion (.1); conference with J. Bagdady re punitive damages research (.1); review e-mail memos from J. Bagdady and E. Langley (.3). | 4.50 |
| 07/23/08 | M. Wallace | Telephone call with R. Smith regarding discussion tomorrow with R. Frankel on deal documents. | 0.10 |
| 07/23/08 | M. Wallace | Telephone call with R. Wyron regarding issues in documentation and process for meeting. | 0.10 |
| 07/23/08 | M. Wallace | Conference call with R. Frankel and R. Wyron regarding issues in documentation and additional senior level support in reviewing same. | 0.10 |
| 07/23/08 | M. Wallace | Begin review of warrant agreement. | 3.00 |
| 07/23/08 | M. Wallace | Correspond with R. Smith regarding document review and issues in same. | 0.70 |
| 07/23/08 | M. Wallace | Discuss status of meeting plans and open items with R. Wyron. | 0.10 |
| 07/23/08 | M. Wallace | Organize documents for, and discuss review of warrant mechanics against rights agreement with, E. Han. | 0.20 |
| 07/23/08 | R. Smith | Call with R. Frankel regarding drafting of various agreements. | 0.20 |
| 07/23/08 | R. Smith | Call with M. Wallace regarding draft documents. | 0.10 |
| 07/23/08 | R. Smith | Review draft documents. | 1.00 |
| 07/23/08 | R. Wyron | Calls with M. Wallace and R. Frankel on plan provisions and issues (.6); call with T. Freedman re principals meeting and follow-up e-mails (.4); confer with K. Orr on Edwards appeal and follow-up (.3); review plan language and organize notes for 7/25 call (.8). | 2.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

August 28, 2008
Invoice No. 1144138

| Date | Name | Description | Hours |
|---|---|---|---|
| 07/23/08 | R. Frankel | Review revised plan from K&E. | 2.70 |
| 07/23/08 | R. Frankel | Series of e-mails, telephone conferences re plan meetings. | 0.70 |
| 07/23/08 | R. Frankel | Telephone conference with D. Austern re status. | 0.20 |
| 07/24/08 | R. Mulligan | Research Texas legislative history for K. Orr. | 0.50 |
| 07/24/08 | J. Ku | Revise registration rights agreement; telephone call with R. Smith re same. | 1.00 |
| 07/24/08 | D. Felden | Review e-mail correspondence regarding TDP issues (.1); telephone conference with R. Smith, R. Frankel, R. Wyron and M. Wallace regarding plan documents (1.0); review plan documents regarding same (2.4); review plan and mark-up (.4). | 3.90 |
| 07/24/08 | K. Orr | Prepare memo re evaluation of Edwards appeal (6.0); various research re Edwards appeal, including re juror misconduct , juror strikes, and causation (1.8); e-mails to/from R. Wyron re research (.1); conference with A. Weiss re research (.1). | 8.00 |
| 07/24/08 | M. Wallace | Finalize, review Warrant Agreement. | 2.70 |
| 07/24/08 | M. Wallace | Review registration rights agreement. | 1.90 |
| 07/24/08 | M. Wallace | Conference call with OHS team regarding issues in deal documents. | 1.00 |
| 07/24/08 | M. Wallace | Review J. Ku comments to registration rights agreement. | 0.30 |
| 07/24/08 | M. Wallace | Prepare documents for mark-ups. | 0.20 |
| 07/24/08 | M. Wallace | Review proposed supersedeas bond language for Plan and discuss same with R. Wyron. | 0.30 |
| 07/24/08 | M. Wallace | Review insurance transfer provisions regarding policy assignment in term sheet, plan and draft transfer agreement and correspond with R. Frankel and R. Wyron regarding same. | 0.20 |
| 07/24/08 | M. Wallace | Begin review of insurance agreement. | 0.30 |
| 07/24/08 | J. Cook | Telephone conference with R. Smith re subordination issues (.1); review forms of same (.5). | 0.60 |
| 07/24/08 | R. Smith | Review draft documents (terms sheets/agreements); review precedent; call with J. Ku regarding registration rights agreement. | 2.50 |
| 07/24/08 | R. Smith | Call with R. Frankel, R. Wyron, M. Wallace and D. Felder regarding transaction issues. | 1.00 |
| 07/24/08 | R. Wyron | Continue review of deal documents (1.3); review draft plan provisions and organize comments (.8); calls and e-mails to and from ACC and Debtors' counsel regarding meetings and follow-up (.4); call with OHS plan team on deal documents and follow-up (.9); follow-up call with ACC (.3). | 3.70 |
| 07/24/08 | R. Frankel | Review various plan documents re open issues in preparation for call with R. Smith. | 2.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 20

August 28, 2008
Invoice No. 1144138

| 07/24/08 | R. Frankel | Review Reg. Rights Agreement, Warrant Agreement. | 1.20 |
| 07/24/08 | R. Frankel | Telephone conference with R. Smith, R. Wyron, M. Wallace re plan documents (1.0); notes re same (.4). | 1.40 |
| 07/25/08 | E. Han | Review proposed warrant agreement against registration rights agreement. | 1.60 |
| 07/25/08 | K. Thomas | Review sections of title 18 and legal research re same (.5); conference with R.Wyron re restitution research (.1). | 0.60 |
| 07/25/08 | D. Felder | Telephone conference with P. Lockwood, J. Liesemer, R. Frankel, R. Wyron and M. Wallace regarding plan issues (2.7); review plan (.8). | 3.50 |
| 07/25/08 | Z. Finley | Telephone conference with R. Smith regarding review of Deferred Payment Agreement (.1); review Deferred Payment Agreement, draft Plan of Reorganization and related documents (2.3); telephone conference with A. Benjamin regarding subordination terms (.3); telephone conference with R. Smith (.1); e-mail to A. Benjamin regarding subordination terms (.3). | 3.10 |
| 07/25/08 | K. Orr | Prepare memo re evaluation of Edwards appeal (2.0); research issues in Edwards appeal (.8). | 2.80 |
| 07/25/08 | M. Wallace | Review revised plan in preparation for conference call with ACC. | 1.20 |
| 07/25/08 | M. Wallace | Conference call with OHS team and ACC regarding plan, insurance assignment and status. | 2.70 |
| 07/25/08 | M. Wallace | Correspond with R. Smith regarding plan draft. | 0.10 |
| 07/25/08 | M. Wallace | Review plan mark-up and discuss same with D. Felder. | 0.30 |
| 07/25/08 | M. Wallace | Review proposed issues list, correspondence with T. Freedman and provide comments to same. | 0.20 |
| 07/25/08 | J. Cook | E-mails to and from R. Smith re form of guaranty; review and locate form of same. | 0.20 |
| 07/25/08 | A. Benjamin | Telephone call with Z. Finley re subordination and other issues. | 0.50 |
| 07/25/08 | R. Smith | Review draft documents (term sheets/agreements); review precedent; attention to e-mail messages. | 0.30 |
| 07/25/08 | R. Smith | Call with Z. Finley regarding deferred payment agreement. | 0.10 |
| 07/25/08 | R. Wyron | Continue review of plan and plan documents (.8); call with ACC counsel on plan issues, bonded judgment language and insurance assignment (2.4); draft and circulate e-mail on plan issues and follow-up changes (1.2); confer with R. Frankel on issues and follow-up e-mails (.6); review Scotts issues and follow-up (.8). | 5.80 |
| 07/25/08 | R. Frankel | Telephone conference with J. Radecki (7/24) re exit financing (.3); e-mail re same to Orrick team (.2). | 0.50 |
| 07/25/08 | R. Frankel | Telephone conference with P. Lockwood, R. Wyron, M. Wallace and D. Felder re plan issues, other open issues. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

August 28, 2008
Invoice No. 1144138

| | | | |
|---|---|---|---|
| 07/25/08 | R. Frankel | Telephone conference with R. Wyron re process, next week calls. | 0.30 |
| 07/26/08 | D. Felder | Review e-mail from R. Wyron regarding plan issues. | 0.10 |
| 07/26/08 | K. Orr | Research jury verdicts, dismissal of jurors, and proof of juror misconduct (1.0); prepare memo re evaluation of appeal (2.0). | 3.00 |
| 07/26/08 | R. Smith | Review draft documents (term sheets/agreements); review precedent; attention to e-mail messages. | 4.30 |
| 07/27/08 | Z. Finley | Draft and revise memorandum summarizing comments on Deferred Payment Agreement (6.4); research and review publicly-filed subordinated note indentures for guidance on market subordination terms (3.8); telephone conference with A. Benjamin regarding subordination and assignment provisions in Deferred Payment Agreement (.7). | 10.90 |
| 07/27/08 | A. Benjamin | Review Deferred Payment Agreement and memorandum re issues (1.3); telephone call with Z. Finley (.7). | 2.00 |
| 07/28/08 | E. Han | Review proposed warrant agreement against registration rights agreement. | 2.50 |
| 07/28/08 | K. Thomas | Legal research re restitution. | 2.10 |
| 07/28/08 | D. Felder | Review plan mark-up (.2); telephone conference with R. Smith, Z. Finley, R. Frankel, R. Wyron, and M. Wallace regarding plan documents (2.0); follow-up regarding same (.5); telephone conference with R. Frankel, R. Wyron, M. Wallace, P. Lockwood and J. Liesemer regarding plan issues (1.0); follow-up telephone conference with R. Smith and M. Wallace regarding same (.7); conference with R. Frankel, R. Wyron and M. Wallace regarding same (1.0). | 5.40 |
| 07/28/08 | Z. Finley | Prepare for meeting with R. Smith to discuss Deferred Payment Agreement (.3); conference with R. Smith to discuss Deferred Payment Agreement (.5); prepare for conference call with Orrick team to discuss Deferred Payment Agreement (.2); conference call with Orrick team, and follow-up conference with R. Smith, to discuss Deferred Payment Agreement (1.8); review Parent Guarantee Agreement (.5); prepare mark-up of Deferred Payment Agreement (5.8). | 9.10 |
| 07/28/08 | K. Orr | Prepare memo re evaluation of Edwards appeal (6.2); e-mails to/from and phone conference with A. Weiss re punitive damages (.1); research various issues re punitive damages (1.0). | 7.30 |
| 07/28/08 | M. Wallace | Conference call with R. Smith and OHS team regarding issues in deferred payment agreement. | 1.20 |
| 07/28/08 | M. Wallace | Discuss process and issues list drafting with R. Frankel. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

August 28, 2008
Invoice No. 1144138

| 07/28/08 | M. Wallace | Modify issues list, including considering examples of subordination issues. | 1.10 |
|---|---|---|---|
| 07/28/08 | M. Wallace | Conference call with the ACC and OHS team regarding issues for principals meeting. | 0.80 |
| 07/28/08 | M. Wallace | Conference call with R. Smith regarding issues in remaining deal documents. | 0.60 |
| 07/28/08 | M. Wallace | Discuss R. Smith's comments with R. Frankel and R. Wyron. | 0.40 |
| 07/28/08 | M. Wallace | Draft summary of resolution of issues discussed for mark-up of documents and forward to OHS team. | 1.00 |
| 07/28/08 | M. Wallace | Review correspondence with R. Frankel and R. Wyron regarding Sealed Air and poison pill inclusion on issues list. | 0.10 |
| 07/28/08 | R. Smith | Conference call with Orrick attorneys concerning draft documents. | 1.80 |
| 07/28/08 | R. Smith | Review draft documents (term sheets/agreements); review precedent; attention to e-mail messages; revise draft agreements; call with J. Ku regarding registration rights agreement. | 2.00 |
| 07/28/08 | R. Smith | Conference call with M. Wallace and D. Felder concerning draft documents. | 0.70 |
| 07/28/08 | R. Smith | Conference with Z. Finley regarding deferred payment agreement and guarantee. | 0.50 |
| 07/28/08 | R. Wyron | Review comments on deal documents and organize notes (.8); call with Orrick team on deferred payment agreement and related documents, and follow-up (2.1); call with ACC on strategy and follow-up e-mail (1.0); call with D. Austern on strategy, status and open items, and follow-up e-mail re same (.9); organize plan comments (.6); draft e-mail to Grace on open plan issues and decision points (.4); confer on strategy (.4); call with T. Freedman and follow-up (.6). | 6.80 |
| 07/28/08 | R. Frankel | Telephone conference with R. Wyron, M. Wallace, R. Smith and others re ancillary plan documents (1.8); notes re same (.3). | 2.10 |
| 07/28/08 | R. Frankel | Telephone conference with P. Lockwood, J. Liesemer re plan, deal open issues; notes re same. | 0.90 |
| 07/28/08 | R. Frankel | Telephone conference with D. Austern re plan, TDP issues, strategy. | 0.70 |
| 07/28/08 | R. Frankel | Confer with M. Wallace, D. Felder, R. Wyron re plan ancillary documents (.9); review issues re same (.3). | 1.20 |
| 07/29/08 | R. Mulligan | Research public filings and court documents involving W.R. Grace agreements for D. Felder. | 3.50 |
| 07/29/08 | E. Han | Review proposed warrant agreement against registration rights agreement. | 3.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -          August 28, 2008
17367                                                                      Invoice No. 1144138
page 23

| 07/29/08 | C. Clark | Telephone conference with D. Felder re follow-up assignment to research memo relating to plan issues (.1); research cases and edit memorandum (4.3). | 4.40 |
| 07/29/08 | K. Thomas | Legal research re restitution (5.1); conference with R. Wyron re same (.3); conference with R. Wyron re addition research projects (.5); draft and send e-mail memorandum to R. Wyron summarizing results of research (1.9). | 7.80 |
| 07/29/08 | J. Ku | Revise registration rights agreement. | 2.00 |
| 07/29/08 | D. Felder | Research regarding certificate of incorporation issues for M. Wallace (.8); research regarding agreement issues for M. Wallace (2.3); research regarding 524(g) issues and prepare memorandum regarding same and review e-mail correspondence regarding plan issues (3.1); telephone conference with C. Clark regarding follow-up research issue (.1); review memorandum regarding same (.1). | 6.40 |
| 07/29/08 | Z. Finley | Prepare mark-up of draft Deferred Payment Agreement (2.8); e-mail memorandum to Orrick team regarding assignment issues with respect to Deferred Payment Agreement (.6) | 3.40 |
| 07/29/08 | K. Orr | Prepare summary of evaluation of appeal (2.6); review various portions of trial record in connection with appeal issues (1.0); conference with R. Wyron re evaluation of appeal (.2). | 3.80 |
| 07/29/08 | M. Wallace | Discuss golden parachute research parameters with D. Felder. | 0.10 |
| 07/29/08 | M. Wallace | Review correspondence regarding discussions with debtors' counsel regarding meeting agenda and revise issues list accordingly. | 0.40 |
| 07/29/08 | M. Wallace | Telephone calls with R. Frankel regarding modifications to the issues list. | 0.10 |
| 07/29/08 | M. Wallace | Update issues list based on communications with R. Frankel. | 0.50 |
| 07/29/08 | M. Wallace | Review correspondence from Z. Finley regarding assignment issues in Deferred Payment Agreement. | 0.10 |
| 07/29/08 | M. Wallace | Review correspondence regarding 524(g) issues in Share Issuance Agreement and transaction. | 0.10 |
| 07/29/08 | M. Wallace | Research rights terms and terms of preferred stock and discuss same with R. Wyron. | 1.10 |
| 07/29/08 | M. Wallace | Correspond with R. Wyron and D. Felder regarding golden parachute provisions that may be triggered by Share Issuance Agreement. | 0.10 |
| 07/29/08 | M. Wallace | Continue drafting issues list, including problem examples under subordination provisions and circulate same for comment. | 1.90 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    August 28, 2008
17367    Invoice No. 1144138
page 24

| 07/29/08 | R. Smith | Revise draft documents (agreements); review precedent; review mark-ups by Z. Finley and J. Ku; attention to e-mail messages. | 1.00 |
|---|---|---|---|
| 07/29/08 | R. Wyron | Review agenda and open items list and revise for plan meeting on 7/30 (1.1); prepare for meeting on poison pill provision, deal documents, Edwards judgment and plan issues, and organize notes re same (3.2); confer with K. Thomas on restitution and follow-up (.6); confer with K. Orr on Edwards appeal and follow-up (.2); review Edwards appeal analysis (.8); review GIT decision on standing issues and follow-up with K. Thomas on research (.7); confer with K. Thomas on punitive damages (2.0). issues (.3); calls to and from T. Freedman, R. Frankel and P. Lockwood on plan meeting, logistics, agenda and issues (.9); draft e-mail summarizing negotiating points and follow-up (.8). | 8.60 |
| 07/29/08 | R. Frankel | Review marked-up revised plan of reorganization sent to K&E during travel to NY. | 1.30 |
| 07/29/08 | R. Frankel | Review, revise material issues list from M. Wallace (.6); telephone conferences with M. Wallace, R. Wyron re same (.9). | 1.50 |
| 07/29/08 | R. Frankel | Review issues re Montana Vermiculite Co. | 0.70 |
| 07/29/08 | R. Frankel | Review memo re Edwards judgment. | 0.80 |
| 07/29/08 | R. Frankel | Review bonded judgment draft language. | 0.70 |
| 07/30/08 | E. Han | Review proposed warrant agreement against registration rights agreement. | 2.30 |
| 07/30/08 | D. Felder | Review various agreements for M. Wallace (1.8); review e-mail correspondence regarding plan issues (.4). | 2.20 |
| 07/30/08 | Z. Finley | Revise mark-up of Deferred Payment Agreement (1.2); e-mail to Orrick team regarding same (.3). | 1.50 |
| 07/30/08 | M. Wallace | Review correspondence regarding Montana Vermiculite and registration rights agreement. | 0.10 |
| 07/30/08 | M. Wallace | Review correspondence regarding principals meeting and revisions to deal documentation. | 0.20 |
| 07/30/08 | R. Smith | Attention to e-mail messages regarding deferred payment agreements. | 0.10 |
| 07/30/08 | R. Wyron | Prepare for plan negotiation meeting (1.3); attend meeting at K&E with Debtors and ACC, and follow-up (4.2); review plan changes (.6). | 6.10 |
| 07/30/08 | R. Frankel | Review memo re 524(g) compliance issues with draft plan. | 0.70 |
| 07/30/08 | R. Frankel | Confer with D. Bernick, P. Lockwood, T. Freedman, R. Wyron re plan, deal issues at K&E (NY). | 4.70 |
| 07/30/08 | R. Frankel | Review revised plan of reorganization from K&E during travel to DC. | 1.10 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -              August 28, 2008
17367                                                                            Invoice No. 1144138
page 25

| 07/31/08 | E. Han | Review proposed warrant agreement against registration rights agreement. | 2.10 |
| 07/31/08 | C. Rogers | Ascertain next steps as to due diligence of Montana Vermiculite documents. | 0.10 |
| 07/31/08 | C. Rogers | Research bankruptcy's affect on post-judgment interest (3.6); discuss post-judgment interest matter with K. Orr (.2). | 3.80 |
| 07/31/08 | C. Clark | Review cases in preparation for conference with R. Wyron regarding insurance neutrality (1.4); continue research of cases and edit memorandum regarding plan issues (5.4); correspond with D. Felder regarding same (.2). | 7.00 |
| 07/31/08 | D. Felder | Review various agreements and SEC filings for M. Wallace (3.5); review e-mail correspondence regarding plan issues (.5); e-mail correspondence with C. Clark and review memorandum regarding same (.7). | 4.70 |
| 07/31/08 | Z. Finley | E-mails to various members of Orrick team regarding tax and securitization issues in connection with Deferred Payment Agreement (1.0); telephone conference with G. Bolding regarding withholding and other tax issues in connection with Deferred Payment Agreement (.3). | 1.30 |
| 07/31/08 | K. Orr | Review final judgment and bond (.2); calculate accrued interest (.4); e-mails to/from R. Wyron and R. Frankel re same (.4); office conference with R. Wyron re accrued interest (.2); research post-judgment interest in AL and TX (1.9); phone conference with C. Rogers re research (.1). | 3.20 |
| 07/31/08 | M. Wallace | Review correspondence regarding the plan. | 0.10 |
| 07/31/08 | M. Wallace | Correspondence with D. Felder and review relevant agreement provisions regarding golden parachute issues. | 0.20 |
| 07/31/08 | M. Wallace | Begin review of the revised deferred payment agreement and related documents. | 0.80 |
| 07/31/08 | M. Wallace | Discuss Montana Vermiculite issues with R. Wyron and review correspondence regarding review of same. | 0.10 |
| 07/31/08 | G. Bolding | Discussion with Z. Finley regarding tax matters in connection with Deferred Payment Agreement (.2); initial review of Deferred Payment Agreement (.7); initial review of Plan of Reorganization (.8); review authorities regarding tax issues in connection with qualified settlement fund matters and deferred payments (2.2); review proposed tax indemnity provision (.4); e-mails to Z. Finley regarding tax indemnity language and other matters (.2). | 4.50 |
| 07/31/08 | R. Smith | Attention to e-mail messages concerning issues related to deferred payment agreement and meeting to be held in NY on August 7th. | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 26

August 28, 2008
Invoice No. 1144138

07/31/08    R. Wyron    Review further revised plan from T. Freedman and e-mails    5.70
re same (1.2); review plan insurance issues for 8/1 call and
organize notes (1.6); begin review of deal documents (.8);
calls and e-mails on plan strategy (.4); organize insurer
standing and assignment issues for further analysis, and e-
mails with C. Clark and D. Felder re same (.7); work on
Edwards issues with K. Orr and follow-up (.6); review
information on Montana Vermiculite (.4).

|  | Total Hours | 496.10 |  |
|---|---|---|---|
|  | Total For Services |  | $305,244.50 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Justin P. Bagdady | 11.20 | 270.00 | 3,024.00 |
| Alan G. Benjamin | 2.50 | 750.00 | 1,875.00 |
| Grady M. Bolding | 4.50 | 750.00 | 3,375.00 |
| Charity R. Clark | 45.50 | 440.00 | 20,020.00 |
| John P. Cook | 0.80 | 680.00 | 544.00 |
| Debra Felder | 53.30 | 530.00 | 28,249.00 |
| Zachary S. Finley | 29.30 | 540.00 | 15,822.00 |
| Roger Frankel | 73.40 | 875.00 | 64,225.00 |
| Elizabeth S. Han | 11.80 | 270.00 | 3,186.00 |
| Jerome Ku | 3.80 | 510.00 | 1,938.00 |
| Erin E. Langley | 15.90 | 270.00 | 4,293.00 |
| Risa L. Mulligan | 4.20 | 180.00 | 756.00 |
| Kathleen Orr | 42.70 | 560.00 | 23,912.00 |
| Courtney M. Rogers | 3.90 | 400.00 | 1,560.00 |
| Richard V. Smith | 15.90 | 775.00 | 12,322.50 |
| Scott A. Stengel | 0.50 | 690.00 | 345.00 |
| Katherine S. Thomas | 24.50 | 470.00 | 11,515.00 |
| Mary A. Wallace | 63.40 | 620.00 | 39,308.00 |
| Richard H. Wyron | 89.00 | 775.00 | 68,975.00 |
| Total All Timekeepers | 496.10 | $615.29 | $305,244.50 |

Disbursements



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

August 28, 2008
Invoice No. 1144138

| | |
|---|---:|
| Document Reproduction | 63.50 |
| Lexis Research | 1,046.25 |
| Local Taxi Expense | 279.57 |
| Other Business Meals | 27.05 |
| Out of Town Business Meals | 265.72 |
| Outside Services | 51.76 |
| Parking Expense | 60.00 |
| Telephone | 8.64 |
| Travel Expense, Air Fare | 1,805.03 |
| Travel Expense, Out of Town | 847.18 |
| Westlaw Research | 1,764.83 |
| Total  Disbursements | $6,219.53 |

**Total For This Matter**          **$311,464.03**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 28

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 10 - Retention of Professionals - Other**

| 07/03/08 | D. Fullem | Review of docket for responses to Tre Angeli and Piper Jaffray employment applications, objection deadline expiration today (.2); update D. Felder (.1); prepare drafts of CNOs for same (.5); confer with D. Felder (.1); provide draft CNOs to D. Felder for review (.1). | 1.00 |
|---|---|---|---|
| 07/07/08 | D. Felder | Review, revise and finalize certificates of no objection for Tre Angeli and Piper Jaffray applications (.7); e-mail correspondence with C. Hartman regarding same (.2). | 0.90 |
| 07/18/08 | D. Felder | Telephone conference with J. Radecki regarding Piper Jaffray and Tre Angeli applications. | 0.10 |
| 07/21/08 | D. Felder | E-mail correspondence with J. Radecki, J. Brownstein and J. Solganick regarding update (.1); telephone call to Chambers regarding same (.1). | 0.20 |
| 07/23/08 | D. Felder | E-mail correspondence with J. Radecki, J. Brownstein and J. Solganick regarding applications to employ. | 0.10 |
| 07/29/08 | D. Felder | Telephone conference with R. Baker regarding Piper Jaffray and Tre Angeli orders (.1); e-mail correspondence with J. Radecki, J. Brownstein and J. Solganick regarding same (.1). | 0.20 |

Total Hours     2.50

Total For Services     $1,040.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 1.50 | 530.00 | 795.00 |
| Debra O. Fullem | 1.00 | 245.00 | 245.00 |
| Total All Timekeepers | 2.50 | $416.00 | $1,040.00 |

Disbursements
    Outside Services     29.12

Total Disbursements     $29.12



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 29

August 28, 2008
Invoice No. 1144138

**Total For This Matter**          **$1,069.12**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 30

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 11 - Compensation of Professionals - Other**

| 07/03/08 | D. Fullem | Coordinate finalizing, filing and serving of Tillinghast's April and May fee applications. | 1.00 |
|---|---|---|---|
| 07/03/08 | D. Fullem | Coordinate finalizing, filing and serving of D. Austern's March, April and May monthly fee applications. | 1.50 |
| 07/03/08 | D. Felder | Review Austern and Tillinghast fee applications and conference with D. Fullem regarding same. | 0.30 |
| 07/14/08 | D. Fullem | Prepare CNO for Tillinghast amended March fee application; e-mail to D. Felder regarding same. | 0.30 |
| 07/14/08 | D. Fullem | Prepare D. Austern's quarterly for the period January 1-March 31, 2008. | 1.20 |
| 07/17/08 | D. Fullem | Review original signed quarterly fee apps for Tillinghast and Austern for Jan-Mar 08 period; finalize; e-mail to R. Wyron and D. Felder regarding filing of same. | 1.00 |
| 07/17/08 | D. Fullem | Review and revise CNO for Tillinghast Amended March fee application. | 0.20 |
| 07/17/08 | D. Fullem | Review draft June fee app from Tillinghast and prepare revisions to same. | 0.50 |
| 07/18/08 | D. Fullem | Prepare CNO for Tillinghast Amended March fee application; coordinate signature, filing and serving of same. | 0.50 |
| 07/18/08 | D. Felder | Review Tillinghast CNO and conference with D. Fullem regarding same. | 0.10 |
| 07/21/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding status of E. Stallard invoices. | 0.20 |
| 07/22/08 | D. Fullem | Review docket, objection deadlines, prepare CNOs for D. Austern March, April and May fee apps and Tillinghast April and May fee apps (1.0); e-mail to D. Felder and R. Wyron regarding same (.2). | 1.20 |
| 07/24/08 | D. Fullem | Coordinate finalizing, signing, filing and service of CNOs for Austern's Mar-May fee applications and Tillinghast April-May fee apps (1.5); coordinate same for Tillinghast June fee application (.5). | 2.00 |
| 07/24/08 | D. Felder | Review CNOs for Tillinghast and Austern fee applications (.1); review Tillinghast fee application (.2). | 0.30 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 31

August 28, 2008
Invoice No. 1144138

| 07/25/08 | D. Fullem | Finalize notices, quarterly fee applications, assemble and attach exhibits for Austern and Tillinghast invoices for period Jan-March 08 (1.0); confer and e-mail with D. Felder regarding signing and filing of same (.2). | 1.20 |
|---|---|---|---|

Total Hours 11.50
Total For Services $3,017.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.70 | 530.00 | 371.00 |
| Debra O. Fullem | 10.80 | 245.00 | 2,646.00 |
| Total All Timekeepers | 11.50 | $262.35 | $3,017.00 |

Disbursements
| Document Reproduction | 14.20 |
|---|---|
| Express Delivery | 196.31 |
| Outside Services | 61.60 |
| Postage | 8.33 |

Total Disbursements $280.44

**Total For This Matter**          **$3,297.44**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 32

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 12 - Retention of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 07/02/08 | D. Fullem | Review e-mail from R. Wyron regarding Grace bank debt holders as of June 2008 and conducting conflict searches; review e-mail from conflicts department with summary reports. | 0.50 |
| 07/02/08 | R. Wyron | Review issues with Silver Point and draft waiver letter (.4); follow-up on new bank debt holders (.2). | 0.60 |
| 07/03/08 | D. Fullem | Review status of conflict searches, connections lists and bank debt holders (.5); e-mail to R. Wyron regarding same (.2); review of previously filed Frankel disclosures for detail on Citi disclosures (.5); e-mail to R. Wyron regarding same (.1). | 1.30 |
| 07/07/08 | R. Wyron | Review 2014 issue and ethical wall memo re summer associate and follow-up. | 0.20 |
| 07/08/08 | D. Fullem | Review e-mail from D. Felder regarding supplemental disclosure as to S. Stahnke, new summer associate, previously employed at Kirkland (.2); draft disclosure of same (.5); e-mail to R. Wyron, R. Frankel and D. Felder for review/comment (.2); review current conflict reports on various parties including bank debt holders (1.5); organize same for R. Wyron (.4); discuss with R. Wyron re potential disclosures (.2). | 3.00 |
| 07/10/08 | D. Fullem | Confer with D. Felder and R. Wyron re status of supplemental disclosure and timing re filing same; coordinate service labels with D. Spicuzza. | 0.50 |
| 07/21/08 | D. Fullem | Review e-mail from D. Felder regarding follow-up on draft R. Frankel supplemental disclosure. | 0.10 |

| | | |
|---|---|---|
| Total Hours | 6.20 | |
| Total For Services | | $1,943.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 33

August 28, 2008
Invoice No. 1144138

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 5.40 | 245.00 | 1,323.00 |
| Richard H. Wyron | 0.80 | 775.00 | 620.00 |
| Total All Timekeepers | 6.20 | $313.39 | $1,943.00 |

Disbursements
    Outside Services                                 23.20
                                  Total Disbursements         $23.20

**Total For This Matter**         **$1,966.20**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 34

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

## Matter: 13 - Compensation of Professionals - Orrick

| 07/01/08 | D. Fullem | Prepare Orrick's Ninth Quarterly fee application for the Jan-Mar 08 period. | 2.80 |
|---|---|---|---|
| 07/01/08 | D. Fullem | Confer with R. Wyron regarding status of May fee application. | 0.10 |
| 07/01/08 | D. Fullem | Review and consider fee auditor questions for March and April invoices; confer with R. Wyron and accounting department to confirm Word version. | 0.50 |
| 07/02/08 | D. Fullem | E-mail to R. Wyron regarding invoices in Word to fee auditor; arrange to obtain same; prepare e-mail to fee auditor and attach Word invoices for March and April. | 0.50 |
| 07/02/08 | D. Fullem | Review fee and expense amounts in monthly fee apps as contained in Ninth Quarterly fee application to confirm correct. | 1.00 |
| 07/03/08 | D. Fullem | Review June prebills. | 1.00 |
| 07/03/08 | D. Fullem | Review draft of May fee application; confer with D. Spicuzza re same; e-mail to R. Wyron re status. | 0.50 |
| 07/08/08 | D. Fullem | Update fee and expense spreadsheets. | 0.50 |
| 07/08/08 | D. Fullem | Continue drafting Ninth Quarterly fee application and summaries of meals, hotels, travel expenses. | 1.20 |
| 07/08/08 | D. Fullem | Confer with D. Spicuzza regarding May fee app status. | 0.20 |
| 07/09/08 | R. Wyron | Review May pre-bill and provide comments. | 0.60 |
| 07/10/08 | D. Fullem | Review revised draft of May fee application. | 0.70 |
| 07/10/08 | D. Fullem | Continue work on Ninth Quarterly fee application. | 2.80 |
| 07/10/08 | D. Fullem | Review R. Wyron's comments to June prebill; follow-up with certain professionals regarding breakdown of time; insert same; confer with P. Reyes. | 0.50 |
| 07/10/08 | D. Fullem | Review and respond to e-mail from R. Wyron regarding status of finalizing of June invoice. | 0.20 |
| 07/10/08 | D. Fullem | Coordinate with D. Spicuzza regarding service list and labels/envelopes for quarterly fee application filing. | 0.20 |
| 07/10/08 | R. Wyron | Review draft Ninth Quarterly and draft May Monthly. | 0.60 |
| 07/13/08 | D. Felder | Review Orrick's ninth quarterly fee application. | 0.20 |
| 07/14/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding Orrick's Ninth Quarterly for Jan-Mar 08. | 0.20 |
| 07/14/08 | D. Fullem | Review edits by D. Felder to May fee application; confer with D. Spicuzza regarding same. | 0.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 35

August 28, 2008
Invoice No. 1144138

| | | | |
|---|---|---|---|
| 07/14/08 | D. Fullem | Prepare CNO for April fee application; e-mail to D. Felder re same. | 0.30 |
| 07/14/08 | D. Fullem | Review and respond to e-mail from D. Spicuzza regarding explanation of litigation support credit on June billing. | 0.20 |
| 07/14/08 | D. Fullem | Review and revise Ninth Quarterly fee application and summary of expenses for meals, hotel, and air/train fares per R. Wyron and D. Felder's comments. | 1.50 |
| 07/14/08 | D. Felder | Conference with D. Fullem regarding fee issues (.1); review Orrick's ninth quarterly fee application (.2); review Orrick's May fee application (.3). | 0.60 |
| 07/15/08 | D. Fullem | Coordinate signature, filing and serving of CNO for Orrick's April fee application. | 0.50 |
| 07/15/08 | D. Fullem | Prepare e-mail to W. Sparks at Grace regarding filing of Orrick's CNO for April. | 0.20 |
| 07/15/08 | D. Fullem | Review letter from Warren Smith & Associates, fee auditor, to Judge Fitzgerald regarding review, research and analysis of hotel charges and caps in NY, DC, London and other major cities in US. | 0.60 |
| 07/15/08 | D. Felder | Review certificate of no objection and conference with D. Fullem regarding same. | 0.10 |
| 07/15/08 | R. Frankel | Review letter, exhibits from W. Smith re expenses. | 0.50 |
| 07/17/08 | D. Fullem | Review June invoices; update fee/expense spreadsheets; circulate to R. Frankel, R. Wyron. | 0.50 |
| 07/17/08 | D. Fullem | Confer with D. Spicuzza regarding status of filing of May fee application. | 0.20 |
| 07/17/08 | D. Felder | Review Orrick's May fee application. | 0.20 |
| 07/18/08 | D. Fullem | Assist with finalizing May fee application (.3); coordinate signature, filing, serving of same (.5); obtain from Accounting Dept. the May invoice in Word (.1); prepare e-mail to B. Ruhlander submitting May invoice in Word (.1); review and respond to e-mail from D. Felder regarding status (.2). | 1.20 |
| 07/18/08 | D. Fullem | Continue work on summaries of meals, hotels, air/train travel for quarterly and revise same based on new proposed rates and caps by fee auditor. | 1.50 |
| 07/18/08 | D. Fullem | Confer with R. Wyron regarding new hotel rates/star rating system and meal caps as set forth by fee auditor. | 0.20 |
| 07/18/08 | D. Fullem | Confer with and send e-mail to D. Felder regarding letter from fee auditor regarding new hotel rates/star rating system. | 0.20 |
| 07/18/08 | D. Felder | Review Orrick's May fee application (.2); review fee auditor's proposed revised fee guidelines (.2). | 0.40 |
| 07/18/08 | R. Wyron | Review fee auditor's meal policy and follow-up on implementation. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 36

August 28, 2008
Invoice No. 1144138

| 07/21/08 | D. Fullem | Telephone call from W. Sparks at Grace requesting copy of Orrick's May fee application with exhibits. | 0.20 |
| 07/21/08 | D. Fullem | Prepare e-mail to W. Sparks with copy of May fee application. | 0.20 |
| 07/21/08 | D. Fullem | Prepare additional updates to ninth quarterly based on new hotel rates and meal caps established by fee auditor and approved by Court. | 2.30 |
| 07/21/08 | R. Wyron | Review fee application for first quarter 2008. | 0.30 |
| 07/24/08 | D. Fullem | Review and prepare updates to fee/expense spreadsheets. | 0.50 |
| 07/24/08 | D. Fullem | Finalize draft ninth quarterly and summary of expenses (1.3); provide to D. Felder and R. Wyron (.2). | 1.50 |
| 07/24/08 | D. Felder | Review and revise Orrick's ninth quarterly fee application. | 0.80 |
| 07/25/08 | D. Fullem | Review deadline to file Jan-Mar 08 quarterly fee application per Judge's Order on omnibus hearings. | 0.20 |
| 07/25/08 | D. Fullem | Prepare edits to ninth quarterly and expense summaries as provided from D. Felder (.8); follow-up regarding same (.2). | 1.00 |

|  | Total Hours | 30.90 |  |
|  | Total For Services |  | $9,601.00 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Debra Felder | 2.30 | 530.00 | 1,219.00 |
| Roger Frankel | 0.50 | 875.00 | 437.50 |
| Debra O. Fullem | 26.10 | 245.00 | 6,394.50 |
| Richard H. Wyron | 2.00 | 775.00 | 1,550.00 |
| Total All Timekeepers | 30.90 | $310.71 | $9,601.00 |

Disbursements
| Document Reproduction | 4.50 |  |
| Express Delivery | 44.56 |  |
| Outside Services | 67.44 |  |
| Postage | 5.14 |  |
| Total Disbursements |  | $121.64 |

|  |  |
| **Total For This Matter** | **$9,722.64** |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 37

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

## Matter: 14 - Trust Distribution Procedures

| 07/01/08 | R. Wyron | Review changes to TDP for 7/2 meeting. | 0.60 |
|---|---|---|---|
| 07/02/08 | M. Wallace | Discuss ACC comments to TDP revisions with OHS team. | 0.90 |
| 07/02/08 | M. Wallace | Begin review of trust agreement. | 0.50 |
| 07/02/08 | R. Wyron | Review ACC's TDP comments with R. Frankel, M. Wallace and D. Felder and follow-up notes (1.9); review and revise issues list (.2). | 2.10 |
| 07/02/08 | R. Frankel | Review notes, TDP draft in preparation for meeting with M. Wallace, et al. | 0.80 |
| 07/02/08 | R. Frankel | Confer with M. Wallace, R. Wyron, D. Felder re meeting with E. Inselbuch, TDP issues. | 1.20 |
| 07/03/08 | M. Wallace | Draft summary of issues to consider in review of TDP. | 0.70 |
| 07/03/08 | M. Wallace | Revise TDP based on negotiations to date with ACC and comments from R. Frankel. | 2.80 |
| 07/07/08 | R. Frankel | Review revised TDP from M. Wallace. | 1.80 |
| 07/08/08 | M. Wallace | Review Grace trust agreement. | 4.70 |
| 07/08/08 | R. Frankel | Review M. Wallace memo re TDP; prepare notes for D. Austern re TDP issues. | 0.70 |
| 07/09/08 | M. Wallace | Finish review of Grace trust agreement. | 0.90 |
| 07/09/08 | M. Wallace | Review statutory trust provisions in Delaware law. | 0.80 |
| 07/09/08 | M. Wallace | Review TDP comments and update same, including with section references for open issues. | 0.60 |
| 07/14/08 | R. Frankel | Review M. Wallace memo re changes to TDP. | 0.60 |
| 07/15/08 | R. Frankel | Review marked TDP in preparation for meeting with D. Austern. | 1.40 |
| 07/16/08 | R. Frankel | Review Tillinghast runs re interest, indexing for payment of claims (1.2); e-mails with Kimble re same (.3). | 1.50 |
| 07/17/08 | R. Wyron | Review TDP issues with D. Austern and follow-up. | 0.60 |
| 07/17/08 | R. Frankel | Confer with D. Austern, D. Felder, R. Wyron re TDP issues, response to ACC (1.0); notes re same (.2). | 1.20 |
| 07/18/08 | R. Frankel | Review materials from J. Biggs in preparation for telephone conference. | 0.70 |
| 07/18/08 | R. Frankel | Telephone conference with J. Biggs, J. Kimble, D. Felder re new TDP projections; notes re same. | 0.90 |
| 07/22/08 | R. Frankel | Prepare memo to E. Inselbuch re open TDP issues (1.2); review TDP (.5). | 1.70 |
| 07/23/08 | R. Frankel | Review, edit memo to E. Inselbuch re TDP, Trust issues. | 1.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 38

August 28, 2008
Invoice No. 1144138

| 07/24/08 | M. Wallace | Correspond with R. Wyron regarding indirect asbestos claims in TDP. | 0.10 |
| 07/24/08 | R. Frankel | Series of e-mails re meeting with Libby reps (.8); finalize memo, e-mail to D. Austern (.3). | 1.10 |
| 07/25/08 | R. Frankel | Review D. Cohn letter of June 25 forwarded from C&D (.5); review draft response to letter (.4). | 0.90 |
| 07/25/08 | R. Frankel | Review new presentations from Tillinghast showing sequencing adjustment variations and indexing variations. | 1.40 |
| 07/28/08 | R. Frankel | Telephone conference with J. Rice re Libby issues. | 0.30 |
| 07/28/08 | R. Frankel | Review status with R. Wyron (.1); notes re Libby issues (.2). | 0.30 |
| 07/29/08 | R. Frankel | Review memo to E. Inselbuch, reports from Tillinghast; e-mails re meeting. | 0.70 |
| 07/30/08 | M. Wallace | Review correspondence regarding TDP meetings. | 0.10 |
| 07/30/08 | R. Wyron | Review correspondence from Libby and response on TDP issues (.6); review TDP memo on open items (.4); review revised TDP (.9). | 1.90 |
| 07/30/08 | R. Frankel | Review, finalize memo to E. Inselbuch; series of e-mails re memo, meeting to discuss, Libby issues. | 0.60 |
| 07/30/08 | R. Frankel | Review blacklined TDP with Libby changes from C&D. | 1.20 |
| 07/30/08 | R. Frankel | Confer with Rice, Cooney, Kohn, Weitz re Libby issues at Weitz' office (NY). | 1.30 |

Total Hours          38.80
Total For Services                    $30,344.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 21.50 | 875.00 | 18,812.50 |
| Mary A. Wallace | 12.10 | 620.00 | 7,502.00 |
| Richard H. Wyron | 5.20 | 775.00 | 4,030.00 |
| Total All Timekeepers | 38.80 | $782.07 | $30,344.50 |

**Total For This Matter**          **$30,344.50**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 39

August 28, 2008
Invoice No. 1144138

For Legal Services Rendered Through July 31, 2008 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 07/21/08 | R. Frankel | Travel to and from Wilmington, DE (non-working). | 2.50 |
| 07/22/08 | R. Wyron | Travel to and from Wilmington for hearing. | 2.20 |
| 07/24/08 | R. Wyron | Travel to and from NY for insurance coverage meeting. | 3.40 |
| 07/29/08 | R. Frankel | Travel to NY for meetings (non-working). | 1.00 |
| 07/30/08 | R. Wyron | Travel to and from NY for plan meeting. | 2.00 |
| 07/30/08 | R. Frankel | Travel to DC (non-working). | 3.20 |

|  |  |
|---|---|
| Total Hours | 14.30 |
| Total For Services | $5,876.25 |

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 6.70 | 437.50 | 2,931.25 |
| Richard H. Wyron | 7.60 | 387.50 | 2,945.00 |
| Total All Timekeepers | 14.30 | $410.93 | $5,876.25 |

Disbursements
Local Taxi Expense          48.96

| Total Disbursements | $48.96 |
|---|---|

| **Total For This Matter** | **$5,925.21** |
|---|---|

**\* \* \* COMBINED TOTALS \* \* \***

| Total Hours | 733.10 |  |
|---|---|---|
| Total Fees, all Matters |  | $458,617.25 |
| Total Disbursements, all Matters |  | $48,066.49 |
| Total Amount Due |  | $506,683.74 |