# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | Chapter 11 |
| | ) | |
| W. R. GRACE & CO., et al.,[1] | ) | Case No. 01-01139 (JKF) |
| | ) | (Jointly Administered) |
| | ) | |
| Debtors. | ) | **Objection Deadline**: October 20, 2008 at 4:00 p.m. |
| | | **Hearing Date:**     TBD only if necessary |

## FEE DETAIL FOR KIRKLAND & ELLIS LLP'S MONTHLY FEE APPLICATION FOR THE PERIOD FROM AUGUST 1, 2008 THROUGH AUGUST 31, 2008

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co.-Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., G C Limited Partners I, Inc. (f/k/a Grace Cocoa Limited Partners I, Inc.), G C Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc., GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation, W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (f/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company.

# EXHIBIT A

K&E 13397793.2

## Matter 17 - Relief from Stay - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Christopher T Greco | 2.80 | Review and comment on Mian Realty draft brief in preparation for conference. |
| 8/5/2008 | Janet S Baer | 3.60 | Review draft Mian Realty supplemental response and revise same (1.5); correspond re same (.3); further review draft (.5); confer with C. Greco re draft (.4); confer with P. Marks and L. Duff re same (.9). |
| 8/6/2008 | Christopher T Greco | 4.50 | Confer with P. Marks, L. Duff and J. Baer re draft of Mian Realty supplemental response brief (.8); review and revise same (2.6); correspond with J. Baer re same (.7); prepare correspondence re K&E response brief comments to Beverage draft (.4). |
| 8/6/2008 | Janet S Baer | 0.90 | Prepare revisions to draft Mian Realty brief (.5); confer with C. Greco and review brief revisions (.4). |
| 8/8/2008 | Janet S Baer | 0.40 | Review revised Mian Realty supplemental brief. |
| 8/9/2008 | Christopher T Greco | 0.20 | Review correspondence in connection with Mian Realty supplemental response brief. |
| 8/10/2008 | Christopher T Greco | 1.10 | Review and comment on draft of Mian Realty supplemental response brief. |
| 8/12/2008 | Janet S Baer | 1.80 | Review and further revise Mian Realty sur-reply (1.5); confer with S. Bianca re same (.3). |
| 8/13/2008 | Christopher T Greco | 0.40 | Correspond with S. Albert re Mian Realty supplemental response brief. |
| 8/13/2008 | Janet S Baer | 6.80 | Review and further substantially revise Mian Realty brief (2.5); review exhibit book re same (.5); prepare correspondence re same (.3); further review and revise "final" draft of supplemental brief (3.5). |
| 8/14/2008 | Christopher T Greco | 1.20 | Review and comment on draft of Mian Realty supplemental response brief (1.1); correspond with J. Baer re same (.1). |
| 8/14/2008 | Janet S Baer | 4.80 | Review and revise Mian Realty supplemental response brief (3.5); prepare further correspondence re same (.3); review and respond to client and co-counsel re comments on draft brief and prepare same for filing (1.0). |
| 8/14/2008 | Deborah L Bibbs | 4.10 | Review pleadings re Mian Realty (.4); cite-check Mian Realty supplemental response brief (3.7). |
| 8/18/2008 | Deborah L Bibbs | 0.50 | Review exhibit book re Debtors' supplemental response and objection to motion of Mian Realty. |

A-2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Janet S Baer | 0.30 | Review correspondence on additional Mian Realty documents and respond re same. |
| 8/22/2008 | Deborah L Bibbs | 0.60 | Review 7/21 transcript re Mian Realty lift stay reply. |
| 8/27/2008 | Christopher T Greco | 1.50 | Review Mian Realty reply brief and address arguments in rebuttal outline (1.3); correspond with J. Baer re same (.2). |
| 8/27/2008 | Janet S Baer | 1.30 | Review Mian Realty reply and follow up re same (.4); review C. Greco memo re same (.2); review case law re reply (.7). |
| 8/27/2008 | Deborah L Bibbs | 2.10 | Review and compile case law re Mian Realty matter. |
| 8/28/2008 | Christopher T Greco | 2.00 | Review outline of Mian Realty reply brief in preparation for conference with L. Duff (.5); confer with L. Duff, J. Baer and P. Marks re Mian Realty (1.5). |
| 8/28/2008 | Janet S Baer | 1.50 | Review memorandum re Mian Realty reply (.3); confer with client and co-counsel re same (1.0); review further correspondence re same (.2). |
|  | Total: | 42.40 |  |

A-3

## Matter 19 - Claims Analysis Objection and Resolution (Non-Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Craig A Bruens | 2.30 | Confer with C. Greco re Maryland Casualty objection (1.3); review and revise draft objection (1.0). |
| 8/1/2008 | Christopher T Greco | 9.50 | Review and revise Maryland Casualty objection (8.7); correspond with L. Esayian and C. Bruens re same (.8). |
| 8/1/2008 | Deborah L Bibbs | 1.20 | Fact-check brief re objection to Maryland Casualty Company claim. |
| 8/2/2008 | Christopher T Greco | 3.20 | Review and revise Maryland Casualty objection. |
| 8/4/2008 | Rashad W Evans | 2.90 | Confer with J. Forgach and F. Zaremby re employee claims (1.0); correspond re same (.5); confer with C. Bruens re same (.2); address issues re employee claims database (1.2). |
| 8/4/2008 | Christopher T Greco | 9.10 | Correspond with J. Baer, C. Bruens and S. Cohen re outstanding non-asbestos claims issues (1.6); review and revise Maryland Casualty Company objection (6.7); correspond with C. Bruens and L. Esayian re same (.8). |
| 8/4/2008 | Janet S Baer | 2.50 | Review environmental claims chart (.3); review revised non-asbestos claim charts and notes re certain claims for follow up (.6); review CNA, BP, National Union and Norfolk Southern claims (.8); prepare correspondence re AIG claim (.4); prepare correspondence re Norfolk Southern claim (.4). |
| 8/4/2008 | Lisa G Esayian | 1.20 | Revise objections to Maryland Casualty's claims (1.0); confer with C. Greco re same (.2). |
| 8/5/2008 | Craig A Bruens | 2.30 | Review and revise draft objection to Maryland Casualty claims (.5); confer with C. Greco re claims, including BNSF and Maryland Casualty (1.5); confer with C. Greco and L. Esayian re Maryland Casualty objection (.3). |
| 8/5/2008 | Christopher T Greco | 7.00 | Address outstanding non-asbestos claims issues (3.5); review and revise Maryland Casualty Company objection and incorporate comments from L. Esayian (2.1); correspond with C. Bruens and L. Esayian re same (1.4). |
| 8/5/2008 | Janet S Baer | 1.50 | Review J. Forgach comments re employee claims/benefit issues (.3); confer with BMC re official claims docket status/issues and updates (.9); confer with J. Posner re CNA and AIG claims (.3). |

A-4

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2008 | Rashad W Evans | 0.20 | Correspond with J. Baer re employee claims database. |
| 8/6/2008 | Craig A Bruens | 0.90 | Review and revise Maryland Casualty correspondence and objection. |
| 8/6/2008 | Christopher T Greco | 4.80 | Draft and revise motion to approve Town of Acton settlement agreement (3.3); review settlement agreement (1.3); distribute same to J. Baer for comment (.2). |
| 8/6/2008 | Janet S Baer | 2.00 | Review CNA claims and prepare correspondence re same (.8); confer with K. Davis re claims register issues (.3); confer with R. Emmett re BNSF multi-site claims (.3); review Rust claims register (.3); confer re non-asbestos claims status and outstanding issues (.3). |
| 8/6/2008 | Deborah L Bibbs | 0.20 | Review pleadings re Maryland Casualty objection. |
| 8/7/2008 | Christopher T Greco | 8.40 | Draft motion seeking approval of Town of Acton settlement agreement (3.3); correspond with J. Baer re same (.5); review and revise draft of Maryland Casualty Company objection (4.6). |
| 8/7/2008 | Janet S Baer | 2.80 | Review further information from Rust on claims register data and prepare correspondence re same (.6); confer with E. Hudgens re same (.3); prepare further memo re same (.3); review draft Acton settlement motion (.5); confer re same (.5); review Beaco Road stipulation and prepare comments re same (.3); further confer re Acton motion and related issues (.3). |
| 8/7/2008 | Deborah L Bibbs | 1.60 | Review pleadings re Town of Action. |
| 8/8/2008 | Craig A Bruens | 0.30 | Confer with C. Greco re Maryland Casualty objection. |
| 8/8/2008 | Christopher T Greco | 7.50 | Address outstanding issues re non-asbestos claims estimation (2.1); correspond with P. Zilly re same (.3); correspond with BMC re new claims reports (.4); review and revise Maryland Casualty Company objection (1.8); distribute same to A. Running, T. Freedman, J. Baer, L. Esayian and C. Bruens for review (.4); review and revise motion to approve settlement with Town of Acton (1.9); correspond with J. Baer and V. Finkelstein re same (.6). |
| 8/9/2008 | Christopher T Greco | 0.20 | Correspond with J. Yoder and V. Finkelstein re Town of Acton settlement motion. |

A-5

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Christopher T Greco | 3.70 | Correspond with K. Machowski and J. O'Neill re Delaware local rules and non-asbestos claims objections (.6); review non-asbestos claims for claims estimation purposes (.4); correspond with J. Baer re same (.1).Correspond with M. Cohan re potential non-asbestos claims objections (.2); address same (.3); correspond with local Delaware counsel re omnibus objection to non-asbestos claims (.4); correspond with M. Bonanno re bank debt objection (.1); review Norfolk Southern claim (.6); correspond with J. Baer and S. Whittier re same (.5); address CIT claim (.2); correspond with J. Rivenbark re same (.3). |
| 8/11/2008 | Deborah L Bibbs | 0.90 | Review Iowa Department of Revenue motion to file late claim (.3); review objection to Slaughter's claim (.6). |
| 8/12/2008 | Craig A Bruens | 0.30 | Review Maryland Casualty objection. |
| 8/12/2008 | Christopher T Greco | 6.40 | Correspond with S. Cohen re additional non-asbestos claims reports (1.6); correspond with P. Zilly re non-asbestos claims estimation questions (.2); address same (.6); address outstanding issues re additional claims reports (1.4); review Norfolk Southern claim (.3); correspond with L. Gardner re environmental claims objections (.3); address issues re environmental claims (.3); review FTF Crawlspace and Neutocrete claims (1.1); address issues re Maryland Casualty claims objection (.4); correspond with A. Running and T. Freedman re same (.2). |
| 8/12/2008 | Janet S Baer | 0.30 | Confer re non-asbestos claims status and exposure estimates. |
| 8/12/2008 | Deborah L Bibbs | 0.80 | Review responses and testimony relating to motions re settlement and payment of certain tax claims and payment of administrative expenses/claims. |
| 8/13/2008 | Craig A Bruens | 1.20 | Confer with A. Running, T. Freedman, J. Baer and C. Greco re Maryland Casualty objection (.9); review documents relating to same (.3). |
| 8/13/2008 | Christopher T Greco | 9.30 | Address outstanding issues re non-asbestos claims estimation (3.2); correspond with P. Zilly re same (.6); confer with T. Freedman, A. Running, J. Baer and C. Bruens re Maryland Casualty objection (1.2); review and revise same (4.3). |

A-6

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2008 | Craig A Bruens | 1.50 | Review and revise draft objection to Maryland Casualty claims (1.2); confer with C. Greco re same (.3). |
| 8/14/2008 | Christopher T Greco | 7.80 | Review and revise Maryland Casualty objection (1.4); review settlement agreements in connection with Maryland Casualty proofs of claim (.6); correspond with A. Running and C. Bruens re same (.8); confer with P. Zilly re claims estimation and updating BMC database (1.8); address outstanding claims issues (2.1); correspond with S. Cohen re claims estimation updates to database (1.1). |
| 8/14/2008 | Janet S Baer | 1.60 | Confer with C. Greco, P. Zilly and BMC re "final" claims charts (1.0); correspond re Madison complex claim (.3); review and respond to inquiry re Sealed Air and Fresenius agreements (.3). |
| 8/15/2008 | Christopher T Greco | 7.40 | Review documentation in connection with Norfolk Southern claim (.7); review and revise BMC reports as of August 14, 2008 (.9); distribute same to P. Zilly (.3); draft 25th omnibus objection to non-asbestos claims (2.3); correspond with S. Cohen re BMC database updates (.8); correspond with K. Mitchell re real property tax claims (.2); revise Maryland Casualty objection to incorporate C. Bruens and A. Running comments (1.2); complete final review of objection (.8); distribute same to T. Freedman for final review and sign-off (.2). |
| 8/18/2008 | Craig A Bruens | 1.30 | Respond to C. Greco correspondence re tax claims (.2); review revised draft of Maryland Casualty objection (.3); confer with C. Greco re claims objection and comments re same (.8). |
| 8/18/2008 | Christopher T Greco | 10.40 | Correspond with P. Zilly, D. Nakashige and S. Cohen re tax claims (.8); review and revise motion to approve Town of Acton settlement agreement (.9); correspond with V. Finkelstein re same (.3); correspond with J. Baer re same (.2); address outstanding non-asbestos claims estimation issues (1.8); draft and revise 25th omnibus objection to claims (2.1); review and revise Maryland Casualty objection (2.5); correspond with T. Freedman, D. Bernick and Grace re same (.3); correspond with J. Hughes, J. Baer and M. Cohan re FTF Crawlspace claims (.5); prepare for same (1.0). |
| 8/18/2008 | Lauren Gerber | 1.80 | Review Norfolk Southern claim. |

A-7

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2008 | Janet S Baer | 1.00 | Review documentation on Neutocrete claims and confer with Grace re same (.6); review and respond to numerous issues re claims (.4). |
| 8/19/2008 | Craig A Bruens | 0.50 | Confer with C. Greco re tax claims and claims objection. |
| 8/19/2008 | Christopher T Greco | 11.10 | Correspond with K. Mitchell re tax claims (.2); correspond with J. Forgach re R. Sukenik claim (.2); correspond with D. Nakashige re tax claims to be included on 25th omnibus objection (.7); address tax claims issues (.8); draft and revise 25th omnibus objection to non-asbestos claims (5.0); correspond with S. Cohen at BMC re exhibits to objection (1.5); correspond with P. Estes and K. Mitchell re outstanding sales and withholding tax claims (.2); revise motion to approve Town of Acton settlement agreement (2.1); correspond with J. Baer re same (.4). |
| 8/19/2008 | Lauren Gerber | 0.30 | Prepare for objections re Norfolk Southern. |
| 8/19/2008 | Janet S Baer | 1.20 | Review revised draft Town of Acton motion (.8); review revised Maryland Casualty claim objection (.4). |
| 8/20/2008 | Craig A Bruens | 0.70 | Confer with C. Greco re non-asbestos claims (.4); confer with C. Greco re Maryland Casualty claim (.3). |
| 8/20/2008 | Christopher T Greco | 8.90 | Revise and distribute 25th omnibus objection to non-asbestos claims (5.5); prepare for contractual interest review project for active open claims (.5); review and revise Maryland Casualty objection (1.4); confer with C. Bruens re objection (.4); revise motion to approve Town of Acton settlement agreement (.5); address issues re real property tax claims (.4); correspond with J. Zani re same (.2). |
| 8/20/2008 | Janet S Baer | 2.10 | Review further revised Acton motion and provide comments re same (.4); confer with Grace employees re employee claims review issues (1.2); confer with P. Zilly re interest issue and prepare correspondence re same (.3); review correspondence on new PRP matter (.2). |
| 8/21/2008 | Rashad W Evans | 0.20 | Correspond with P. Zerwas re employee claims database. |
| 8/21/2008 | Craig A Bruens | 1.00 | Confer with C. Greco re non-asbestos claims objection. |

A-8

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2008 | Christopher T Greco | 9.30 | Review active open unsecured claims for contribution and indemnification type claims and create spreadsheet re same (1.5); review and revise Town of Acton settlement agreement motion (1.2); address outstanding issues in connection with 25th omnibus objection to non-asbestos claims (5.8); correspond with S. Cohen re preparation of exhibits to 25th omnibus objection to non-asbestos claims (.8). |
| 8/21/2008 | Janet S Baer | 0.30 | Review revised Acton motion for settlement. |
| 8/22/2008 | Christopher T Greco | 7.40 | Review correspondence in connection with 25th omnibus objection to non-asbestos claims (1.2); correspond with J. Baer re Town of Acton settlement motion (.3); correspond with V. Finkelstein re same (.3); review and revise Town of Acton settlement motion and distribute same to J. Baer for review (.8); prepare exhibits to 25th omnibus objection to claims (1.6); correspond with S. Cohen re same (.6); confer with L. Gerber re Norfolk Southern claim (.6); review contribution and indemnification claims (.6); prepare and distribute revised 25th omnibus objection to claims and exhibits for final review (.8); prepare declarations in support of the 25th omnibus objection to claims (.6). |
| 8/22/2008 | Lauren Gerber | 2.00 | Review sample objections for Norfolk Southern objection (1.4); confer with C. Greco re Norfolk Southern objection (.6). |
| 8/22/2008 | Janet S Baer | 1.60 | Review draft 25th omnibus objection (.4); review L. Duff comments re same (.2); confer with C. Greco re omnibus objection and Acton (.3); confer with V. Finkelstein re same (.3); review draft BNSF claim stipulation and prepare comments re same (.4). |
| 8/23/2008 | Christopher T Greco | 10.40 | Correspond with P. Somers re 25th omnibus objection to claims (.3); address issues re Locke proof of claim (.5); address issues re 25th omnibus objection to claims (1.2); review and revise Town of Acton settlement motion (2.2); correspond with J. Baer re same (.2); correspond with C. Finke and D. Nakashige re Exhibit F to 25th omnibus objection to claims (.2); address same (.3); prepare 25th and 26th omnibus objection to claims for filing (3.2); prepare Town of Acton settlement motion for filing (1.3); correspond with Pachulski re same (.5); correspond with BMC re same (.5). |

A-9

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Janet S Baer | 1.40 | Review revised Acton motion and further revise same (.4); review revised 25th omni claims objection and revise same (.3); confer with C. Greco re Acton and 25th omnibus claims objection (.3); review several comments on Acton motion and finalize same for filing (.4). |
| 8/26/2008 | Christopher T Greco | 6.90 | Review and revise Beaco Road claim settlement notice (1.2); address issues re amended omnibus objection to claims (2.3); correspond with Pachulski re same (.8); correspond with BMC re same (.4); review Madison Complex claims (2.2). |
| 8/26/2008 | Lauren Gerber | 4.20 | Research issues re Norfolk Southern claims. |
| 8/27/2008 | Christopher T Greco | 4.90 | Address issues re Neutocrete claims (.8); correspond with S. Gross re same (.3); correspond with J. Baer re same (.1); address issues re Madison Complex claims (2.5); address issues re other non-asbestos claims (1.2). |
| 8/27/2008 | Lauren Gerber | 4.70 | Draft outline of claims objection re Norfolk Southern. |
| 8/27/2008 | Janet S Baer | 0.30 | Review Beaco Road negative notice and prepare comments re same. |
| 8/28/2008 | Christopher T Greco | 3.00 | Review and address various non-asbestos claims issues (2.4); correspond with J. Hughes re Neutocrete claims (.2); correspond with M. Clayman re same (.2); correspond with C. Bruens re same (.1); address issues re Neutocrete claims (.1). |
| 8/29/2008 | Christopher T Greco | 1.90 | Address issues re contribution and indemnification claims report (.8); correspond with M. Araki re same (.7); correspond with M. Clayman re Neutocrete claims (.4). |
| 8/30/2008 | Christopher T Greco | 0.10 | Address issues re Sukenik claim. |
| | Total: | 211.70 | |

A-10

**Matter 20 - Case Administration - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/23/2008 | David M Bernick, P.C. | 0.80 | Confer with M. Shelnitz re case strategy. |
| 8/1/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute same to team. |
| 8/1/2008 | Holly Bull | 0.30 | Correspond re critical dates issues/questions. |
| 8/4/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same to team. |
| 8/4/2008 | Katie McCrone | 0.50 | Prepare order binder (.2); review and update contact list (.3). |
| 8/4/2008 | Janet S Baer | 0.90 | Review newly-filed pleadings and attend to same (.3); review and respond to case inquiries (.4); prepare correspondence re committee meeting (.2). |
| 8/4/2008 | Andrew J Ross | 1.00 | Analyze and review case docket and circulate information to team members. |
| 8/4/2008 | Ayesha Johnson | 0.50 | Review, analyze and compile instructions re offsite docket update. |
| 8/5/2008 | Janet S Baer | 1.20 | Confer with L. Jones re retained causes of action and Rust claims register info (.5); review correspondence re retention issues and respond to same (.3); review and respond to numerous case inquiries (.4). |
| 8/5/2008 | Andrew J Ross | 1.00 | Analyze and review case docket and circulate information to team members. |
| 8/6/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute same to team. |
| 8/6/2008 | Janet S Baer | 1.30 | Participate in semi-monthly creditor committee status conference (.5); review newly filed pleadings and attend to same (.4); review and respond to numerous case inquiries (.4). |
| 8/6/2008 | Andrew J Ross | 2.00 | Analyze and review case files and update database re same. |
| 8/7/2008 | Michelle Peterson | 0.10 | Review latest dockets and pleadings and distribute same to team. |
| 8/8/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute same to team. |
| 8/8/2008 | Katie McCrone | 1.80 | Review documents and prepare index binder. |
| 8/11/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same to team. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Carrie L Wildfong | 2.50 | Review and organize case pleadings and revise related indices. |
| 8/11/2008 | Janet S Baer | 1.10 | Review and respond to numerous case inquiries (.7); review newly filed pleadings and attend to same (.4). |
| 8/12/2008 | Michelle Peterson | 0.10 | Review latest dockets and pleadings and distribute same to team. |
| 8/12/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research. |
| 8/13/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same to team. |
| 8/13/2008 | Carrie L Wildfong | 0.40 | Review and verify working group attorney bar admission dates. |
| 8/13/2008 | Janet S Baer | 0.40 | Review and respond to numerous case inquiries and review newly filed pleadings. |
| 8/13/2008 | Ayesha Johnson | 0.50 | Review and analyze case docket and correspond with team re updates. |
| 8/14/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same to team. |
| 8/14/2008 | Carrie L Wildfong | 0.90 | Review and organize various case documents and update related pleadings. |
| 8/14/2008 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries (.2); review pending materials and follow up re same (.3). |
| 8/14/2008 | Magali Lespinasse Lee | 1.70 | Review and analyze docket and underlying documents re case status. |
| 8/15/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute same to team. |
| 8/18/2008 | Michelle Peterson | 0.60 | Review latest dockets and pleadings and distribute same to team. |
| 8/18/2008 | Carrie L Wildfong | 3.30 | Review and organize various case pleadings (2.3); update related indices (1.0). |
| 8/18/2008 | Kimberly K Love | 1.50 | Prepare and organize materials and update case file index. |
| 8/18/2008 | Andrew Brniak | 6.50 | Prepare case pleadings binders. |
| 8/18/2008 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries and follow up re same. |
| 8/19/2008 | Michelle Peterson | 0.20 | Review latest dockets and pleadings and distribute same to team. |
| 8/19/2008 | Andrew Brniak | 2.40 | Prepare binders of case pleadings. |

A-12

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2008 | Janet S Baer | 2.20 | Participate in weekly company call on status (.7); confer with creditors re status of all matters (.6); confer with W. Sparks re 2009 fee projections (.3); review materials re same (.2); review newly filed pleadings and attend to same (.4). |
| 8/19/2008 | Deborah L Bibbs | 1.90 | Review pleadings and case files re equity security holders and prepare spreadsheet re same. |
| 8/20/2008 | Michelle Peterson | 0.50 | Review latest dockets and pleadings and distribute same to team. |
| 8/20/2008 | Andrew Brniak | 0.80 | Prepare and review case pleading binders. |
| 8/20/2008 | Janet S Baer | 0.80 | Review/respond to various case inquiries (.6); confer with C. Finke re fee deductibility related issues (.2). |
| 8/20/2008 | Deborah L Bibbs | 1.60 | Review pleadings re transfer/assignment of claims (.7); review and analyze active dockets, pleadings to update and revise database re orders (.9). |
| 8/21/2008 | Michelle Peterson | 0.20 | Update post-petition conflicts chart. |
| 8/21/2008 | Carrie L Wildfong | 0.50 | Organize recent pleadings and update related indices. |
| 8/21/2008 | Janet S Baer | 0.50 | Review and respond to numerous case inquiries and issues. |
| 8/22/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same to team. |
| 8/22/2008 | Carrie L Wildfong | 4.00 | Review and classify recent pleadings (2.7); update related indices (1.3). |
| 8/22/2008 | Janet S Baer | 1.00 | Confer with T. Feil re BMC assignments and claims register issues (.3); confer with Rust re same (.3); review newly filed pleadings and attend to same (.4). |
| 8/24/2008 | Holly Bull | 0.50 | Review general case correspondence and critical dates list. |
| 8/25/2008 | Michelle Peterson | 0.30 | Review latest dockets and pleadings and distribute same to team. |
| 8/25/2008 | Craig A Bruens | 0.30 | Participate in status team conference. |
| 8/25/2008 | Carrie L Wildfong | 2.30 | Review and organize pleadings (.8); create electronic files (.4); draft related index (1.1). |
| 8/25/2008 | Janet S Baer | 2.00 | Review and respond to numerous case inquiries (.6); review and revise board status report (.6); confer with BMC and Rust re status of issues re claims docket (.8). |
| 8/25/2008 | Britton R Giroux | 0.20 | Review case docket and update pleadings database. |

A-13

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Deborah L Bibbs | 5.90 | Cross-check adversary proceedings, district and appeal cases document databases and docket information. |
| 8/26/2008 | Michelle Peterson | 0.10 | Review latest dockets and pleadings and distribute same to team. |
| 8/26/2008 | Janet S Baer | 1.30 | Participate in weekly company status call (1.0); review and attend to various newly filed pleadings (.3). |
| 8/26/2008 | Britton R Giroux | 0.30 | Review case docket and update pleadings database. |
| 8/26/2008 | Deborah L Bibbs | 7.00 | Cross-check adversary proceedings, district and appeal cases document databases and docket information (4.3); review and analyze active dockets, pleadings to update and revise document database re orders (2.7). |
| 8/27/2008 | Michelle Peterson | 0.40 | Review latest dockets and pleadings and distribute same to team. |
| 8/27/2008 | Janet S Baer | 0.60 | Review revised Tersigni agreement and prepare comments re same (.3); review and respond to correspondence re same (.3). |
| 8/27/2008 | Britton R Giroux | 0.30 | Review case docket and update pleadings database. |
| 8/27/2008 | Joy L Monahan | 0.60 | Conduct research re conflict issues. |
| 8/27/2008 | Deborah L Bibbs | 3.60 | Cross-check adversary proceedings, district and appeal cases document databases and docket information. |
| 8/28/2008 | Carrie L Wildfong | 5.00 | Prepare pleadings for electronic storage and update related indices. |
| 8/28/2008 | Andrew Brniak | 3.00 | Prepare, review and collate pleadings binders. |
| 8/28/2008 | Britton R Giroux | 0.20 | Review case docket and update pleadings database. |
| 8/28/2008 | Deborah L Bibbs | 7.00 | Review and cross-check adversary proceedings, district and appeal cases document databases and docket information. |
| 8/29/2008 | Peter Stach | 2.30 | Review, revise and reorganize binders of original filed pleadings. |
| 8/29/2008 | Michelle Peterson | 1.20 | Review latest dockets and pleadings and distribute same to team (.7); update critical dates list (.5). |
| 8/29/2008 | Carrie Sroka | 6.30 | Index and assemble docket binders (3.8); review and upload court filings to electronic database (2.5). |
| 8/29/2008 | Andrew Brniak | 2.60 | Prepare, review and collate pleadings binders. |

A-14

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2008 | Claude W Irmis | 0.50 | Coordinate preparation of case index for filed case pleadings. |
| 8/29/2008 | Britton R Giroux | 0.20 | Review case docket and update pleadings database. |
| 8/29/2008 | Deborah L Bibbs | 7.00 | Review and analyze active dockets, pleadings and correspondence to update and revise critical dates chart (3.1); cross-check adversary proceedings, district and appeal cases document databases and docket information (3.9). |
| | Total: | 114.80 | |

A-15

## Matter 21 - Claim Analysis Objection & Resolution (Asbestos) - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | David M Bernick, P.C. | 1.50 | Confer re Canadian ZAI settlement issues. |
| 6/18/2008 | David M Bernick, P.C. | 1.30 | Confer re Canadian ZAI. |
| 6/19/2008 | David M Bernick, P.C. | 0.50 | Confer re Canadian ZAI. |
| 7/1/2008 | David M Bernick, P.C. | 0.60 | Work on Canadian ZAI issues. |
| 7/10/2008 | David M Bernick, P.C. | 1.50 | Draft and revise briefs re class certification. |
| 7/11/2008 | David M Bernick, P.C. | 4.50 | Work on briefs re ZAI. |
| 7/25/2008 | David M Bernick, P.C. | 3.00 | Work on ZAI briefs. |
| 8/1/2008 | Deanna D Boll | 2.80 | Analyze issues re ZAI claims. |
| 8/1/2008 | Janet S Baer | 0.70 | Confer re ZAI claims/estimation issues (.3); prepare correspondence re same (.2); review revised Canadian settlement minutes (.2). |
| 8/1/2008 | Lisa G Esayian | 0.50 | Correspond with ZAI team re initial issues re analyzing proofs of claim. |
| 8/1/2008 | Elli Leibenstein | 1.00 | Analyze ZAI claims. |
| 8/1/2008 | Deborah L Bibbs | 5.30 | Review motions, responses, objections and hearing testimony re several omnibus objections to asbestos claims. |
| 8/3/2008 | Elli Leibenstein | 0.50 | Analyze ZAI issues. |
| 8/4/2008 | Deanna D Boll | 1.90 | Analyze issues re ZAI claims. |
| 8/4/2008 | Janet S Baer | 2.60 | Review ZAI order on special counsel (.3); prepare correspondence re same (.7); confer re same (.3); review memo re ZAI issues/status/strategy (.3); confer with ZAI team re addressing ZAI claims for estimation and related purposes (.8); confer with D. Boll further re same (.2). |
| 8/4/2008 | Michael Dierkes | 2.50 | Review ZAI materials to prepare for conference with L. Esayian. |
| 8/4/2008 | Lisa G Esayian | 3.80 | Review materials re ZAI claims and potential estimation issues (2.8); confer with T. Freedman, D. Boll, E. Leibenstein and J. Baer re same (1.0). |
| 8/4/2008 | Elli Leibenstein | 2.00 | Confer re ZAI (1.0); analyze ZAI issues (1.0). |

A-16

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2008 | Andrew R Running | 1.30 | Correspond with L. Esayian re ZAI claims (.3); confer with T. Freedman, J. Baer, E. Leibenstein and others re ZAI claims objections and other matters (1.0). |
| 8/4/2008 | Deborah L Bibbs | 2.60 | Review certain omnibus objections to PI claims and related settlements. |
| 8/5/2008 | Craig A Bruens | 0.40 | Review ZAI materials. |
| 8/5/2008 | Deanna D Boll | 4.60 | Analyze issues re ZAI claims. |
| 8/5/2008 | Janet S Baer | 0.80 | Confer with Rust re ZAI POCs and related issues (.5); review and respond to inquiries re ZAI issues (.3). |
| 8/5/2008 | Michael Dierkes | 1.40 | Review 15th omnibus objection to prepare for conference with L. Esayian (.5); confer with L. Esayian re ZAI claims review (.5); confer with J. Miller re ZAI claims (.1); review L. Esayian outline re ZAI claims (.3). |
| 8/5/2008 | Daniel T Rooney | 1.50 | Review and categorize proofs of claim received from Rust Consulting. |
| 8/5/2008 | Lisa G Esayian | 7.00 | Confer with E. Hudgens, E. Leibenstein and D. Boll re ZAI proofs of claim received to date (.5); confer with E. Leibenstein re initial ZAI claim analysis (.3); correspond with D. Rooney re initial steps re ZAI POCs (.2); draft correspondence to R. Finke re same (.5); confer with M. Dierkes re same (.5); begin drafting outline of initial analysis of ZAI claims (4.7); confer with C. Bruens and C. Greco re plan treatment of ZAI claims (.3). |
| 8/5/2008 | Elli Leibenstein | 1.50 | Confer with Rust re ZAI claims (.5); analyze ZAI expert issues (1.0). |
| 8/6/2008 | Deanna D Boll | 1.20 | Analyze ZAI claims issues and confer with claims agent re same. |
| 8/6/2008 | Janet S Baer | 1.10 | Revise ZAI special counsel order and prepare correspondence re same (.5); prepare correspondence re CNA indemnity claims (.3); correspond re Canadian ZAI settlement (.3). |
| 8/6/2008 | Daniel T Rooney | 1.20 | Review and organize proofs of claim received from Rust Consulting. |
| 8/6/2008 | Samuel Blatnick | 0.30 | Research claims-related issues. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2008 | Lisa G Esayian | 5.50 | Review ZAI POCs received to date by Rust (2.5); confer with D. Rooney re likely next steps re POCs (.2); continue drafting outline of key points re ZAI claims to date and potential defenses (2.5); forward draft outline to D. Bernick and T. Freedman with explanatory introduction (.3). |
| 8/6/2008 | Elli Leibenstein | 1.50 | Review ZAI outline and analyze issues. |
| 8/6/2008 | Scott A McMillin | 0.30 | Confer re ZAI issues. |
| 8/6/2008 | Deborah L Bibbs | 0.80 | Review responses to 8th omnibus objection to claims and related orders. |
| 8/7/2008 | Deanna D Boll | 3.30 | Review and analyze ZAI claims and correspond with team re same (2.8); correspond with K&E team re press requests and consider issues re same (.5). |
| 8/7/2008 | Janet S Baer | 0.60 | Confer with M. Casino re ZAI claims issues (.3); correspond re same (.3). |
| 8/7/2008 | Michael Dierkes | 1.20 | Review legal research re ZAI claims (1.0); review L. Esayian revised outline re ZAI claims (.2). |
| 8/7/2008 | Lisa G Esayian | 2.80 | Work on stigma/property diminution issues re ZAI claims (1.5); add to outline re ZAI claims and defenses (1.3). |
| 8/8/2008 | Maria D Gaytan | 3.50 | Prepare and organize ZAI case files including subject files and pleading files (1.0); update ZAI pleadings index (.5); prepare and organize PD case files including subject files and pleading files (1.5); update PD pleadings index (.5). |
| 8/8/2008 | Deanna D Boll | 3.20 | Analyze issues re ZAI claims and confer re same with W. Corcoran. |
| 8/8/2008 | Janet S Baer | 0.20 | Review correspondence re ZAI/Rust claims issues. |
| 8/8/2008 | Michael Dierkes | 7.80 | Review ZAI claims (3.6); review previously submitted ZAI claims (4.0); confer with BMC re chart of ZAI claims (.2). |
| 8/8/2008 | Lisa G Esayian | 4.50 | Revise PD and ZAI portions of T. Freedman's disputed claims chart (1.0); provide comments to M. Dierkes re charts of prior ZAI claims (.5); review preliminary outline re ZAI claims (.5); send outline to R. Finke (.2); address issues re ZAI defenses (2.3). |
| 8/8/2008 | Elli Leibenstein | 1.50 | Review ZAI protocols. |
| 8/8/2008 | Deborah L Bibbs | 1.90 | Review order authorizing BMC retention, claims bar date notice and order establishing bar date. |

A-18

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Christopher T Greco | 1.90 | Correspond with C. Bruens re ZAI claims procedure conference (.3); confer with K&E team and Rust re ZAI claims procedures (1.3); review material in preparation for same (.3). |
| 8/11/2008 | Kimberly K Love | 4.00 | Prepare and organize various ZAI materials and update ZAI file index. |
| 8/11/2008 | Deanna D Boll | 5.60 | Analyze ZAI claim issues and participate in conferences re same. |
| 8/11/2008 | Janet S Baer | 0.70 | Confer with Rust re ZAI claims coding (.5); correspond re same (.2). |
| 8/11/2008 | Lisa G Esayian | 4.50 | Create outline re process for analyzing ZAI claims, per D. Bernick (3.0); confer with E. Hudgens and K. Davis of Rust and E. Leibenstein and D. Boll re revisions to Rust's ZAI claims coding protocol (1.3); confer with E. Leibenstein re follow-up issues (.2). |
| 8/11/2008 | Elli Leibenstein | 1.50 | Participate in conference re ZAI (1.0); analyze ZAI issue (.5). |
| 8/11/2008 | Deborah L Bibbs | 1.00 | Review pleadings re PI CMO and questionnaire (.5); review motion to approve scheduling order re certain of objections to PD claims (.5). |
| 8/12/2008 | Kimberly K Love | 1.00 | Prepare and organize various ZAI materials and update ZAI file index. |
| 8/12/2008 | Deanna D Boll | 4.30 | Analyze issues re ZAI claims processing. |
| 8/12/2008 | Michael Dierkes | 1.20 | Review materials re ZAI claims. |
| 8/12/2008 | Daniel T Rooney | 1.20 | Confer with M. Dierkes re additional POCs for review (.5); confer with Rust Consulting re supplemental POCs (.7). |
| 8/12/2008 | Lisa G Esayian | 1.00 | Work on issues re ZAI claims asserted in 2003. |
| 8/13/2008 | Maria D Gaytan | 1.00 | Prepare and organize ZAI subject files and pleading files (.6); update pleadings index (.4). |
| 8/13/2008 | Deanna D Boll | 2.30 | Review issues re ZAI claims. |
| 8/13/2008 | Michael Dierkes | 7.90 | Review ZAI claims (7.2); collect research re ZAI claims (.4); draft correspondence re ZAI legal research assignment (.3). |
| 8/13/2008 | Daniel T Rooney | 1.50 | Organize and review supplemental POCs. |
| 8/13/2008 | Amanda C Basta | 6.50 | Review and revise memo re indemnification issues (1.5); review contracts and summarize same (5.0). |
| 8/13/2008 | Henry A Thompson, II | 3.40 | Review authorities for indemnification issues. |

A-19

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2008 | Lisa G Esayian | 0.80 | Work on ZAI claims review issues. |
| 8/14/2008 | Craig A Bruens | 0.50 | Participate in ZAI conference with L. Esayian, T. Freedman, J. Baer and K&E team. |
| 8/14/2008 | Christopher T Greco | 0.50 | Confer re ZAI procedures. |
| 8/14/2008 | Janet S Baer | 0.80 | Review ZAI materials in preparation for conference re status/strategy (.4); participate in ZAI conference (.4). |
| 8/14/2008 | Michael Dierkes | 7.10 | Review ZAI claims (1.8); prepare correspondence to L. Esayian re same (.6); revise chart re ZAI claims (2.5); prepare for conference re ZAI claims (1.7); confer re ZAI claims (.5). |
| 8/14/2008 | Lisa G Esayian | 2.80 | Revise chart of ZAI claims filed from 2002-2006 (.5); confer with K&E ZAI team re process and status (.5); work on slides re ZAI objection and estimation process (.8); analyze ZAI stigma claims (1.0). |
| 8/14/2008 | Elli Leibenstein | 1.00 | Participate in conference re ZAI (.5); analyze ZAI issues (.5). |
| 8/15/2008 | Andrew Erskine | 1.00 | Review and index materials re settled claims. |
| 8/15/2008 | Deanna D Boll | 1.30 | Confer re ZAI claims processing (.8); analyze issues re same (.4); correspond with W. Sparks re same (.1). |
| 8/15/2008 | Michael Dierkes | 7.30 | Prepare for conference re ZAI claims (2.0); confer re ZAI claims (.8); review previously submitted ZAI claims (4.5). |
| 8/15/2008 | Lisa G Esayian | 3.50 | Work on slides re ZAI process and time (1.5); confer with E. Hudgens and K. Davis, S. Plannich, E. Leibenstein, D. Boll and M. Dierkes re Rust coding protocol (1.0); compare Speights PD settlement agreement with form of PD settlement agreement used for Motley Rice and Dies claims (1.0). |
| 8/15/2008 | Elli Leibenstein | 1.00 | Prepare for and participate in conference with Rust re ZAI. |
| 8/17/2008 | Lisa G Esayian | 0.50 | Revise slides re ZAI status and process. |
| 8/18/2008 | Craig A Bruens | 0.20 | Review ZAI correspondence and memos. |
| 8/18/2008 | Deanna D Boll | 2.30 | Analyze ZAI issues. |

A-20

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2008 | Janet S Baer | 1.60 | Review correspondence re Libby claims and confer with J. Hughes re same (.3); confer with ZAI team and D. Bernick re ZAI claims approach/strategy and related issues (.5); confer with client re Edwards judgment and FCR offer and review materials re same (.8). |
| 8/18/2008 | Michael Dierkes | 0.50 | Confer re ZAI claims. |
| 8/18/2008 | Daniel T Rooney | 1.50 | Organize and review supplemental POCs (.5); correspond with L. Esayian re ZAI POCs (.5); confer with K. Love re ZAI POCs (.5). |
| 8/18/2008 | Lisa G Esayian | 3.00 | Revise ZAI status and process slides (1.0); confer with D. Bernick re ZAI process and estimation issues (.7); confer with T. Freedman re same (.3); revise flow chart of ZAI claims review, objection and estimation process (1.0). |
| 8/18/2008 | Elli Leibenstein | 5.50 | Review ZAI documents (.9); prepare for conference re ZAI with consulting expert (.9); participate in team conference re ZAI (1.0); confer with consulting expert re ZAI (1.5); analyze ZAI issues (1.2). |
| 8/19/2008 | Kimberly K Love | 7.50 | Prepare access to Rust site re access to ZAI proof of claims (.5); review ZAI proof of claims on Rust site and other electronic versions (2.0); prepare recent versions of ZAI proof of claims for inclusion in electronic case files (2.0); prepare and organize various ZAI files and update case file index (3.0). |
| 8/19/2008 | Deanna D Boll | 1.40 | Analyze ZAI issues and attend conferences re same. |
| 8/19/2008 | Janet S Baer | 0.60 | Correspond re Canadian ZAI issues. |
| 8/19/2008 | Michael Dierkes | 2.40 | Prepare for conference with K. Bradshaw re ZAI claims (.3); confer with K. Bradshaw re legal research for ZAI claims (.6); conduct legal research re ZAI claims (1.5). |
| 8/19/2008 | Lisa G Esayian | 2.00 | Revise slides re ZAI claims, objections and estimation (1.0); review Rust's revised ZAI data capture protocol (.8); correspond with E. Leibenstein re questions re same (.2). |
| 8/19/2008 | Elli Leibenstein | 2.00 | Review ZAI documents (.8); analyze claims issues (1.2). |
| 8/19/2008 | Deborah L Bibbs | 2.40 | Review pleadings for information re claims of Fanette Stewart. |

A-21

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Kimberly K Love | 5.50 | Prepare and organize case files and materials re ZAI proof of claims and update ZAI case file index (4.0); prepare ZAI proof of claims requested by M. Dierkes (1.5). |
| 8/20/2008 | Michael Dierkes | 7.40 | Review ZAI claims. |
| 8/20/2008 | Lisa G Esayian | 1.00 | Revise ZAI process slides (.5); confer with E. Leibenstein re same (.3); circulate same (.2). |
| 8/20/2008 | Elli Leibenstein | 2.00 | Review ZAI documents (1.5); analyze Sealed Air issues (.5). |
| 8/21/2008 | Kimberly K Love | 2.50 | Prepare and organize various PD materials and update case file index. |
| 8/21/2008 | Janet S Baer | 1.90 | Confer with T. Freedman and D. Tay re Canadian settlement issues (.4); review current draft Canadian minutes and Protocol re status/issues (.5); confer with T. Freedman and Canadian counsel re settlement issues (1.0). |
| 8/21/2008 | Michael Dierkes | 2.00 | Review ZAI claims. |
| 8/21/2008 | Elli Leibenstein | 1.00 | Analyze ZAI issues. |
| 8/22/2008 | Kimberly K Love | 2.50 | Prepare and organize materials re PD claims and update case file index. |
| 8/22/2008 | Deanna D Boll | 1.40 | Analyze ZAI claim issues and participate in conference re same. |
| 8/22/2008 | Janet S Baer | 1.00 | Review revised Canada minutes and client comments re same and further revise same (.7); prepare correspondence re same (.3). |
| 8/22/2008 | Michael Dierkes | 2.60 | Review ZAI claims (1.0); prepare correspondence re same (.7); confer re same (.9). |
| 8/22/2008 | Lisa G Esayian | 2.00 | Review revised Rust ZAI claims protocol (.5); confer with E. Hudgens, K. Davis, E. Leibenstein and D. Boll re Rust protocol for ZAI claims (1.0); revise PD and ZAI portions of draft board report (.5). |
| 8/22/2008 | Elli Leibenstein | 1.50 | Participate in ZAI conference with Rust (1.0); analyze ZAI issues (.5). |
| 8/25/2008 | Janet S Baer | 0.80 | Participate in conference re ZAI strategy (.5); correspond re Canadian status and Crown claims (.3). |
| 8/25/2008 | Michael Dierkes | 2.20 | Confer re ZAI claims (1.0); confer with team (.8); review legal research memorandum (.4). |

A-22

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Lisa G Esayian | 1.50 | Confer with D. Bernick, T. Freedman J. Restivo, E. Leibenstein and M. Dierkes re ZAI claims, process and estimation (1.0); provide various materials re ZAI claims to Reed Smith (.5). |
| 8/25/2008 | Elli Leibenstein | 1.00 | Participate in conference re ZAI. |
| 8/26/2008 | Kimberly K Love | 6.00 | Prepare and organize ZAI proofs of claim (3.8); review materials re requested PD information (2.2). |
| 8/26/2008 | Maria D Gaytan | 3.00 | Prepare and organize ZAI case files including subject files and pleading files (1.0); update ZAI pleadings index (.5); prepare and organize PD case files including subject files and pleading files (1.0); update PD pleadings index (.5). |
| 8/26/2008 | Michael Dierkes | 7.50 | Conduct legal research re ZAI claims (3.5); review ZAI expert reports (4.0). |
| 8/26/2008 | Elli Leibenstein | 5.00 | Analyze ZAI process (.5); analyze claims issues (1.5); analyze ZAI claims (.9); analyze future claims (1.5); confer with consulting expert re ZAI (.6). |
| 8/26/2008 | Andrew R Running | 4.10 | Confer with T. Freedman and S. Blatnick re ZAI claim accrual issues (.5); continue legal research re ZAI claim accrual issues (3.6). |
| 8/27/2008 | Kimberly K Love | 5.00 | Prepare, organize and review recent ZAI proofs of claim. |
| 8/27/2008 | Janet S Baer | 0.80 | Prepare revised Canadian status report. |
| 8/27/2008 | Michael Dierkes | 7.80 | Conduct legal research re ZAI claims (6.4); review memo re ZAI claims (.6); confer with L. Esayian re ZAI claims (.8). |
| 8/27/2008 | Samuel Blatnick | 1.40 | Confer with D. Bernick and A. Running re ZAI claims (.3); research re the accrual and treatment of ZAI claims (1.1). |
| 8/27/2008 | Lisa G Esayian | 2.00 | Confer with M. Dierkes re ZAI issues (.8); review 2002 bar date order and notice (.4); review portions of 7/5/07 hearing transcript re same (.5); draft correspondence to R. Finke, D. Bernick and J. Restivo re same (.3). |
| 8/27/2008 | Elli Leibenstein | 3.00 | Draft outline re ZAI process (.9); review ZAI documents (2.1). |
| 8/27/2008 | Andrew R Running | 6.10 | Confer with D. Bernick and S. Blatnick re ZAI claim and legal research analysis (.9); conduct legal research re ZAI claim issues (5.2). |

A-23

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2008 | Kimberly K Love | 4.50 | Prepare and organize various ZAI materials and update case file index (3.5); review ZAI files and obtain information re ZAI requested by D. Bernick (1.0). |
| 8/28/2008 | Janet S Baer | 2.30 | Correspond re Canadian settlement (1.5); confer with R. Finke, Canadian counsel and K. Kinsella re Canadian issues and notice program (.8). |
| 8/28/2008 | Michael Dierkes | 7.20 | Conduct legal research re ZAI claims and prepare outline re same (6.2); review ZAI claims (1.0). |
| 8/28/2008 | Daniel T Rooney | 1.50 | Review and organize PI expert reports. |
| 8/28/2008 | Lisa G Esayian | 1.00 | Reply to correspondence from D. Bernick re issues re PD settlements (.5); reply to correspondence from various team members re ZAI issues (.5). |
| 8/28/2008 | Elli Leibenstein | 2.00 | Review Rust documents (.9); analyze ZAI issues (1.1). |
| 8/28/2008 | Andrew R Running | 2.60 | Review correspondence from D. Bernick re ZAI claim legal analysis (.2); continue legal research re same (2.4). |
| 8/29/2008 | Kimberly K Love | 4.00 | Review and organize ZAI proof of claims (2.8); revise and update ZAI case file index (1.2). |
| 8/29/2008 | Michael Dierkes | 8.60 | Conduct legal research re ZAI claims and prepare outline re same (6.0); review ZAI claims (1.2); prepare for conference re ZAI claims (1.4). |
| 8/29/2008 | Elli Leibenstein | 1.50 | Confer with consulting expert re ZAI issues (1.0); analyze ZAI issues (.5). |
| 8/29/2008 | Andrew R Running | 4.00 | Research ZAI claim issues. |
| 8/30/2008 | Michael Dierkes | 2.00 | Review K. Bradshaw legal research memo re ZAI claims (.5); conduct legal research re ZAI claims (1.5). |
| 8/30/2008 | Elli Leibenstein | 0.50 | Analyze ZAI claims. |
|  | Total: | 344.70 |  |

A-24

## Matter 23 - Business Operations - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/18/2008 | Rashad W Evans | 7.50 | Edit motion to acquire Newco and correspondence re same. |
| 8/1/2008 | Janet S Baer | 0.50 | Review draft second quarter 10Q and provide comments re same. |
| 8/1/2008 | Deborah L Bibbs | 0.50 | Review debtor-in-possession monthly operating reports. |
| 8/4/2008 | Janet S Baer | 0.30 | Confer with J. McFarland re Red Sox, debenture issue and claims trade issues. |
| 8/5/2008 | Katie McCrone | 0.70 | Review pleadings re loans against company-owned life insurance policies. |
| 8/5/2008 | Deborah L Bibbs | 1.40 | Review responses, objections and testimony re motion to authorize loans against company-owned life insurance policies. |
| 8/7/2008 | Deborah L Bibbs | 2.00 | Review motion authorizing acquisition of Catalyst. |
| 8/11/2008 | Deborah L Bibbs | 0.40 | Review motion to authorize Debtors to assume and assign lease and sublease for Houston property. |
| 8/19/2008 | Rashad W Evans | 0.30 | Correspond with M. Lewinstein re Red Sox motion. |
| 8/20/2008 | Janet S Baer | 0.40 | Review draft revised Red Sox motion and prepare correspondence re same. |
| 8/22/2008 | Deborah L Bibbs | 1.40 | Review case files and pleadings for information relating to Washcoat sale. |
| 8/25/2008 | Janet S Baer | 1.10 | Review and revise Red Sox motion to reflect status of agreement (.5); review and revise Red Sox Agreement and confer with J. McFarland re transaction (.3); prepare correspondence re same (.3). |
| 8/29/2008 | Janet S Baer | 0.30 | Confer with J. McFarland re factoring issues. |
| | Total: | 16.80 | |

A-25

### Matter 27 - Employee Benefits/Pension - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2008 | Deborah L Bibbs | 3.20 | Review responses, objections and testimony relating to motions re LTIP. |
| 8/8/2008 | Deborah L Bibbs | 3.10 | Review responses, objections and testimony relating to motions re pension plans. |
| 8/15/2008 | Deborah L Bibbs | 0.50 | Review motion re pension plans. |
| | Total: | 6.80 | |

K&E 13397793.2

## Matter 28 - Litigation and Litigation Consulting - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2008 | David M Bernick, P.C. | 1.50 | Address BNSF issues. |
| 6/30/2008 | David M Bernick, P.C. | 0.80 | Assess issues re default interest. |
| 7/15/2008 | David M Bernick, P.C. | 1.00 | Confer re default interest. |
| 7/17/2008 | David M Bernick, P.C. | 1.30 | Confer with T. Freedman and M. Shelnitz re default interest (.8); confer with K. Pasquale and L. Kruger re same (.5). |
| 7/18/2008 | David M Bernick, P.C. | 1.00 | Confer with A. Rosenberg (.2); confer with M. Shelnitz and equity committee (.8). |
| 7/21/2008 | Lib Bibliographic Research | 3.50 | Bibliographic Research re government reports. |
| 7/22/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re government reports. |
| 7/23/2008 | Lib Bibliographic Research | 1.00 | Bibliographic Research re government reports. |
| 7/25/2008 | Lib Bibliographic Research | 1.50 | Bibliographic Research re government reports. |
| 7/29/2008 | David M Bernick, P.C. | 1.30 | Confer with P. Zilly re default interest. |
| 7/30/2008 | David M Bernick, P.C. | 1.00 | Confer with P. Zilly re default interest. |
| 7/31/2008 | David M Bernick, P.C. | 3.30 | Confer with R. Tarola re default interest (.5); conduct team conference re same (1.0); confer with M. Shelnitz re same (.8); confer with K. Pasquale re same (1.0). |
| 8/1/2008 | Janet S Baer | 2.70 | Review Weja motion and agreements in preparation for conference with committee (.4); review NJDEP draft sur-reply and provide revisions to same (1.0); review and respond to further inquiries re NJDEP actions (.3); confer re Weja settlement motion issues (1.0). |
| 8/1/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re government reports. |
| 8/1/2008 | David M Bernick, P.C. | 1.00 | Confer re default interest discovery. |

A-27

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Lisa G Esayian | 0.30 | Confer with C. Greco re draft objection to Maryland Casualty's claim. |
| 8/2/2008 | David M Bernick, P.C. | 1.30 | Outline discovery issues for default interest. |
| 8/3/2008 | Elli Leibenstein | 2.00 | Review J. Hughes deposition. |
| 8/4/2008 | Katie McCrone | 3.30 | Prepare for document preservation pleadings re adversary case 01-771 (2.5); prepare for document preservation pleadings re transcript of proceedings re July 21, 2008 trial (.8). |
| 8/4/2008 | Craig A Bruens | 1.40 | Review and revise document request relating to default interest dispute (.3); correspond with D. Boll re interest on claims (.3); review default interest hearing transcript (.8). |
| 8/4/2008 | Janet S Baer | 1.10 | Review revised NJDEP sur-reply and confer re same (.4); prepare letter to 3rd circuit re mediation on NJDEP (.3); confer with E. Leon re default interest matter and prepare correspondence re same (.4). |
| 8/4/2008 | David M Bernick, P.C. | 1.30 | Prepare pretrial schedule for default interest and confer with J. Serino re same. |
| 8/4/2008 | Elli Leibenstein | 3.50 | Review J. Hughes deposition (3.0); confer with A. Gordon and A. Sohrn re same (.5). |
| 8/4/2008 | Eric F Leon | 6.10 | Confer with D. Bernick re discovery (.6); confer with J. Baer re same (.4); draft and revise discovery requests (2.5); confer with M. Shelnitz (.5); review documents re discovery requests (1.0); draft reply brief in support of objection to bank lenders' claim (1.1). |
| 8/4/2008 | Scott A McMillin | 0.30 | Confer re deposition in Sealed Air securities litigation. |
| 8/4/2008 | Deborah L Bibbs | 1.00 | Review revised order protocol re ZAI (.2); review estimation hearing transcripts (.8). |
| 8/5/2008 | Katie McCrone | 2.40 | Review pleadings re adversary cases 01-771, 07-536, 02-1657. |
| 8/5/2008 | Brian T Stansbury | 0.20 | Respond to inquiry re estimation trial. |
| 8/5/2008 | Henry A Thompson, II | 1.70 | Review authorities for indemnification issues. |
| 8/5/2008 | M Natasha Labovitz | 0.20 | Confer with C. Bruens re Sealed Air. |
| 8/5/2008 | Lisa G Esayian | 1.00 | Revise draft objection to Maryland Casualty's claims. |

A-28

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Theodore L Freedman | 1.00 | Confer with Sealed Air counsel (.5); correspond with client re various issues including conference with Sealed Air (.5). |
| 8/5/2008 | Elli Leibenstein | 1.50 | Review J. Hughes deposition. |
| 8/5/2008 | Eric F Leon | 5.60 | Draft and revise discovery requests (2.5); draft and revise Shelnitz affidavit (1.1); confer with P. Bentley and J. Serino (.5); review and draft correspondence (.8); review documents (.7). |
| 8/5/2008 | Deborah L Bibbs | 5.60 | Review pleadings re transfer and assignment of claims (.3); review pleadings re unsecured claims asserted under credit agreements dated as of May 14, 1998 and May 5, 1999 (.3); review motions for protective order, motion to disallow Allegheny Center duplicate claims, Anderson Memorial Hospital motion for leave to appeal and ZAI motion to appeal (5.0). |
| 8/6/2008 | Craig A Bruens | 0.20 | Confer with E. Leon re default interest and correspond re same. |
| 8/6/2008 | Janet S Baer | 1.00 | Review files re GUC interest factual issues and prepare correspondence re same (.3); correspond re BNSF requests (.4); review draft discovery re default interest matter and respond re same (.3). |
| 8/6/2008 | Michael Dierkes | 1.20 | Review BNSF claims forms (.5); review case law re statutes of limitations (.7). |
| 8/6/2008 | David M Bernick, P.C. | 0.50 | Conduct discovery on default interest issues. |
| 8/6/2008 | Theodore L Freedman | 1.80 | Review ZAI memoranda on litigation approach (1.0); confer re ZAI litigation (.8). |
| 8/6/2008 | Elli Leibenstein | 1.50 | Review J. Hughes deposition. |
| 8/6/2008 | Eric F Leon | 4.50 | Draft and revise discovery requests (1.5); confer with J. Serino re same (.4); review and draft related correspondence (.8); review creditors' discovery demands (1.8). |
| 8/6/2008 | Joseph Serino, Jr. | 3.00 | Review discovery drafts (.2); correspond with D. Bernick re same (.2); confer with E. Leon re same (.1); review stipulated scheduling order (.2); draft discovery demands (2.3). |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2008 | Deborah L Bibbs | 5.50 | Review notice of assignment for second mediation session scheduled for 9/18/2008 [08-2069] (.2); review pleadings re response to Libby claimants (.4); review responses, objections and testimony re motion to allow certain insurers' access to exhibits to 2019 statements, motion to allow debtors' emergency motion for leave to take discovery of claimants' attorneys, motion for order establishing bar date for PI litigation claims, motion of Anderson Memorial Hospital for class certification, and motion to extend time to serve questionnaires pursuant to CMO (4.9). |
| 8/7/2008 | Janet S Baer | 1.40 | Review revised NJDEP sur-reply (.3); review GUC discovery requests re default interest matter (.4); confer with S. Bianca re final sur-reply and motion for leave (.2); prepare correspondence re Weja confidential documents (.2); confer with E. Leon and M. Shelnitz re GUC discovery issues (.3). |
| 8/7/2008 | Michael Dierkes | 0.20 | Draft correspondence to L. Esayian re BNSF claims. |
| 8/7/2008 | Andrew J Ross | 1.50 | Analyze, review and organize war room files. |
| 8/7/2008 | Travis J Langenkamp | 2.00 | Review, analyze and prepare electronic documents for production. |
| 8/7/2008 | Eric F Leon | 7.30 | Confer with J. Serino and J. O'Neill re discovery demands (1.2); confer with J. Baer and others re document collection (1.5); draft and revise affidavits (3.3); review and draft related correspondence (1.3). |
| 8/7/2008 | Joseph Serino, Jr. | 0.70 | Review Stroock correspondence re discovery (.2); confer with J. O'Neil and E. Leon re same (.3); draft memo re response to same (.2). |
| 8/8/2008 | Katie McCrone | 0.80 | Review pleadings re protocol for cross-border communications re ZAI. |
| 8/8/2008 | Craig A Bruens | 3.10 | Confer with D. Bernick, J. Baer, T. Freedman, J. Serino and E. Leon re default interest litigation (.7); review discovery requests (.5); correspond with E. Leon re default interest (.2); confer with T. Freedman, E. Leon and J. Baer re responses to document requests and interrogatories (1.0); confer with E. Leon re same (.2); review bank debt agreements and correspond with E. Leon re same (.5). |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2008 | Janet S Baer | 5.10 | Confer with E. Leon, H. Thompson, M. Shelnitz, D. Mendelson and J. Hughes re discovery re default interest issues (1.0); review and respond to correspondence re same (2.0); confer re same (1.0); review and respond to further inquiries re GUC discovery (.8); review draft affidavits from Shelnitz and Tarola (.3). |
| 8/8/2008 | Rafael M Suarez | 3.00 | Prepare electronic materials for attorney review re document production. |
| 8/8/2008 | Henry A Thompson, II | 1.30 | Review documents for default interest issues. |
| 8/8/2008 | David M Bernick, P.C. | 0.80 | Confer re default interest litigation preparation. |
| 8/8/2008 | Travis J Langenkamp | 3.00 | Review and analyze electronic documents for production (2.6); confer with E. Leon re electronic document database (.4). |
| 8/8/2008 | Elli Leibenstein | 0.50 | Analyze J. Hughes deposition issues. |
| 8/8/2008 | Eric F Leon | 8.70 | Confer with client and others re document production (1.8); correspond re same (1.7); confer with D. Kuchinsky and others re database (.5); confer with D. Bernick and others re strategy (1.2); confer with J. Baer, T. Freedman and C. Bruens re discovery responses (1.5); confer with J. Serino re strategy (.5); confer with local counsel re discovery issues (1.5). |
| 8/8/2008 | Joseph Serino, Jr. | 1.00 | Confer with D. Bernick and others re discovery/default interest issues (.8); confer with E. Leon re same (.2). |
| 8/8/2008 | Deborah L Bibbs | 2.00 | Review first request for production of documents and notices of discovery re request for production of documents directed to certain lenders (.4); review stipulation settling claims concerning Wauconda site (1.6). |
| 8/9/2008 | Travis J Langenkamp | 3.50 | Review and analyze electronic documents for production. |
| 8/9/2008 | Eric F Leon | 6.10 | Draft and revise responses to creditor committee's discovery requests (4.1); draft and revise affidavits (.7); confer with local counsel (.5); review and draft correspondence (.8). |
| 8/9/2008 | Joseph Serino, Jr. | 0.30 | Review and respond to correspondence re default interest. |
| 8/10/2008 | Elli Leibenstein | 0.50 | Prepare for J. Hughes deposition. |

A-31

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/10/2008 | Eric F Leon | 3.90 | Confer with team re discovery issues (.9); review and draft correspondence (1.1); draft and revise Tarola and Shelnitz affidavits (1.9). |
| 8/10/2008 | Joseph Serino, Jr. | 1.10 | Confer with D. Bernick and others re discovery issues/default interest (.7); review and revise correspondence re same (.4). |
| 8/11/2008 | Maria D Gaytan | 3.00 | Prepare and organize Mission Tower case files including correspondence files and pleading files (1.0); review and update Mission Towers pleadings index (.5); prepare and organize Anderson Memorial Hospital case files including correspondence files and pleading files (1.0); review and update Anderson Memorial Hospital pleadings index (.5). |
| 8/11/2008 | Janet S Baer | 5.90 | Confer with E. Leon re discovery for default interest matter and comments to affidavits (.5); prepare correspondence re same (.4);confer with D. Kuchinsky and E. Leon re discovery issues re default interest matter (.4); confer with litigation team re same (.5); follow up with various parties re issues on same (.8); confer with various parties re discovery issues on default interest matter (.7); confer with E. Leon, D. Kuchinsky, D. Siegel and R. Tarola re discovery issues (1.2); review personal files re default interest issue (.7); confer re search of files re GUC committee joinders (.3); confer with litigation team re results of discovery review (.4). |
| 8/11/2008 | Rafael M Suarez | 2.50 | Prepare electronic materials for attorney review re document production. |
| 8/11/2008 | Michael Dierkes | 9.90 | Confer re default interest (.8); review documents for default interest rate matter (7.8); confer re ZAI claims (1.3). |
| 8/11/2008 | Samuel Blatnick | 8.70 | Confer with J. Baer, M. Dierkes, H. Thompson and P. Zackler re review of documents for default litigation (.5); confer with J. Baer, M. Dierkes, H. Thompson, P. Zackler and E. Leon re discovery requests from default interest litigation (.2); review pleadings for discovery requests from default interest litigation (.9); review documents for default interest production (7.1). |
| 8/11/2008 | Amanda C Basta | 0.50 | Respond to correspondence re discovery. |

A-32

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Henry A Thompson, II | 8.80 | Review documents for default interest issues (8.1); confer with J. Baer, E. Leon, M. Dierkes and S. Blatnick re same (.7). |
| 8/11/2008 | April Albrecht | 0.50 | Assist attorneys with electronic document review. |
| 8/11/2008 | Phillip Zackler | 7.00 | Confer re document review (.9); conduct document review (6.1). |
| 8/11/2008 | Ayesha Johnson | 0.50 | Review and compile production documents. |
| 8/11/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re government reports. |
| 8/11/2008 | Theodore L Freedman | 8.10 | Confer re ZAI PD litigation matters (1.5); review various documents in connection with discovery on default interest (6.6). |
| 8/11/2008 | Travis J Langenkamp | 4.00 | Review and analyze electronic documents for production (3.4); confer with H. Thomson, M. Dierkes and S. Blatnick re review protocol (.6). |
| 8/11/2008 | Eric F Leon | 10.40 | Confer with team re document production (1.2); confer with client re same (.9); draft and revise responses to committee's discovery requests (2.5); draft and revise affidavits (2.0); prepare for and attend conference with P. Zilly (1.5); review and draft correspondence (1.2); confer with K. Pasquale and others (1.1). |
| 8/11/2008 | Andrew R Running | 4.80 | Review claim filings and injunction filings in preparation for review of draft claim objection (3.8); review ZAI science trial opinion (1.0). |
| 8/11/2008 | Joseph Serino, Jr. | 0.20 | Confer with E. Leon re discovery issues. |
| 8/11/2008 | Deborah L Bibbs | 4.00 | Review pleadings re NJDEP's motion to file late claim (.5); review pleadings re FCR's application to employ special PD settlement counsel (.8); review responses, objections and testimony re motion to approve settlement with Lloyd's Underwriters (1.4); review motion to compel PI claimants to respond to questionnaire (.8); review objection to motion to approve settlement with Intercat (.5). |
| 8/12/2008 | Craig A Bruens | 0.70 | Review response to discovery requests (.5); correspond with E. Leon re same (.2). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2008 | Janet S Baer | 7.40 | Correspond re default interest discovery (.4); review revised Tarola affidavit (.3); confer re discovery issues with D. Kuchinsky and E. Leon (1.3); confer with A. Running re BNSF issues (.2); prepare correspondence re same (.3); review database "hits" re default interest discovery (2.0); review draft Shelnitz affidavit and documents re GUC joinder issues (2.5); confer with D. Bibbs re further pleadings and transcripts re same (.4). |
| 8/12/2008 | Rafael M Suarez | 2.50 | Prepare electronic materials for attorney document review. |
| 8/12/2008 | Michael Dierkes | 8.00 | Review documents for default interest rate matter. |
| 8/12/2008 | Samuel Blatnick | 11.50 | Review documents for default interest litigation. |
| 8/12/2008 | Brian T Stansbury | 0.40 | Address expert payment issues. |
| 8/12/2008 | Henry A Thompson, II | 9.70 | Review documents for default interest issues. |
| 8/12/2008 | Phillip Zackler | 9.00 | Review documents related to discovery request re interest rate issue re credit agreements. |
| 8/12/2008 | Ayesha Johnson | 0.50 | Review and compile discovery documents. |
| 8/12/2008 | Theodore L Freedman | 9.30 | Confer with P. Zilly re discovery in default interest matter (1.0); review discovery responses (2.0); draft responses (6.3). |
| 8/12/2008 | Travis J Langenkamp | 4.00 | Review and analyze electronic documents for production (2.9); research, review and analyze hard copy files (1.1). |
| 8/12/2008 | Elli Leibenstein | 3.50 | Prepare for and attend conference with J. Hughes re deposition. |
| 8/12/2008 | Eric F Leon | 9.70 | Confer with litigation team (1.5); draft and revise responses to Committee's discovery requests (2.5); draft and revise affidavits (3.1); confer with K. Pasquale (.5); review and draft correspondence (.5); review documents (1.0); confer with J. Baer (.6). |
| 8/12/2008 | Barbara M Harding | 0.50 | Review, analyze and respond to correspondence re BNSF appeal. |
| 8/12/2008 | Andrew R Running | 5.00 | Review and comment on draft objection to claim (2.1); confer with C. Greco re same (.3); correspond with L. Esayian re ZAI claims (.3); continue review of 3rd Circuit appeal record (2.3). |
| 8/12/2008 | Joseph Serino, Jr. | 0.20 | Correspond re default interest discovery. |

A-34

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2008 | Deborah L Bibbs | 6.20 | Review documents database for documents relating to search terms re discovery issues (2.9); prepare reports re same (2.2); review motion to compel certain PI claimants to respond to questionnaire (1.1). |
| 8/13/2008 | Janet S Baer | 9.00 | Review draft objection (.5); review and revise draft discovery responses re GUC interest (.6); review correspondence re Canada issues (.3); review decision on State of Montana matter (.4); review correspondence re same (.3); correspond re discovery issues (.8); review potentially responsive documents for production (2.5); review Crown's revised Canadian agreement (.7); confer with Canadian counsel re Canadian ZAI settlement (.5); confer with numerous parties re discovery issues, new documents and related matters (.8); confer with C. Greco, C. Bruens, A. Running and T. Freedman re comments to objection (.5); review and respond to comments and inquiries re Montana appeal (.4); confer with Montana counsel re same (.3); prepare memorandum re various discovery issues and confer with E. Leon re same (.4). |
| 8/13/2008 | Rafael M Suarez | 2.50 | Prepare electronic materials for attorney review per T. Langenkamp. |
| 8/13/2008 | Samuel Blatnick | 0.90 | Confer with A. Running re claims objection work (.3); coordinate electronic organization of files for default interest litigation (.6). |
| 8/13/2008 | Elizabeth M Locke | 2.30 | Correspond with C. Landau re new appeal re denial of injunctive relief (.2); review and analyze District Court's decision (1.2); research timing issues re appeal and draft memoranda re same (.9). |
| 8/13/2008 | April Albrecht | 2.00 | Review data received on external hard drive re document production. |
| 8/13/2008 | Phillip Zackler | 0.10 | Coordinate document review. |
| 8/13/2008 | Ayesha Johnson | 2.00 | Review, analyze and compile discovery documents. |
| 8/13/2008 | David M Bernick, P.C. | 2.00 | Prepare discovery and affidavits re default interest. |
| 8/13/2008 | Lisa G Esayian | 0.20 | Reply to correspondence from C. Greco re claims issues. |
| 8/13/2008 | Theodore L Freedman | 1.20 | Confer with client and litigation team on claim objection, ZAI and responses on default interest discovery. |

A-35

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2008 | Travis J Langenkamp | 3.00 | Review and analyze D. Siegel hard drive for production (1.4); research, review and analyze Siegel, Shelnitz and Tarola hard copy files (1.6). |
| 8/13/2008 | Elli Leibenstein | 9.50 | Defend J. Hughes at deposition and prepare and analyze same. |
| 8/13/2008 | Eric F Leon | 11.30 | Confer with J. Baer (.5); confer with client (.6); draft and revise affidavits in support of objection (2.6); confer with D. Bernick (.5); draft and revise responses to Committee's discovery requests (3.8); confer with Blackstone (.6); review data (1.2); confer with P. Zilly (.7); review and draft correspondence (.8). |
| 8/13/2008 | Barbara M Harding | 1.00 | Analyze jurisdictional issue and confer with A. Basta re same (.8); review and respond to correspondence re same (.2). |
| 8/13/2008 | Andrew R Running | 2.30 | Confer with T. Freedman, C. Greco, J. Baer and others re claim objection and other Libby indemnification claims (.8); confer with S. Blatnick re same (.3); review indemnification agreements and correspond with C. Greco re same (1.2). |
| 8/13/2008 | Deborah L Bibbs | 6.60 | Review various PI-related litigation/discovery documents. |
| 8/14/2008 | Janet S Baer | 2.60 | Confer with C. Irmis, E. Leon, T. Langenkamp re various discovery issues/documents for GUC production (.4); review correspondence re status of Crown settlement and prepare response re same (.3); review draft letter re NJDEP case and prepare comments to same (.3); review SEC filings and prepare correspondence re same (.4); prepare correspondence re GUC discovery issues (.4); correspond re same (.4); review final draft of GUC discovery responses and revise same (.4). |
| 8/14/2008 | Rafael M Suarez | 3.50 | Prepare electronic materials for attorney document review. |
| 8/14/2008 | Samuel Blatnick | 1.40 | Review materials for default interest production. |
| 8/14/2008 | Jacob Goldfinger | 2.80 | Prepare response, objection and production re OCUC and lender group discovery requests. |
| 8/14/2008 | Beth Friedman | 3.00 | Confer with E. Leon and prepare document production. |
| 8/14/2008 | Henry A Thompson, II | 4.10 | Review documents for default interest issues (2.2); review authorities for indemnification issues (1.9). |

A-36

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2008 | Lisa G Esayian | 0.70 | Revise draft objection to claims. |
| 8/14/2008 | Theodore L Freedman | 4.60 | Draft various discovery responses on default interest issues. |
| 8/14/2008 | Travis J Langenkamp | 2.00 | Review and analyze D. Siegel hard drive for production (1.0); research, review and analyze hard copy files (.6); confer with J. Baer re review (.4). |
| 8/14/2008 | Eric F Leon | 10.10 | Draft and revise trial affidavits (2.0); draft and revise responses to GUC discovery (2.1); review and draft correspondence (1.0); review documents for production (4.4); confer with team (.6). |
| 8/14/2008 | Andrew R Running | 4.30 | Participate in internal K&E conference with T. Freedman, E. Leibenstein, J. Baer and L. Esayian re ZAI claims (.5); review 1996 indemnity agreements (.9); confer with C. Greco re revisions to draft claim objections (.3); review file materials re BNSF and other Libby claim issues (2.6). |
| 8/14/2008 | Deborah L Bibbs | 2.70 | Review responses, objections and testimony relating to motions to compel PI claimants to respond to questionnaires and stipulation re hearing on methodology for PD claims. |
| 8/15/2008 | Rafael M Suarez | 3.50 | Prepare electronic materials for attorney document review. |
| 8/15/2008 | Samuel Blatnick | 6.90 | Review Siegel documents for default interest litigation production and coordinate production (6.5); review BNSF materials (.4). |
| 8/15/2008 | Lisa G Esayian | 1.50 | Work on objections to ZAI claims. |
| 8/15/2008 | Theodore L Freedman | 2.50 | Draft various discovery responses on default interest issues. |
| 8/15/2008 | Travis J Langenkamp | 2.00 | Review and prepare D. Siegel correspondence for production. |
| 8/15/2008 | Eric F Leon | 2.80 | Draft and revise Zilly affidavit (1.2); confer with Blackstone (.5); review and draft correspondence (.7); confer with J. O'Neill (.4). |
| 8/15/2008 | Scott A McMillin | 1.20 | Confer re Sealed Air depositions (.3); confer with plaintiffs' counsel re same (.3); review document re board notes (.3); confer with client re same (.3). |
| 8/15/2008 | Andrew R Running | 2.60 | Review and comment on latest drafts of claim objections (.7); correspond with C. Greco and C. Bruens re same (.4); review legal research re Libby derivative claims (1.5). |

A-37

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2008 | Deborah L Bibbs | 6.50 | Review responses and testimony relating to PI expert witnesses and expert reports and motion to extend time to respond to questionnaire (3.4); review motion of certain claimants to amend informal proofs of claim, motion to extend time to respond to questionnaire and summary judgment motions to expunge PD claims (3.1). |
| 8/17/2008 | Travis J Langenkamp | 3.00 | Review, analyze and prepare D. Siegel correspondence for production. |
| 8/18/2008 | Craig A Bruens | 0.40 | Review documents re default interest. |
| 8/18/2008 | Janet S Baer | 1.50 | Review GUC affidavits re default timelist and prepare correspondence re same (.8); prepare correspondence re GUC meetings (.3); confer with E. Leon re discovery status and correspond re same (.4). |
| 8/18/2008 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney document review. |
| 8/18/2008 | Samuel Blatnick | 1.60 | Review litigation files for proof of claim litigation. |
| 8/18/2008 | David M Bernick, P.C. | 1.00 | Confer re ZAI issues (.5); confer re Edwards (.5). |
| 8/18/2008 | Travis J Langenkamp | 2.00 | Review and analyze correspondence for production. |
| 8/18/2008 | Eric F Leon | 4.50 | Conduct document review (3.0); review GUC discovery responses and trial affidavits (1.1); confer with J. Baer re same (.4). |
| 8/18/2008 | Barbara M Harding | 2.80 | Review, analyze and draft comments re objection and correspond re same. |
| 8/18/2008 | Scott A McMillin | 0.20 | Review Ellberger subpoena and confer re same. |
| 8/18/2008 | Andrew R Running | 1.50 | Confer with D. Bernick, T. Freedman, J. Baer and others re ZAI claims (.7); confer with C. Greco re latest draft of claim objections (.1); review ZAI claim issue outlines from L. Esayian (.4); correspond with J. Posner re claim objections (.3). |
| 8/18/2008 | Deborah L Bibbs | 6.50 | Review objections, responses, testimony and order relating to adversary case no. 07-MC-0005 (3.8); review motion to modify automatic stay so that debtors may resolve certain tax claims (.6); review pleadings re PD claimants (1.0); review opinion denying motion of Montana for relief from automatic stay (.8); review pleadings re creditors' committee objection to claims asserted under credit agreements (.3). |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2008 | Craig A Bruens | 1.30 | Confer with E. Leon re document review for default interest (.3); review affidavits re default interest (1.0). |
| 8/19/2008 | Jon D Canty | 2.50 | Provide support for electronic review and production processes. |
| 8/19/2008 | Janet S Baer | 1.10 | Correspond re additional production (.3); review documents re same (.4); confer with E. Leon re documents at issue in production (.4). |
| 8/19/2008 | Janet S Baer | 0.30 | Confer with K. Mangan re claims settlement inquiry and injunction appeal issues. |
| 8/19/2008 | Rafael M Suarez | 1.00 | Prepare electronic materials for attorney document review. |
| 8/19/2008 | Samuel Blatnick | 0.60 | Review complaints and other pleadings from preliminary injunction adversary. |
| 8/19/2008 | Eric F Leon | 3.00 | Conduct document review (.4); confer with litigation team (.6); review and draft correspondence (.5); outline reply brief in support of objection to claim for default interest (1.5). |
| 8/19/2008 | Barbara M Harding | 0.80 | Review and analyze objection issue and draft correspondence re same. |
| 8/19/2008 | Deborah L Bibbs | 2.30 | Review order approving settlement with Continental Casualty Company (.2); review objections, responses and testimony re Cooney & Conway claimants (2.1). |
| 8/20/2008 | Janet S Baer | 1.50 | Review GUC discovery responses (.3); review and respond to various inquiries re meeting on GUC interest issues (.3); review chart re indemnity claims (.3); review NJDEP "sur-sur reply" and prepare correspondence re same (.4); confer re same (.2). |
| 8/20/2008 | Rafael M Suarez | 1.50 | Prepare electronic materials for attorney document review. |
| 8/20/2008 | Brian T Stansbury | 0.20 | Confer with J. Port re outstanding invoices. |
| 8/20/2008 | Travis J Langenkamp | 2.00 | Prepare database of data for document review. |
| 8/20/2008 | Eric F Leon | 6.30 | Review discovery responses (.6); review documents (.4); confer with team (.5); confer with K. Pasquale (.5); confer with local counsel (.2); review materials in preparation for settlement conference (.4); confer with D. Bernick (.2); confer with C. Bruens (.2); outline reply brief in support of objection to claim for default interest (3.3). |

A-39

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Deborah L Bibbs | 5.10 | Review and revise indices re ZAI science trial briefing and ZAI preparation materials (1.5); review Libby insurance claims (3.6). |
| 8/21/2008 | Craig A Bruens | 0.20 | Review default interest pleadings. |
| 8/21/2008 | Janet S Baer | 0.40 | Confer with E. Leon re GUC issues and correspond re same. |
| 8/21/2008 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney document review. |
| 8/21/2008 | David M Bernick, P.C. | 1.00 | Prepare ZAI slides. |
| 8/21/2008 | David M Bernick, P.C. | 6.00 | Prepare and attend conferences re default interest litigation. |
| 8/21/2008 | Theodore L Freedman | 8.50 | Prepare for conference re default interest issues (3.5); confer re ZAI Canada issues (2.0); confer re Sealed Air issues with PI claimants (.5); confer with PI claimants on Edwards judgment issues (2.5). |
| 8/21/2008 | Travis J Langenkamp | 2.50 | Review and prepare electronic documents for production. |
| 8/21/2008 | Eric F Leon | 5.80 | Confer with local counsel re discovery issues (.6); prepare for and attend settlement conference (2.8); review and draft correspondence (.7); draft response brief in support of objection to claim for default interest (1.1); review documents (.6). |
| 8/21/2008 | Deborah L Bibbs | 6.40 | Review hearing testimony relating to motions re Anderson Memorial Hospital and Speights & Runyan Canadian claimants' motions discovery issues and review debtors' objection to Massachusetts Department of Revenue claims. |
| 8/22/2008 | Janet S Baer | 1.40 | Confer with D. Bernick and Court re default interest matter (.3); further confer re same (.5); prepare correspondence re GUC interest hearing and related issues (.3); confer re discovery issues (.3). |
| 8/22/2008 | Rafael M Suarez | 2.00 | Prepare electronic materials for attorney document review. |
| 8/22/2008 | Henry A Thompson, II | 1.80 | Review documents for indemnification issues. |
| 8/22/2008 | David M Bernick, P.C. | 2.50 | Prepare for default interest litigation (1.8); confer with adverse party re same (.7). |
| 8/22/2008 | Travis J Langenkamp | 2.00 | Review and prepare electronic documents for production. |

A-40

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2008 | Eric F Leon | 1.20 | Confer with D. Bernick and others re discovery issues (.7); confer with T. Langenkamp re document collection (.5). |
| 8/22/2008 | Deborah L Bibbs | 5.00 | Review motion to approve Jameson Memorial Hospital settlement (.3); review pleadings re Sealed Air Corp. and FUSRAP settlement agreements (.4); review responses and objections re motion to compel testimony and document production, memorandum opinion disallowing and expunging claims, file status report, NJDEP motion to file late claim after and motion to reconsider order disallowing and expunging claims (4.3). |
| 8/25/2008 | Samuel Blatnick | 1.00 | Prepare for and participate in litigation team conference. |
| 8/25/2008 | Henry A Thompson, II | 0.90 | Review documents for default interest issues. |
| 8/25/2008 | David M Bernick, P.C. | 3.00 | Confer re ZAI strategy and work process (1.0); prepare for team conference (2.0). |
| 8/25/2008 | David M Bernick, P.C. | 2.00 | Confer with Sealed Air counsel. |
| 8/25/2008 | Travis J Langenkamp | 2.00 | Review, analyze and prepare data for document review. |
| 8/25/2008 | Eric F Leon | 2.60 | Confer with litigation team (.7); review and draft correspondence (.6); confer with P. Zilly (.5); confer with C. Bruens (.4); legal research (.4). |
| 8/25/2008 | Scott A McMillin | 0.30 | Participate in team conference re litigation status and strategy. |
| 8/25/2008 | Andrew R Running | 2.60 | Participate in internal K&E conferences with D. Bernick to review status of litigation assignments (1.1); begin review of prior legal research re ZAI claim accrual issues (1.5). |
| 8/25/2008 | Joseph Serino, Jr. | 0.80 | Confer with D. Bernick and others re default interest issues. |
| 8/25/2008 | Deborah L Bibbs | 1.10 | Review pleadings re Honeywell and IRS settlements (.7); review pleadings re expert report of Dr. Longo (.4). |

A-41

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2008 | Craig A Bruens | 7.20 | Prepare for drafting of brief outline re default interest (1.2); confer with E. Leon re default interest brief (.3); review Armstrong decision and draft analysis re same (1.5); confer with E. Leon re default interest response (2.8); draft excerpts for default interest briefing (1.4). |
| 8/26/2008 | Christopher T Greco | 0.40 | Coordinate service of Red Sox motion with Pachulski. |
| 8/26/2008 | Maria D Gaytan | 3.00 | Prepare and organize Mission Tower case files including correspondence files and pleading files and update Mission Towers pleadings index (1.5); prepare and organize NJDEP case files including pleading files (.5); prepare and organize Anderson Memorial Hospital case files including correspondence files and pleading files (1.0). |
| 8/26/2008 | Samuel Blatnick | 10.10 | Review documents for default interest discovery. |
| 8/26/2008 | Elizabeth M Locke | 2.50 | Draft, review and revise notice of appeal (1.5); review and analyze jurisdictional issues for same (1.0). |
| 8/26/2008 | Henry A Thompson, II | 7.10 | Review documents for default interest issues. |
| 8/26/2008 | David M Bernick, P.C. | 4.80 | Develop future litigation strategy (1.0); confer with T. Freedman re same (.5); confer with team re same (1.5); confer with client re case status (1.8). |
| 8/26/2008 | Travis J Langenkamp | 0.50 | Update document review database with review codes. |
| 8/26/2008 | Eric F Leon | 8.10 | Confer with C. Bruens (.5); draft trial brief in support of objection to claim for default interest (2.8); legal research (4.0); review and draft correspondence (.8). |
| 8/26/2008 | Joseph Serino, Jr. | 0.30 | Confer with E. Leon's re reply brief and default interest. |
| 8/27/2008 | Craig A Bruens | 0.20 | Review default interest brief outline. |
| 8/27/2008 | Janet S Baer | 1.10 | Review correspondence re GUC interest hearing (.3); confer re same (.2); prepare response re same (.4); confer re discovery issues (.2). |
| 8/27/2008 | Janet S Baer | 0.90 | Correspond re Canadian ZAI status (.4); prepare correspondence re bar date issues (.2); review and revise transmittal re ZAI e-mail notice issues (.3). |
| 8/27/2008 | Samuel Blatnick | 7.70 | Review documents for default interest discovery. |

A-42

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2008 | Elizabeth M Locke | 1.50 | Draft, review and revise notice of appeal re Third Circuit appeal (.7); review and analyze previous filings re same (.7); correspond with C. Landau re same (.1). |
| 8/27/2008 | Beth Friedman | 2.00 | Confer with E. Leon re document production and preparation of same. |
| 8/27/2008 | Henry A Thompson, II | 8.10 | Review documents for default interest issues. |
| 8/27/2008 | Gregory L Skidmore | 0.20 | Coordinate preparation for mediation in New Jersey Third Circuit appeal. |
| 8/27/2008 | David M Bernick, P.C. | 4.30 | Confer with A. Running and S. Blatnick and review of cases (1.8); prepare for default interest deposition (1.2); outline and research same (1.3). |
| 8/27/2008 | Lisa G Esayian | 1.70 | Work on matrix of ZAI potential objections and facts. |
| 8/27/2008 | Christopher Landau, P.C. | 0.50 | Confer with E. Locke re Montana appeal. |
| 8/27/2008 | Eric F Leon | 7.40 | Research and draft trial brief (5.4); review and draft correspondence (.5); confer with local counsel re discovery issues (1.3); confer with J. Serino re trial brief (.2). |
| 8/27/2008 | Joseph Serino, Jr. | 1.20 | Confer with E. Leon and C. Bruens re reply brief (.2); review and revise brief outline (1.0). |
| 8/28/2008 | Elizabeth M Locke | 3.00 | Draft, review and revise notice of appeal to Third Circuit (1.2); correspond with C. Landau re same (.5); review and analyze caselaw for same (1.3). |
| 8/28/2008 | Beth Friedman | 2.00 | Review and finalize document production and confer with E. Leon re same. |
| 8/28/2008 | Christopher Landau, P.C. | 1.00 | Confer with E. Locke re notice of appeal (.4); review drafts of same (.6). |
| 8/28/2008 | Travis J Langenkamp | 1.00 | Review, analyze and prepare correspondence for possible production. |
| 8/28/2008 | Eric F Leon | 6.80 | Research and draft trial brief re default interest (4.6); review and draft correspondence (.8); confer with local counsel re protective order (.5); review same (.9). |
| 8/29/2008 | Janet S Baer | 1.00 | Review draft Montana notice of appeal (.2); confer with R. Finke and J. Stam re Canadian settlement status and issues (.6); confer with T. Freedman re same (.2). |

A-43

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2008 | Elizabeth M Locke | 0.70 | Correspond with J. Baer re notice of appeal to Third Circuit (.1); review State's notice of appeal, motion for stay and brief in support of motion to stay (.6). |
| 8/29/2008 | David M Bernick, P.C. | 5.50 | Prepare for and attend deposition re default interest (4.5); confer with M. Shelnitz re conference in New York (1.0). |
| 8/29/2008 | Theodore L Freedman | 2.00 | Address issues on Canadian settlement agreement (1.4); correspond with client and others re same (.6). |
| 8/29/2008 | Eric F Leon | 8.30 | Prepare for and attend Ordway deposition (6.0); research and draft trial brief re default interest (1.7); confer with D. Bernick re same (.6). |
| 8/30/2008 | Theodore L Freedman | 2.00 | Review issues re Canadian settlement agreement (1.2); correspond with client and others re same (.8). |
| 8/31/2008 | Theodore L Freedman | 2.00 | Review issues re Canadian settlement agreement (1.5); correspond with client and others re same (.5). |
|  | Total: | 671.90 |  |

A-44

**Matter 30 - Hearings - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/20/2008 | David M Bernick, P.C. | 2.00 | Prepare for omnibus hearing. |
| 6/23/2008 | David M Bernick, P.C. | 7.00 | Prepare for and attend omnibus hearing. |
| 7/17/2008 | David M Bernick, P.C. | 2.20 | Prepare for omnibus hearing. |
| 7/18/2008 | David M Bernick, P.C. | 4.00 | Prepare for hearings re ZAI matters and omnibus. |
| 7/20/2008 | David M Bernick, P.C. | 8.00 | Prepare for hearings re ZAI matters and omnibus. |
| 7/21/2008 | David M Bernick, P.C. | 8.00 | Prepare for hearings re ZAI matters. |
| 7/22/2008 | David M Bernick, P.C. | 8.00 | Prepare for and attend hearing re ZAI matters. |
| 8/4/2008 | Joseph Serino, Jr. | 0.50 | Confer with D. Bernick re default interest hearing. |
| 8/5/2008 | Joseph Serino, Jr. | 0.30 | Confer with P. Bentley/Equity Committee re default interest hearing. |
| 8/19/2008 | Deborah L Bibbs | 0.40 | Arrange court conference telephonic numbers for 8/25/08 omnibus hearing. |
| 8/26/2008 | Janet S Baer | 0.40 | Prepare correspondence re status of matters for 9/2/08 hearing. |
| 8/29/2008 | Janet S Baer | 2.20 | Review and organize materials for 9/2/08 omnibus hearing and prepare follow up correspondence re same (.7); review materials and assemble for hearing on Mian lift stay (1.5). |
| | Total: | 43.00 | |

A-45

**Matter 32 - Fee Applications, Applicant - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Holly Bull | 0.80 | Correspond on expense issues and backup documentation for same (.4); update fee application/hearing chart (.4). |
| 8/3/2008 | Holly Bull | 7.80 | Review fee auditor's initial report and exhibit re 28th interim period (1.0); prepare correspondence re needed documentation/information to prepare response to same (1.8); review and incorporate responses re same (.5); begin drafting response (4.5). |
| 8/4/2008 | Holly Bull | 2.20 | Prepare, review and incorporate billers' responses into fee auditor reply (1.3); coordinate with T. Wallace and M. McCarthy re backup needed for reply (.9). |
| 8/4/2008 | Deborah L Bibbs | 0.20 | Review monthly applications for compensation. |
| 8/5/2008 | Holly Bull | 15.00 | Draft and revise fee auditor reply and correspond with multiple billers on issues for same. |
| 8/5/2008 | Amanda C Basta | 1.00 | Review and respond to correspondence re fee auditor inquiries. |
| 8/6/2008 | Holly Bull | 1.00 | Review fee auditor reply and revise with additional information (.5); follow up on outstanding issues on same (.5). |
| 8/7/2008 | Janet S Baer | 0.60 | Review and revise response to auditor report for 28th period (.3); prepare follow up memo re same (.3). |
| 8/7/2008 | Holly Bull | 3.40 | Review and edit first-round July invoices. |
| 8/7/2008 | Deborah L Bibbs | 0.20 | Review K&E fee applications. |
| 8/8/2008 | Holly Bull | 4.00 | Review and edit first-round July invoices. |
| 8/11/2008 | Holly Bull | 6.60 | Review and edit first-round July invoices. |
| 8/12/2008 | Maureen McCarthy | 3.00 | Prepare attorney total fees and hours re 29th quarterly application (1.8); prepare expense totals re same (.6); prepare matter category totals re same (.6), |
| 8/13/2008 | Carrie L Wildfong | 1.20 | Prepare and review auditor reports. |
| 8/13/2008 | Andrew Brniak | 3.80 | Confer with C. Wildfong re fee auditor reports project (.6); prepare related binders (3.2). |
| 8/13/2008 | Janet S Baer | 0.30 | Review W. Sparks fee memo and confer with W. Sparks re same. |
| 8/13/2008 | Maureen McCarthy | 4.60 | Prepare paraprofessionals total fees and hours (1.2); review and revise 29th quarterly fee application (3.4). |
| 8/13/2008 | Deborah L Bibbs | 0.40 | Review K&E quarterly fee applications. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2008 | Janet S Baer | 1.20 | Revise draft response to fee auditor's report. |
| 8/14/2008 | Maureen McCarthy | 1.70 | Revise and finalize 29th quarterly fee request (1.5); coordinate with local counsel re filing same (.2). |
| 8/15/2008 | Andrew Brniak | 1.10 | Prepare auditor report binders. |
| 8/16/2008 | Holly Bull | 3.80 | Review and edit second round invoices and incorporate additional information into same. |
| 8/17/2008 | Holly Bull | 2.90 | Review and edit second-round July invoices. |
| 8/17/2008 | Maureen McCarthy | 0.40 | Draft correspondence to fee auditor re filing of 29th quarterly fee application (.1); review filed time and expense records re same (.3). |
| 8/18/2008 | Holly Bull | 4.40 | Review and edit second-round July invoices. |
| 8/19/2008 | Holly Bull | 3.60 | Review and edit second-round July invoices (3.1); correspond with several billers on follow-up issues re same (.5). |
| 8/20/2008 | Janet S Baer | 2.80 | Complete and revise fee auditor response letter (2.5); prepare transmittal re same (.3). |
| 8/20/2008 | Holly Bull | 2.00 | Respond to billing-related correspondence (.4); review final version of fee auditor reply and incorporate relevant portions into fee auditor cumulative reply chart (1.6). |
| 8/21/2008 | Deborah L Bibbs | 0.40 | Review fee auditor's final report re K&E quarterly fee application. |
| 8/25/2008 | Holly Bull | 1.10 | Update fee application/fee auditor reply chart. |
| 8/25/2008 | Maureen McCarthy | 0.90 | Prepare exhibits re July fee application. |
| 8/26/2008 | Janet S Baer | 3.50 | Review July fee application. |
| 8/28/2008 | Holly Bull | 1.70 | Review, update fee application and fee auditor reply charts (1.3); review and respond to various fee- and billing-related correspondence (.4). |
| 8/28/2008 | Maureen McCarthy | 3.80 | Draft and finalize July fee application (2.6); revise and finalize exhibits re same (.9); prepare same for filing (.3). |
| 8/29/2008 | Janet S Baer | 0.30 | Review final fee auditor's report. |
| | Total: | 91.70 | |

A-47

## Matter 35 - Fee Applications Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Deborah L Bibbs | 0.30 | Review motion to amend OCP order. |
| 8/15/2008 | Joy L Monahan | 0.20 | Correspond with S. Tetro and J. O'Neill re supplemental affidavit for E&Y. |
|  | Total: | 0.50 |  |

K&E 13397793.2

## Matter 37 - Plan and Disclosure Statement - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/25/2008 | David M Bernick, P.C. | 1.30 | Prepare for plan conference. |
| 6/26/2008 | David M Bernick, P.C. | 1.50 | Work on plan issues. |
| 7/24/2008 | David M Bernick, P.C. | 1.50 | Prepare and attend plan team conference. |
| 7/30/2008 | David M Bernick, P.C. | 7.00 | Prepare for and attend plan issues conference. |
| 7/31/2008 | Henry A Thompson, II | 0.60 | Confer with plan confirmation team re plan issues. |
| 8/1/2008 | Craig A Bruens | 1.60 | Confer re plan, insurance issues (1.2); correspond with J. Baer re retained causes of action (.2); review research re same (.2). |
| 8/1/2008 | Marc Lewinstein | 0.60 | Revise solicitation motion memorandum (.3); research issues re third-party release (.2); confer with M. Lee re same (.1). |
| 8/1/2008 | Kimberly K Love | 0.50 | Review precedent plan of reorganization materials for information requested by L. Esayian. |
| 8/1/2008 | Deanna D Boll | 5.40 | Analyze plan-related insurance and employee issues and edit plan re same. |
| 8/1/2008 | Janet S Baer | 3.30 | Prepare correspondence re Solow issues and Edwards implications (.8); confer with FCR and PI Committee re insurance issues in plan (1.0); review and respond re inquiries on retained causes of action (.3); confer with T. Maynes re stock restriction issues and prepare correspondence re same (.4); confer with client re retained causes of action (.5); prepare correspondence re same (.3). |
| 8/1/2008 | Thomas W Christopher | 3.40 | Research and finalize securities law disclosure portion of disclosure statement (.6); confer with D. Myers re securities law disclosure (.5); review other precedents (.8); review no action letters (1.5). |
| 8/1/2008 | Magali Lespinasse Lee | 1.10 | Confer with M. Lewinstein re Trustee objections (.2); research and review re same (.9). |
| 8/1/2008 | M Natasha Labovitz | 0.40 | Confer with C. Bruens re plan status and staffing (.2); confer with T. Freedman re same (.2). |
| 8/1/2008 | Lisa G Esayian | 1.20 | Confer with ACC and FCR counsel and with M. Shelnitz, R. Finke, J. Posner and T. Freedman re plan insurance language. |

A-49

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Theodore L Freedman | 8.00 | Confer with client on insurance matters (.9); draft plan (4.1); review plan documents (2.1); prepare for plan conference (.9). |
| 8/2/2008 | Theodore L Freedman | 3.00 | Draft plan. |
| 8/3/2008 | Theodore L Freedman | 3.00 | Draft plan. |
| 8/4/2008 | Craig A Bruens | 4.40 | Revise disclosure statement, including draft of preliminary statement (1.8); review analysis re Edwards judgment (.3); review substantive consolidation analysis (1.0); revise disclosure statement re same (1.3). |
| 8/4/2008 | Marc Lewinstein | 1.80 | Draft solicitation memorandum. |
| 8/4/2008 | Deanna D Boll | 6.70 | Analyze plan-related issues (6.3); confer re same with J. Hughes (.4). |
| 8/4/2008 | Janet S Baer | 1.80 | Prepare correspondence re retained causes of action (.4); review correspondence and memos re same (.3); prepare correspondence re employee claims treatment under plan and follow up re outstanding benefit issues (.4); review further retained cause of action precedent (.3); confer with D. Boll re plan revisions re employee claims and related matters (.4). |
| 8/4/2008 | Thomas W Christopher | 2.20 | Finalize securities law disclosure for disclosure statement (1.2); draft correspondence to M. Conron re same (.3); draft correspondence to C. Nagler re same and related matters (.4); confer with T. Freedman re upcoming conferences with claimants' counsel (.3). |
| 8/4/2008 | Lisa G Esayian | 0.50 | Review certain insurance provisions in plan and disclosure statement. |
| 8/4/2008 | Theodore L Freedman | 11.00 | Confer with client on plan (1.1); review release issues related to plan documents (1.2); review disclosure statement (1.5); review ZAI matter (1.0); review memoranda on indirect claims (.9); review proposed plan language on certain bonded claims (.6); draft plan (4.7). |
| 8/5/2008 | Craig A Bruens | 2.30 | Confer with T. Freedman and J. Baker (partial) re Sealed Air and plan issues (1.2); confer with J. Baer, Pachulski, BMC and D. Boll re claims agent and plan issues (.8); correspond with T. Freedman re default interest (.2); confer with M. Lewinstein re releases (.1). |

A-50

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Marc Lewinstein | 7.30 | Research retained causes of action issues (3.2); draft solicitation memorandum (4.1). |
| 8/5/2008 | Deanna D Boll | 3.80 | Analyze plan-related issues and review corporate documents re same. |
| 8/5/2008 | Janet S Baer | 1.20 | Review client comments on environmental portions of plan (1.0); confer with R. Emmett re same (.2). |
| 8/5/2008 | Thomas W Christopher | 3.20 | Begin reviewing revised drafts of corporate documents (2.0); correspond with working group re same, including preparation of issues lists (.8); confer with T. Freedman re same (.4). |
| 8/5/2008 | Magali Lespinasse Lee | 0.30 | Confer with M. Lewinstein re plan and disclosure statement. |
| 8/5/2008 | Noah J Gellner | 0.30 | Review correspondence re comments to corporate agreements. |
| 8/5/2008 | Theodore L Freedman | 8.00 | Draft plan. |
| 8/6/2008 | Charles H Heenan | 11.00 | Prepare issues charts for share issuance agreement and guarantee agreement. |
| 8/6/2008 | Craig A Bruens | 3.20 | Review forms for disclosure statement notice (.4); correspond re same (.2); review solicitation procedures (.5); confer with T. Freedman re impairment (.4); review research re same (.8); confer with M. Lewinstein re solicitation (.3); confer with J. Serino re bank debt (.1); analyze impairment research (.5). |
| 8/6/2008 | Marc Lewinstein | 3.50 | Research specificity of retained causes of action provisions (.3); confer with C. Bruens re solicitation motion and disclosure statement approval (.7); research third-party release issues (.3); draft disclosure statement approval motion (2.2). |
| 8/6/2008 | Deanna D Boll | 6.60 | Analyze and draft plan provisions. |
| 8/6/2008 | Andres C Mena | 8.50 | Review claimants' comments to corporate documents (4.2); prepare and review summary charts (3.8); follow-up with T. Christopher (.5). |
| 8/6/2008 | Janet S Baer | 1.80 | Confer with T. Freedman re retained causes of action and disclosure statement notice matters (.3); confer with W. Sparks re status of various issues (.3); review plan re environmental treatment and prepare correspondence re same (.5); confer with P. Zilly re plan claim issues (.3); correspond re disclosure statement plan issues (.4). |

A-51

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2008 | Christian O Nagler | 0.30 | Confer with T. Christopher re regulation rights agreement. |
| 8/6/2008 | Thomas W Christopher | 6.60 | Prepare for conference re corporate documents (1.2); review Trust counsel's comments to corporate documents (3.6); review summaries of same (1.4); confer with internal working group re same (.4). |
| 8/6/2008 | Noah J Gellner | 6.00 | Confer with C. Heenan re agreement comments (.6); draft summary of issues re warrant agreement and registration rights agreement (5.4). |
| 8/6/2008 | Theodore L Freedman | 10.40 | Prepare for conference with plan proponents on documents (1.0); draft plan (9.4). |
| 8/6/2008 | Deborah L Bibbs | 0.50 | Review pleadings re solicitation and confirmation procedures and schedule. |
| 8/7/2008 | Craig A Bruens | 7.20 | Attend plan conference with K&E team and representatives of client, ACC and FCR (6.5); confer with M. Lewinstein re solicitation (.2); review precedent for solicitation motion (.5). |
| 8/7/2008 | Marc Lewinstein | 9.70 | Revise Exhibit Book table of contents (.4); confer with T. Freedman and others re transactional documents (6.8); revise solicitation memorandum (2.1); revise disclosure statement approval motion (.4). |
| 8/7/2008 | Deanna D Boll | 6.80 | Confer with plan and disclosure statement team re open items (1.0); analyze issues re same with P. Zilly, P. Lockwood and M. Lewinstein (5.8). |
| 8/7/2008 | Andres C Mena | 8.00 | Confer with claimants re corporate documents (6.9); follow-up with M. Wright re same (1.1). |
| 8/7/2008 | Janet S Baer | 3.10 | Participate in plan conference with FCR and ACC counsel (1.5); review correspondence re disclosure statement notices and outline of disclosure statement open issues (.4); prepare correspondence re current disclosure statement (.3); confer with J. Forgach re employee benefits re plan and disclosure statement (.3); prepare correspondence re plan and disclosure statement issues (.6). |
| 8/7/2008 | Christian O Nagler | 0.50 | Confer with T. Christopher re plan (.2); review draft registration statement and provide comments (.3). |
| 8/7/2008 | Thomas W Christopher | 6.20 | Participate in conference with Trust's counsel and various other parties re corporate documents. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2008 | M Natasha Labovitz | 5.60 | Review transactional documents issues lists (.6); attend portion of transactional documents conference (5.0). |
| 8/7/2008 | Theodore L Freedman | 11.00 | Confer with plan proponents on documents (6.0); follow up conference with client (1.8); confer re plan drafts (3.2). |
| 8/7/2008 | Deborah L Bibbs | 3.20 | Review responses and testimony relating to debtor-in-possession financing, credit agreement and payment of certain expenses in connection with claims estimation and plan process. |
| 8/8/2008 | Charles H Heenan | 1.00 | Confer with A. Mena, T. Christopher and N. Gellner re corporate documents. |
| 8/8/2008 | Craig A Bruens | 2.40 | Confer with J. Baer, D. Boll and M. Lewinstein re plan process and upcoming projects (1.0); revise portions of disclosure statement (.6); confer with M. Lewinstein re solicitation motion (.6); confer with M. Lewinstein re solicitation motion (.2). |
| 8/8/2008 | Christopher T Greco | 0.90 | Correspond with J. McFarland re executory contracts (.3); correspond with M. Lewinstein re exhibits to disclosure statement (.3); correspond with D. Boll re executory contracts (.1); correspond with V. Finkelstein and J. Yoder re unexpired leases (.2). |
| 8/8/2008 | Marc Lewinstein | 6.00 | Confer with J. Baer and others re exhibit book (1.0); revise solicitation motion (3.3); draft disclosure statement approval motion (.7); confer with C. Bruens re solicitation, third-party releases and disclosure statement approval motion (1.0). |
| 8/8/2008 | Deanna D Boll | 4.50 | Edit and revise plan-related provisions and memorandum re same. |
| 8/8/2008 | Andres C Mena | 1.00 | Confer with T. Christopher, N. Gellner and C. Heenan re plan-related documents. |
| 8/8/2008 | Janet S Baer | 1.30 | Confer with C. Bruens, M. Lewinstein and D. Boll re outstanding issues re disclosure statement and plan (1.0); prepare and respond to follow-up correspondence re same (.3). |
| 8/8/2008 | Thomas W Christopher | 3.60 | Confer with internal working group re revisions to corporate documents based on plan conference. |
| 8/8/2008 | Magali Lespinasse Lee | 0.90 | Correspond with M. Lewinstein re confirmation issues (.2); conduct research re key dates (.4); confer with M. Lewinstein re same (.3). |

A-53

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/8/2008 | Theodore L Freedman | 10.00 | Confer with client re plan issues (1.5); draft plan (8.5). |
| 8/10/2008 | Marc Lewinstein | 3.00 | Revise solicitation motion and disclosure statement approval motion. |
| 8/11/2008 | Craig A Bruens | 0.80 | Confer with client and K&E team re PD, ZAI and plan issues. |
| 8/11/2008 | Marc Lewinstein | 9.00 | Draft and revise solicitation memorandum and disclosure statement approval memorandum (5.3); revise and update disclosure statement (3.7). |
| 8/11/2008 | Deanna D Boll | 2.70 | Edit and revise plan related provisions and draft memorandum re same. |
| 8/11/2008 | Andres C Mena | 5.00 | Prepare comments to deferred payment agreement (4.6); correspond with J. Baribeau re same (.4). |
| 8/11/2008 | Janet S Baer | 1.80 | Confer re fee projection issues and other emergence projections (.4); confer with T. Freedman, PI attorneys and FCR re status of plan and Sealed Air (.4); review chart of key issues and financial impact re same (.3); prepare follow-up correspondence re same (.3); confer with T. Freedman re retained causes of action and prepare correspondence re same (.4). |
| 8/11/2008 | Thomas W Christopher | 2.30 | Confer and correspond with internal working group re revisions to corporate documents (1.1); review selected portions of Trust counsel's mark-ups of same (1.2). |
| 8/11/2008 | James L Baribeau | 3.40 | Review and revise draft of deferred payment agreement. |
| 8/11/2008 | Noah J Gellner | 6.30 | Revise registration rights agreement and warrant agreements and correspond with T. Christopher re same. |
| 8/11/2008 | Lisa G Esayian | 1.50 | Confer with S. Birnbaum, J. Baker, R. Finke and T. Freedman re PD and ZAI plan issues (1.0); draft correspondence to T. Freedman re status of certain plan insurance issues (.5). |
| 8/11/2008 | Theodore L Freedman | 2.90 | Confer with Sealed Air counsel on plan issues (1.0); follow up with client re same (.9); confer with plan proponents on Sealed Air matters (1.0). |
| 8/11/2008 | Deborah L Bibbs | 0.40 | Review motion to extend exclusivity for disclosure issues. |
| 8/12/2008 | Charles H Heenan | 7.00 | Revise corporate documents. |

A-54

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2008 | Marc Lewinstein | 6.30 | Research third-party releases (2.0); revise disclosure statement (4.3). |
| 8/12/2008 | Deanna D Boll | 1.70 | Review and consider issues re Sealed Air for plan. |
| 8/12/2008 | Andres C Mena | 5.20 | Review and prepare comments to corporate agreements (4.3); confer with T. Christopher and J. Baribeau re same (.9). |
| 8/12/2008 | Janet S Baer | 0.60 | Review correspondence re claim estimate issues (.3); follow up and prepare correspondence re same (.3). |
| 8/12/2008 | Thomas W Christopher | 5.80 | Review and revise drafts of corporate documents (4.2); drafted selected provisions of SIA (.8): confer with internal working group re same (.8). |
| 8/12/2008 | M Natasha Labovitz | 0.10 | Review Sealed Air status. |
| 8/12/2008 | James L Baribeau | 8.20 | Review and revise drafts of deferred payment agreement and share issuance agreement (7.5); confer with T. Christopher and A. Mena re same (.7). |
| 8/12/2008 | Noah J Gellner | 3.80 | Revise warrant agreement and registration rights agreement (3.2); confer with T. Christopher re same (.6). |
| 8/12/2008 | Theodore L Freedman | 2.70 | Review issues on scope of releases (1.2); address various issues on plan drafting (1.5). |
| 8/12/2008 | Andrew R Running | 0.30 | Confer with J. Baer re Libby contribution claim issues for plan. |
| 8/13/2008 | Charles H Heenan | 2.30 | Confer with T. Christopher and A. Mena re guarantee (.5); revise documents (1.8). |
| 8/13/2008 | Craig A Bruens | 3.60 | Confer with T. Freedman re non-debtor releases (.1); review M. Lewinstein memo and cases re same (2.0); draft and revise executive summary of non-debtor releases (1.5). |
| 8/13/2008 | Christopher T Greco | 0.90 | Correspond with A. Basta re indemnification (.3); correspond with D. Boll re settled insurers in anticipated plan of reorganization (.2); address issues re same (.4). |
| 8/13/2008 | Marc Lewinstein | 1.00 | Research third-party releases. |
| 8/13/2008 | Andrew Erskine | 1.00 | Review and organize documents re investment funds. |
| 8/13/2008 | Deanna D Boll | 6.50 | Analyze plan-related issues. |
| 8/13/2008 | Andres C Mena | 1.10 | Finalize new drafts of corporate documents. |

A-55

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2008 | Thomas W Christopher | 4.10 | Finish reviewing latest drafts of corporate documents (2.7); confer with internal working group re same (.8); conduct final review of same (.6). |
| 8/13/2008 | James L Baribeau | 1.80 | Review and revise drafts of deferred payment agreement and share issuance agreement. |
| 8/13/2008 | Noah J Gellner | 0.30 | Revise corporate documents for distribution. |
| 8/13/2008 | Theodore L Freedman | 5.30 | Address various plan issues (1.1); draft plan (4.2). |
| 8/14/2008 | Craig A Bruens | 1.50 | Review and revise motion to approve disclosure statement and related relief. |
| 8/14/2008 | Marc Lewinstein | 6.00 | Draft solicitation-related notices, motions and orders (4.2); research third-party releases (1.8). |
| 8/14/2008 | Deanna D Boll | 2.40 | Analyze issues re ZAI claims for plan. |
| 8/14/2008 | Deanna D Boll | 4.70 | Analyze plan and disclosure statement issues. |
| 8/14/2008 | Janet S Baer | 0.60 | Review plan open issues memo and prepare comments re same (.3); review and organize plan and disclosure statement notes and comments (.3). |
| 8/14/2008 | Claude W Irmis | 1.80 | Retrieve, review, assemble and distribute SEC diligence (1.6); confer with J. Baer re same (.2). |
| 8/14/2008 | Lisa G Esayian | 1.80 | Reply to correspondence from T. Freedman re plan insurance issues (.4); review memorandum from ACC's insurance counsel, R. Horkovich, re Grace insurance policies with exclusions (1.0); provide comments to T. Freedman re same (.4). |
| 8/14/2008 | Theodore L Freedman | 9.40 | Draft plan (8.0); confer with L. Esayian and R. Finke on ZAI, Canada and plan issues (1.4). |
| 8/15/2008 | Craig A Bruens | 1.50 | Further review and revise motion to approve disclosure statement. |
| 8/15/2008 | Christopher T Greco | 0.30 | Correspond re plan treatment of Edwards judgment and other bonded claims. |
| 8/15/2008 | Marc Lewinstein | 1.30 | Draft solicitation-related notices, motions and orders. |
| 8/15/2008 | Deanna D Boll | 6.50 | Analyze issues re plan and disclosure statement filing and edit same. |
| 8/15/2008 | Andres C Mena | 1.00 | Confer with T. Christopher re comments to deferred payment agreement (.6); review J. McFarland's comments (.4). |

A-56

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2008 | Thomas W Christopher | 2.20 | Review J. McFarland's comments to deferred payment agreement (1.4); confer with internal working group re same (.6); correspond with J. McFarland re review of other documents (.2). |
| 8/15/2008 | Theodore L Freedman | 9.50 | Draft plan. |
| 8/16/2008 | Theodore L Freedman | 2.00 | Draft plan. |
| 8/17/2008 | Theodore L Freedman | 3.00 | Draft plan. |
| 8/18/2008 | Craig A Bruens | 6.50 | Review and revise disclosure statement approval motion (4.6); confer with M. Lewinstein re solicitation (.2); confer with T. Freedman re plan process (.3); confer with T. Freedman, D. Bernick, J. Baer, L. Esayian re ZAI and bonded judgments (.6); confer with M. Shelnitz, J. Baer, D. Bernick, T. Freedman re bonded judgments (.7); confer with M. Lewinstein re disclosure statement approval motion (.1). |
| 8/18/2008 | Christopher T Greco | 0.80 | Confer with D. Bernick and M. Shelnitz re Edwards judgment and plan issues. |
| 8/18/2008 | Marc Lewinstein | 5.00 | Revise disclosure statement motion (3.5); review precedent solicitation ballots (1.5). |
| 8/18/2008 | Deanna D Boll | 5.40 | Analyze plan and disclosure statement issues. |
| 8/18/2008 | Janet S Baer | 2.40 | Review revised disclosure statement and correspond re issues on same (2.0); correspond re solicitation issues (.4). |
| 8/18/2008 | M Natasha Labovitz | 1.40 | Address MIP issues (.8); confer with T. Freedman re same (.2); address Sealed Air issues (.4). |
| 8/18/2008 | Theodore L Freedman | 11.00 | Draft plan (9.4); confer with client on ZAI issues (1.0); confer re Edwards judgment (.6). |
| 8/19/2008 | Craig A Bruens | 8.60 | Review and revise draft of solicitation motion (6.1); draft and revise solicitation procedures, including research and analysis relating thereto (1.8); confer with T. Freedman re plan process (.3); revise disclosure statement approval motion as per T. Freedman comments (.3); confer with M. Lewinstein re disclosure statement (.1). |
| 8/19/2008 | Marc Lewinstein | 1.00 | Confer with C. Bruens and BMC re solicitation process (.5); revise disclosure statement (.5). |

A-57

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2008 | Deanna D Boll | 6.40 | Analyze plan and disclosure statement issues and edit same. |
| 8/19/2008 | Andres C Mena | 2.00 | Review comments to corporate documents by J. McFarland. |
| 8/19/2008 | Janet S Baer | 1.30 | Confer with T. Freedman re solicitation issues and related plan issues (.3); prepare correspondence re plan team conference (.2); review correspondence re plan issues (.4); review/revise solicitation materials (.4). |
| 8/19/2008 | Janet S Baer | 0.30 | Review plan language re Canada inquiries. |
| 8/19/2008 | Thomas W Christopher | 3.50 | Confer and correspond with client and internal working group re corporate documents, securities law disclosure and other plan matters (2.2); review selected portions of corporate documents (1.3). |
| 8/19/2008 | M Natasha Labovitz | 0.40 | Confer with T. Freedman re Sealed Air and MIP status (.2); review memo re timing issues (.2). |
| 8/19/2008 | James L Baribeau | 1.50 | Review comments to corporate documents from J. McFarland and T. Christopher. |
| 8/19/2008 | Lisa G Esayian | 1.50 | Add to outline re potential insurer objections to plan. |
| 8/19/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 8/20/2008 | Charles H Heenan | 2.50 | Confer with J. McFarland, T. Christopher, A. Mena and J. Baribeau re corporate documents. |
| 8/20/2008 | Rashad W Evans | 3.20 | Prepare for and participate in conference re plan issues with client and J. Baer (2.3); correspond re plan issues (.3); confer with J. Baer in re employee claims treatment in plan (.6). |
| 8/20/2008 | Craig A Bruens | 9.80 | Research, review and analyze solicitation procedures (2.5); confer with M. Lewinstein re same (.4); draft and revise voting procedures, including procedures for PI claims and indirect PI claims (6.5); confer with T. Freedman re plan issues (.2); confer with E. Leon re default interest (.2). |
| 8/20/2008 | Marc Lewinstein | 2.70 | Review solicitation procedures (.4); revise disclosure statement checklist and exhibit book contents (.3); draft release memorandum (.9); revise disclosure statement approval motion (.5); confer with BMC re solicitation procedures (.1); confer with client re same (.1); confer with C. Bruens re same (.4). |
| 8/20/2008 | Deanna D Boll | 7.20 | Edit and revise plan documents. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Andres C Mena | 8.00 | Confer with K&E team and J. McFarland re corporate documents (2.5); confer re related issues with T. Freedman (1.0); revise deferred payment agreement (4.5). |
| 8/20/2008 | Janet S Baer | 5.50 | Complete review of draft solicitation motion and prepare revisions to same (.8); review draft memo on retained causes of action and respond re same (.3); correspond re solicitation/notice issues (.3); review memo of outstanding plan issues (.3); review draft language re 10K and respond re same (.3); confer with counsel for Fresenius re plan (.4); review Sealed Air comments to plan (.7); review recent comments from FCR/ACC re plan (.6); review notes on missing changes in plan (.4); review notes re disclosure statement issues (.4); prepare notes for bankruptcy team conference re plan and related issues (.4); correspond re Canadian issues re plan (.6). |
| 8/20/2008 | Thomas W Christopher | 3.40 | Confer and correspond with client and internal working group re corporate documents and related issues (2.3); research re same (.5); review portions of disclosure statement (.6). |
| 8/20/2008 | M Natasha Labovitz | 0.20 | Correspond with C. Bruens re plan and disclosure statement issues and timing. |
| 8/20/2008 | James L Baribeau | 3.40 | Confer with client on plan/corporate documents (2.0); review and revise drafts of corporate documents per same (1.4). |
| 8/20/2008 | Lisa G Esayian | 5.50 | Review draft insurance transfer agreement (.5); compare to precedent insurance assignment agreements (1.0); draft correspondence to R. Finke, J. Posner and T. Freedman re comments re same (.8); confer with J. Posner re issues re same (.5); review insurance revisions to draft plan from counsel for ACC and FCR (1.0); mark up plan with comments re same (.7); review certain pre-petition insurance settlements (1.0). |
| 8/20/2008 | Theodore L Freedman | 10.00 | Draft plan. |
| 8/20/2008 | Andrew R Running | 0.80 | Review ACC's latest draft of insurance rights transfer agreement and L. Esayian's comments re same. |
| 8/21/2008 | Charles H Heenan | 3.00 | Revise warrant agreement. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2008 | Craig A Bruens | 10.60 | Review draft memo re third-party releases (.2); review draft liquidation analysis (.2); confer with T. Freedman, J. Baer, D. Boll (partial), N. Labovitz (partial), M. Lewinstein and C. Greco re plan status and pending projects (2.5); review ACC and FCR comments to plan (.6); correspond with M. Lewinstein re disclosure statement (.2); revise voting procedures (.5); analyze precedent for solicitation procedures (.3); confer with T. Freedman, J. Baer, M. Shelnitz (partial), D. Boll, D. Bernick (partial) re plan issues, including conferences with ACC and FCR re bonded judgments and plan comments and conferences with Canadian counsel re Canadian ZAI (4.3); confer with M. Lewinstein re disclosure statement and solicitation procedures (1.3); draft checklist for solicitation procedures (.5). |
| 8/21/2008 | Christopher T Greco | 2.90 | Confer with C. Bruens re Edwards judgment and contribution and indemnification claims for plan purposes (.7); confer with T. Freedman, C. Bruens, J. Baer, D. Boll, N. Labovitz and M. Lewinstein re plan-related tasks to be completed by K&E team (2.2). |
| 8/21/2008 | Marc Lewinstein | 7.90 | Review ballots (.7); draft confirmation hearing notice (1.8); draft voting procedures timeline and confer with C. Bruens and BMC re same (1.6); confer with J. Baer and C. Bruens re disclosure statement (.5); confer with T. Freedman, J. Baer, N. Labovitz C. Bruens, C. Greco re plan/emergence status (1.8); revise exhibit book table of contents (.3); confer with C. Bruens re status and plan documents (1.0); research non-debtor affiliate issues (.2). |
| 8/21/2008 | Deanna D Boll | 9.40 | Analyze plan issues and attend plan-related conferences. |
| 8/21/2008 | Andres C Mena | 1.50 | Confer with T. Christopher re changes to deferred payment agreement. |

A-60

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2008 | Janet S Baer | 7.70 | Confer with team re status of all pending plan and disclosure statement issues (2.0); prepare follow up notes re same (.6); review H. LaForce issues for plan conference (.3); review and revise 8K disclosure re plan and prepare correspondence re same (.6); confer with T. Freedman and M. Shelnitz re plan issues (.5); confer with ACC and FCR re plan issues (1.2); confer with ACC and FCR re Edwards issues (1.3); confer with client further re plan issues (1.2). |
| 8/21/2008 | Thomas W Christopher | 4.70 | Review revised drafts of corporate documents (2.6); draft selected provisions of same (1.4); confer with internal working group re same (.7). |
| 8/21/2008 | M Natasha Labovitz | 2.00 | Confer re plan and emergence open matters. |
| 8/21/2008 | James L Baribeau | 2.40 | Review and revise drafts of corporate documents and review comments to same. |
| 8/21/2008 | Noah J Gellner | 1.80 | Revise warrant agreement and registration rights agreement (1.4); confer with T. Christopher re same (.4). |
| 8/21/2008 | Lisa G Esayian | 6.00 | Correspond with J. Posner re plan insurance issues (.8); reply to correspondence re non-debtor affiliates (.5); review plan insurance revisions (1.0); draft correspondence to R. Finke and J. Posner re plan insurance issues (.7); correspond and confer with R. Finke and J. Posner re plan insurance issues (1.0); review correspondence from R. Wyron re plan insurance issues (.5); review certain insurance provisions in other plans (1.5). |
| 8/21/2008 | Theodore L Freedman | 5.50 | Prepare for conference re plan status (3.0); confer re plan status (2.5). |
| 8/21/2008 | Andrew R Running | 4.10 | Review portions of insurer settlements forwarded by J. Baer (1.5); review recent precedent and briefs on insurer objections (2.4); review correspondence re plan issues (.2). |
| 8/22/2008 | Charles H Heenan | 1.50 | Revise plan documents. |

A-61

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2008 | Craig A Bruens | 5.50 | Review disclosure statement and correspond with team re same (1.0); revise exhibit book table of contents and form (.3); revise voting procedures (.5); revise notice of disclosure statement hearing (.3); confer with T. Freedman and J. Baer re ACC comments to plan (.3); confer with T. Freedman, D. Boll, J. Baer, ACC (partial), FCR (partial) and R. Finke (partial) re plan comments (1.5); confer with T. Freedman re releases (.1); confer with M. Lewinstein re disclosure statement (.8); review plan and disclosure statement (.5); review timeline for plan (.2). |
| 8/22/2008 | Marc Lewinstein | 5.20 | Revise disclosure statement (1.6); review and prepare timeline re voting procedures (2.5); confer with C. Bruens re transactional documents and disclosure statement (.8); revise disclosure statement notice (.3). |
| 8/22/2008 | Deanna D Boll | 7.40 | Review and revise plan and confer re same. |
| 8/22/2008 | Janet S Baer | 3.30 | Confer with FCR and ACC on plan comments (.8); review and prepare checklist of outstanding plan and disclosure statement issues (.4); confer with H. LaForce re issues on plan and disclosure statement (.7); confer with J. Hughes re retained causes of action (.3); confer with M. Lewinstein and D. Boll re plan and disclosure statement issues (.3); prepare correspondence re environmental issues and changes and Canada settlement (.4); correspond re plan and disclosure statement issues (.4). |
| 8/22/2008 | Thomas W Christopher | 3.50 | Finish reviewing and revising latest drafts of corporate documents (2.3); confer with internal working group re same (1.2). |
| 8/22/2008 | M Natasha Labovitz | 1.40 | Correspond with J. Baer re disclosure statement issues (.3); confer with T. Freedman re same (.1); confer with C. Bruens re same (.2); correspond with T. Freedman re Sealed Air (.1); review and comment on disclosure statement insert re MIP (.4); review precedents re same (.3). |
| 8/22/2008 | M Natasha Labovitz | 0.20 | Correspond with S. Price re MIP issues. |
| 8/22/2008 | James L Baribeau | 4.20 | Confer with T. Christopher re comments to corporate agreements (.5); review and revise drafts of same (3.7). |

A-62

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2008 | Lisa G Esayian | 4.50 | Revise insurance provisions of plan (1.0); draft correspondence to P. Lockwood and R. Wyron re same (.3); review information re "resolved" insurers (.5); draft correspondence to P. Lockwood and R. Wyron re same (.2); prepare for conference with ACC and FCR's counsel re plan insurance issues (.7); confer with P. Lockwood, R. Wyron and B. Horkovich re plan insurance issues (1.8). |
| 8/22/2008 | Theodore L Freedman | 4.00 | Draft plan. |
| 8/23/2008 | Christopher T Greco | 0.50 | Review draft liquidation analysis. |
| 8/23/2008 | Marc Lewinstein | 4.00 | Review plan (1.8); revise disclosure statement (2.2). |
| 8/23/2008 | M Natasha Labovitz | 0.10 | Review correspondence and status re Sealed Air. |
| 8/23/2008 | Lisa G Esayian | 3.50 | Analyze insurance issues raised by P. Lockwood and R. Wyron (1.1); review defined terms (1.0); provide markups on plan insurance provisions to D. Boll (.6); draft correspondence to R. Finke, T. Freedman and J. Posner re plan insurance issues requiring resolution (.8). |
| 8/23/2008 | Theodore L Freedman | 2.00 | Draft plan. |
| 8/24/2008 | Craig A Bruens | 0.50 | Review revised disclosure statement. |
| 8/24/2008 | Marc Lewinstein | 1.00 | Review and revise disclosure statement. |
| 8/24/2008 | Deanna D Boll | 4.30 | Edit and revise plan. |
| 8/24/2008 | Janet S Baer | 8.00 | Review/revise draft disclosure statement and plan (6.5); review revised plan and confer with D. Boll re same (1.0); prepare correspondence re same (.5). |
| 8/24/2008 | Theodore L Freedman | 2.00 | Draft plan. |

A-63

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Craig A Bruens | 9.70 | Analyze and send comments on revised disclosure statement (.5); correspond with M. Lewinstein re disclosure statement and indirect trust claims (.4); review and revise disclosure statement approval motion (.6); review Sealed Air comments to plan (.3); draft and revise confirmation timeline and voting procedures (3.0); confer with T. Freedman re third party releases (.1); analyze precedent plans re same (.8); confer with T. Freedman, D. Bernick and M. Shelnitz re Sealed Air (.7); research third party releases (.6); confer with M. Lewinstein re time line (.3); confer with T. Freedman, D. Boll re plan status, including team conference (1.6); confer with E. Leon re default interest response (.3); revise disclosure statement re retained causes of action (.5). |
| 8/25/2008 | Christopher T Greco | 1.30 | Confer with D. Bernick and plan team re outstanding plan issues. |
| 8/25/2008 | Marc Lewinstein | 1.90 | Review ballots (.2); confer with plan team (1.1); review timeline of voting procedures (.3); confer with C. Bruens re voting procedures (.3). |
| 8/25/2008 | Deanna D Boll | 15.80 | Draft contingency plan and confer re same. |
| 8/25/2008 | Andres C Mena | 0.80 | Confer with T. Freedman re subordination issues. |
| 8/25/2008 | Janet S Baer | 10.10 | Review memo from BMC re service (.3); prepare correspondence re same (.3); review various disclosure statement comments and confer re same (.8); confer with T. Freedman and P. Zilly on various plan issues (.4); confer with team re status of all plan matters (1.2); review revised plan (.4); review revised disclosure statement and comments to same (1.2); substantially revise plan and disclosure statement and prepare correspondence re same (5.5). |
| 8/25/2008 | Henry A Thompson, II | 1.20 | Confer with plan team re confirmation issues. |
| 8/25/2008 | M Natasha Labovitz | 0.40 | Correspond with M. Shelnitz re MIP issues (.2); correspond with C. Bruens re plan status and developments (.2). |

A-64

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Lisa G Esayian | 6.80 | Reply to correspondence from J. Posner re plan insurance issues (.8); correspond with P. Lockwood, R. Wyron and B. Horkovich re issues re plan treatment of indemnified insurers (.8); revise insurance, PD and ZAI portions of draft disclosure statement (1.4); confer with D. Bernick and K&E team re all current plan issues (1.0); analyze treatment of future PD claims in other plans (2.0); draft correspondence to D. Bernick re same (.8). |
| 8/25/2008 | Theodore L Freedman | 14.00 | Redraft plan to address 524(g) issues (11.8); confer with client on Sealed Air negotiations (1.1); confer re Canadian issues (1.1). |
| 8/25/2008 | Elli Leibenstein | 1.00 | Participate in plan team conference re status. |
| 8/25/2008 | Barbara M Harding | 0.80 | Confer with D. Bernick and team re plan and disclosure issues. |
| 8/26/2008 | Rashad W Evans | 2.50 | Finalize hearing summaries. |
| 8/26/2008 | Craig A Bruens | 3.30 | Confer with M. Lewinstein re disclosure statement (.1); review and revise plan (.9); correspond with M. Lewinstein re solicitation procedures (.3); review correspondence re plan (.2); correspond with N. Labovitz re plan status (.2); confer with T. Freedman, D. Bernick, ACC and FCR re Sealed Air (1.4); confer with J. Baer re disclosure statement (.2). |
| 8/26/2008 | Marc Lewinstein | 3.50 | Revise disclosure statement (1.3); review voting procedures and draft notices of hearings (2.0); confer with BMC re voting procedures (.2). |
| 8/26/2008 | Deanna D Boll | 8.20 | Analyze plan related issues. |
| 8/26/2008 | Andres C Mena | 5.50 | Prepare summary of open issues on corporate documents for T. Freedman (4.1); coordinate outstanding related issues with N. Gellner and T. Christopher (1.4). |

A-65

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2008 | Janet S Baer | 5.00 | Review Plan B plan document and confer re same (.3); confer with R. Baker re scheduling issues for disclosure statement (.3); confer with client and N. Labovitz re management incentive plan and bonus programs (.3); prepare correspondence re disclosure statement hearing schedule (.5); review further revisions to disclosure statement (.5); confer with FCR and ACC re Sealed Air plan issues and options (1.2); review rules re hearing notice and confer re same (.3); review revised draft best interest test (.3); confer with USG counsel re impairment issues (.3); confer re best interest analysis, Sealed Air and related issues (1.0). |
| 8/26/2008 | Claude W Irmis | 0.20 | Assemble and distribute plan of reorganization precedent. |
| 8/26/2008 | M Natasha Labovitz | 0.70 | Attend management incentive plan conference (.4); review and revise related disclosure (.3). |
| 8/26/2008 | Noah J Gellner | 0.80 | Review issues list (.3); revise issues list re registration rights agreement (.5). |
| 8/26/2008 | Lib Bibliographic Research | 0.50 | Bibliographic Research re economic loss. |
| 8/26/2008 | Lisa G Esayian | 5.50 | Reply to correspondence from ACC's and FCR's counsel re treatment of certain indemnified insurers in plan (1.0); further revisions to PD and ZAI portions of disclosure statement (.8); analyze frameworks for PD trusts in other cases (1.5); draft correspondence to D. Bernick, T. Freedman and E. Leibenstein re same (.7); work on matrix of ZAI objections and facts (1.5). |
| 8/26/2008 | Theodore L Freedman | 14.00 | Revise plan on 524(g) issues (11.5); confer with client on Sealed Air issues (1.5); confer re best interest test (1.0). |
| 8/26/2008 | Elli Leibenstein | 1.00 | Review proposed plan. |
| 8/27/2008 | Rashad W Evans | 0.80 | Review plan and disclosure statement re employee claims issues (.6); correspond with J. Baer re same (.2). |
| 8/27/2008 | Craig A Bruens | 11.00 | Draft and revise all-in-one trust plan (7.7); draft analysis re ipso facto arguments and Armstrong (2.0); confer with T. Freedman re plan (.5); confer with C. Greco re all-in plan and disclosure statement (.8). |
| 8/27/2008 | Christopher T Greco | 6.50 | Review other disclosure statements re treatment of PD claims. |

A-66

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2008 | Marc Lewinstein | 8.00 | Review and revise disclosure statement. |
| 8/27/2008 | Andres C Mena | 1.30 | Coordinate issues re corporate documents with M. Shelnitz, T. Christopher and T. Freedman. |
| 8/27/2008 | Janet S Baer | 3.50 | Correspond re employee claims treatment (.4); confer with counsel re notice issues on disclosure statement and plan (.7); correspond re disclosure statement and objection deadline issues (.4); confer with T. Freedman re Plan B (.3); prepare correspondence re Plan B (.3); confer with counsel for Fresenius re plan (.3); prepare correspondence re same (.3); confer re Sealed Air and Fresenius issues and prepare correspondence re same (.4); confer with plan and disclosure statement team and Plan B issues (.4). |
| 8/27/2008 | James L Baribeau | 0.40 | Review correspondence re comments to corporate agreements and review corporate agreements re same. |
| 8/27/2008 | Noah J Gellner | 0.30 | Review plan issues list (.1); confer with A. Mena re same (.2). |
| 8/27/2008 | Lib Bibliographic Research | 0.30 | Bibliographic Research re economic loss research. |
| 8/27/2008 | David M Bernick, P.C. | 3.50 | Confer with client re plan developments (.8); confer with client re Sealed Air (1.2); work on Sealed Air issues (1.5). |
| 8/27/2008 | Theodore L Freedman | 12.00 | Confer re plan drafting and negotiations with Sealed Air. |
| 8/27/2008 | Deborah L Bibbs | 1.30 | Review pleadings re plan of reorganization issues. |
| 8/28/2008 | Rashad W Evans | 3.00 | Research re employee claims issues with respect to plan. |

A-67

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2008 | Craig A Bruens | 11.90 | Revise solicitation procedures motion (.4); confer with D. Bernick, T. Freedman, Skadden and Grace re Sealed Air (1.5); revise drafts of plan (3.5); analyze issues relating to separate trusts (.4); analyze treatment of employee claims (.3); confer with C. Greco re status of plan and related research (.4); confer with T. Freedman re plan (.1); edit and revise solicitation procedures (.6); analyze and revise employee claim treatment (1.5); review plan correspondence (.4); draft plan checklist of placeholders (.3); confer with C. Greco re standing research (.2); confer with M. Lewinstein re disclosure statement (.2); draft version of plan highlighted for Sealed Air provisions (1.0); confer with C. Greco re plan research (.6); confer with R. Evans re employee claims treatment (.5). |
| 8/28/2008 | Christopher T Greco | 5.60 | Draft correspondence to R. Finke re sample disclosure statement treatment of PD claims (.4); correspond with T. Freedman re same (.2); research case law re standing (.6); review other cases (.8); correspond with D. Bernick re same (.1); review plans of reorganization in connection with classification of PD and PI claims (3.5). |
| 8/28/2008 | Andres C Mena | 4.00 | Attend team conference re corporate documents (2.5); confer re preliminary issues with T. Christopher (1.1); follow-up with T. Freedman (.4). |
| 8/28/2008 | Janet S Baer | 5.60 | Confer with Sealed Air and Fresenius re plan issues (1.0); review and respond to numerous inquiries re disclosure statement issues (.8); follow up on various open issues on plan and disclosure statement (.7); review and respond to BMC correspondence re service issues and communications (.4); confer re numerous issues re disclosure statement and plan (.7); review version 55 of disclosure statement and client comments re same (1.2); review and organize draft plans, disclosure statement and support documents and prepare follow up correspondence re same (.5); revise letter re attorney/claimant notice (.3). |
| 8/28/2008 | Thomas W Christopher | 4.30 | Prepare for and participate in conference with client and internal working group re open issues in corporate documents (2.8); review draft issues list (.7); confer with A. Mena re same (.8). |

A-68

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2008 | Noah J Gellner | 2.80 | Confer with T. Christopher and A. Mena re open issues (1.8); confer with working group re same (1.0). |
| 8/28/2008 | David M Bernick, P.C. | 5.60 | Confer re plan issues (1.5); analyze plan issues (1.3); prepare for and attend conference with Sealed Air and follow up re same (2.8). |
| 8/28/2008 | Theodore L Freedman | 12.00 | Various conferences re plan drafting and negotiations with Sealed Air. |
| 8/29/2008 | Craig A Bruens | 5.00 | Confer with J. Baer (partial), C. Greco (partial) and M. Lewinstein re plan documents (1.5); confer with C. Greco re same (.5); revise versions of plan to incorporate comments (3.0). |
| 8/29/2008 | Christopher T Greco | 5.40 | Review section 9.1 of plan of reorganization (.3); correspond with C. Finke re Fresenius tax sharing agreement (.3); correspond with J. McFarland re executory contracts (.3); correspond with C. Bruens re outstanding plan and disclosure statement issues (.5); confer with J. Baer, C. Bruens and M. Lewinstein re outstanding plan and disclosure statement issues (1.1); review recent plans and disclosure statements for classification of PD and PI claims (2.5); review classification excerpt and distribute same to C. Bruens (.4). |
| 8/29/2008 | Marc Lewinstein | 2.60 | Revise disclosure statement (1.3); participate in Grace plan team conference (1.3). |
| 8/29/2008 | Andres C Mena | 2.00 | Prepare draft of letter in connection with corporate documents drafting session (1.4); confer with T. Christopher and M. Shelnitz re relevant issues (.6). |
| 8/29/2008 | Janet S Baer | 4.10 | Review draft "all in" trust plan (2.0); review correspondence re status of all plan related documents (.4); prepare comments to all-in-one plan (.4); confer with plan and disclosure statement team re status and game plan for documents and alternatives (1.0); review revised employee benefit language and prepare comments to same (.3). |
| 8/29/2008 | Samuel Blatnick | 1.30 | Research re stigma and economic loss. |
| 8/29/2008 | Magali Lespinasse Lee | 0.80 | Review plan dockets |
| | Total: | 920.40 | |

A-69

## Matter 38 - Employment Applications, Others - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Deborah L Bibbs | 0.30 | Review OCP quarterly reports. |
| | Total: | 0.30 | |

K&E 13397793.2

**Matter 41 - Tax Issues - Fees**

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Todd F Maynes, P.C. | 1.50 | Review tax opinion. |
| 8/4/2008 | Todd F Maynes, P.C. | 2.00 | Review and revise tax opinion. |
| 8/5/2008 | Todd F Maynes, P.C. | 0.80 | Confer re tax court petition. |
| 8/6/2008 | Aaron Rokach | 5.00 | Revise memorandum re treatment of trust as QSF. |
| 8/6/2008 | Todd F Maynes, P.C. | 0.50 | Review tax opinion. |
| 8/7/2008 | Aaron Rokach | 1.40 | Revise memorandum re treatment of trust as QSF. |
| 8/7/2008 | Todd F Maynes, P.C. | 1.00 | Revise tax opinion. |
| 8/8/2008 | Aaron Rokach | 1.90 | Revise memorandum re treatment of trust as QSF. |
| 8/8/2008 | Todd F Maynes, P.C. | 1.30 | Review tax opinion. |
| 8/15/2008 | Todd F Maynes, P.C. | 1.00 | Review tax opinion. |
| 8/24/2008 | Todd F Maynes, P.C. | 3.00 | Review and revise tax-related provisions in disclosure statement. |
| 8/25/2008 | Todd F Maynes, P.C. | 1.30 | Confer and correspond re disclosure statement tax issues and tax opinion. |
| | Total: | 20.70 | |

A-71

## Matter 42 - Travel non-working - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2008 | Elli Leibenstein | 1.50 | Travel to and from conference with consulting experts re ZAI (billed at half time). |
| 8/20/2008 | Janet S Baer | 1.00 | Travel to New York, NY for conference re GUC interest and plan issues (billed at half time). |
| 8/21/2008 | Janet S Baer | 2.50 | Return travel to Chicago, IL from New York, NY after various plan conferences (travel delays) (billed at half time). |
| | Total: | 5.00 | |

K&E 13397793.2

## Matter 57 - Montana Grand Jury Investigation - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/17/2008 | David M Bernick, P.C. | 1.50 | Confer re preparation for defense trial. |
| 6/18/2008 | David M Bernick, P.C. | 1.50 | Work on plan for defense case. |
| 6/20/2008 | David M Bernick, P.C. | 3.00 | Prepare for defense presentation. |
| 6/23/2008 | David M Bernick, P.C. | 6.50 | Prepare for defense case presentation. |
| 6/24/2008 | David M Bernick, P.C. | 8.00 | Prepare for and present defense case presentation. |
| 6/26/2008 | David M Bernick, P.C. | 2.00 | Work on defense case preparation. |
| 6/27/2008 | David M Bernick, P.C. | 1.30 | Work on defense case outline. |
| 7/1/2008 | Jessica Chen | 1.00 | Research defense issues. |
| 7/2/2008 | David M Bernick, P.C. | 8.50 | Prepare for conference re defense case preparation. |
| 7/6/2008 | Travis J Langenkamp | 1.00 | Review, analyze and consolidate case modules. |
| 7/7/2008 | Jessica Chen | 8.00 | Research defense issues. |
| 7/7/2008 | David M Bernick, P.C. | 8.00 | Prepare for defense preparation conference. |
| 7/8/2008 | Jessica Chen | 10.00 | Research defense issues. |
| 7/8/2008 | David M Bernick, P.C. | 8.00 | Attend conference re defense trial preparation. |
| 7/9/2008 | Jessica Chen | 8.50 | Research defense legal issues (6.5); strategize re theories (2.0). |
| 7/10/2008 | Jessica Chen | 10.00 | Research defense issues (8.5); finalize memorandum (1.5). |
| 7/11/2008 | Tyler D Mace | 8.90 | Confer re legal research project (.6); review key materials re trial preparation (4.0); correspond with defense counsel (1.3); review previous court orders re evidentiary issues (3.0). |
| 7/14/2008 | Tyler D Mace | 9.30 | Conduct trial preparation activities re master case outline. |
| 7/15/2008 | Tyler D Mace | 9.00 | Conduct trial preparation activities re master case outline. |

A-73

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 7/16/2008 | Tyler D Mace | 10.50 | Conduct trial preparation activities re master case outline. |
| 7/17/2008 | Tyler D Mace | 5.60 | Conduct trial preparation activities re master case outline. |
| 7/22/2008 | Tyler D Mace | 8.30 | Draft and revise master case outline materials and review documents re same. |
| 7/23/2008 | Tyler D Mace | 7.30 | Correspond with client re archive information (.3); correspond with case consultant re trial preparation (.8); review key documents and confer with co-counsel re case modules (3.2); draft and revise master case outline (3.0). |
| 7/24/2008 | Tyler D Mace | 10.60 | Confer with defense counsel (3.5); correspond with trial expert re case status (.3); review key documents and government exhibits (3.2); draft and revise master case outline materials (3.6). |
| 7/25/2008 | Tyler D Mace | 7.90 | Draft and revise case outline materials and review documents re same. |
| 7/25/2008 | David M Bernick, P.C. | 3.50 | Work on defense case preparation. |
| 7/28/2008 | David M Bernick, P.C. | 9.00 | Confer re trial issues. |
| 8/1/2008 | Sarah B Whitney | 7.00 | Review discovery matters (4.1); review and analyze government production database production log (2.9). |
| 8/1/2008 | Megan M Brown | 8.00 | Gather and organize documents for consultant use. |
| 8/1/2008 | Alex L Karan | 6.10 | Confer with team re work product on master outline modules (1.0); review and analyze correspondence and exhibits relevant to master outline module (3.8); draft and revise time-line relevant to master outline module (1.3). |
| 8/1/2008 | Terrell D Stansbury | 4.80 | Search and compile monthly report documents for expert consultant. |
| 8/1/2008 | Tyler D Mace | 8.30 | Draft and revise master case outline and review key documents re same (6.3); correspond with defense counsel (1.5); confer with co-counsel (.5). |
| 8/1/2008 | F Wade Ackerman | 5.80 | Review and analyze legal documents (5.5); confer with L. Cordiero and W. Lancaster re same (.3). |
| 8/1/2008 | James Golden | 0.80 | Attend team conference re case outline. |
| 8/1/2008 | Rebecca A Koch | 7.00 | Review factual materials re trial preparation (6.0); confer with T. Mace, B. Harding, L. Durity, P. King, W. Lancaster re same (1.0). |

A-74

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/1/2008 | Matthew J Alexander | 7.50 | Draft memorandum re defense issues. |
| 8/1/2008 | Brian T Stansbury | 5.40 | Analyze depositions (2.1); review expert report (1.3); revise cross outline (1.5); review news articles and media descriptions (.5). |
| 8/1/2008 | Peter A Farrell | 2.20 | Confer with T. Mace re case status and fact development (.2); confer with P. King re same (.2); review and analyze case materials re case status and strategy (1.8). |
| 8/1/2008 | Timothy J Fitzsimmons | 8.50 | Analyze government documents and correspond re same. |
| 8/1/2008 | Laura M Durity | 1.00 | Confer with B. Harding and T. Mace re revisions to outline. |
| 8/1/2008 | Patrick J King | 4.40 | Confer with B. Harding, W. Lancaster, T. Mace, R. Koch, L. Durity, J. Golden and A. Karan re fact development status and work product (1.0); review documents for inclusion in fact development outline section (3.0); draft updated section for fact development project (.4). |
| 8/1/2008 | Jonathan F Ganter | 5.00 | Draft memorandum re defense issues. |
| 8/1/2008 | Andrew J Ross | 2.00 | Analyze and review medical records (1.0); analyze and review case docket and circulate information to team members (1.0). |
| 8/1/2008 | Linda L Cordeiro | 4.70 | Prepare and review privilege status of case documents. |
| 8/1/2008 | Lib Bibliographic Research | 9.30 | Bibliographic Research. |
| 8/1/2008 | Walter R Lancaster | 5.00 | Prepare case modules. |
| 8/1/2008 | Scott A McMillin | 0.30 | Confer re trial preparation. |
| 8/2/2008 | Daniel T Rooney | 0.50 | Correspond with S. McMillin re factual issues. |
| 8/2/2008 | Patrick J King | 2.60 | Review documents for potential inclusion in assigned fact development section of case outline. |
| 8/2/2008 | Scott A McMillin | 0.60 | Review research (.2); review trial outline (.2); confer re collecting data (.2). |
| 8/3/2008 | Alex L Karan | 3.50 | Review and analyze pleadings and documents relevant to case outline module. |
| 8/3/2008 | Tyler D Mace | 4.50 | Work on master case outline project. |

A-75

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/3/2008 | Patrick J King | 0.70 | Review documents for potential inclusion in assigned fact development section of case outline. |
| 8/4/2008 | Jeffrey Armington | 3.20 | Confer with W. Ackerman re defense issue (.6); begin research re same (2.6). |
| 8/4/2008 | Sarah B Whitney | 7.00 | Assemble and organize factual materials (1.8); review discovery materials to generate new production set (5.2). |
| 8/4/2008 | Megan M Brown | 7.00 | Gather and organize documents per S. McMillin's request. |
| 8/4/2008 | Andrew Erskine | 7.00 | Review certain expert disclosures and collect, review, organize and index reliance documents cited therein. |
| 8/4/2008 | Alex L Karan | 6.00 | Review and analyze key documents and pleadings relevant to case module (4.5); draft and revise case module outline (1.5). |
| 8/4/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant review (3.0); compile and organize central case files (4.5). |
| 8/4/2008 | Rafael M Suarez | 2.50 | Review documents on Concordance databases. |
| 8/4/2008 | Tyler D Mace | 6.80 | Review legal research and confer with summer associate re same (1.4); confer with co-counsel re case status (1.1); review key documents and confer with consultants re same (4.3). |
| 8/4/2008 | Daniel T Rooney | 7.30 | Correspond with T. Mace re status of trial preparation projects (.8); review time-stamped video and corresponding transcripts (2.2); review factual materials (2.5); confer with M. Brown re organization of certain defense documents (.8); review and organize meeting summaries (1.0). |
| 8/4/2008 | F Wade Ackerman | 6.80 | Review and analyze EPA documents (1.0); confer with L. Cordeiro, T. Mace and T. Stansbury re factual materials (.6); review and analyze government exhibits (4.2); confer re research and provide certain background documents re same (.7); confer with L. Cordeiro and J. Son re case management and organization (.3). |
| 8/4/2008 | Neal F San Diego | 3.00 | Review and organize documents re case management. |
| 8/4/2008 | James Golden | 2.50 | Work on events outline. |
| 8/4/2008 | Matthew J Alexander | 4.80 | Prepare memorandum re defense legal issues. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/4/2008 | Brian T Stansbury | 8.30 | Analyze disclosure outlines (1.3); confer with expert re potential supplemental report (.5); analyze expert reliance materials (1.8); analyze relevant literature (.7); analyze data set underlying expert analysis (2.8); review patient records (1.2). |
| 8/4/2008 | Peter A Farrell | 3.40 | Review and analyze expert communication (.8); review and analyze motions in limine and orders re case status (2.6). |
| 8/4/2008 | Timothy J Fitzsimmons | 8.50 | Analyze documents re regulations. |
| 8/4/2008 | Patrick J King | 5.00 | Review documents, work product and witness interviews for potential inclusion in assigned fact development section of case outline. |
| 8/4/2008 | Linda L Cordeiro | 10.70 | Retrieve and prepare responsive documents (5.4); review and organize documents re case management (5.0); confer with W. Ackerman and J. Son re case management and organization (.3). |
| 8/4/2008 | Walter R Lancaster | 9.00 | Work on case modules. |
| 8/4/2008 | Scott A McMillin | 0.80 | Review research (.3); prepare for and confer with expert (.3); confer re trial exhibits and graphics (.2). |
| 8/5/2008 | Jeffrey Armington | 2.80 | Research and draft memorandum on defense issue (2.4); correspond with W. Ackerman re memorandum (.4). |
| 8/5/2008 | Sarah B Whitney | 11.00 | Update pleadings database (1.1); file vendor invoices and update excel spreadsheet re same (.9); gather and organize defense documents (7.0); review discovery materials to generate new production set (2.0). |
| 8/5/2008 | Megan M Brown | 8.00 | Review and organize meeting summaries (6.2); review Lextranet re same (1.8). |
| 8/5/2008 | Andrew Erskine | 7.00 | Review expert disclosure and collect, review, organize and index reliance documents cited therein (4.0); quality control-check administrative record database (3.0). |
| 8/5/2008 | Alex L Karan | 7.10 | Review and analyze documents relevant to case module section (4.9); draft and revise module section outline (1.2); confer with P. King re chronology and source of additional relevant documents (1.0). |

A-77

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Terrell D Stansbury | 2.80 | Search and compile key documents for expert consultant review (1.0); compile and organize central case files re same (1.0); assist joint defense paralegals (.8). |
| 8/5/2008 | Tyler D Mace | 9.20 | Correspond with trial consultants and review documents re same (3.2); draft and revise master case outline modules (5.0); correspond with co-counsel re same (1.0). |
| 8/5/2008 | Daniel T Rooney | 6.50 | Review and organize meeting summaries (2.0); review discovery materials (1.5); review and organize correspondence (2.5); correspond with S. McMillin re work for trial (.5). |
| 8/5/2008 | F Wade Ackerman | 6.50 | Review research and cases from J. Armington and provide comments (.7); review notes from team conferences and update LA team working list re projects (1.0); review case materials (2.5); research memoranda and notes re document production (.6); confer with L. Cordeiro (.4); review discovery materials and confer with L. Cordeiro re same (.9); review summary of interviews and confer with L. Cordeiro re same (.4). |
| 8/5/2008 | Neal F San Diego | 4.50 | Review and organize documents re case management. |
| 8/5/2008 | Brian T Stansbury | 6.40 | Confer with expert (.5); review transcripts (2.4); analyze government exhibits and relevant documents and update modules (3.5). |
| 8/5/2008 | Peter A Farrell | 6.80 | Review and analyze motions in limine and oral argument re case status and next steps. |
| 8/5/2008 | Timothy J Fitzsimmons | 8.50 | Analyze documents and correspond re same with S. McMillin and B. Harding. |
| 8/5/2008 | Laura M Durity | 0.50 | Review modules and memorandum for outline. |
| 8/5/2008 | Patrick J King | 7.60 | Review and respond to correspondence re fact development project (.9); review and compile documents for inclusion in fact development narrative section (4.0); draft updated narrative section for same (2.7). |
| 8/5/2008 | April Albrecht | 1.50 | Prepare select group of tagged documents for electronic printing (.5); update database for use by attorneys and staff (1.0). |
| 8/5/2008 | Linda L Cordeiro | 11.20 | Retrieve, review and organize documents re case management. |

A-78

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/5/2008 | Lib Bibliographic Research | 2.80 | Bibliographic Research. |
| 8/5/2008 | Walter R Lancaster | 7.40 | Work on case modules. |
| 8/5/2008 | Scott A McMillin | 0.30 | Review defense materials. |
| 8/6/2008 | Jeffrey Armington | 1.00 | Continue drafting memorandum on defense issue. |
| 8/6/2008 | David C Holman | 4.80 | Research government issues. |
| 8/6/2008 | Sarah B Whitney | 8.50 | Review vendor invoices, update excel spreadsheet re same (2.9); prepare documents re ZAI (3.1); review and bates-stamp discovery materials (2.5). |
| 8/6/2008 | Megan M Brown | 7.00 | Review and code trial database (4.2); review and organize documents cited per S. McMillin's request (2.8). |
| 8/6/2008 | Andrew Erskine | 7.00 | Quality control-check defendants' and plaintiffs' reliance pre-databases (5.0); process and review incoming reliance materials from library (2.0). |
| 8/6/2008 | Alex L Karan | 6.20 | Review and analyze documents relevant to case module section (5.0); draft and revise module section outline (1.2). |
| 8/6/2008 | Terrell D Stansbury | 7.00 | Search and compile key documents for expert consultant review (4.0); compile and organize central case files re same (2.0); assist joint defense paralegals (1.0). |
| 8/6/2008 | Rafael M Suarez | 0.50 | Work on Concordance databases per T. Stansbury. |
| 8/6/2008 | Tyler D Mace | 7.00 | Draft and revise master case outline and confer with co-counsel re same. |
| 8/6/2008 | Daniel T Rooney | 5.30 | Review and organize correspondence (2.6); correspond with S. McMillin re presentation (.4); correspond re additional production (.3); review and organize expert reliance materials (2.0). |
| 8/6/2008 | F Wade Ackerman | 6.20 | Research defense issues and confer with T. Stansbury, L. Cordeiro re same (2.0); confer re discovery issues (.7); review materials and research productions of documents (2.5); confer with W. Lancaster re production dates (.4); search Lextranet re discovery issues (.6). |
| 8/6/2008 | Neal F San Diego | 0.50 | Review and organize documents re case management. |

A-79

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/6/2008 | Brian T Stansbury | 6.80 | Analyze testimony (3.7); revise modules (1.8); confer with expert re analysis (.3); analyze patient records (1.0). |
| 8/6/2008 | Peter A Farrell | 7.30 | Review and analyze case status and next steps. |
| 8/6/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents and draft memorandum re same. |
| 8/6/2008 | Patrick J King | 8.30 | Review and compile documents for updated draft of fact development project (4.1); confer with A. Karan re work product (.2); review witness interviews and related testimony for fact development project (4.0). |
| 8/6/2008 | Andrew J Ross | 2.50 | Analyze and review expert materials (1.0); analyze, review and organize discovery materials (1.5). |
| 8/6/2008 | Linda L Cordeiro | 8.70 | Review and organize documents re case management (8.2); confer and correspond with N. Driver re case documents (.3); confer and correspond with T. Stansbury re same (.2) |
| 8/6/2008 | Lib Bibliographic Research | 7.60 | Bibliographic Research. |
| 8/6/2008 | Ellen T Ahern | 1.70 | Review correspondence re expert conference and coordinate with S. McMillin and D. Rooney re same (.2); review correspondence re current status of modules, outlines and graphics (.5); review discovery issues (.5); review news and developments and correspond re same (.5). |
| 8/6/2008 | Walter R Lancaster | 8.00 | Work on case modules. |
| 8/6/2008 | Scott A McMillin | 3.60 | Work on trial modules and confer re same (1.3); prepare for conference with expert (.4); confer re trial preparation and logistics (.6); review defense materials (1.0); confer with expert re same (.3). |
| 8/6/2008 | Laurence A Urgenson | 2.50 | Review documents re expert reports. |
| 8/7/2008 | Jeffrey Armington | 4.80 | Continue research and complete memorandum on defense issues. |
| 8/7/2008 | Sarah B Whitney | 12.50 | Code trial database (2.5); review and analyze government productions database (10.0). |
| 8/7/2008 | Megan M Brown | 9.80 | Prepare index for creation of summary database (8.1); review Lextranet for production documents per S. McMillin (1.7). |
| 8/7/2008 | Andrew Erskine | 7.00 | Quality control-check reliance materials database. |

A-80

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2008 | Alex L Karan | 4.60 | Review and analyze documents relevant to case module section (3.0); revise module section outline (1.6). |
| 8/7/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant review (4.0); compile and organize central case files re the same (2.5); assist joint defense paralegals (1.0). |
| 8/7/2008 | Tyler D Mace | 8.10 | Work on master case outline project. |
| 8/7/2008 | Daniel T Rooney | 5.80 | Confer with team re trial modules and graphics. |
| 8/7/2008 | F Wade Ackerman | 4.50 | Confer with L. Cordeiro re field logs (.4); confer re government exhibits (.3); review documents (1.8); review binders (1.5); confer with J. Armington re research (.3); confer with P. King re document (.2). |
| 8/7/2008 | Neal F San Diego | 3.50 | Review and organize documents re case management. |
| 8/7/2008 | Brian T Stansbury | 0.80 | Participate in joint defense conference and follow up with L. Urgenson re same (.5); confer with B. Harding re discovery issues (.3). |
| 8/7/2008 | Peter A Farrell | 1.80 | Participate in joint defense conference re case status and next steps (.6); review and analyze motions in limine and oral argument re same (1.2). |
| 8/7/2008 | Timothy J Fitzsimmons | 9.00 | Analyze certain documents and edit memorandum re same (6.5); correspond with L. Durity re same (2.5). |
| 8/7/2008 | Laura M Durity | 1.80 | Confer with P. King re revisions to outline (1.0); confer with joint defense (.8). |
| 8/7/2008 | Patrick J King | 3.60 | Confer with L. Durity re addition to fact development outline (1.0); confer with L. Urgenson, T. Mace, P. Farrell, L. Durity and joint defense re case strategy (.5); draft correspondence re document review project (2.1). |
| 8/7/2008 | Linda L Cordeiro | 10.50 | Retrieve, review and organize documents re case management and case management database. |
| 8/7/2008 | Lib Bibliographic Research | 7.10 | Bibliographic Research. |
| 8/7/2008 | Ellen T Ahern | 6.50 | Review R. Koch work product (1.0); review factual materials (.5); prepare for and attend conference re discovery materials (5.0). |
| 8/7/2008 | Walter R Lancaster | 7.70 | Work on case modules. |

A-81

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/7/2008 | Scott A McMillin | 6.80 | Prepare for and attend conference with expert re trial preparation (4.0); confer re same (1.8); review related information (1.0). |
| 8/7/2008 | Laurence A Urgenson | 0.70 | Confer with T. Mace re status (.3); participate in joint defense status conference (.4). |
| 8/8/2008 | Sarah B Whitney | 9.00 | Code trial database (4.9); review government productions database (4.1). |
| 8/8/2008 | Megan M Brown | 7.00 | Gather and organize documents per S. McMillin. |
| 8/8/2008 | Andrew Erskine | 7.00 | Quality control-check plaintiffs' reliance materials database. |
| 8/8/2008 | Alex L Karan | 4.20 | Review and analyze S. McMillin's guidance re case module integration (.5); review and analyze documents, pleadings and correspondence relevant to case module (2.2); revise module section outline (1.5). |
| 8/8/2008 | Terrell D Stansbury | 6.50 | Search and compile key documents for expert consultant review (2.8); compile and organize central case files re the same (2.5); assist joint defense paralegals (1.2). |
| 8/8/2008 | Tyler D Mace | 8.50 | Review government exhibits and witness interview memorandum re master case outline project (6.5); correspond with co-counsel and trial consultants re same (2.0). |
| 8/8/2008 | Daniel T Rooney | 3.00 | Cross-check memoranda and cited documents (2.0); confer with S. McMillin (.5); correspond with S. Whitney re status of production review (.5). |
| 8/8/2008 | F Wade Ackerman | 5.50 | Research legal issues. |
| 8/8/2008 | Neal F San Diego | 4.00 | Review and organize documents re case management. |
| 8/8/2008 | Patrick J King | 0.80 | Review work product for fact development outline. |
| 8/8/2008 | Ellen T Ahern | 3.70 | Follow up on expert conference (.5); review revised factual case outline modules and follow up on status of work product (1.0); review scheduling issues (.2); review testimony (2.0). |
| 8/8/2008 | Scott A McMillin | 1.30 | Work on trial outlines and confer re same (1.0); work on trial graphics and confer re same (.3). |
| 8/8/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re case status. |
| 8/9/2008 | F Wade Ackerman | 3.50 | Compile all tasks into written update (1.7); research legal issues (1.6); confer with T. Mace (.2). |

A-82

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/9/2008 | Scott A McMillin | 1.30 | Work on trial graphics. |
| 8/10/2008 | Alex L Karan | 5.80 | Review and analyze documents, pleadings and correspondence relevant to case module (4.6); revise module section outline (1.2). |
| 8/10/2008 | Scott A McMillin | 1.30 | Work on trial graphics. |
| 8/11/2008 | Sarah B Whitney | 7.00 | Prepare and send documents re reciprocal discovery (2.0); collect reliance documents listed in supplemental expert disclosures of government experts (5.0). |
| 8/11/2008 | Megan M Brown | 7.00 | Review pleadings (2.2); review and organize documents per S. McMillin (4.8). |
| 8/11/2008 | Andrew Erskine | 7.00 | Review and quality control-check defendants' reliance materials database. |
| 8/11/2008 | Alex L Karan | 6.70 | Review and analyze documents, pleadings and communications relevant to case module section (3.8); confer with S. Bianca re case module strategy (.5); draft and revise chronology relevant to case module outline (2.4). |
| 8/11/2008 | Tyler D Mace | 7.80 | Review key deposition testimony in support of master case outline project (5.4); draft and revise case modules (2.4). |
| 8/11/2008 | Daniel T Rooney | 8.00 | Correspond re graphics (.5); confer with E. Ahern re (.7); review and organize case materials (2.5); correspond with T. Mace (.3); confer with B. Harding re trial preparation (.5); confer with G. Vogt re same (1.0); correspond with S. McMillin re same (.5); review and organize expert reliance materials (2.0). |
| 8/11/2008 | F Wade Ackerman | 5.50 | Confer with T. Mace, W. Lancaster and N. Driver re collection of additional video (.3); review expert reports (5.2). |
| 8/11/2008 | Neal F San Diego | 5.50 | Review and organize documents re case management. |
| 8/11/2008 | Brian T Stansbury | 1.00 | Respond to inquiries from E. Ahern (.4); analyze expert reports (.5); respond to B. Harding re expert analysis (.1). |
| 8/11/2008 | Peter A Farrell | 2.20 | Review and analyze motions in limine and related oral argument re case status and next steps. |
| 8/11/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents and edit memorandum re same (7.0); correspond with B. Harding and E. Ahern re scientific articles and expert witness (.5). |

A-83

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/11/2008 | Patrick J King | 6.50 | Review work product and related documents for inclusion in fact development outline. |
| 8/11/2008 | Ellen T Ahern | 4.80 | Review testimony and witness interview memoranda (4.4); correspond with D. Rooney and T. Mace (.2); confer with D. Rooney re staffing (.2). |
| 8/11/2008 | Walter R Lancaster | 7.00 | Work on case modules (2.9); prepare graphics (4.1). |
| 8/11/2008 | Barbara M Harding | 3.80 | Review documents and correspond with client, experts, consultants and team re projects, research and trial and hearing preparation (2.5); confer with client re trial modules and trial preparation (.3); confer with T. Mace re trial module preparation (.3); review expert and consultant invoices and correspond re same (.5); confer with T. Mace re document review issues (.2). |
| 8/11/2008 | Scott A McMillin | 0.80 | Work on trial graphics. |
| 8/11/2008 | Laurence A Urgenson | 0.30 | Confer with T. Mace re case status and strategy. |
| 8/12/2008 | Sarah B Whitney | 7.00 | Review vendor invoices, update excel spreadsheet re same (4.1); collect reliance documents listed in supplemental expert disclosures of government experts (.7); code database (2.2). |
| 8/12/2008 | Megan M Brown | 7.00 | Review and organize meeting summaries (2.5); review and code database (4.5). |
| 8/12/2008 | Andrew Erskine | 7.00 | Review materials and quality control-check both trial databases. |
| 8/12/2008 | Alex L Karan | 6.80 | Review and analyze documents, communications and pleadings relevant to case module (4.8); draft and revise case module outline and chronology (2.0). |
| 8/12/2008 | Terrell D Stansbury | 5.00 | Review and organize key documents for expert consultant review (4.1); assist joint defense paralegals (.9). |
| 8/12/2008 | Tyler D Mace | 11.40 | Draft and revise master case outline (8.5); correspond with defense counsel re same (1.5); confer with K&E team re work product (1.4). |

A-84

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/12/2008 | Daniel T Rooney | 5.80 | Correspond with A. Karan re document production (.5); review and organize meeting summaries (1.5); correspond with K. Staninger re trial space and scheduling (.8); confer with W. Ackerman and L. Cordiero re response issues (1.0); review databases for required information (1.3); confer re discovery (.7). |
| 8/12/2008 | F Wade Ackerman | 4.50 | Confer with T. Mace and N. Driver re discovery (.4); confer with L. Cordeiro, D. Rooney and J. Sherman re document collection (.3); review discovery materials (1.5); review expert surveys and reports (1.2); research case issues (1.1). |
| 8/12/2008 | Neal F San Diego | 2.50 | Review and organize documents re case management. |
| 8/12/2008 | Brian T Stansbury | 0.90 | Review expert analysis. |
| 8/12/2008 | Peter A Farrell | 4.30 | Review and analyze motions in limine and related oral argument re case status and next steps. |
| 8/12/2008 | Timothy J Fitzsimmons | 9.50 | Analyze documents re regulations. |
| 8/12/2008 | Patrick J King | 4.80 | Review and compile document for inclusion as reference in fact development outline. |
| 8/12/2008 | April Albrecht | 3.80 | Modify and update reliance database for use by attorneys and staff. |
| 8/12/2008 | Linda L Cordeiro | 5.70 | Review and organize materials re case management and case database (5.4); confer with W. Ackerman, D. Rooney and J. Sherman re case matter documents (.3). |
| 8/12/2008 | Ellen T Ahern | 7.30 | Review testimony and documentary evidence (7.0); follow up with L. Durity on status of regulatory outline (.3). |
| 8/12/2008 | Walter R Lancaster | 8.40 | Work on case modules (2.4); work on graphics (6.0). |
| 8/12/2008 | Barbara M Harding | 2.10 | Review and analyze documents, studies and data (1.7); correspond re preparation of trial modules and graphics (.4). |
| 8/12/2008 | Scott A McMillin | 0.80 | Correspond with experts re database issues (.3); confer re case issues (.2); correspond with consultants (.3). |
| 8/12/2008 | Laurence A Urgenson | 3.00 | Confer with T. Mace re case status and strategy (.5); review case-related clips and confer re same (.5); review files and prepare outline (2.0). |

A-85

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2008 | Sarah B Whitney | 6.00 | Review discovery materials. |
| 8/13/2008 | Megan M Brown | 7.00 | Review and organize discovery documents. |
| 8/13/2008 | Andrew Erskine | 6.00 | Review materials and quality control-check trial databases. |
| 8/13/2008 | Alex L Karan | 7.00 | Confer re Lextranet search capabilities and completeness of document collections (.5); review and analyze documents and correspondence relevant to case module outline (4.3); draft and revise sections of case module chronology (2.2). |
| 8/13/2008 | Terrell D Stansbury | 7.50 | Search and compile key documents for expert consultant review (1.0); compile and organize central case files re same (4.8); assist joint defense paralegals (1.7). |
| 8/13/2008 | Tyler D Mace | 8.00 | Review materials in support of graphics development for master case outline (2.3); confer with co-counsel re master case outline project (2.0); draft and revise materials re master case outline (3.7). |
| 8/13/2008 | Daniel T Rooney | 8.00 | Review response issues (1.5); confer with E. Ahern re graphics (1.0); correspond re graphics (.6); correspond with W. Ackerman and L. Cordiero re documents (1.0); review production databases (2.5); correspond with A. Karan re production issues (.8); correspond with B. Harding re trial preparation (.6). |
| 8/13/2008 | F Wade Ackerman | 5.50 | Review depositions and related documents (2.5); confer with D. Rooney and L. Cordeiro re same (.5); confer re case issues (.3); perform legal research of issues re ZAI and motion practice (1.7); review presentation documents (.5). |
| 8/13/2008 | Neal F San Diego | 3.50 | Review and organize documents re case management. |
| 8/13/2008 | James Golden | 0.40 | Work on fact outlines. |
| 8/13/2008 | Peter A Farrell | 6.20 | Review and analyze motions in limine oral argument re case status and next steps. |
| 8/13/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents, edit and send memorandum re same to S. McMillin. |
| 8/13/2008 | Patrick J King | 2.00 | Review joint defense work product for fact development outline. |
| 8/13/2008 | April Albrecht | 0.80 | Prepare select group of documents for electronic printing. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/13/2008 | Linda L Cordeiro | 9.00 | Review and prepare documents per attorney request (3.2); review and organize materials re case management (5.8). |
| 8/13/2008 | Ellen T Ahern | 8.50 | Review government trial exhibits and evidence (7.0); review status of work product from consultants and correspond with T. Mace re same (1.0); correspond re status of graphics (.5). |
| 8/13/2008 | Walter R Lancaster | 8.50 | Work on trial graphics (5.5); work on case modules (3.0). |
| 8/13/2008 | Barbara M Harding | 7.10 | Review and analyze documents re government experts (1.6); review and respond to correspondence re same (.7); confer with T. Mace re preparation for client conference and work product status (.3); review and analyze joint defense work product (4.5). |
| 8/13/2008 | Scott A McMillin | 0.80 | Confer re developing graphics (.4); confer re staffing (.2); confer re outline for trial (.2). |
| 8/13/2008 | Laurence A Urgenson | 0.60 | Confer with T. Mace re status (.3); review legal research (.3). |
| 8/14/2008 | Sarah B Whitney | 9.00 | Review reciprocal discovery materials to generate new production set (5.4); gather and prepare deposition exhibits for S. Bianca (3.6). |
| 8/14/2008 | Megan M Brown | 8.30 | Gather and organize deposition exhibits (4.3); gather and organize documents per S. McMillin's request (4.0). |
| 8/14/2008 | Andrew Erskine | 7.00 | Build and quality control reliance materials database. |
| 8/14/2008 | Alex L Karan | 5.90 | Review and analyze documents and correspondence relevant to case module outline (3.2); draft and revise sections of case module chronology (1.5); research and analyze legal issues (1.2). |
| 8/14/2008 | Terrell D Stansbury | 3.50 | Update and organize case files. |
| 8/14/2008 | Tyler D Mace | 9.50 | Work on master case outline project. |
| 8/14/2008 | Daniel T Rooney | 6.50 | Review and organize expert reliance materials (3.0); review production databases (2.4); confer with S. McMillin re review of repository (.5); confer with A. Karan re organization of productions (.6). |
| 8/14/2008 | F Wade Ackerman | 2.50 | Confer with D. Rooney and L. Cordeiro re documents and research issues. |
| 8/14/2008 | Timothy J Fitzsimmons | 8.50 | Analyze documents and draft memorandum re same. |

A-87

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/14/2008 | Laura M Durity | 2.00 | Draft regulatory outline and module. |
| 8/14/2008 | April Albrecht | 1.80 | Coordinate remote access to case databases (.3); update reliance database for use by attorneys and staff (1.5). |
| 8/14/2008 | Linda L Cordeiro | 10.00 | Review and organize materials re case management (2.2); review document responses (7.8). |
| 8/14/2008 | Ellen T Ahern | 8.20 | Review evidence and documents (1.5); review work product and analysis (1.5); create and revise preliminary graphics (2.7); coordinate with B. Stansbury and V. Craven re study slides and slides re modules (1.2); correspond with T. Mace (.5); coordinate status of work on modules with S. McMillin (.3); review timeline (.5). |
| 8/14/2008 | Walter R Lancaster | 9.00 | Work on trial graphics (4.9); work on case modules (4.1). |
| 8/14/2008 | Barbara M Harding | 8.40 | Review and research exposure issues and correspond re same (2.3); review and respond to expert correspondence (.2); review and respond to E. Ahern correspondence re module preparation (.2); review and analyze documents and exhibits (1.8); correspond re staffing issues (.2); review joint defense work product (1.7); review documents and analysis re certain issues and correspond re same (2.0). |
| 8/14/2008 | Scott A McMillin | 4.00 | Work on graphics for trial (1.0); confer re same (.5); confer re staffing and trial preparation (.4); review trial outline (1.3); confer with experts and consultants re graphics for trial (.8). |
| 8/14/2008 | Laurence A Urgenson | 0.50 | Confer re status. |
| 8/15/2008 | Sarah B Whitney | 7.50 | Review and analyze production log for discrepancies (5.5); review and organize documents for A. Karan (2.0). |
| 8/15/2008 | Megan M Brown | 7.00 | Review additional meeting summaries per A. Karan's request (3.5); review and organize documents per S. McMillin's request (3.5). |
| 8/15/2008 | Andrew Erskine | 5.00 | Consult with vendor to create plaintiffs' reliance materials database (1.5); quality control-check defendants' reliance materials database (2.0); quality control-check plaintiffs' reliance materials pre-database (1.5). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/15/2008 | Alex L Karan | 7.90 | Review and analyze documents and correspondence relevant to case module outline (5.2); draft and revise sections of case module chronology (1.7); research and analyze legal issues (1.0). |
| 8/15/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with key document review (3.0); compile and organize central case (3.5); assist team with document review and case organization (1.0). |
| 8/15/2008 | Tyler D Mace | 8.40 | Work on master case outline project. |
| 8/15/2008 | F Wade Ackerman | 3.70 | Confer with L. Cordeiro re case document management (.6); Confer with W. Lancaster and L. Cordeiro re case management/document collection (.6); organize materials and tasks and draft agenda and update for W. Lancaster (1.5); Organize materials and review Export Plant trial binder (1.0). |
| 8/15/2008 | Timothy J Fitzsimmons | 7.50 | Analyze documents. |
| 8/15/2008 | April Albrecht | 2.80 | Update defendants expert reliance database (1.0); prepare specific data from network drive location for delivery to vendor and deliver data to vendor (1.0); update database for use by attorneys and staff (.8). |
| 8/15/2008 | Linda L Cordeiro | 6.50 | Review and organize documents re responses (2.6); review and organize materials re case management and trial transcripts database (2.7); confer with W. Ackerman re case document management (.6); confer with W. Lancaster and W. Ackerman re case organization/document collection (.6). |
| 8/15/2008 | Ellen T Ahern | 1.00 | Review and revise module graphics (.6); follow up on past study work product (.4). |
| 8/15/2008 | Walter R Lancaster | 7.60 | Work on case modules (3.1); work on trial graphics (4.5). |
| 8/15/2008 | Barbara M Harding | 4.20 | Review exhibits and narratives. |
| 8/15/2008 | Scott A McMillin | 2.80 | Work on graphics for trial (2.0); work on defense and confer re same (.5); confer re data and document collection (.3). |
| 8/16/2008 | Tyler D Mace | 6.80 | Work on master case outline project. |
| 8/16/2008 | F Wade Ackerman | 2.00 | Confer with W. Lancaster re production dates (.3); search Lextranet for documents referenced by W. Lancaster (.4); review document production letters (.5); review detailed events binder (.8). |

A-89

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/17/2008 | Alex L Karan | 4.30 | Review and analyze documents and correspondence relevant to case module outline (2.5); draft and revise sections of case module chronology (1.8). |
| 8/17/2008 | Walter R Lancaster | 7.50 | Work on case modules. |
| 8/17/2008 | Laurence A Urgenson | 1.00 | Review materials relating to expert reports. |
| 8/18/2008 | Sarah B Whitney | 7.00 | Gather and organize documents for A. Karan (4.0); gather and organize documents for D. Martin (1.0); organize and index reciprocal discovery materials (1.0); organize expert reliance material hard copy sets (1.0). |
| 8/18/2008 | Megan M Brown | 6.00 | Gather and organize module drafts (.5); prepare witness file for duplication (4.0); review new document set for additions (1.5). |
| 8/18/2008 | Alex L Karan | 7.40 | Confer with M. Brown and S. Whitney and Lextranet representatives re functionality and review scope (1.0); review and analyze documents and correspondence relevant to case module outline (4.0); draft and revise sections of case module chronology (2.4). |
| 8/18/2008 | Terrell D Stansbury | 6.50 | Compile and review central case documents (2.5); assist team and expert consultant with document review and case organization (4.0). |
| 8/18/2008 | Tyler D Mace | 10.00 | Confer with B Harding re presentation to client (1.0); confer with co-counsel re case status (.8); draft and revise master case outline (8.2). |
| 8/18/2008 | Daniel T Rooney | 7.30 | Review site inspection memorandum and cited documents (3.0); correspond with N. Driver re discovery (.7); correspond with A. Karan re repository review (.5); confer with G. Vogt re trial preparation (1.0); confer re graphics (1.0); review module graphics (1.1). |
| 8/18/2008 | F Wade Ackerman | 0.50 | Confer with L. Cordeiro re Lextranet searches and folders. |
| 8/18/2008 | James Golden | 6.50 | Work on fact outlines. |
| 8/18/2008 | Brian T Stansbury | 7.20 | Analyze issues (.6); review and analyze documents and interviews relevant to case modules (4.6); revise case modules per B. Harding's instructions (2.0). |
| 8/18/2008 | Timothy J Fitzsimmons | 6.50 | Analyze documents re regulations. |

A-90

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/18/2008 | Patrick J King | 7.30 | Prepare final draft fact development outline sections for review of B. Harding, S. McMillin, E. Ahern and T. Mace. |
| 8/18/2008 | Linda L Cordeiro | 8.20 | Review, retrieve and organize materials re case management (4.8); retrieve and review documents re responses and depositions (3.2); confer re document production (.2). |
| 8/18/2008 | Walter R Lancaster | 7.00 | Work on case modules. |
| 8/18/2008 | Barbara M Harding | 6.50 | Review, analyze and draft comments re case module and draft correspondence re same (3.4); review and analyze documents, draft agenda and draft outline re preparation for conference with client (2.5); correspond re module, graphic and expert preparation (.6). |
| 8/18/2008 | Scott A McMillin | 0.50 | Internal conferences re trial modules and preparing same. |
| 8/18/2008 | Laurence A Urgenson | 1.50 | Review motion (1.1); confer with T. Mace re status (.4). |
| 8/19/2008 | Sarah B Whitney | 7.00 | Organize and index reciprocal discovery materials (2.0); organize expert reliance materials (3.5); gather additional documents for plaintiff's expert reliance database (1.5). |
| 8/19/2008 | Megan M Brown | 7.80 | Review meeting summary database for completeness (2.8); prepare new data re same (2.5); review depositions and exhibits for creation of database (2.5). |
| 8/19/2008 | Alex L Karan | 4.40 | Confer with D. Rooney re completeness of relevant document collections and protocol for review (.5); review and analyze documents and correspondence relevant to case module outline (2.8); draft and revise sections of case module chronology (1.1). |
| 8/19/2008 | Terrell D Stansbury | 7.50 | Assist expert consultant with key document review (3.0); compile and organize central case (2.5); assist team with document review and case organization (2.0). |
| 8/19/2008 | Rafael M Suarez | 1.00 | Review documents on Concordance databases per T. Stansbury. |
| 8/19/2008 | Tyler D Mace | 8.90 | Confer with client re trial strategy and preparation for same (5.3); correspond with defense counsel re case status (.9); draft and revise master case outline (2.7). |

A-91

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2008 | Daniel T Rooney | 7.80 | Confer with A. Karan re status of productions (1.3); correspond with T. Mace re supplemental production by government (.7); review and organize discovery materials (1.5); amend coding to meeting summaries database (2.0); review Lextranet database for documents (1.2); correspond with J. Sherman re color versions of administrative record documents (.6); correspond with N. Driver re document review (.5). |
| 8/19/2008 | F Wade Ackerman | 0.30 | Confer with N. Driver and T. Mace re discovery materials. |
| 8/19/2008 | Neal F San Diego | 3.00 | Review and organize documents re case management. |
| 8/19/2008 | James Golden | 7.30 | Work on modules fact outlines. |
| 8/19/2008 | Brian T Stansbury | 10.20 | Prepare for conference with J. Hughes (1.4); confer w. J. Hughes, B. Harding and T. Mace re case plan (7.0); revise case module (1.8). |
| 8/19/2008 | Timothy J Fitzsimmons | 10.00 | Analyze government documents and correspond re same. |
| 8/19/2008 | Patrick J King | 4.80 | Review documents for inclusion in fact development outline (2.0); review case chronology for same (2.8). |
| 8/19/2008 | April Albrecht | 1.00 | Update meeting summaries database for use by attorneys and staff. |
| 8/19/2008 | Linda L Cordeiro | 8.70 | Review and organize materials re case management (2.7); review and organize responses (5.8); confer with J. Sherman re same (.2). |
| 8/19/2008 | Walter R Lancaster | 6.40 | Work on case modules. |
| 8/19/2008 | Barbara M Harding | 15.30 | Correspond re discovery issues and review and analyze documents re same (2.3); review draft outline re timeline and draft graphics and memoranda re research (1.5); correspond re expert handling issues (.4); correspond re document review and organization (.3); prepare conference with client (2.0); confer with client, B. Stansbury and T. Mace re trial preparation, strategy and development of work product (5.5); confer with client and L. Urgenson re same (.4); review documents re government issues and correspond re same (1.5); revise and edit case strategy chart and draft correspondence re same (1.4). |

A-92

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/19/2008 | Scott A McMillin | 0.70 | Confer re trial staffing and trial preparation (.3); review documents and confer re same (.2); confer re database (.2). |
| 8/19/2008 | Laurence A Urgenson | 4.40 | Work on case outline (1.2); confer with J. Hughes (part) (.7); B. Harding and B. Stansbury re case status and strategy (2.0); review expert reports (.5). |
| 8/20/2008 | Sarah B Whitney | 7.00 | Organize and index reciprocal discovery materials (1.5); gather additional documents for plaintiff's expert reliance database (2.9); review government production databases (1.5); index technical documents (1.1). |
| 8/20/2008 | Megan M Brown | 7.00 | Review productions and gather documents per A. Karan's request (6.4); collaborate with litigation support to finalize database (.6). |
| 8/20/2008 | Alex L Karan | 8.30 | Review and analyze documents and communications relevant to case module (3.2); draft and revise outline of case module section (2.5); draft and revise graphics for module section (2.6). |
| 8/20/2008 | Terrell D Stansbury | 1.80 | Assist team with document review (.8); organize case files re the same (1.0). |
| 8/20/2008 | Rafael M Suarez | 1.00 | Review documents on Concordance databases per T. Stansbury. |
| 8/20/2008 | Tyler D Mace | 8.10 | Correspond with joint defense counsel (1.5); confer with B. Harding (.5); review materials and draft master case outline modules (6.1). |
| 8/20/2008 | Daniel T Rooney | 7.00 | Review production databases for certain documents (2.2); correspond with expert (.7); confer re discovery (1.0); correspond with T. Mace (.7); review and organize expert reliance materials (2.0); review production databases (.4). |
| 8/20/2008 | F Wade Ackerman | 3.30 | Review documents (1.0); review and draft outline (2.3). |
| 8/20/2008 | Neal F San Diego | 4.50 | Review and organize documents re case management. |
| 8/20/2008 | James Golden | 7.00 | Work on modules fact outlines. |
| 8/20/2008 | Rebecca A Koch | 4.50 | Review factual materials re trial preparation (2.0); draft memorandum re same (2.5). |
| 8/20/2008 | Brian T Stansbury | 10.30 | Analyze expert correspondence (.2); analyze published study draft memorandum re same (.6); analyze relevant documents and draft and revise case modules (9.5). |

A-93

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/20/2008 | Timothy J Fitzsimmons | 7.50 | Analyze government reports and correspond re same. |
| 8/20/2008 | Patrick J King | 7.90 | Correspond re scientific studies for fact development outline (.4); update graphics for fact development outline (1.6); edit graphics for same (2.3); confer with T. Mace re document review issue (.3); conduct document review re same (.5); conduct legal research on issue for fact development outline (2.8). |
| 8/20/2008 | Linda L Cordeiro | 10.70 | Review and prepare responses (8.2); review and organize materials re case management (2.5). |
| 8/20/2008 | Walter R Lancaster | 8.00 | Work on case modules. |
| 8/20/2008 | Barbara M Harding | 9.40 | Review, analyze and edit modules and draft correspondence re same (4.6); review literature, correspondence and memoranda (2.7); draft correspondence re same (.5); draft correspondence re timelines and review documents re same (1.3); confer with client re certain issues (.2); confer with S. McMillin re same (.1). |
| 8/20/2008 | Scott A McMillin | 0.50 | Confer re preparation of trial modules. |
| 8/20/2008 | Laurence A Urgenson | 6.70 | Review expert materials (3.6); confer with T. Mace re case status and strategy (.6); update case outlines (2.5). |
| 8/21/2008 | Sarah B Whitney | 5.00 | Review vendor invoices, update excel spreadsheet re same (1.0); organize expert reliance material hard copy sets (2.2); gather additional documents for plaintiff's expert reliance database (1.0); review production log (.8). |
| 8/21/2008 | Megan M Brown | 7.00 | Review productions and gather documents per A. Karan's request (3.2); review updated document set for additions (3.8). |
| 8/21/2008 | Alex L Karan | 8.10 | Confer with S. Bianca re case module issues and legal research issues (.8); research and analyze legal issues (.8); review and analyze documents and communications relevant to case module (2.5); draft and revise outline of case module section (2.2); draft and revise graphics for module section (1.8). |
| 8/21/2008 | Terrell D Stansbury | 7.00 | Prepare module package per T. Mace (1.5); review and organize central case materials (2.0); assist team and expert consultant with document review and case organization (3.5). |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2008 | Tyler D Mace | 12.20 | Correspond with K&E team re discovery issues (2.2); review key materials re master case outline project. (9.0); correspond with B. Harding re case status (1.0). |
| 8/21/2008 | Daniel T Rooney | 6.80 | Review certain materials (2.0); confer re graphics (1.0); confer re graphics (.8); correspond with team re supplemental review of productions (.5); review discovery materials (1.5); review exhibits (1.0). |
| 8/21/2008 | F Wade Ackerman | 4.70 | Confer with L. Cordeiro re case management (.5); confer with D. Rooney (.2); review document binder (2.0); review and draft key article outline (2.0). |
| 8/21/2008 | Neal F San Diego | 5.50 | Review and organize documents re case management. |
| 8/21/2008 | James Golden | 3.10 | Work on modules fact outlines (2.2); attend team conference re case outline (.9). |
| 8/21/2008 | Rebecca A Koch | 4.80 | Review factual materials re trial preparation (1.8); draft memorandum re same (2.0); confer with T. Mace, L. Durity and B. Harding re same (1.0). |
| 8/21/2008 | Timothy J Fitzsimmons | 9.50 | Analyze government documents (4.5); confer re case outline (1.0); draft slides and send to consulting expert (4.0). |
| 8/21/2008 | Laura M Durity | 1.80 | Review and analyze documents for outline (.8); confer with B. Harding, T. Mac, P. King re outline and module revisions (1.0). |
| 8/21/2008 | Patrick J King | 7.60 | Review documents related to fact development issue for B. Harding (4.0); confer with B. Harding, W. Lancaster, A. Karan, S. Bianca, J. Golden, T. Mace and L. Durity re fact development work product and strategy (1.1); conduct legal research and draft memorandum on issue for fact development project (2.5). |
| 8/21/2008 | Linda L Cordeiro | 8.50 | Prepare documents and review (5.7); review and organize documents re case management (2.3); confer with W. Ackerman re case management (.5). |
| 8/21/2008 | Walter R Lancaster | 7.00 | Work on case modules. |
| 8/21/2008 | Barbara M Harding | 8.50 | Review, analyze and revise module and correspond re same (2.2); confer re strategy for trial outline preparation (.9); correspond re health issues (.6); review testimony (1.0); review notes and revise case organizational chart and module outlines (3.8). |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/21/2008 | Scott A McMillin | 0.40 | Confer re preparing trial modules (.2); correspond with experts re data (.2). |
| 8/21/2008 | Laurence A Urgenson | 1.50 | Confer with T. Mace, B. Gray and B. Coates re status (.5); review expert materials and related motions (1.0). |
| 8/22/2008 | Sarah B Whitney | 8.00 | Review additional documents for database (2.8); review motions in limine to collect exhibits cited (3.1); review vendor invoices and update excel spreadsheet re same (2.1). |
| 8/22/2008 | Megan M Brown | 7.00 | Prepare documents and memoranda for creation of Concordance databases (3.5); review motions in limine to collect exhibits cited (3.5). |
| 8/22/2008 | Alex L Karan | 7.10 | Review D. Rooney summary of document collection and status of review (.5); review and analyze current graphics for case module (.5); draft and revise graphics for case module (1.8); review and analyze documents and communications relevant to case module (2.8); draft and revise outline of case module section (1.5). |
| 8/22/2008 | Terrell D Stansbury | 5.50 | Compile and organize central case documents (2.0); assist team with document review and case organization (3.5). |
| 8/22/2008 | Tyler D Mace | 5.00 | Correspond with defense counsel (2.3); review key materials re trial preparation (2.7). |
| 8/22/2008 | Daniel T Rooney | 7.00 | Correspond with B. Harding re organization of databases (1.2); review and organize databases (4.0); review and organize case materials (1.8). |
| 8/22/2008 | Neal F San Diego | 1.00 | Review and organize documents re case management. |
| 8/22/2008 | James Golden | 6.00 | Work on modules fact outlines. |
| 8/22/2008 | Rebecca A Koch | 5.30 | Review factual materials re trial preparation (2.0); draft memorandum re same (3.3). |
| 8/22/2008 | Brian T Stansbury | 7.00 | Prepare for expert conference (1.0); confer with expert re potential expert testimony and expert report (6.0). |
| 8/22/2008 | Timothy J Fitzsimmons | 7.50 | Confer with B. Stansbury and expert (4.0); analyze government documents and correspond re same with B. Stansbury (3.5). |
| 8/22/2008 | Laura M Durity | 0.80 | Review and analyze documents for outline. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/22/2008 | Patrick J King | 7.80 | Review case chronology for documents to include in fact development outline (6.0); complete memorandum on legal issue for fact development section (1.8). |
| 8/22/2008 | Linda L Cordeiro | 6.70 | Review and organize documents re case management and case databases (5.1); review and categorize requested documents (1.6). |
| 8/22/2008 | Lib Bibliographic Research | 0.30 | Bibliographic Research. |
| 8/22/2008 | Walter R Lancaster | 7.20 | Work on case modules. |
| 8/22/2008 | Barbara M Harding | 2.80 | Correspond re module preparation and draft graphics (.6); review new data and correspond re same (1.0); review and analyze opinions (1.2). |
| 8/22/2008 | Scott A McMillin | 0.30 | Confer re trial modules and document collections. |
| 8/22/2008 | Laurence A Urgenson | 2.00 | Review case materials. |
| 8/23/2008 | Brian T Stansbury | 1.50 | Analyze government exhibits and incorporate into case modules. |
| 8/24/2008 | Alex L Karan | 4.70 | Review and analyze documents and communications relevant to case module (1.0); draft and revise outline of case module section (2.5); draft and revise graphics for module section (1.2). |
| 8/24/2008 | Timothy J Fitzsimmons | 2.50 | Analyze government documents and edit memorandum re same. |
| 8/24/2008 | Walter R Lancaster | 6.50 | Work on case modules. |
| 8/24/2008 | Scott A McMillin | 1.00 | Work on graphics for trial. |
| 8/25/2008 | Jon D Canty | 1.00 | Provide support for electronic review and production processes. |
| 8/25/2008 | Sarah B Whitney | 8.00 | Review additional documents for database (2.5); review motions in limine to collect exhibits cited (2.0); review vendor invoices and update excel spreadsheet re same (2.7); review correspondence documents from databases for A. Karan (1.8). |
| 8/25/2008 | Megan M Brown | 7.00 | Review trial transcripts per A. Karan's request (2.2); review documents referenced in module for inclusion in PowerPoint (2.0); review expert disclosures and exhibits per T. Gallo's request (2.8). |

A-97

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Alex L Karan | 7.00 | Review and analyze documents and communications relevant to case module (3.5); draft and revise outline of case module section (2.0); draft and revise graphics for module section (1.5). |
| 8/25/2008 | Terrell D Stansbury | 5.50 | Compile and organize central case materials (3.0); assist team with document review and case organization (2.5). |
| 8/25/2008 | Daniel T Rooney | 7.00 | Review module graphics (2.0); review database (3.2); correspond re discovery (.5); prepare document cited in case modules for 8/28 team conference (1.3). |
| 8/25/2008 | James Golden | 6.10 | Work on modules fact outlines. |
| 8/25/2008 | Rebecca A Koch | 3.70 | Review factual materials re trial preparation (1.0); draft and revise memorandum re same (2.7). |
| 8/25/2008 | Brian T Stansbury | 8.10 | Review source materials and revise modules per E. Ahern's request and instructions (6.7); analyze study (.6); draft summary of issues for B. Harding (.8). |
| 8/25/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government documents and correspond re same. |
| 8/25/2008 | Laura M Durity | 4.20 | Update and reorganize draft of module. |
| 8/25/2008 | Patrick J King | 2.90 | Review and compile documents for inclusion in update of chronology. |
| 8/25/2008 | April Albrecht | 0.20 | Participate in case status conference. |
| 8/25/2008 | Linda L Cordeiro | 7.50 | Review and organize materials re case management and case databases. |
| 8/25/2008 | Ellen T Ahern | 3.50 | Revise graphics for module (1.0); revise outline for module (1.0); correspond with B. Harding, L. Durity, S. McMillin and T. Mace re status of work on modules and scheduling (1.0); review issues related to module 5 and correspond with expert re same (.5). |
| 8/25/2008 | Thomas P Gallo | 0.50 | Confer with S. McMillin and B. Harding re cae issues. |
| 8/25/2008 | Walter R Lancaster | 8.00 | Work on case modules. |
| 8/25/2008 | Barbara M Harding | 5.30 | Review and edit module and correspond re preparation of outlines and review of data (3.4); confer with D. Bernick re status of work product and outline (.2); review research and opinions (1.7). |
| 8/25/2008 | Scott A McMillin | 3.50 | Work on slides for trial (1.8); confer re trial preparation (.7); correspond with experts re trial preparation (.5); confer re experts (.5). |

A-98

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/25/2008 | Laurence A Urgenson | 2.10 | Confer with W. Lancaster re status and case module materials (.7); review case documents re expert opinions (1.4). |
| 8/26/2008 | Sarah B Whitney | 8.00 | Gather additional documents for database (2.9); review motions in limine to collect exhibits cited (2.0); review and analyze discovery materials (3.1). |
| 8/26/2008 | Megan M Brown | 8.30 | Gather and organize documents for consultant use (4.3); review databases for consultant use (4.0). |
| 8/26/2008 | Alex L Karan | 7.10 | Confer with B. Harding re case module and legal issues (.8); research and analyze legal issues (1.5); review and analyze documents and communications relevant to case module (1.5); draft and revise outline of case module section (2.2); draft and revise graphics for module section (1.1). |
| 8/26/2008 | Terrell D Stansbury | 2.00 | Review, organize and compile case files. |
| 8/26/2008 | Tyler D Mace | 11.60 | Draft and revise master case outline (9.0); correspond with defense counsel re same (1.0); confer with K&E attorneys re work product (1.6). |
| 8/26/2008 | F Wade Ackerman | 4.50 | Review and draft article outline. |
| 8/26/2008 | Rebecca A Koch | 1.80 | Review factual materials re trial preparation (.8); draft memorandum re same (1.0). |
| 8/26/2008 | Brian T Stansbury | 3.30 | Confer with T. Mace, B. Harding, S. McMillin and E. Ahern re case modules (1.0); review government exhibits relevant to case modules (2.3). |
| 8/26/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government documents and edit memorandum re same. |
| 8/26/2008 | Patrick J King | 4.50 | Confer with T. Mace re upcoming work product (.3); begin draft of key fact development issue for review of B. Harding (4.2). |
| 8/26/2008 | April Albrecht | 6.80 | Design, develop and update multiple databases for use by attorneys and staff. |
| 8/26/2008 | Linda L Cordeiro | 3.00 | Review and organize case materials re case management (2.8); confer with N. Driver re case documents (.2). |
| 8/26/2008 | Ellen T Ahern | 2.50 | Review and revise outline re module (.8); review material re regulatory issues (.5); review status of graphics for module (.5); review selected key documents (.7). |

A-99

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/26/2008 | Walter R Lancaster | 8.50 | Work on case modules. |
| 8/26/2008 | Barbara M Harding | 11.60 | Review and analyze data charts, graphics and memoranda and correspond re same (2.4); review and analyze documents and correspond re same (1.2); review case outline, draft comments and confer with T. Mace re same (1.0); confer with T. Mace re outline and correspond re same (.5); correspond re expert and consultant analysis and preparation and review documents re same (2.1); review, analyze and revise case modules and draft correspondence re same (3.7); correspond re medical issues (.7). |
| 8/26/2008 | Scott A McMillin | 0.60 | Confer re preparing trial outline (.4); review draft trial graphics (.2). |
| 8/26/2008 | Laurence A Urgenson | 3.00 | Review pretrial motions and related expert reports (1.5); update case outline (1.5). |
| 8/27/2008 | David C Holman | 1.20 | Research issues for trial. |
| 8/27/2008 | Jon D Canty | 2.00 | Provide support for electronic review and production processes. |
| 8/27/2008 | Sarah B Whitney | 6.00 | Gather additional documents for database (1.9); review motions in limine to collect exhibits cited (2.5); review and analyze database for A. Karan (1.6). |
| 8/27/2008 | Megan M Brown | 9.00 | Review PowerPoint graphics and distribute to team (5.4); review databases per A. Karan's request (3.6). |
| 8/27/2008 | Alex L Karan | 4.50 | Review and analyze documents and communications relevant to case module (1.6); draft and revise outline of case module section (1.9); draft and revise graphics for module section (1.0). |
| 8/27/2008 | Tyler D Mace | 10.50 | Confer with L. Urgenson (1.0); confer with K&E attorneys re master case outline (3.3); confer with defense counsel re case discovery (1.1); correspond with joint defense counsel (.8); draft and revise master case outline (4.3) |
| 8/27/2008 | Daniel T Rooney | 5.80 | Review databases for data (3.2); review chronology documents (2.6). |
| 8/27/2008 | F Wade Ackerman | 5.50 | Review and edit case narrative, reviewing supporting documents as necessary (3.0); review and draft article outline (2.5). |
| 8/27/2008 | Neal F San Diego | 2.50 | Review and organize documents re case management. |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2008 | Rebecca A Koch | 4.40 | Review factual materials re trial preparation (2.0); draft memorandum re same (2.4). |
| 8/27/2008 | Brian T Stansbury | 11.40 | Analyze records (4.0); draft potion of module (2.8); revise graphics (.7); analyze chronology and incorporate into module (1.9); analyze published scientific studies (1.2); confer with T. Mace, E. Ahern, B. Harding re case modules (.8). |
| 8/27/2008 | Peter A Farrell | 4.90 | Confer with L. Urgenson re status of issues and motions (.4); confer with T. Mace re same (.1); review and analyze case materials and conduct legal research re same (4.4). |
| 8/27/2008 | Timothy J Fitzsimmons | 9.00 | Analyze government documents and edit memorandum re same. |
| 8/27/2008 | Laura M Durity | 1.00 | Review documents and confer with P. King re outline. |
| 8/27/2008 | Patrick J King | 13.00 | Correspond with B. Harding re fact development outline questions (.5); confer with B. Harding and T. Mace re fact development outline (2.0); update fact development section outline, incorporating comments from T. Mace and B. Harding for review of team (10.5). |
| 8/27/2008 | April Albrecht | 1.00 | Update database for use by attorneys and staff. |
| 8/27/2008 | Linda L Cordeiro | 5.70 | Review and organize materials re case management and case management databases (4.0); review responses (1.7). |
| 8/27/2008 | Ellen T Ahern | 2.20 | Correspond with B. Stansbury re module, study and related follow up (.8); confer re status of work on module outline and graphics (1.0); review graphics (.4). |
| 8/27/2008 | Thomas P Gallo | 2.00 | Review materials. |
| 8/27/2008 | Walter R Lancaster | 9.00 | Work on case modules. |
| 8/27/2008 | Barbara M Harding | 11.10 | Review and revise module and draft correspondence re same (2.7); confer with P. King and T. Mace re issues and review documents re same (2.4); review, analyze and revise case modules re Libby issues (3.2); correspond with D. Bernick re trial strategy and work product preparation (.4); confer with S. McMillin, E. Ahern, B. Stansbury and T. Mace re same (1.1); review and analyze documents (1.3). |

A-101

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/27/2008 | Scott A McMillin | 1.80 | Prepare for and participate in team conference re preparation of trial outlines (1.0); work on trial outline modules and confer re same (.8). |
| 8/27/2008 | Laurence A Urgenson | 5.70 | Confer with S. Spivack re continuing review of key documents and prepare for status conference (.8); confer with T. Mace re case status (.6); confer with P. Farrell re research (.5); work on case outline and review pretrial motions (3.8). |
| 8/28/2008 | David C Holman | 2.20 | Research issues for trial. |
| 8/28/2008 | Sarah B Whitney | 7.00 | Gather additional documents for expert reliance database (2.5); review motions to collect exhibits cited (1.5); review and analyze database for A. Karan (1.5); gather and organize deposition exhibits (1.5). |
| 8/28/2008 | Megan M Brown | 8.00 | Gather reports per A. Karan's request (1.1); review updated document set and gather documents cited to per S. McMillin's request (3.9); gather and organize documents cited to in Count 1 outline per E. Ahern's request (4.0). |
| 8/28/2008 | Alex L Karan | 6.40 | Review and analyze documents and communications relevant to case module (2.5); draft and revise outline of case module section (2.2); draft and revise graphics for module section (1.3); confer with S. McMillin re case module section (.4). |
| 8/28/2008 | Terrell D Stansbury | 4.00 | Compile and organize central case materials (2.0); assist team with document review and case organization (2.0). |
| 8/28/2008 | Tyler D Mace | 12.30 | Convene conference of defense counsel (.7); confer with defense counsel (.5); draft and revise master case outline (11.1). |
| 8/28/2008 | Daniel T Rooney | 6.80 | Review and convert video clips (1.8); correspond with K. Zielinski re graphics (.7); review and organize deposition exhibits (2.5); review export issues (1.8). |
| 8/28/2008 | F Wade Ackerman | 3.30 | Confer with L. Cordiero re outstanding issues (.4); confer with Litigation Abstract re attachments (.3); review key documents (2.6). |
| 8/28/2008 | Rebecca A Koch | 6.10 | Review factual materials re trial preparation (2.3); draft memorandum re same (3.8). |
| 8/28/2008 | Brian T Stansbury | 4.80 | Research certain legal issues (4.5); participate in joint defense conference (.3). |

K&E 13397793.2

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/28/2008 | Peter A Farrell | 4.30 | Confer with P. King re joint defense conference (.1); review and analyze case materials and work product re status (4.2). |
| 8/28/2008 | Timothy J Fitzsimmons | 9.50 | Analyze government documents and send memorandum re same to B. Harding. |
| 8/28/2008 | Laura M Durity | 0.80 | Review and analyze documents (.5); confer with P. King re outline (.3). |
| 8/28/2008 | Patrick J King | 8.80 | Update draft fact development section to incorporate comments from B. Harding (6.0); review updated fact development sections from team (.5); confer with B. Harding and T. Mace re upcoming work product for review of D. Bernick (1.0); prepare compilation of materials for same for review by D. Bernick (1.3). |
| 8/28/2008 | April Albrecht | 2.50 | Design, develop and update databases for use by attorneys and staff. |
| 8/28/2008 | Linda L Cordeiro | 4.20 | Review and organize materials re responses (3.9); confer with W. Ackerman re case matter documents (.3). |
| 8/28/2008 | David M Bernick, P.C. | 1.70 | Confer with B. Harding re defense case and outline. |
| 8/28/2008 | Ellen T Ahern | 5.00 | Revise draft module outlines (1.5); confer related to factual development (1.3); review related materials (2.2). |
| 8/28/2008 | Thomas P Gallo | 4.00 | Conduct discovery. |
| 8/28/2008 | Walter R Lancaster | 7.30 | Work on case modules. |
| 8/28/2008 | Barbara M Harding | 12.90 | Review, analyze and draft correspondence (4.2); analyze and revise module (5.0); analyze, revise and draft correspondence re module (1.8); confer with D. Bernick re analysis and strategy for trial preparation (.3); confer with T. Mace and P. King re same (.5); confer with B. Stansbury re module (.2); confer with E. Ahern, S. McMillin, T. Mace and B. Stansbury re status of module preparation and strategy for completion and draft correspondence re same (.7); confer with client re document review (.2). |
| 8/28/2008 | Scott A McMillin | 3.40 | Work on trial outline modules and confer re same. |
| 8/28/2008 | Laurence A Urgenson | 0.50 | Prepare for and participate in weekly JDA conference. |
| 8/29/2008 | David C Holman | 1.80 | Research trial issues. |

A-103

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2008 | Sarah B Whitney | 7.00 | Gather additional documents for database (1.8); review and analyze database for final reports for A. Karan (4.0); prepare documents for creation of hearings transcript database (1.2); gather and organize early documents for A. Karan (1.0). |
| 8/29/2008 | Megan M Brown | 7.00 | Review concordance database for completeness (5.2); gather and organize documents cited to in outline per E. Ahern's request (1.8). |
| 8/29/2008 | Alex L Karan | 6.90 | Review and analyze documents and communications relevant to case module (2.7); draft and revise outline of case module section (4.2). |
| 8/29/2008 | Terrell D Stansbury | 3.00 | Compile and organize central case materials (1.5); assist team with document review and case organization (1.5). |
| 8/29/2008 | Tyler D Mace | 8.60 | Draft and revise master case outline and review key documents re same. |
| 8/29/2008 | Daniel T Rooney | 5.30 | Review text of transcribed video (1.7); review pleadings and transcripts (2.5); review discovery materials (1.1). |
| 8/29/2008 | F Wade Ackerman | 4.50 | Confer with L. Cordeiro and S. Mayer re document collection and organization (.5); research issues and review documents re production logs and dates (4.0). |
| 8/29/2008 | Neal F San Diego | 2.00 | Review and organize documents re case management. |
| 8/29/2008 | James Golden | 0.30 | Confer with S. McMillin re fact outlines (.1); revise fact outlines (.2). |
| 8/29/2008 | Rebecca A Koch | 8.60 | Review factual materials re trial preparation (2.0); draft memorandum re same (5.8); confer with B. Harding, V. Craven, M. Glomski, J. Hicks and M. Suen re same (.8). |
| 8/29/2008 | Brian T Stansbury | 3.00 | Draft and revise case modules (2.6); confer with B. Harding re same (.4). |
| 8/29/2008 | Timothy J Fitzsimmons | 6.50 | Analyze government documents and edit memorandum re same. |
| 8/29/2008 | Patrick J King | 4.20 | Review and edit fact development section for review by team (3.0); review transcript for same (1.2). |
| 8/29/2008 | April Albrecht | 4.30 | Prepare select group of documents from database for production processing, deliver data to vendor (2.0); update database for use by attorneys and staff (2.3). |

A-104

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/29/2008 | Linda L Cordeiro | 5.20 | Review and organize case materials re case management (4.0); review responses (.7); confer with W. Ackerman and S. Mayer re case document database collection and organization (.5). |
| 8/29/2008 | Ellen T Ahern | 3.50 | Organize and review case materials (3.0); follow up on issues related to draft graphics and meeting scheduling (.5). |
| 8/29/2008 | Barbara M Harding | 14.50 | Review, revise and edit chart re key players and draft correspondence re same (2.2); review charts, documents and graphics and confer with consultants re same (4.5); review and analyze draft modules re government interaction and regulations and draft memoranda and charts re same (3.6); review memoranda re outline revisions and draft new structure (1.7); review government exhibits re new modules (2.5). |
| 8/29/2008 | Scott A McMillin | 3.50 | Work on trial outline modules and confer re same (2.0); work on trial graphics and confer re same (1.5). |
| 8/29/2008 | Laurence A Urgenson | 3.80 | Review legal research memorandum (.8); work on outline of legal issues (3.0). |
| 8/30/2008 | David C Holman | 1.10 | Research trial issues. |
| 8/30/2008 | Alex L Karan | 5.70 | Draft and revise outline of case module section (4.2); draft and revise graphics for module section (1.5). |
| 8/30/2008 | Tyler D Mace | 4.20 | Review key materials and draft master case outline. |
| 8/30/2008 | Barbara M Harding | 7.50 | Review, analyze and edit module (4.2); review and analyze documents re same (2.0); draft correspondence re same (.5); edit draft module outline (.8). |
| 8/31/2008 | David C Holman | 0.90 | Research trial issues. |
| 8/31/2008 | Alex L Karan | 3.80 | Review and analyze documents and communications relevant to case module (1.5); revise outline of case module section (1.3); research legal issues relevant to case (1.0). |
| 8/31/2008 | Tyler D Mace | 8.60 | Draft and revise master case outline. |
| 8/31/2008 | Rebecca A Koch | 3.10 | Review factual materials re trial preparation (2.5); draft and revise memorandum re same (.6). |
| 8/31/2008 | Ellen T Ahern | 2.00 | Review trial exhibits. |
| 8/31/2008 | David M Bernick, P.C. | 6.50 | Work on defense case and modules. |

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 8/31/2008 | Barbara M Harding | 4.70 | Review and analyze documents and studies re issues and draft analysis re same (2.2); review and analyze correspondence re legal issues and case outline (.7); review, analyze and edit draft case module (1.8). |
| | Total: | 2,517.00 | |

A-106

## Matter 58 - Criminal Travel Matter, No Third Parties - Fees

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 6/24/2008 | David M Bernick, P.C. | 1.20 | Travel to Washington, DC for defense case presentation (billed at half time). |
| 8/7/2008 | Daniel T Rooney | 4.00 | Travel from Chicago, IL to Denver, CO (2.0) (billed at half time); travel from Denver, CO to Chicago, IL (2.0) (billed at half time). |
| 8/7/2008 | Ellen T Ahern | 4.50 | Travel to and from Denver, CO for expert conference (billed at half time). |
| 8/7/2008 | Scott A McMillin | 2.80 | Travel to and from Denver, CO for conference with expert (billed at half time). |
| | Total: | 12.50 | |

A-107

# EXHIBIT B

K&E 13397793.2

## Matter 42 – Travel non-working – Expenses

| Service Description | Amount |
| --- | --- |
| Telephone | $22.27 |
| Local Transportation | $150.00 |
| Travel Expense | $1,847.78 |
| Airfare | $2,782.74 |
| Transportation to/from airport | $2,438.36 |
| Travel Meals | $167.44 |
| Other Travel Expenses | ($10.00) |
| **Total:** | **$7,398.59** |

B-2

**Matter 42 – Travel non-working – Itemized Expenses**

| Date | Amount | Description |
| --- | --- | --- |
| 6/30/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: JANET, BAER, Transportation to/from airport, Date: 6/25/2008 |
| 7/8/2008 | 72.42 | VITAL TRANSPORTATION INC, Passenger: WALLACE, MARY, Transportation to/from airport, Date: 6/25/2008 |
| 7/14/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: BAER, JANET, Transportation to/from airport, Date: 7/9/2008 |
| 7/20/2008 | 118.53 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 07/20/2008 |
| 7/20/2008 | (10.00) | Credit for Laundry Expenses, Janet Baer, Wilmington, DE 7/20/08 |
| 7/21/2008 | 96.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 07/21/2008, KIMBERLY LOVE, MORTON GROVE, IL - ORD, 7:30 AM |
| 7/21/2008 | 131.60 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 07/21/2008, MICHAEL DIERKES, ORLAND PARK, IL - ORD, 7:00 AM |
| 7/22/2008 | 97.60 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/22/2008, KIMBERLY LOVE, ORD - MORTON GROVE, IL, 3:45 PM |
| 7/22/2008 | 123.60 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/22/2008, MICHAEL DIERKES, ORD - ORLAND PARK, IL, 3:45 PM |
| 7/23/2008 | 269.76 | Janet Baer, Transportation To/From Airport, Philadelphia, PA, 07/23/08, (Conference) |
| 7/24/2008 | 222.30 | Janet Baer, Transportation To/From Airport, Philadephia, PA, 07/24/08, (Conference) |
| 7/24/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, JANET S. BAER, 07/24/2008 |
| 7/25/2008 | 447.60 | Janet Baer, Transportation To/From Airport, Columbia MD, 07/25/08, (Conference) |
| 7/28/2008 | 14.00 | Patrick King, Cabfare, New York, NY, 07/28/08, (Conference) |
| 7/28/2008 | 24.00 | Patrick King, Cabfare, Washington, DC, 07/28/08, (Conference), Home to Union Station |
| 7/28/2008 | 23.00 | Patrick King, Cabfare, Washington, DC, 07/28/08, (Conference), Union Station to Home |
| 7/28/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 07/28/2008 |
| 7/28/2008 | 123.95 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 07/28/2008 |

K&E 13397793.2

| Date | Amount | Description |
|---|---|---|
| 8/1/2008 | 617.84 | Elli Leibenstein, Airfare, New York, NY, 08/11/08 to 08/18/08, (Conference) |
| 8/4/2008 | 115.77 | VITAL TRANSPORTATION INC, Passenger: BRUENS, CRAIG, Transportation to/from airport, Date: 7/23/2008 |
| 8/4/2008 | 58.14 | VITAL TRANSPORTATION INC, Passenger: MCMILLIN, SCOTT, Transportation to/from airport, Date: 7/28/2008 |
| 8/5/2008 | 51.00 | VITAL TRANSPORTATION INC, Passenger: FRANKEL, ROGER, Transportation to/from airport, Date: 7/30/2008 |
| 8/5/2008 | 48.96 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Transportation to/from airport, Date: 7/28/2008 |
| 8/11/2008 | 38.00 | Elli Leibenstein, Cabfare, New York, NY, 08/11/08, (Conference) |
| 8/11/2008 | 463.97 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 08/11/08, (Conference) |
| 8/11/2008 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 08/11/08, (Conference) |
| 8/11/2008 | 15.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/11/08, (Conference), Dinner |
| 8/12/2008 | 21.27 | Elli Leibenstein, Internet Access, 08/12/08, (Conference) |
| 8/12/2008 | 11.00 | Elli Leibenstein, Cabfare, New York, NY, 08/12/08, (Conference) |
| 8/12/2008 | 10.00 | Elli Leibenstein, Cabfare, New York, NY, 08/12/08, (Conference) |
| 8/12/2008 | 463.97 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 08/12/08, (Conference) |
| 8/12/2008 | 15.53 | Elli Leibenstein, Travel Meal, New York, NY, 08/12/08, (Conference), Breakfast |
| 8/13/2008 | 1.00 | Elli Leibenstein, Telephone While Traveling, 08/13/08, (Conference) |
| 8/13/2008 | 463.97 | Elli Leibenstein, Hotel, New York, NY, Waldorf Astoria, 08/13/08, (Conference) |
| 8/13/2008 | 35.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/13/08, (Conference), Breakfast |
| 8/13/2008 | 20.00 | Elli Leibenstein, Travel Meal, New York, NY, 08/13/08, (Conference), Dinner |
| 8/13/2008 | 28.18 | Elli Leibenstein, Travel Meal, New York, NY, 08/13/08, (Conference), Lunch |
| 8/14/2008 | 13.73 | Elli Leibenstein, Travel Meal, New York, NY, 08/14/08, (Conference), Breakfast |
| 8/18/2008 | 30.00 | Elli Leibenstein, Cabfare, New York, NY, 08/18/08, (Conference) |
| 8/18/2008 | 35.00 | Elli Leibenstein, Transportation To/From Airport, Chicago, IL, 08/18/08, (Conference) |
| 8/20/2008 | 455.87 | Janet Baer, Hotel, New York, NY, Marriott New York East Side, 08/20/08, (Conference) |

B-4

| Date | Amount | Description |
|---|---|---|
| 8/20/2008 | 1,537.00 | Janet Baer, Airfare, New York, NY, 08/20/08 to 08/21/08, (Conference) |
| 8/20/2008 | 40.00 | Janet Baer, Transportation To/From Airport, New York, NY, 08/20/08, (Conference) |
| 8/20/2008 | 15.00 | Janet Baer, Travel Meal, New York, NY, 08/20/08, (Conference), Dinner |
| 8/21/2008 | 5.00 | Janet Baer, Travel Meal, New York, NY, 08/21/08, (Conference), Breakfast |
| 8/21/2008 | 12.00 | Janet Baer, Travel Meal, New York, NY, 08/21/08, (Conference), Dinner |
| 8/21/2008 | 8.00 | Janet Baer, Travel Meal, New York, NY, 08/21/08, (Conference), Lunch |
| 8/23/2008 | 627.90 | Scott McMillin, Airfare, ORD / DCA, 09/03/08 to 09/05/08, (Conference) |
| Total: | 7,398.59 | |

B-5

**Matter 52 – Expenses – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $1,139.21 |
| Standard Copies or Prints | $5,593.30 |
| Binding | $2.10 |
| Tabs/Indexes/Dividers | $4.20 |
| Color Copies or Prints | $999.00 |
| Bates Labels/Print | $0.30 |
| Scanned Images | $2,237.40 |
| CD-ROM Duplicates | $35.00 |
| Postage | $1.76 |
| Overnight Delivery | $735.22 |
| Outside Messenger Services | $273.97 |
| Local Transportation | $166.26 |
| Filing Fees | $604.00 |
| Professional Fees | $5,975.00 |
| Outside Computer Services | $2,533.10 |
| Outside Copy/Binding Services | $713.84 |
| Catering Expenses | $2,754.00 |
| Information Broker Doc/Svcs | $1,348.90 |
| Library Document Procurement | $1,475.00 |
| Computer Database Research | $14,021.36 |
| Overtime Transportation | $834.42 |
| Overtime Meals | $48.00 |
| Overtime Meals - Attorney | $396.87 |
| Secretarial Overtime | $1,142.63 |
| Word Processing Overtime | $264.27 |
| Overtime Meals - Legal Assistant | $23.52 |
| Cash Credits | ($2,816.13) |
| **Total:** | **$40,506.50** |

B-6

**Matter 52 – Expenses – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 10/4/2007 | 6.48 | PACER SERVICE CENTER - Computer Database Research, 7/1/07 to 9/30/07 |
| 3/12/2008 | 12.00 | Overtime Meals,  Timothy J. Fitzsimmons |
| 3/19/2008 | 12.00 | Overtime Meals,  Timothy J. Fitzsimmons |
| 3/20/2008 | 12.00 | Overtime Meals,  Timothy J. Fitzsimmons |
| 3/26/2008 | 84.76 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, CD/DVD Burn, 03/20/08 |
| 5/5/2008 | 7.50 | Fed Exp to:James E. O'Neill, WILMINGTON,DE from:Gregory Skidmore |
| 6/2/2008 | 30.00 | PURDUE UNIVERSITY - Information Broker Doc/Svcs, Interlibrary Loans, A. Erskine |
| 6/25/2008 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 6/25/2008 (Client Conference), Breakfast for 15 people |
| 6/25/2008 | 1,032.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 6/25/2008 (Client Conference), Lunch for 30 people |
| 6/30/2008 | 57.12 | VITAL TRANSPORTATION INC, Passenger: BOLL, DEANNA, Overtime Transportation, Date: 6/25/2008 |
| 6/30/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 6/26/2008 |
| 7/1/2008 | 69.00 | LEXISNEXIS COURTLINK INC. - Computer Database Research, Courtlink usage for June 2008 |
| 7/1/2008 | 13.45 | WEST, Computer Database Research, MACE, TYLER, 7/1/2008 |
| 7/1/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 6/24/2008 |
| 7/2/2008 | 31.75 | WEST, Computer Database Research, BARIBEAU, JAMES L., 7/2/2008 |
| 7/2/2008 | 29.56 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/2/2008 |
| 7/2/2008 | 3.54 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/2/2008 |
| 7/2/2008 | 31.49 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 7/2/2008 |
| 7/2/2008 | 29.88 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Rashad W. Evans, Overtime Meals - Attorney, 7/2/2008 |
| 7/3/2008 | 2.70 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/3/2008 |
| 7/3/2008 | 114.87 | WEST, Computer Database Research, KATZ, KATHERINE, 7/3/2008 |
| 7/3/2008 | 31.31 | WEST, Computer Database Research, NIEDNER, JOYCE, 7/3/2008 |

| Date | Amount | Description |
|------|-------:|-------------|
| 7/7/2008 | 4,870.64 | PACER SERVICE CENTER - Computer Database Research, 4/1/08 to 6/30/08 |
| 7/7/2008 | 158.89 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/7/2008 |
| 7/7/2008 | 21.54 | WEST, Computer Database Research, DIERKES, MICHAEL, 7/7/2008 |
| 7/7/2008 | 0.80 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/7/2008 |
| 7/7/2008 | 10.78 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 7/7/2008 |
| 7/7/2008 | 2.70 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/7/2008 |
| 7/7/2008 | 80.80 | WEST, Computer Database Research, KATZ, KATHERINE, 7/7/2008 |
| 7/7/2008 | 113.68 | WEST, Computer Database Research, VOGT, GARY, 7/7/2008 |
| 7/7/2008 | 12.00 | Overtime Meals,  Errin D. Washington |
| 7/7/2008 | 29.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 7/7/2008 |
| 7/7/2008 | 215.25 | Secretarial Overtime, Bonny A. Jackson - Assist D. Bernick |
| 7/7/2008 | 61.50 | Secretarial Overtime, Deborah D. Simms - Assist D. Bernick |
| 7/7/2008 | 207.56 | Secretarial Overtime, Errin D. Washington - Assist T. Langenkamp |
| 7/7/2008 | 46.12 | Secretarial Overtime, Matthew R. Frazier - Assist D. Bernick and Chicago team |
| 7/8/2008 | 160.00 | FLIK INTERNATIONAL CORP, Catering Expenses, C. Greco, 7/8/2008 (Expert Conference), Beverages/Snacks for 10 people |
| 7/8/2008 | 12.27 | WEST, Computer Database Research, BASTA, AMANDA, 7/8/2008 |
| 7/8/2008 | 29.49 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/8/2008 |
| 7/8/2008 | 114.27 | WEST, Computer Database Research, GOLDEN, JAMES, 7/8/2008 |
| 7/8/2008 | 12.21 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/8/2008 |
| 7/8/2008 | 75.35 | WEST, Computer Database Research, KATZ, KATHERINE, 7/8/2008 |
| 7/8/2008 | 2.70 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 7/8/2008 |
| 7/8/2008 | 51.86 | WEST, Computer Database Research, MILLER, LANCE, 7/8/2008 |
| 7/8/2008 | 69.18 | Secretarial Overtime, Bonny A. Jackson - Work for D. Bernick |
| 7/8/2008 | 23.06 | Secretarial Overtime, Deborah D. Simms - Assist D. Bernick and group |
| 7/9/2008 | 48.00 | FLIK INTERNATIONAL CORP, Catering Expenses, R.W. Evans, 7/9/2008 (Client Conference), Beverage Service for 6 people |
| 7/9/2008 | 2.93 | WEST, Computer Database Research, BASTA, AMANDA, 7/9/2008 |
| 7/9/2008 | 15.94 | WEST, Computer Database Research, FARRELL, PETER, 7/9/2008 |

B-8

| Date | Amount | Description |
|------|-------:|-------------|
| 7/9/2008 | 23.76 | WEST, Computer Database Research, KARAN, ALEXANDER L., 7/9/2008 |
| 7/9/2008 | 130.69 | WEST, Computer Database Research, KATZ, KATHERINE, 7/9/2008 |
| 7/9/2008 | 35.73 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 7/9/2008 |
| 7/10/2008 | 139.22 | WEST, Computer Database Research, ERSKINE, ANDREW, 7/10/2008 |
| 7/10/2008 | 19.85 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/10/2008 |
| 7/10/2008 | 34.17 | WEST, Computer Database Research, GANTER, JONATHAN, 7/10/2008 |
| 7/11/2008 | 26.18 | Scott McMillin, Cellular Service, AT&T, 6/12/08 - 7/11/08, 07/11/08, (Telephone Charges) |
| 7/11/2008 | 12.88 | WEST, Computer Database Research, BASTA, AMANDA, 7/11/2008 |
| 7/11/2008 | 8.23 | WEST, Computer Database Research, DIERKES, MICHAEL, 7/11/2008 |
| 7/11/2008 | 17.95 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/11/2008 |
| 7/11/2008 | 236.43 | WEST, Computer Database Research, GANTER, JONATHAN, 7/11/2008 |
| 7/11/2008 | 237.09 | WEST, Computer Database Research, KATZ, KATHERINE, 7/11/2008 |
| 7/11/2008 | 26.96 | WEST, Computer Database Research, LANGENKAMP, TRAVIS, 7/11/2008 |
| 7/13/2008 | 17.34 | WEST, Computer Database Research, BRUENS, CRAIG, 7/13/2008 |
| 7/14/2008 | 14.38 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, A. Basta, 6/15/08-7/14/08 |
| 7/14/2008 | 168.17 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, C. Greco, 6/17/08, 6/26/08, 7/1/08 and 8/8/08 |
| 7/14/2008 | 127.33 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 7/11/08 |
| 7/14/2008 | 28.50 | GENESYS CONFERENCING, INC. - Telephone,Conference Call, D. Boll, 6/17/08 and 7/11/08 |
| 7/14/2008 | 2.93 | WEST, Computer Database Research, BASTA, AMANDA, 7/14/2008 |
| 7/14/2008 | 5.89 | WEST, Computer Database Research, BRUENS, CRAIG, 7/14/2008 |
| 7/14/2008 | 87.64 | WEST, Computer Database Research, ERSKINE, ANDREW, 7/14/2008 |
| 7/14/2008 | 2.80 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/14/2008 |
| 7/14/2008 | 3.51 | WEST, Computer Database Research, FITZGERALD, JOHN, 7/14/2008 |
| 7/14/2008 | 325.25 | WEST, Computer Database Research, GANTER, JONATHAN, 7/14/2008 |

B-9

| Date | Amount | Description |
|------|-------:|-------------|
| 7/14/2008 | 126.34 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/14/2008 |
| 7/14/2008 | 1.35 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 7/14/2008 |
| 7/14/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/7/2008 |
| 7/14/2008 | 35.16 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Noah J. Gellner, Overtime Meals - Attorney, 7/14/2008 |
| 7/15/2008 | 29.80 | WEST, Computer Database Research, BRUENS, CRAIG, 7/15/2008 |
| 7/15/2008 | 133.07 | WEST, Computer Database Research, GANTER, JONATHAN, 7/15/2008 |
| 7/15/2008 | 286.86 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/15/2008 |
| 7/15/2008 | 150.34 | WEST, Computer Database Research, STANSBURY, TERRELL, 7/15/2008 |
| 7/15/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: GELLNER, NOAH, Overtime Transportation, Date: 7/9/2008 |
| 7/15/2008 | 29.98 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/8/2008 |
| 7/16/2008 | 126.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Christopher, 07/16/2008 (Team Conference), Breakfast for 7 people |
| 7/16/2008 | 18.62 | WEST, Computer Database Research, BOLL, DEANNA D., 7/16/2008 |
| 7/16/2008 | 8.47 | WEST, Computer Database Research, BRUENS, CRAIG, 7/16/2008 |
| 7/16/2008 | 155.37 | WEST, Computer Database Research, DEL ROSARIO, ANNA, 7/16/2008 |
| 7/16/2008 | 20.62 | WEST, Computer Database Research, DISMUKES, JENNIFER L., 7/16/2008 |
| 7/16/2008 | 40.40 | WEST, Computer Database Research, GANTER, JONATHAN, 7/16/2008 |
| 7/16/2008 | 364.36 | WEST, Computer Database Research, POWAGA, NANCY H., 7/16/2008 |
| 7/16/2008 | 397.93 | WEST, Computer Database Research, STANSBURY, TERRELL, 7/16/2008 |
| 7/17/2008 | 9.44 | LEXISNEXIS, Computer Database Research, DISMUKES, JENNIFER, 7/17/2008 |
| 7/17/2008 | 3.80 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/17/2008 |
| 7/17/2008 | 37.21 | WEST, Computer Database Research, BRUENS, CRAIG, 7/17/2008 |
| 7/17/2008 | 6.26 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/17/2008 |

B-10

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 35.32 | WEST, Computer Database Research, GANTER, JONATHAN, 7/17/2008 |
| 7/17/2008 | 9.31 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/17/2008 |
| 7/17/2008 | 75.79 | WEST, Computer Database Research, LOVE, KIMBERLY, 7/17/2008 |
| 7/17/2008 | 118.29 | WEST, Computer Database Research, POWAGA, NANCY H., 7/17/2008 |
| 7/17/2008 | 135.98 | WEST, Computer Database Research, SCHOVAIN, DANIEL, 7/17/2008 |
| 7/17/2008 | 126.16 | WEST, Computer Database Research, SHETH, SOFIA, 7/17/2008 |
| 7/17/2008 | 154.17 | WEST, Computer Database Research, STANSBURY, TERRELL, 7/17/2008 |
| 7/17/2008 | 23.45 | FLASH CAB COMPANY, Overtime Transportation, D. SCHOVAIN, 07/17/2008 |
| 7/17/2008 | 13.16 | FLASH CAB COMPANY, Overtime Transportation, M. GAYTAN, 07/17/2008 |
| 7/18/2008 | 112.63 | UPS Dlvry to:Kim Love c/o James O'Neill,WILMINGTON,DE |
| 7/18/2008 | 65.19 | UPS Dlvry to:Kim Love c/o James O'Neill,WILMINGTON,DE |
| 7/18/2008 | 56.67 | WEST, Computer Database Research, BIBBS, DEBORAH L., 7/18/2008 |
| 7/18/2008 | 36.49 | WEST, Computer Database Research, BRUENS, CRAIG, 7/18/2008 |
| 7/18/2008 | 237.88 | WEST, Computer Database Research, DIERKES, MICHAEL, 7/18/2008 |
| 7/18/2008 | 1.30 | WEST, Computer Database Research, ESAYIAN, LISA G., 7/18/2008 |
| 7/18/2008 | 8.60 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 7/18/2008 |
| 7/18/2008 | 44.75 | WEST, Computer Database Research, GANTER, JONATHAN, 7/18/2008 |
| 7/18/2008 | 66.22 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/18/2008 |
| 7/18/2008 | 5.13 | WEST, Computer Database Research, LANDAU, CHRISTOPHER, 7/18/2008 |
| 7/18/2008 | 31.61 | WEST, Computer Database Research, LOVE, KIMBERLY, 7/18/2008 |
| 7/19/2008 | 36.44 | WEST, Computer Database Research, GANTER, JONATHAN, 7/19/2008 |
| 7/19/2008 | 276.47 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/19/2008 |
| 7/20/2008 | 55.14 | WEST, Computer Database Research, BIBBS, DEBORAH L., 7/20/2008 |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 7/20/2008 | 16.11 | WEST, Computer Database Research, DIERKES, MICHAEL, 7/20/2008 |
| 7/20/2008 | 92.72 | WEST, Computer Database Research, GANTER, JONATHAN, 7/20/2008 |
| 7/20/2008 | 14.84 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/20/2008 |
| 7/20/2008 | 11.49 | Word Processing Overtime, Tim Conway - Revise documents |
| 7/21/2008 | 38.82 | WEST, Computer Database Research, BRUENS, CRAIG, 7/21/2008 |
| 7/21/2008 | 60.27 | WEST, Computer Database Research, DIERKES, MICHAEL, 7/21/2008 |
| 7/21/2008 | 144.02 | WEST, Computer Database Research, GANTER, JONATHAN, 7/21/2008 |
| 7/21/2008 | 2.77 | WEST, Computer Database Research, HOLMAN, DAVID, 7/21/2008 |
| 7/21/2008 | 20.01 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 7/21/2008 |
| 7/21/2008 | 45.13 | WEST, Computer Database Research, KATZ, KATHERINE, 7/21/2008 |
| 7/21/2008 | 45.88 | WEST, Computer Database Research, LEON, ERIC F., 7/21/2008 |
| 7/21/2008 | 21.57 | WEST, Computer Database Research, LOVE, KIMBERLY, 7/21/2008 |
| 7/21/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: GELLNER, NOAH, Overtime Transportation, Date: 7/14/2008 |
| 7/21/2008 | 29.58 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/15/2008 |
| 7/22/2008 | 51.59 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/22/2008 |
| 7/22/2008 | 22.67 | WEST, Computer Database Research, BOLL, DEANNA D., 7/22/2008 |
| 7/22/2008 | 12.13 | WEST, Computer Database Research, BRUENS, CRAIG, 7/22/2008 |
| 7/22/2008 | 32.63 | WEST, Computer Database Research, DURITY, LAURA, 7/22/2008 |
| 7/22/2008 | 70.33 | WEST, Computer Database Research, GANTER, JONATHAN, 7/22/2008 |
| 7/22/2008 | 37.38 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/22/2008 |
| 7/22/2008 | 24.01 | WEST, Computer Database Research, LOVE, KIMBERLY, 7/22/2008 |
| 7/22/2008 | 31.05 | RED TOP CAB COMPANY, Overtime Transportation, 7/22/2008, BRIAN STANSBURY |
| 7/22/2008 | 67.91 | RED TOP CAB COMPANY, Overtime Transportation, 7/22/2008, CHRISTOPHER GRECO |
| 7/22/2008 | 27.54 | VITAL TRANSPORTATION INC, Passenger: EVANS, RASHAD, Overtime Transportation, Date: 7/17/2008 |
| 7/22/2008 | 40.29 | VITAL TRANSPORTATION INC, Passenger: GRECO, CHRISTOPHER, Overtime Transportation, Date: 7/18/2008 |

B-12

| Date | Amount | Description |
| --- | --- | --- |
| 7/23/2008 | 137.55 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/23/2008 |
| 7/23/2008 | 3.88 | WEST, Computer Database Research, BOLL, DEANNA D., 7/23/2008 |
| 7/23/2008 | 3.32 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 7/23/2008 |
| 7/23/2008 | 160.48 | WEST, Computer Database Research, GANTER, JONATHAN, 7/23/2008 |
| 7/23/2008 | 0.63 | WEST, Computer Database Research, HENSLER, MICHAEL, 7/23/2008 |
| 7/23/2008 | 45.67 | WEST, Computer Database Research, KAMRACZEWSKI, MARY B., 7/23/2008 |
| 7/23/2008 | 30.74 | WEST, Computer Database Research, MCMILLIN, SCOTT A., 7/23/2008 |
| 7/23/2008 | 22.78 | WEST, Computer Database Research, SHULTZ, GAYLEA G., 7/23/2008 |
| 7/23/2008 | 25.88 | RED TOP CAB COMPANY, Overtime Transportation, 7/23/2008, BRIAN STANSBURY |
| 7/24/2008 | 7.30 | Fed Exp from:Sue Ruhnke, CHICAGO,IL |
| 7/24/2008 | 14.47 | Fed Exp from:SUE RUHNKE, CHICAGO,IL |
| 7/24/2008 | 10.00 | NEW YORK STATE LIBRARY - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 7/24/2008 | 67.76 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 7/24/2008 |
| 7/24/2008 | 26.77 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/24/2008 |
| 7/24/2008 | 112.88 | WEST, Computer Database Research, GANTER, JONATHAN, 7/24/2008 |
| 7/24/2008 | 24.69 | WEST, Computer Database Research, TORRES-SANCHEZ, TANIA, 7/24/2008 |
| 7/24/2008 | 139.21 | RED TOP CAB COMPANY, Overtime Transportation, 7/24/2008, BRIAN STANSBURY |
| 7/24/2008 | 45.96 | Word Processing Overtime, Aaron Maus - Revise spreadsheets |
| 7/25/2008 | 16.55 | UPS Dlvry to:NEW YORK,NY from:Paula A. Daviduke |
| 7/25/2008 | 32.00 | FLIK INTERNATIONAL CORP, Catering Expenses, E. Leon, 07/25/2008 (Team Conference), Beverage Service for 4 people |
| 7/25/2008 | 159.02 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 7/25/2008 |
| 7/25/2008 | 98.14 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/25/2008 |
| 7/25/2008 | 11.89 | WEST, Computer Database Research, BRUENS, CRAIG, 7/25/2008 |

B-13

| Date | Amount | Description |
|------|-------|-------------|
| 7/25/2008 | 87.55 | WEST, Computer Database Research, GANTER, JONATHAN, 7/25/2008 |
| 7/25/2008 | 16.36 | WEST, Computer Database Research, LEON, ERIC F., 7/25/2008 |
| 7/25/2008 | 23.52 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Magali Lespinasse Lee, Overtime Meals - Legal Assistant, 7/25/2008 |
| 7/28/2008 | 74.46 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 7/28/2008 |
| 7/28/2008 | 60.03 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/28/2008 |
| 7/28/2008 | 18.62 | WEST, Computer Database Research, BOLL, DEANNA D., 7/28/2008 |
| 7/28/2008 | 34.35 | WEST, Computer Database Research, BRUENS, CRAIG, 7/28/2008 |
| 7/28/2008 | 75.76 | WEST, Computer Database Research, GOLDEN, JAMES, 7/28/2008 |
| 7/28/2008 | 1.99 | WEST, Computer Database Research, PARKER, MINDY, 7/28/2008 |
| 7/28/2008 | 23.15 | WEST, Computer Database Research, STANSBURY, BRIAN, 7/28/2008 |
| 7/28/2008 | 131.69 | WEST, Computer Database Research, THOMPSON, HENRY, 7/28/2008 |
| 7/28/2008 | 131.43 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2008, BARBARA HARDING |
| 7/29/2008 | 11.65 | Fed Exp to:D.A.SPEIGHTS MARION C. FAREY;J,HAMPTON SC from:KIRKLAND &ELLIS |
| 7/29/2008 | 9.66 | Fed Exp to:THE HONORABLE RONALD L. BUCKWALTER, WILMINGTON,DE from:KIRKLAND &ELLIS |
| 7/29/2008 | 8.10 | UPS Dlvry to:MADISON WI from:Michael Hensler |
| 7/29/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 7/29/2008 |
| 7/29/2008 | 166.26 | VITAL TRANSPORTATION INC, Passenger: HARDING, BARBARA, Local Transportation, Date: 7/28/2008 |
| 7/29/2008 | 123.25 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 7/29/2008 | 28.00 | UNIVERSITY OF MICHIGAN - Information Broker Doc/Svcs, Interlibrary Loans for T. Greene |
| 7/29/2008 | 246.07 | LEXISNEXIS, Computer Database Research, FITZGERALD, JOHN, 7/29/2008 |
| 7/29/2008 | 18.62 | WEST, Computer Database Research, BOLL, DEANNA D., 7/29/2008 |
| 7/29/2008 | 5.51 | WEST, Computer Database Research, BRUENS, CRAIG, 7/29/2008 |
| 7/29/2008 | 3.09 | WEST, Computer Database Research, EGGERT, MARY B., 7/29/2008 |
| 7/29/2008 | 30.48 | WEST, Computer Database Research, GANTER, JONATHAN, 7/29/2008 |

B-14

| Date | Amount | Description |
|------|--------|-------------|
| 7/29/2008 | 139.79 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 7/29/2008 |
| 7/30/2008 | 108.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 07/30/2008 (Client Conference), Breakfast for 6 people |
| 7/30/2008 | 240.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 07/30/2008 (Client Conference), Lunch for 10 people |
| 7/30/2008 | 29.64 | LEXISNEXIS, Computer Database Research, EGGERT, MARY, 7/30/2008 |
| 7/30/2008 | 65.40 | WEST, Computer Database Research, ERSKINE, ANDREW, 7/30/2008 |
| 7/30/2008 | 116.67 | WEST, Computer Database Research, GANTER, JONATHAN, 7/30/2008 |
| 7/30/2008 | 9.68 | WEST, Computer Database Research, GREENE, TIMOTHY, 7/30/2008 |
| 7/30/2008 | 40.03 | Secretarial Overtime, Deanna M. Barnaby - Prepare documents |
| 7/31/2008 | 77.00 | COURTCALL, LLC - Filing Fees - 07/22/08, Janet Baer, U.S. Bankruptcy Court Delaware |
| 7/31/2008 | 48.77 | NEW YORK PUBLIC LIBRARY - Information Broker Doc/Svcs, July 2008 |
| 7/31/2008 | 13.00 | UNIVERSITY OF MINNESOTA LIBRARIES - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 7/31/2008 | 242.00 | WISCONSIN TECHSEARCH - Information Broker Doc/Svcs, Interlibrary Loans for July 2008 |
| 7/31/2008 | 406.63 | WEST, Computer Database Research, ALEXANDER, MATTHEW, 7/31/2008 |
| 7/31/2008 | 51.31 | WEST, Computer Database Research, BIANCA, SALVATORE, 7/31/2008 |
| 7/31/2008 | 17.78 | WEST, Computer Database Research, FITZSIMMONS, TIMOTHY, 7/31/2008 |
| 7/31/2008 | 12.99 | WEST, Computer Database Research, GANTER, JONATHAN, 7/31/2008 |
| 7/31/2008 | 119.14 | WEST, Computer Database Research, GRECO, CHRISTOPHER T., 7/31/2008 |
| 7/31/2008 | 19.97 | WEST, Computer Database Research, LEWINSTEIN, MARC A., 7/31/2008 |
| 7/31/2008 | 21.26 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 7/31/2008 |
| 8/1/2008 | 88.30 | Standard Copies or Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |

B-15

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2008 | 2.50 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.50 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 3.70 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 8.70 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 1.40 | Standard Prints |
| 8/1/2008 | 1.50 | Standard Prints |
| 8/1/2008 | 1.20 | Standard Prints |

B-16

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 1.50 | Standard Prints |
| 8/1/2008 | 1.50 | Standard Prints |

B-17

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 1.40 | Binding |
| 8/1/2008 | 3.20 | Tabs/Indexes/Dividers |
| 8/1/2008 | 0.45 | Scanned Images |
| 8/1/2008 | 0.30 | Scanned Images |
| 8/1/2008 | 1.05 | Scanned Images |
| 8/1/2008 | 3.15 | Scanned Images |
| 8/1/2008 | 1.80 | Scanned Images |
| 8/1/2008 | 1.20 | Scanned Images |
| 8/1/2008 | 0.30 | Scanned Images |
| 8/1/2008 | 4.95 | Scanned Images |
| 8/1/2008 | 0.45 | Scanned Images |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 6.50 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 1.60 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 6.50 | Standard Prints |
| 8/1/2008 | 2.50 | Standard Prints |
| 8/1/2008 | 1.50 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 5.60 | Standard Prints |
| 8/1/2008 | 0.50 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 5.60 | Standard Prints |
| 8/1/2008 | 1.30 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 2.00 | Standard Prints |
| 8/1/2008 | 10.84 | Fed Exp from:SUE RUHNKE, CHICAGO,IL |

B-18

| Date | Amount | Description |
|------|--------|-------------|
| 8/1/2008 | 41.00 | LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 8/1/2008 | 16.00 | LINDA HALL LIBRARY - Information Broker Doc/Svcs, Interlibrary loans for A. Erskine |
| 8/1/2008 | 22.00 | UNIVERSITY OF KENTUCKY - Information Broker Doc/Svcs, Interlibrary Loan for A. Erskine |
| 8/1/2008 | 50.00 | Library Document Procurement |
| 8/3/2008 | 2.90 | Standard Prints |
| 8/3/2008 | 0.20 | Standard Prints |
| 8/3/2008 | 0.20 | Standard Prints |
| 8/3/2008 | 0.10 | Standard Prints |
| 8/3/2008 | 35.55 | Secretarial Overtime, Melissa Siedlecki - Revise documents |
| 8/4/2008 | 19.60 | Standard Copies or Prints |
| 8/4/2008 | 3.20 | Standard Copies or Prints |
| 8/4/2008 | 2.00 | Standard Copies or Prints |
| 8/4/2008 | 2.00 | Standard Copies or Prints |
| 8/4/2008 | 1.20 | Standard Copies or Prints |
| 8/4/2008 | 0.20 | Standard Copies or Prints |
| 8/4/2008 | 40.00 | Standard Copies or Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 5.50 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 4.40 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 3.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 1.60 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |

B-19

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 2.90 | Standard Prints |
| 8/4/2008 | 5.40 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 6.50 | Standard Prints |
| 8/4/2008 | 1.00 | Standard Prints |
| 8/4/2008 | 8.70 | Standard Prints |
| 8/4/2008 | 3.60 | Standard Prints |
| 8/4/2008 | 3.60 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 1.60 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 3.60 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2008 | 10.50 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 5.20 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 4.60 | Standard Prints |
| 8/4/2008 | 2.00 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 3.30 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |

B-21

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |

B-22

| Date | Amount | Description |
| --- | --- | --- |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.45 | Scanned Images |
| 8/4/2008 | 2.55 | Scanned Images |
| 8/4/2008 | 3.60 | Scanned Images |
| 8/4/2008 | 2.55 | Scanned Images |
| 8/4/2008 | 2.55 | Scanned Images |
| 8/4/2008 | 3.60 | Scanned Images |
| 8/4/2008 | 2.25 | Scanned Images |
| 8/4/2008 | 1.05 | Scanned Images |
| 8/4/2008 | 0.30 | Scanned Images |
| 8/4/2008 | 1.65 | Scanned Images |
| 8/4/2008 | 0.15 | Scanned Images |
| 8/4/2008 | 1.65 | Scanned Images |
| 8/4/2008 | 24.75 | Scanned Images |
| 8/4/2008 | 0.60 | Scanned Images |
| 8/4/2008 | 0.30 | Scanned Images |
| 8/4/2008 | 0.60 | Scanned Images |
| 8/4/2008 | 2.85 | Scanned Images |
| 8/4/2008 | 0.30 | Scanned Images |
| 8/4/2008 | 7.80 | Scanned Images |
| 8/4/2008 | 2.85 | Scanned Images |
| 8/4/2008 | 1.95 | Scanned Images |
| 8/4/2008 | 0.45 | Scanned Images |
| 8/4/2008 | 0.20 | Standard Copies or Prints |
| 8/4/2008 | 2.00 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 2.00 | Standard Prints |
| 8/4/2008 | 2.50 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |

B-23

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 2.80 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 2.60 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 1.50 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 1.60 | Standard Prints |
| 8/4/2008 | 2.30 | Standard Prints |
| 8/4/2008 | 1.60 | Standard Prints |
| 8/4/2008 | 16.79 | Fed Exp from:Michael Hensler, CHICAGO,IL |
| 8/4/2008 | 62.48 | Fed Exp to:Honorable Robert E. Cowen,TRENTON,NJ from:Janet S. Baer |
| 8/4/2008 | 9.81 | Fed Exp to:PHILADELPHIA,PA from:Janet S. Baer |
| 8/4/2008 | 11.49 | Word Processing Overtime, Sarah Lam - Revise objection |
| 8/5/2008 | 4.50 | Standard Copies or Prints |
| 8/5/2008 | 1.20 | Standard Copies or Prints |
| 8/5/2008 | 75.40 | Standard Copies or Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 5.70 | Standard Prints |

B-24

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 5.80 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 5.80 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 5.00 | Standard Prints |
| 8/5/2008 | 2.80 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 7.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 8.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |

B-25

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 5.30 | Standard Prints |
| 8/5/2008 | 2.90 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 2.90 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 1.80 | Scanned Images |
| 8/5/2008 | 1.20 | Scanned Images |
| 8/5/2008 | 2.70 | Scanned Images |
| 8/5/2008 | 2.10 | Scanned Images |
| 8/5/2008 | 2.25 | Scanned Images |
| 8/5/2008 | 1.80 | Scanned Images |
| 8/5/2008 | 1.05 | Scanned Images |
| 8/5/2008 | 0.60 | Scanned Images |
| 8/5/2008 | 0.60 | Scanned Images |
| 8/5/2008 | 21.45 | Scanned Images |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 8.40 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 1.20 | Standard Prints |
| 8/5/2008 | 1.80 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 3.30 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |
| 8/5/2008 | 1.80 | Standard Prints |

B-26

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 1.50 | Standard Prints |
| 8/5/2008 | 1.50 | Standard Prints |
| 8/5/2008 | 2.10 | Standard Prints |
| 8/5/2008 | 47.90 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 8/5/2008 |
| 8/5/2008 | 620.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, OCR, Print Backs - 4 sets, Tabs, etc, 08/05/08 |
| 8/5/2008 | 575.00 | Library Document Procurement |
| 8/5/2008 | 27.48 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Christopher T. Greco, Overtime Meals - Attorney, 8/5/2008 |
| 8/6/2008 | 1.90 | Standard Copies or Prints |
| 8/6/2008 | 3.20 | Standard Prints |
| 8/6/2008 | 1.30 | Standard Prints |
| 8/6/2008 | 1.30 | Standard Prints |
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 21.50 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 3.60 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |

B-27

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.70 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 3.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.80 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.80 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 3.30 | Standard Prints |
| 8/6/2008 | 3.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |

B-28

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.70 | Standard Prints |
| 8/6/2008 | 0.90 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 2.00 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 4.30 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 3.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 2.50 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 0.90 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |

B-29

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Scanned Images |
| 8/6/2008 | 4.95 | Scanned Images |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 2.40 | Standard Prints |
| 8/6/2008 | 1.90 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 3.60 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.80 | Standard Prints |

B-30

| Date | Amount | Description |
|------|--------|-------------|
| 8/6/2008 | 2.00 | Standard Prints |
| 8/6/2008 | 2.00 | Standard Prints |
| 8/6/2008 | 10.70 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 1.90 | Standard Prints |
| 8/6/2008 | 3.60 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 2.50 | Standard Prints |
| 8/6/2008 | 1.60 | Standard Prints |
| 8/6/2008 | 1.90 | Standard Prints |
| 8/6/2008 | 3.60 | Standard Prints |
| 8/6/2008 | 1.30 | Standard Prints |
| 8/6/2008 | 3.40 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 2.40 | Standard Prints |
| 8/6/2008 | 2.70 | Standard Prints |
| 8/6/2008 | 2.10 | Standard Prints |
| 8/6/2008 | 0.90 | Standard Prints |
| 8/6/2008 | 0.90 | Standard Prints |
| 8/6/2008 | 2.20 | Standard Prints |
| 8/6/2008 | 2.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 3.30 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 3.30 | Standard Prints |
| 8/6/2008 | 2.80 | Standard Prints |
| 8/6/2008 | 3.30 | Standard Prints |

B-31

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.80 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 2.10 | Standard Prints |
| 8/6/2008 | 3.20 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 1.30 | Standard Prints |
| 8/6/2008 | 14.69 | Fed Exp from:MICHAEL HENSLER, CHICAGO,IL |
| 8/6/2008 | 176.17 | FACTSET RESEARCH SYSTEMS INC - Information Broker Doc/Svcs, July 2008 |
| 8/6/2008 | 45.00 | UNIVERSITY OF CHICAGO LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for July |
| 8/6/2008 | 50.00 | Library Document Procurement |
| 8/6/2008 | 30.75 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Andres C. Mena, Overtime Meals - Attorney, 8/6/2008 |
| 8/6/2008 | 68.94 | Word Processing Overtime, Aaron Maus - Revise documents |
| 8/6/2008 | 57.45 | Word Processing Overtime, Sarah Lam - Revise exhibit |
| 8/7/2008 | 4.00 | Standard Copies or Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 5.00 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |

B-32

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.80 | Standard Prints |
| 8/7/2008 | 3.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 5.40 | Standard Prints |
| 8/7/2008 | 7.10 | Standard Prints |
| 8/7/2008 | 6.70 | Standard Prints |
| 8/7/2008 | 5.10 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 2.10 | Standard Prints |
| 8/7/2008 | 1.40 | Standard Prints |
| 8/7/2008 | 1.40 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 3.40 | Standard Prints |
| 8/7/2008 | 7.40 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 3.60 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 2.30 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 1.60 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 1.10 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 1.10 | Standard Prints |
| 8/7/2008 | 2.20 | Standard Prints |
| 8/7/2008 | 2.50 | Standard Prints |

B-33

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 2.90 | Standard Prints |
| 8/7/2008 | 3.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |

B-34

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 2.30 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 8.40 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 6.80 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 2.00 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 1.30 | Standard Prints |
| 8/7/2008 | 1.30 | Standard Prints |
| 8/7/2008 | 18.20 | Standard Prints |
| 8/7/2008 | 22.80 | Standard Prints |
| 8/7/2008 | 7.50 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.90 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |

B-35

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 0.90 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 2.50 | Color Prints |
| 8/7/2008 | 23.40 | Scanned Images |
| 8/7/2008 | 3.45 | Scanned Images |
| 8/7/2008 | 4.80 | Scanned Images |
| 8/7/2008 | 0.45 | Scanned Images |
| 8/7/2008 | 0.75 | Scanned Images |
| 8/7/2008 | 0.45 | Scanned Images |
| 8/7/2008 | 1.50 | Scanned Images |
| 8/7/2008 | 1.20 | Scanned Images |
| 8/7/2008 | 5.25 | Scanned Images |
| 8/7/2008 | 0.60 | Scanned Images |
| 8/7/2008 | 1.65 | Scanned Images |
| 8/7/2008 | 1.50 | Scanned Images |
| 8/7/2008 | 1.65 | Scanned Images |
| 8/7/2008 | 1.50 | Scanned Images |
| 8/7/2008 | 2.25 | Scanned Images |
| 8/7/2008 | 23.20 | Standard Copies or Prints |

B-36

| Date | Amount | Description |
|------|--------|-------------|
| 8/7/2008 | 3.40 | Standard Copies or Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 3.00 | Standard Prints |
| 8/7/2008 | 3.10 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 1.10 | Standard Prints |
| 8/7/2008 | 1.20 | Standard Prints |
| 8/7/2008 | 1.40 | Standard Prints |
| 8/7/2008 | 3.00 | Standard Prints |
| 8/7/2008 | 3.10 | Standard Prints |
| 8/7/2008 | 4.80 | Standard Prints |
| 8/7/2008 | 5.10 | Standard Prints |
| 8/7/2008 | 4.80 | Standard Prints |
| 8/7/2008 | 4.70 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 3.00 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |

B-37

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 1.40 | Standard Prints |
| 8/7/2008 | 1.20 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 1.40 | Standard Prints |
| 8/7/2008 | 2.00 | Standard Prints |
| 8/7/2008 | 5.40 | Standard Prints |
| 8/7/2008 | 5.00 | Standard Prints |
| 8/7/2008 | 4.20 | Standard Prints |
| 8/7/2008 | 4.80 | Standard Prints |
| 8/7/2008 | 3.80 | Standard Prints |
| 8/7/2008 | 3.20 | Standard Prints |
| 8/7/2008 | 2.60 | Standard Prints |
| 8/7/2008 | 2.80 | Standard Prints |
| 8/7/2008 | 3.40 | Standard Prints |
| 8/7/2008 | 7.20 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 2.30 | Standard Prints |
| 8/7/2008 | 1.50 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 3.80 | Standard Prints |
| 8/7/2008 | 2.70 | Standard Prints |
| 8/7/2008 | 15.60 | Standard Prints |
| 8/7/2008 | 2.30 | Standard Prints |
| 8/7/2008 | 3.20 | Standard Prints |
| 8/7/2008 | 18.32 | Fed Exp to:Jay Hughes, CAMBRIDGE,MA from:Andrew Erskine |
| 8/7/2008 | 7.26 | UPS Dlvry to:RESTON,VA from:Michael Hensler |
| 8/7/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Helen S. Ruhnke, 8/7/2008 |
| 8/7/2008 | 306.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 08/07/2008 (Plan Conference), Breakfast for 17 people |
| 8/7/2008 | 432.00 | FLIK INTERNATIONAL CORP, Catering Expenses, T. Freedman, 08/07/2008 (Plan Conference), Lunch for 14 people |
| 8/7/2008 | 293.81 | RECEIVER GENERAL FOR CANADA - Information Broker Doc/Svcs, Interlibrary loans for July 2008 |
| 8/7/2008 | 125.00 | Library Document Procurement |
| 8/7/2008 | 32.43 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Eric F. Leon, Overtime Meals - Attorney, 8/7/2008 |
| 8/8/2008 | 0.30 | Standard Copies or Prints |

B-38

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2008 | 7.20 | Standard Copies or Prints |
| 8/8/2008 | 2.00 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 2.80 | Standard Prints |
| 8/8/2008 | 2.80 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.50 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 5.90 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 5.50 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 5.50 | Standard Prints |
| 8/8/2008 | 5.50 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |

B-39

| Date | Amount | Description |
| --- | --- | --- |
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 1.50 | Standard Prints |
| 8/8/2008 | 0.90 | Standard Prints |
| 8/8/2008 | 2.80 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 1.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |

B-40

| Date | Amount | Description |
|------|-------:|-------------|
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 53.00 | Color Prints |
| 8/8/2008 | 8.85 | Scanned Images |
| 8/8/2008 | 1.05 | Scanned Images |
| 8/8/2008 | 1.50 | Scanned Images |
| 8/8/2008 | 1.20 | Scanned Images |
| 8/8/2008 | 0.45 | Scanned Images |
| 8/8/2008 | 0.45 | Scanned Images |
| 8/8/2008 | 0.90 | Scanned Images |
| 8/8/2008 | 0.45 | Scanned Images |
| 8/8/2008 | 0.60 | Scanned Images |
| 8/8/2008 | 0.30 | Scanned Images |
| 8/8/2008 | 0.30 | Standard Copies or Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 1.70 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 1.60 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |

B-41

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.90 | Standard Prints |
| 8/8/2008 | 3.60 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 2.00 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.90 | Standard Prints |
| 8/8/2008 | 2.00 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 1.90 | Standard Prints |
| 8/8/2008 | 2.70 | Standard Prints |
| 8/8/2008 | 3.50 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 5.50 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.90 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 1.60 | Standard Prints |
| 8/8/2008 | 5.90 | Standard Prints |
| 8/8/2008 | 244.90 | LIBRARY - Information Broker Doc/Svcs, Interlibrary Loans for A. Erskine |
| 8/8/2008 | 175.00 | Library Document Procurement |
| 8/8/2008 | 8.89 | Secretarial Overtime, Stacy M. Ford - Revise documents |
| 8/9/2008 | 9.10 | Standard Copies or Prints |
| 8/9/2008 | 9.60 | Standard Prints |
| 8/9/2008 | 0.50 | Standard Prints |
| 8/9/2008 | 0.60 | Standard Prints |
| 8/10/2008 | 0.10 | Standard Prints |
| 8/10/2008 | 0.20 | Standard Prints |

B-42

| Date | Amount | Description |
| --- | --- | --- |
| 8/10/2008 | 0.10 | Standard Prints |
| 8/10/2008 | 0.20 | Standard Prints |
| 8/10/2008 | 0.30 | Standard Prints |
| 8/10/2008 | 0.60 | Standard Prints |
| 8/10/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 23.87 | Scott McMillin, Cellular Service, AT&T, 7/12/08 - 8/11/08, 08/11/08, (Telephone Charges) |
| 8/11/2008 | 0.10 | Standard Copies or Prints |
| 8/11/2008 | 0.10 | Standard Copies or Prints |
| 8/11/2008 | 0.60 | Standard Copies or Prints |
| 8/11/2008 | 0.40 | Standard Copies or Prints |
| 8/11/2008 | 0.20 | Standard Copies or Prints |
| 8/11/2008 | 0.20 | Standard Copies or Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 8.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 2.00 | Standard Prints |

B-43

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 5.40 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 6.50 | Standard Prints |
| 8/11/2008 | 1.00 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 13.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 5.50 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 1.20 | Standard Prints |
| 8/11/2008 | 1.70 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 1.70 | Standard Prints |

B-44

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2008 | 1.70 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 1.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 1.10 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 2.00 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |

B-45

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.60 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.80 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.60 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 10.60 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 2.00 | Standard Prints |
| 8/11/2008 | 2.60 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |

B-46

K&E 13397793.2

| Date | Amount | Description |
| --- | --- | --- |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 2.00 | Standard Prints |
| 8/11/2008 | 2.60 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.70 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 1.30 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 1.00 | Color Prints |
| 8/11/2008 | 2.00 | Color Prints |
| 8/11/2008 | 1.50 | Scanned Images |
| 8/11/2008 | 0.30 | Scanned Images |
| 8/11/2008 | 0.45 | Scanned Images |
| 8/11/2008 | 1.20 | Scanned Images |
| 8/11/2008 | 10.50 | Scanned Images |
| 8/11/2008 | 3.15 | Scanned Images |
| 8/11/2008 | 9.45 | Scanned Images |
| 8/11/2008 | 2.40 | Scanned Images |
| 8/11/2008 | 0.15 | Scanned Images |
| 8/11/2008 | 0.15 | Scanned Images |
| 8/11/2008 | 0.15 | Scanned Images |
| 8/11/2008 | 1.50 | Scanned Images |
| 8/11/2008 | 2.55 | Scanned Images |
| 8/11/2008 | 0.15 | Scanned Images |
| 8/11/2008 | 3.15 | Scanned Images |
| 8/11/2008 | 0.45 | Scanned Images |
| 8/11/2008 | 5.70 | Scanned Images |
| 8/11/2008 | 1.80 | Scanned Images |
| 8/11/2008 | 0.60 | Scanned Images |
| 8/11/2008 | 0.15 | Scanned Images |
| 8/11/2008 | 3.30 | Scanned Images |

B-47

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2008 | 0.30 | Scanned Images |
| 8/11/2008 | 1.80 | Scanned Images |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 1.80 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.80 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 0.80 | Standard Prints |
| 8/11/2008 | 0.60 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 2.80 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 2.50 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 5.50 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 2.10 | Standard Prints |
| 8/11/2008 | 1.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 2.70 | Standard Prints |
| 8/11/2008 | 1.20 | Standard Prints |
| 8/11/2008 | 1.70 | Standard Prints |
| 8/11/2008 | 2.40 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 1.70 | Standard Prints |

B-48

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.60 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 2.10 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 20.05 | Fed Exp from:KIRKLAND ELLIS, CHICAGO,IL to:HOLLY BULL |
| 8/11/2008 | 8.80 | Fed Exp to:Richard C. Finke, BOCA RATON,FL from:Barbara Harding |
| 8/11/2008 | 4.70 | UPS Dlvry to:University of Michigan ,Michigan Info. Trans,ANN ARBOR,MI from:Michael Hensler |
| 8/11/2008 | 275.00 | Library Document Procurement |
| 8/11/2008 | 14.00 | Marc Lewinstein, Cabfare, New York, NY, 08/11/08, (Overtime Transportation) |
| 8/11/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/11/08, (Overtime Transportation) |
| 8/11/2008 | 21.53 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/11/08 |
| 8/11/2008 | 24.17 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Henry A. Thompson, II, Overtime Meals - Attorney, 8/11/2008 |
| 8/12/2008 | 32.22 | Janet Baer, Cellular Service, TMobile, 7/8/8-8/7/8, 08/12/08, (Telephone Charges) |
| 8/12/2008 | 0.10 | Standard Copies or Prints |
| 8/12/2008 | 0.10 | Standard Copies or Prints |
| 8/12/2008 | 0.10 | Standard Copies or Prints |
| 8/12/2008 | 0.10 | Standard Copies or Prints |
| 8/12/2008 | 0.20 | Standard Copies or Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |

B-49

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 2.00 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 4.00 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 8.80 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.50 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 7.40 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 12.20 | Standard Prints |
| 8/12/2008 | 9.30 | Standard Prints |
| 8/12/2008 | 1.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 3.50 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |

B-50

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 5.40 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 6.30 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 6.30 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 10.40 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 8.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 1.50 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.10 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 14.40 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 7.00 | Standard Prints |
| 8/12/2008 | 6.30 | Standard Prints |
| 8/12/2008 | 7.00 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 1.20 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 3.50 | Standard Prints |
| 8/12/2008 | 3.50 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |

B-51

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 2.80 | Standard Prints |
| 8/12/2008 | 2.80 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 2.80 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 17.00 | Standard Prints |
| 8/12/2008 | 13.60 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 22.90 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 3.50 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 4.30 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |

B-52

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 15.90 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 1.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 3.50 | Standard Prints |
| 8/12/2008 | 1.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 14.40 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.20 | Standard Prints |

B-53

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 4.20 | Standard Prints |
| 8/12/2008 | 0.50 | Tabs/Indexes/Dividers |
| 8/12/2008 | 2.00 | Color Copies or Prints |
| 8/12/2008 | 11.00 | Color Copies or Prints |
| 8/12/2008 | 23.00 | Color Copies or Prints |
| 8/12/2008 | 281.50 | Color Prints |
| 8/12/2008 | 0.15 | Bates Labels/Print |
| 8/12/2008 | 1.05 | Scanned Images |
| 8/12/2008 | 0.30 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 3.30 | Scanned Images |
| 8/12/2008 | 11.25 | Scanned Images |
| 8/12/2008 | 3.15 | Scanned Images |
| 8/12/2008 | 0.60 | Scanned Images |
| 8/12/2008 | 4.95 | Scanned Images |
| 8/12/2008 | 0.30 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 7.00 | CD-ROM Duplicates |
| 8/12/2008 | 2.60 | Standard Copies or Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.70 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 1.80 | Standard Prints |
| 8/12/2008 | 1.90 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 2.70 | Standard Prints |
| 8/12/2008 | 1.20 | Standard Prints |
| 8/12/2008 | 1.70 | Standard Prints |
| 8/12/2008 | 2.40 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 1.70 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |

B-54

| Date | Amount | Description |
|------|-------:|-------------|
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 2.80 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 2.40 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 4.90 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 1.10 | Standard Prints |
| 8/12/2008 | 1.30 | Standard Prints |
| 8/12/2008 | 1.30 | Standard Prints |
| 8/12/2008 | 1.30 | Standard Prints |
| 8/12/2008 | 1.40 | Standard Prints |
| 8/12/2008 | 1.40 | Standard Prints |
| 8/12/2008 | 1.40 | Standard Prints |
| 8/12/2008 | 2.60 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 4.60 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 2.80 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 62.48 | Fed Exp to:PHILADELPHIA,PA from:Janet S. Baer |
| 8/12/2008 | 8.43 | UPS Dlvry to:KANSAS CITY,MO from:Michael Hensler |
| 8/12/2008 | 6.50 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 8/12/2008 |
| 8/12/2008 | 100.00 | Library Document Procurement |

B-55

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago, IL, 08/12/08, (Overtime Transportation) |
| 8/12/2008 | 18.00 | Phillip Zackler, Overtime Meal-Attorney, New York, NY, 08/12/08 |
| 8/12/2008 | 31.16 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/12/08 |
| 8/12/2008 | 34.47 | Word Processing Overtime, Sarah Lam - Revise registration rights agreement and warrant agreement |
| 8/13/2008 | 0.60 | Standard Copies or Prints |
| 8/13/2008 | 3.20 | Standard Copies or Prints |
| 8/13/2008 | 65.30 | Standard Copies or Prints |
| 8/13/2008 | 0.40 | Standard Copies or Prints |
| 8/13/2008 | 7.50 | Standard Copies or Prints |
| 8/13/2008 | 11.00 | Standard Copies or Prints |
| 8/13/2008 | 64.10 | Standard Copies or Prints |
| 8/13/2008 | 1.80 | Standard Copies or Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 3.90 | Standard Prints |
| 8/13/2008 | 1.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 6.70 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 6.10 | Standard Prints |
| 8/13/2008 | 6.00 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.50 | Standard Prints |
| 8/13/2008 | 1.50 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 3.60 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |

B-56

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2008 | 1.00 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.60 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 1.20 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.60 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.20 | Standard Prints |
| 8/13/2008 | 1.00 | Standard Prints |
| 8/13/2008 | 1.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 2.80 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 2.70 | Standard Prints |
| 8/13/2008 | 6.70 | Standard Prints |
| 8/13/2008 | 2.90 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 2.90 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 2.90 | Standard Prints |
| 8/13/2008 | 6.60 | Standard Prints |
| 8/13/2008 | 10.00 | Standard Prints |
| 8/13/2008 | 4.10 | Standard Prints |
| 8/13/2008 | 6.60 | Standard Prints |
| 8/13/2008 | 4.20 | Standard Prints |
| 8/13/2008 | 3.40 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 1.20 | Standard Prints |
| 8/13/2008 | 2.70 | Standard Prints |
| 8/13/2008 | 2.40 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 10.00 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 8.80 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |

B-58

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 2.00 | Standard Prints |
| 8/13/2008 | 1.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 6.70 | Standard Prints |
| 8/13/2008 | 0.60 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 0.70 | Standard Prints |
| 8/13/2008 | 10.70 | Standard Prints |
| 8/13/2008 | 0.80 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.30 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 5.40 | Standard Prints |
| 8/13/2008 | 8.90 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.90 | Standard Prints |
| 8/13/2008 | 1.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |

B-59

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 3.00 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 1.20 | Standard Prints |
| 8/13/2008 | 1.50 | Standard Prints |
| 8/13/2008 | 2.70 | Standard Prints |
| 8/13/2008 | 1.30 | Standard Prints |
| 8/13/2008 | 4.00 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 0.70 | Binding |
| 8/13/2008 | 0.50 | Tabs/Indexes/Dividers |
| 8/13/2008 | 10.00 | Color Prints |
| 8/13/2008 | 5.50 | Color Prints |
| 8/13/2008 | 17.50 | Color Prints |
| 8/13/2008 | 0.50 | Color Prints |
| 8/13/2008 | 0.50 | Color Prints |
| 8/13/2008 | 1.00 | Color Prints |
| 8/13/2008 | 0.15 | Bates Labels/Print |
| 8/13/2008 | 3.30 | Scanned Images |
| 8/13/2008 | 4.05 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 3.15 | Scanned Images |
| 8/13/2008 | 3.00 | Scanned Images |
| 8/13/2008 | 3.00 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 1.65 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 1.35 | Scanned Images |
| 8/13/2008 | 5.55 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 4.20 | Scanned Images |
| 8/13/2008 | 9.30 | Scanned Images |
| 8/13/2008 | 8.40 | Scanned Images |
| 8/13/2008 | 1.80 | Scanned Images |

B-60

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 4.20 | Scanned Images |
| 8/13/2008 | 5.25 | Scanned Images |
| 8/13/2008 | 6.30 | Scanned Images |
| 8/13/2008 | 40.80 | Scanned Images |
| 8/13/2008 | 3.45 | Scanned Images |
| 8/13/2008 | 3.60 | Scanned Images |
| 8/13/2008 | 6.30 | Scanned Images |
| 8/13/2008 | 2.70 | Scanned Images |
| 8/13/2008 | 6.75 | Scanned Images |
| 8/13/2008 | 3.75 | Scanned Images |
| 8/13/2008 | 3.90 | Scanned Images |
| 8/13/2008 | 3.30 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 10.95 | Scanned Images |
| 8/13/2008 | 17.40 | Scanned Images |
| 8/13/2008 | 1.80 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 11.40 | Scanned Images |
| 8/13/2008 | 3.15 | Scanned Images |
| 8/13/2008 | 12.15 | Scanned Images |
| 8/13/2008 | 3.00 | Scanned Images |
| 8/13/2008 | 10.95 | Scanned Images |
| 8/13/2008 | 3.60 | Scanned Images |
| 8/13/2008 | 2.55 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 3.15 | Scanned Images |
| 8/13/2008 | 11.40 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 1.05 | Scanned Images |
| 8/13/2008 | 2.25 | Scanned Images |
| 8/13/2008 | 1.50 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 1.05 | Scanned Images |
| 8/13/2008 | 1.05 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |

B-61

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 1.35 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 3.45 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.40 | Scanned Images |
| 8/13/2008 | 1.05 | Scanned Images |
| 8/13/2008 | 3.45 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 1.05 | Scanned Images |
| 8/13/2008 | 42.90 | Scanned Images |
| 8/13/2008 | 5.25 | Scanned Images |
| 8/13/2008 | 10.80 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 3.45 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 3.30 | Scanned Images |
| 8/13/2008 | 2.10 | Scanned Images |
| 8/13/2008 | 34.65 | Scanned Images |
| 8/13/2008 | 3.75 | Scanned Images |

B-62

| Date | Amount | Description |
|------|-------:|-------------|
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 1.50 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 1.35 | Scanned Images |
| 8/13/2008 | 2.25 | Scanned Images |
| 8/13/2008 | 5.55 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 7.50 | Scanned Images |
| 8/13/2008 | 2.40 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 3.15 | Scanned Images |
| 8/13/2008 | 3.00 | Scanned Images |
| 8/13/2008 | 4.05 | Scanned Images |
| 8/13/2008 | 5.25 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 12.60 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 34.20 | Scanned Images |
| 8/13/2008 | 3.90 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 7.35 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 9.45 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 4.35 | Scanned Images |

B-63

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2008 | 0.75 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 1.20 | Scanned Images |
| 8/13/2008 | 0.45 | Scanned Images |
| 8/13/2008 | 5.70 | Scanned Images |
| 8/13/2008 | 0.60 | Scanned Images |
| 8/13/2008 | 0.90 | Scanned Images |
| 8/13/2008 | 5.20 | Standard Copies or Prints |
| 8/13/2008 | 5.30 | Standard Prints |
| 8/13/2008 | 0.60 | Standard Prints |
| 8/13/2008 | 2.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.60 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 6.00 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 6.10 | Standard Prints |
| 8/13/2008 | 6.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 1.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |

B-64

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 3.60 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.40 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 3.70 | Standard Prints |
| 8/13/2008 | 2.30 | Standard Prints |
| 8/13/2008 | 2.60 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 1.00 | Standard Prints |
| 8/13/2008 | 1.00 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.90 | Standard Prints |
| 8/13/2008 | 2.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.90 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.70 | Standard Prints |
| 8/13/2008 | 2.70 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.50 | Standard Prints |
| 8/13/2008 | 4.50 | Standard Prints |
| 8/13/2008 | 1.76 | Postage |
| 8/13/2008 | 15.19 | Fed Exp to:CHURCH,VA from:APRIL J. ALBRECHT |
| 8/13/2008 | 376.40 | INTEGRATED E SOLUTIONS, INC - Outside Computer Services BLOWBACKS |
| 8/13/2008 | 25.00 | Library Document Procurement |
| 8/13/2008 | 11.49 | Word Processing Overtime, Sarah Lam - Revise exhibit |
| 8/14/2008 | 44.83 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, D. Boll, 8/5/08 and 8/11/08 |
| 8/14/2008 | 25.85 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, E. Leon, 8/8/08 |

B-65

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 154.73 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, J. Bear, 7/15/08, 8/1/08, 8/5/08, 8/6/08, 8/11/08, 7/24/08, 7/31/08, 8/8/08, 8/11/08, 7/31/08 |
| 8/14/2008 | 37.94 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, L. Esayian, 8/4/08 and 8/14/08 |
| 8/14/2008 | 308.22 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, S. McMillin, 7/16/08, 7/17/08, 7/18/08, 7/22/08, 7/23/08, 7/24/08, 7/28/08, 7/31/08, 8/1/08, 8/12/08 |
| 8/14/2008 | 125.67 | GENESYS CONFERENCING, INC. - Telephone, Conference Call, T. Freedman, 7/15/08-8/14/08 |
| 8/14/2008 | 0.30 | Standard Copies or Prints |
| 8/14/2008 | 24.50 | Standard Copies or Prints |
| 8/14/2008 | 10.50 | Standard Copies or Prints |
| 8/14/2008 | 0.10 | Standard Copies or Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 3.40 | Standard Prints |
| 8/14/2008 | 1.50 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 3.50 | Standard Prints |
| 8/14/2008 | 1.70 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 1.70 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------|-------------|
| 8/14/2008 | 5.20 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.90 | Standard Prints |
| 8/14/2008 | 3.60 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-67

| Date | Amount | Description |
|------|-------|-------------|
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 3.10 | Standard Prints |
| 8/14/2008 | 3.10 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-68

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 3.10 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 3.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 2.60 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-69

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 2.70 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.50 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.90 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 1.90 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.40 | Standard Prints |
| 8/14/2008 | 5.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |

B-70

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 9.50 | Color Prints |
| 8/14/2008 | 19.00 | Color Prints |
| 8/14/2008 | 15.50 | Color Prints |
| 8/14/2008 | 4.50 | Color Prints |
| 8/14/2008 | 4.50 | Color Prints |
| 8/14/2008 | 2.25 | Scanned Images |
| 8/14/2008 | 0.15 | Scanned Images |
| 8/14/2008 | 3.75 | Scanned Images |
| 8/14/2008 | 1.20 | Scanned Images |
| 8/14/2008 | 0.90 | Scanned Images |
| 8/14/2008 | 1.95 | Scanned Images |
| 8/14/2008 | 0.75 | Scanned Images |
| 8/14/2008 | 2.40 | Scanned Images |
| 8/14/2008 | 3.30 | Scanned Images |
| 8/14/2008 | 1.35 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 7.80 | Scanned Images |
| 8/14/2008 | 6.00 | Scanned Images |
| 8/14/2008 | 2.85 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 0.45 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 0.60 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 0.45 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 2.40 | Scanned Images |
| 8/14/2008 | 2.25 | Scanned Images |
| 8/14/2008 | 5.70 | Scanned Images |
| 8/14/2008 | 4.65 | Scanned Images |
| 8/14/2008 | 0.90 | Scanned Images |
| 8/14/2008 | 0.60 | Scanned Images |

B-71

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.75 | Scanned Images |
| 8/14/2008 | 0.75 | Scanned Images |
| 8/14/2008 | 2.10 | Scanned Images |
| 8/14/2008 | 0.30 | Scanned Images |
| 8/14/2008 | 1.20 | Scanned Images |
| 8/14/2008 | 5.25 | Scanned Images |
| 8/14/2008 | 2.25 | Scanned Images |
| 8/14/2008 | 1.20 | Scanned Images |
| 8/14/2008 | 16.05 | Scanned Images |
| 8/14/2008 | 0.75 | Scanned Images |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 2.60 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 1.30 | Standard Prints |
| 8/14/2008 | 6.70 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 8.90 | Standard Prints |

B-72

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 2.10 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 2.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 2.70 | Standard Prints |
| 8/14/2008 | 2.70 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 20.05 | Fed Exp to:NEW YORK CITY,NY from:JACOB GOLDFINGER |
| 8/14/2008 | 4,875.00 | Expert Professional Fees - Professional Services through July 25, 2008 |
| 8/14/2008 | 25.00 | Library Document Procurement |
| 8/14/2008 | 8.89 | Secretarial Overtime, Barbara A. Hammett - Prepare UPS shipments |
| 8/15/2008 | 0.70 | Standard Copies or Prints |
| 8/15/2008 | 1.60 | Standard Copies or Prints |
| 8/15/2008 | 6.40 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 3.50 | Standard Prints |
| 8/15/2008 | 3.50 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.80 | Standard Prints |

B-73

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.90 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 1.70 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 1.40 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 1.20 | Standard Prints |
| 8/15/2008 | 7.40 | Standard Prints |
| 8/15/2008 | 7.40 | Standard Prints |
| 8/15/2008 | 1.00 | Standard Prints |
| 8/15/2008 | 0.30 | Standard Prints |
| 8/15/2008 | 1.30 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.30 | Standard Prints |
| 8/15/2008 | 0.30 | Standard Prints |
| 8/15/2008 | 56.00 | Color Prints |
| 8/15/2008 | 1.50 | Scanned Images |
| 8/15/2008 | 11.10 | Scanned Images |
| 8/15/2008 | 7.95 | Scanned Images |
| 8/15/2008 | 1.35 | Scanned Images |
| 8/15/2008 | 5.70 | Scanned Images |
| 8/15/2008 | 0.75 | Scanned Images |
| 8/15/2008 | 0.75 | Scanned Images |
| 8/15/2008 | 0.15 | Scanned Images |
| 8/15/2008 | 13.05 | Scanned Images |
| 8/15/2008 | 3.30 | Scanned Images |
| 8/15/2008 | 13.80 | Scanned Images |
| 8/15/2008 | 12.00 | Scanned Images |
| 8/15/2008 | 4.80 | Scanned Images |
| 8/15/2008 | 3.15 | Scanned Images |
| 8/15/2008 | 12.00 | Scanned Images |
| 8/15/2008 | 3.30 | Scanned Images |
| 8/15/2008 | 3.45 | Scanned Images |
| 8/15/2008 | 6.75 | Scanned Images |

B-74

| Date | Amount | Description |
|------|--------|-------------|
| 8/15/2008 | 2.40 | Scanned Images |
| 8/15/2008 | 0.80 | Standard Prints |
| 8/15/2008 | 2.80 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 2.20 | Standard Prints |
| 8/15/2008 | 71.88 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 130 E RANDOLPH, Holly Bull, 8/15/2008 |
| 8/15/2008 | 7.55 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 8/15/2008 |
| 8/15/2008 | 109.50 | COURTCALL, LLC - Filing Fees - 07/21/08, Amanda Basta, U.S. Bankruptcy Court Delaware |
| 8/15/2008 | 77.00 | COURTCALL, LLC - Filing Fees - 07/21/08, Janet Baer, U.S. Bankruptcy Court Delaware |
| 8/15/2008 | 77.00 | COURTCALL, LLC - Filing Fees - 07/21/08, Lisa Esayian, U.S. Bankruptcy Court Delaware |
| 8/15/2008 | 116.00 | COURTCALL, LLC - Filing Fees - 07/21/08, Scott McMillin, U.S. Bankruptcy Court Delaware |
| 8/15/2008 | 77.00 | COURTCALL, LLC - Filing Fees - 07/22/08, Janet Baer, U.S. Bankruptcy Court Delaware |
| 8/15/2008 | 70.50 | COURTCALL, LLC - Filing Fees - 07/22/08, Lisa Esayian, U.S. Bankruptcy Court Delaware |
| 8/16/2008 | 1.20 | Standard Prints |
| 8/16/2008 | 1.80 | Standard Prints |
| 8/16/2008 | 0.10 | Standard Prints |
| 8/16/2008 | 0.10 | Standard Prints |
| 8/16/2008 | 0.40 | Standard Prints |
| 8/16/2008 | 1.80 | Scanned Images |
| 8/17/2008 | 1.00 | Standard Prints |
| 8/17/2008 | 1.00 | Standard Prints |
| 8/17/2008 | 0.10 | Standard Prints |
| 8/17/2008 | 0.20 | Standard Prints |
| 8/17/2008 | 0.50 | Standard Prints |
| 8/17/2008 | 1.00 | Standard Prints |
| 8/17/2008 | 0.10 | Standard Prints |
| 8/17/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 12.80 | Standard Copies or Prints |
| 8/18/2008 | 1.40 | Standard Copies or Prints |
| 8/18/2008 | 0.30 | Standard Copies or Prints |

B-75

| Date | Amount | Description |
| --- | --- | --- |
| 8/18/2008 | 6.20 | Standard Copies or Prints |
| 8/18/2008 | 0.90 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.70 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.80 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 1.50 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 7.10 | Standard Prints |
| 8/18/2008 | 6.70 | Standard Prints |
| 8/18/2008 | 1.40 | Standard Prints |
| 8/18/2008 | 5.10 | Standard Prints |
| 8/18/2008 | 1.40 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |

B-76

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 1.00 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 6.40 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 4.40 | Standard Prints |
| 8/18/2008 | 0.90 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 1.90 | Standard Prints |
| 8/18/2008 | 1.50 | Standard Prints |
| 8/18/2008 | 1.70 | Standard Prints |

B-77

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 1.70 | Standard Prints |
| 8/18/2008 | 2.40 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 5.00 | Color Prints |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 33.30 | Scanned Images |
| 8/18/2008 | 1.35 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 3.15 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 1.50 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 1.50 | Scanned Images |
| 8/18/2008 | 6.00 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |

B-78

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 1.80 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 4.80 | Scanned Images |
| 8/18/2008 | 7.35 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 1.35 | Scanned Images |
| 8/18/2008 | 1.65 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 1.95 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 1.20 | Scanned Images |
| 8/18/2008 | 1.35 | Scanned Images |
| 8/18/2008 | 1.20 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 1.50 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 1.95 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 7.65 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |

B-79

| Date | Amount | Description |
| --- | --- | --- |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 4.80 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 4.80 | Scanned Images |
| 8/18/2008 | 4.80 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 1.20 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 6.00 | Scanned Images |
| 8/18/2008 | 6.30 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 6.15 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 7.35 | Scanned Images |
| 8/18/2008 | 6.00 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 1.80 | Scanned Images |

B-80

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.10 | Scanned Images |
| 8/18/2008 | 2.10 | Scanned Images |
| 8/18/2008 | 5.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 5.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 7.20 | Scanned Images |
| 8/18/2008 | 2.85 | Scanned Images |
| 8/18/2008 | 4.35 | Scanned Images |
| 8/18/2008 | 4.65 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 4.95 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 1.20 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 4.50 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.40 | Scanned Images |
| 8/18/2008 | 4.80 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.10 | Scanned Images |
| 8/18/2008 | 4.35 | Scanned Images |

B-81

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.10 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 1.95 | Scanned Images |
| 8/18/2008 | 3.30 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 2.85 | Scanned Images |
| 8/18/2008 | 2.55 | Scanned Images |
| 8/18/2008 | 3.15 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.55 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 2.70 | Scanned Images |
| 8/18/2008 | 1.80 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 1.35 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 14.25 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 9.45 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |

B-82

| Date | Amount | Description |
|------|-------:|-------------|
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 1.65 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 1.35 | Scanned Images |
| 8/18/2008 | 1.65 | Scanned Images |
| 8/18/2008 | 1.80 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 1.05 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 1.50 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 3.00 | Scanned Images |
| 8/18/2008 | 1.20 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |

B-83

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2008 | 0.30 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 5.40 | Scanned Images |
| 8/18/2008 | 0.75 | Scanned Images |
| 8/18/2008 | 0.90 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 0.60 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 2.25 | Scanned Images |
| 8/18/2008 | 0.15 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 1.65 | Scanned Images |
| 8/18/2008 | 0.45 | Scanned Images |
| 8/18/2008 | 7.00 | CD-ROM Duplicates |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 12.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 2.70 | Standard Prints |
| 8/18/2008 | 7.00 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 1.00 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |

B-84

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2008 | 1.90 | Standard Prints |
| 8/18/2008 | 2.70 | Standard Prints |
| 8/18/2008 | 11.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 2.40 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 1.20 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 5.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 5.80 | Standard Prints |
| 8/18/2008 | 1.90 | Standard Prints |
| 8/18/2008 | 0.60 | Standard Prints |
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 7.00 | Standard Prints |
| 8/18/2008 | 7.80 | UPS Dlvry to:University of Michigan ,Michigan Info. Trans,ANN ARBOR,MI from:Michael Hensler |
| 8/18/2008 | 12.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 8/18/2008 |
| 8/18/2008 | 25.00 | Library Document Procurement |
| 8/19/2008 | 0.10 | Standard Copies or Prints |
| 8/19/2008 | 2.40 | Standard Copies or Prints |
| 8/19/2008 | 0.30 | Standard Copies or Prints |
| 8/19/2008 | 0.20 | Standard Copies or Prints |
| 8/19/2008 | 0.30 | Standard Copies or Prints |
| 8/19/2008 | 12.00 | Standard Copies or Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |

B-85

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 1.00 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.90 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.80 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.70 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 1.00 | Standard Prints |
| 8/19/2008 | 1.90 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.90 | Standard Prints |
| 8/19/2008 | 0.80 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 11.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 2.40 | Standard Prints |

B-86

| Date | Amount | Description |
|------|-------|-------------|
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 1.60 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 1.00 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 1.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 2.40 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.70 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 1.70 | Standard Prints |
| 8/19/2008 | 0.80 | Standard Prints |
| 8/19/2008 | 1.50 | Standard Prints |
| 8/19/2008 | 0.90 | Standard Prints |
| 8/19/2008 | 1.30 | Standard Prints |

B-87

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 1.20 | Standard Prints |
| 8/19/2008 | 2.10 | Standard Prints |
| 8/19/2008 | 3.70 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 7.90 | Standard Prints |
| 8/19/2008 | 3.00 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 2.50 | Color Prints |
| 8/19/2008 | 62.50 | Color Prints |
| 8/19/2008 | 5.00 | Color Prints |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 1.05 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 3.00 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.35 | Scanned Images |
| 8/19/2008 | 2.85 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 3.90 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 2.25 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |

B-88

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 5.10 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 1.05 | Scanned Images |
| 8/19/2008 | 8.85 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.50 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 4.80 | Scanned Images |
| 8/19/2008 | 4.50 | Scanned Images |
| 8/19/2008 | 5.40 | Scanned Images |
| 8/19/2008 | 4.50 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 2.40 | Scanned Images |
| 8/19/2008 | 3.45 | Scanned Images |

B-89

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 3.75 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.05 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 6.45 | Scanned Images |
| 8/19/2008 | 9.45 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 2.70 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 1.05 | Scanned Images |

B-90

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 2.40 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.80 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 4.95 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 4.95 | Scanned Images |
| 8/19/2008 | 4.50 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 5.40 | Scanned Images |
| 8/19/2008 | 2.70 | Scanned Images |
| 8/19/2008 | 3.75 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 19.35 | Scanned Images |
| 8/19/2008 | 4.50 | Scanned Images |
| 8/19/2008 | 4.80 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 5.10 | Scanned Images |
| 8/19/2008 | 6.75 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 7.20 | Scanned Images |

B-91

| Date | Amount | Description |
| --- | --- | --- |
| 8/19/2008 | 7.20 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.50 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.90 | Scanned Images |
| 8/19/2008 | 1.65 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 3.15 | Scanned Images |
| 8/19/2008 | 1.80 | Scanned Images |
| 8/19/2008 | 12.90 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 4.05 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.90 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.90 | Scanned Images |
| 8/19/2008 | 1.05 | Scanned Images |
| 8/19/2008 | 9.60 | Scanned Images |
| 8/19/2008 | 3.75 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 1.35 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.90 | Scanned Images |
| 8/19/2008 | 1.50 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 2.85 | Scanned Images |

B-92

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 2.70 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.90 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 4.65 | Scanned Images |
| 8/19/2008 | 6.75 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.35 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.20 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 1.80 | Scanned Images |
| 8/19/2008 | 0.75 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.45 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 2.40 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 0.60 | Scanned Images |
| 8/19/2008 | 0.30 | Scanned Images |

B-93

| Date | Amount | Description |
|------|-------:|-------------|
| 8/19/2008 | 0.30 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 3.30 | Scanned Images |
| 8/19/2008 | 3.00 | Scanned Images |
| 8/19/2008 | 1.95 | Scanned Images |
| 8/19/2008 | 2.40 | Scanned Images |
| 8/19/2008 | 7.00 | CD-ROM Duplicates |
| 8/19/2008 | 0.50 | Standard Copies or Prints |
| 8/19/2008 | 31.30 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 1.10 | Standard Prints |
| 8/19/2008 | 2.00 | Standard Prints |
| 8/19/2008 | 1.30 | Standard Prints |
| 8/19/2008 | 1.60 | Standard Prints |
| 8/19/2008 | 2.20 | Standard Prints |
| 8/19/2008 | 1.30 | Standard Prints |
| 8/19/2008 | 2.20 | Standard Prints |
| 8/19/2008 | 1.30 | Standard Prints |
| 8/19/2008 | 2.00 | Standard Prints |
| 8/19/2008 | 1.60 | Standard Prints |
| 8/19/2008 | 2.40 | Standard Prints |
| 8/19/2008 | 0.90 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.70 | Standard Prints |
| 8/19/2008 | 0.70 | Standard Prints |
| 8/19/2008 | 0.70 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 6.40 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 1.90 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |

B-94

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2008 | 2.00 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 4.00 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 47.90 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Holly Bull, 8/19/2008 |
| 8/19/2008 | 25.65 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Michael Hensler, 8/19/2008 |
| 8/19/2008 | 15.00 | Information Broker Doc/Svcs - Article, T. Fitzsimmons |
| 8/20/2008 | 21.32 | Barbara Harding, Cellular Service, Verizon, 7/14/08-8/13/08, 08/20/08, (Telephone Charges) |
| 8/20/2008 | 0.10 | Standard Copies or Prints |
| 8/20/2008 | 11.10 | Standard Copies or Prints |
| 8/20/2008 | 4.80 | Standard Copies or Prints |
| 8/20/2008 | 2.10 | Standard Copies or Prints |
| 8/20/2008 | 4.30 | Standard Copies or Prints |
| 8/20/2008 | 74.90 | Standard Copies or Prints |
| 8/20/2008 | 2.70 | Standard Copies or Prints |
| 8/20/2008 | 3.60 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 4.80 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |

B-95

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 8.80 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.40 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 3.70 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |

B-96

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 4.80 | Standard Prints |
| 8/20/2008 | 1.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 8.90 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 8.50 | Standard Prints |
| 8/20/2008 | 8.90 | Standard Prints |
| 8/20/2008 | 8.50 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 2.40 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 2.50 | Standard Prints |
| 8/20/2008 | 1.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 2.70 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |

B-97

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 9.30 | Standard Prints |
| 8/20/2008 | 9.30 | Standard Prints |
| 8/20/2008 | 49.00 | Color Prints |
| 8/20/2008 | 5.00 | Color Prints |
| 8/20/2008 | 4.05 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 0.45 | Scanned Images |
| 8/20/2008 | 1.05 | Scanned Images |
| 8/20/2008 | 1.50 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 2.70 | Scanned Images |
| 8/20/2008 | 0.45 | Scanned Images |
| 8/20/2008 | 2.25 | Scanned Images |
| 8/20/2008 | 4.20 | Scanned Images |
| 8/20/2008 | 109.65 | Scanned Images |
| 8/20/2008 | 1.35 | Scanned Images |
| 8/20/2008 | 0.90 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 3.40 | Standard Prints |
| 8/20/2008 | 0.80 | Standard Prints |
| 8/20/2008 | 2.50 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 9.80 | Standard Prints |
| 8/20/2008 | 1.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 2.20 | Standard Prints |
| 8/20/2008 | 6.70 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.80 | Standard Prints |
| 8/20/2008 | 2.50 | Standard Prints |
| 8/20/2008 | 0.80 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.80 | Standard Prints |
| 8/20/2008 | 0.90 | Standard Prints |
| 8/20/2008 | 1.80 | Standard Prints |
| 8/20/2008 | 4.20 | Standard Prints |
| 8/20/2008 | 2.60 | Standard Prints |
| 8/20/2008 | 1.80 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 2.70 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 2.70 | Standard Prints |
| 8/20/2008 | 1.40 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 2.60 | Standard Prints |
| 8/20/2008 | 6.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 19.81 | Fed Exp to:Warren H. Smith, DALLAS,TX from:Janet S. Baer |
| 8/20/2008 | 2,156.70 | DRIVEN INC - Outside Computer Services OCR CONVERSIONS; HARD DRIVE |
| 8/20/2008 | 25.00 | Library Document Procurement |
| 8/20/2008 | 27.92 | Christopher Greco, Overtime Meal-Attorney, New York, NY, 08/20/08 |
| 8/21/2008 | 0.20 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Prints |

B-99

| Date | Amount | Description |
| --- | --- | --- |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 1.00 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 7.60 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.70 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 3.20 | Standard Prints |
| 8/21/2008 | 3.00 | Standard Prints |
| 8/21/2008 | 4.50 | Standard Prints |
| 8/21/2008 | 4.70 | Standard Prints |
| 8/21/2008 | 0.90 | Standard Prints |
| 8/21/2008 | 0.50 | Standard Prints |
| 8/21/2008 | 0.50 | Standard Prints |
| 8/21/2008 | 2.20 | Standard Prints |
| 8/21/2008 | 9.20 | Standard Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 2.40 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.90 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 56.20 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2008 | 0.60 | Scanned Images |
| 8/21/2008 | 0.15 | Scanned Images |
| 8/21/2008 | 2.10 | Scanned Images |
| 8/21/2008 | 14.00 | CD-ROM Duplicates |
| 8/21/2008 | 14.20 | Standard Copies or Prints |
| 8/21/2008 | 1.40 | Standard Copies or Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 1.90 | Standard Prints |
| 8/21/2008 | 1.80 | Standard Prints |
| 8/21/2008 | 2.20 | Standard Prints |
| 8/21/2008 | 1.40 | Standard Prints |
| 8/21/2008 | 7.20 | Standard Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 2.40 | Standard Prints |
| 8/21/2008 | 2.40 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 3.00 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.70 | Standard Prints |
| 8/21/2008 | 1.90 | Standard Prints |
| 8/21/2008 | 2.10 | Standard Prints |
| 8/21/2008 | 1.90 | Standard Prints |
| 8/21/2008 | 1.80 | Standard Prints |
| 8/21/2008 | 1.40 | Standard Prints |
| 8/21/2008 | 2.20 | Standard Prints |
| 8/21/2008 | 1.80 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 8.90 | Standard Prints |

B-101

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 2.00 | Standard Prints |
| 8/21/2008 | 2.40 | Standard Prints |
| 8/21/2008 | 2.00 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 1.90 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 1.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 61.06 | Fed Exp to:Barbara Harding, SEVERNA PARK,MD from:Deborah Scarcella |
| 8/21/2008 | 8.07 | Fed Exp to:James O'Neill, WILMINGTON,DE from:Laura Bamonte |
| 8/21/2008 | 11.14 | Fed Exp to:LOS ANGELES,CA from:Laura Bamonte |
| 8/21/2008 | 25.00 | Library Document Procurement |
| 8/21/2008 | 22.98 | Word Processing Overtime, Delia Boyle - Revise documents |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 7.70 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 2.40 | Standard Prints |
| 8/22/2008 | 0.90 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |

B-102

| Date | Amount | Description |
|------|--------|-------------|
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 22.50 | Standard Prints |
| 8/22/2008 | 22.50 | Standard Prints |
| 8/22/2008 | 22.50 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 2.20 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 1.30 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |

B-103

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.20 | Standard Prints |
| 8/22/2008 | 1.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.80 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 12.60 | Standard Prints |
| 8/22/2008 | 6.30 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.90 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |

B-104

| Date | Amount | Description |
| --- | --- | --- |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 1.00 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 15.90 | Standard Prints |
| 8/22/2008 | 9.90 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 43.50 | Color Prints |
| 8/22/2008 | 43.50 | Color Prints |
| 8/22/2008 | 43.50 | Color Prints |
| 8/22/2008 | 0.30 | Scanned Images |
| 8/22/2008 | 1.95 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.15 | Scanned Images |
| 8/22/2008 | 0.30 | Scanned Images |
| 8/22/2008 | 1.35 | Scanned Images |
| 8/22/2008 | 0.75 | Scanned Images |
| 8/22/2008 | 0.60 | Scanned Images |
| 8/22/2008 | 9.45 | Scanned Images |

B-105

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 16.20 | Scanned Images |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 3.70 | Standard Prints |
| 8/22/2008 | 10.80 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 1.30 | Standard Prints |
| 8/22/2008 | 1.90 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.20 | Standard Prints |
| 8/22/2008 | 1.60 | Standard Prints |
| 8/22/2008 | 3.30 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 2.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.20 | Standard Prints |
| 8/22/2008 | 2.10 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.60 | Standard Prints |
| 8/22/2008 | 1.40 | Standard Prints |
| 8/22/2008 | 2.20 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.30 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 13.60 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |

B-106

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 1.90 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 6.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 10.70 | Standard Prints |
| 8/22/2008 | 12.60 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 7.00 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 2.60 | Standard Prints |
| 8/23/2008 | 2.60 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.10 | Standard Prints |
| 8/23/2008 | 0.30 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.20 | Standard Prints |
| 8/23/2008 | 0.30 | Standard Prints |
| 8/23/2008 | 0.45 | Scanned Images |
| 8/24/2008 | 0.50 | Standard Copies or Prints |

B-107

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2008 | 14.30 | Standard Copies or Prints |
| 8/24/2008 | 14.20 | Standard Prints |
| 8/24/2008 | 9.90 | Standard Prints |
| 8/24/2008 | 1.00 | Standard Prints |
| 8/24/2008 | 2.00 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.50 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.50 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.80 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 19.60 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 12.10 | Standard Prints |
| 8/24/2008 | 12.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 1.60 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |

B-108

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.50 | Standard Prints |
| 8/24/2008 | 1.10 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 2.80 | Standard Prints |
| 8/24/2008 | 1.40 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.30 | Standard Prints |
| 8/24/2008 | 4.10 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 3.00 | Standard Prints |
| 8/24/2008 | 1.40 | Standard Prints |
| 8/24/2008 | 1.80 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.80 | Standard Prints |
| 8/24/2008 | 2.40 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.50 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.30 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 1.20 | Standard Prints |
| 8/24/2008 | 1.00 | Standard Prints |
| 8/24/2008 | 2.90 | Standard Prints |
| 8/24/2008 | 1.60 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 2.50 | Standard Prints |

B-109

| Date | Amount | Description |
|------|--------|-------------|
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 1.80 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.50 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 6.80 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.00 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 1.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 0.80 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 1.80 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 1.60 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.50 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |

B-110

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2008 | 2.50 | Standard Prints |
| 8/24/2008 | 0.90 | Standard Prints |
| 8/24/2008 | 0.90 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 1.70 | Standard Prints |
| 8/24/2008 | 1.40 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 1.00 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 2.40 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 1.50 | Standard Prints |
| 8/24/2008 | 1.90 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 1.80 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 0.70 | Standard Prints |
| 8/24/2008 | 0.20 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 1.50 | Standard Prints |
| 8/24/2008 | 0.90 | Standard Prints |

B-111

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2008 | 0.90 | Standard Prints |
| 8/24/2008 | 0.10 | Standard Prints |
| 8/24/2008 | 1.10 | Standard Prints |
| 8/24/2008 | 1.50 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.30 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 0.40 | Standard Prints |
| 8/24/2008 | 71.00 | Color Prints |
| 8/24/2008 | 49.50 | Color Prints |
| 8/24/2008 | 2.50 | Color Prints |
| 8/24/2008 | 6.00 | Janet Baer, Parking, Chicago, IL, 08/24/08 (Overtime Transportation) |
| 8/24/2008 | 177.75 | Secretarial Overtime, Melissa Siedlecki - Revise documents |
| 8/25/2008 | 0.10 | Standard Copies or Prints |
| 8/25/2008 | 8.10 | Standard Copies or Prints |
| 8/25/2008 | 6.50 | Standard Copies or Prints |
| 8/25/2008 | 0.10 | Standard Copies or Prints |
| 8/25/2008 | 0.10 | Standard Copies or Prints |
| 8/25/2008 | 1.00 | Standard Prints |
| 8/25/2008 | 1.00 | Standard Prints |
| 8/25/2008 | 1.00 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 1.30 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 23.90 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |
| 8/25/2008 | 3.70 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 2.50 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 19.70 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 9.10 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 3.60 | Standard Prints |
| 8/25/2008 | 1.20 | Standard Prints |
| 8/25/2008 | 1.10 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 8.60 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 8.40 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 1.30 | Standard Prints |
| 8/25/2008 | 0.90 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 1.10 | Standard Prints |

B-113

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2008 | 2.50 | Standard Prints |
| 8/25/2008 | 14.30 | Standard Prints |
| 8/25/2008 | 14.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 14.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 13.20 | Standard Prints |
| 8/25/2008 | 20.70 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 8.40 | Standard Prints |
| 8/25/2008 | 14.20 | Standard Prints |
| 8/25/2008 | 8.40 | Standard Prints |
| 8/25/2008 | 8.50 | Standard Prints |
| 8/25/2008 | 9.10 | Standard Prints |
| 8/25/2008 | 14.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 15.90 | Standard Prints |
| 8/25/2008 | 14.60 | Standard Prints |
| 8/25/2008 | 14.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 1.90 | Standard Prints |
| 8/25/2008 | 2.00 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |
| 8/25/2008 | 2.50 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |

B-114

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 1.70 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 1.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 13.50 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 9.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 2.00 | Standard Prints |
| 8/25/2008 | 2.60 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 3.60 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |

B-115

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.70 | Standard Prints |
| 8/25/2008 | 0.70 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.90 | Standard Prints |
| 8/25/2008 | 0.90 | Standard Prints |
| 8/25/2008 | 0.70 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 2.90 | Standard Prints |
| 8/25/2008 | 2.90 | Standard Prints |
| 8/25/2008 | 30.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 50.00 | Color Prints |
| 8/25/2008 | 0.15 | Scanned Images |
| 8/25/2008 | 1.95 | Scanned Images |
| 8/25/2008 | 1.35 | Scanned Images |
| 8/25/2008 | 1.20 | Scanned Images |
| 8/25/2008 | 0.75 | Scanned Images |
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 3.00 | Scanned Images |
| 8/25/2008 | 0.45 | Scanned Images |
| 8/25/2008 | 1.05 | Scanned Images |
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.20 | Standard Prints |

B-116

| Date | Amount | Description |
| --- | --- | --- |
| 8/25/2008 | 1.80 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 6.00 | Standard Prints |
| 8/25/2008 | 19.70 | Standard Prints |
| 8/25/2008 | 9.10 | Standard Prints |
| 8/25/2008 | 2.50 | Standard Prints |
| 8/25/2008 | 6.00 | Standard Prints |
| 8/25/2008 | 8.40 | Standard Prints |
| 8/25/2008 | 1.80 | Standard Prints |
| 8/25/2008 | 2.80 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 1.90 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 2.00 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 1.90 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 1.30 | Standard Prints |
| 8/25/2008 | 0.90 | Standard Prints |
| 8/25/2008 | 0.60 | Standard Prints |
| 8/25/2008 | 248.85 | Secretarial Overtime, Debbie S. Rogers - Revise disclosure statement |
| 8/26/2008 | 0.10 | Standard Copies or Prints |
| 8/26/2008 | 1.60 | Standard Copies or Prints |
| 8/26/2008 | 3.20 | Standard Copies or Prints |
| 8/26/2008 | 122.60 | Standard Copies or Prints |
| 8/26/2008 | 132.40 | Standard Copies or Prints |
| 8/26/2008 | 4.60 | Standard Copies or Prints |
| 8/26/2008 | 0.90 | Standard Copies or Prints |
| 8/26/2008 | 0.70 | Standard Copies or Prints |
| 8/26/2008 | 11.60 | Standard Prints |
| 8/26/2008 | 1.10 | Standard Prints |
| 8/26/2008 | 1.80 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |

B-117

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 4.00 | Standard Prints |
| 8/26/2008 | 1.10 | Standard Prints |
| 8/26/2008 | 1.20 | Standard Prints |
| 8/26/2008 | 1.90 | Standard Prints |
| 8/26/2008 | 0.80 | Standard Prints |
| 8/26/2008 | 4.10 | Standard Prints |
| 8/26/2008 | 3.70 | Standard Prints |
| 8/26/2008 | 1.70 | Standard Prints |
| 8/26/2008 | 1.00 | Standard Prints |
| 8/26/2008 | 1.40 | Standard Prints |
| 8/26/2008 | 0.90 | Standard Prints |
| 8/26/2008 | 0.80 | Standard Prints |
| 8/26/2008 | 1.60 | Standard Prints |
| 8/26/2008 | 0.80 | Standard Prints |
| 8/26/2008 | 2.50 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 9.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 2.30 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 9.30 | Standard Prints |
| 8/26/2008 | 9.00 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.90 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |

B-118

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.90 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 1.30 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 13.60 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 1.40 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.60 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.70 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |

B-119

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 1.80 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 1.50 | Standard Prints |
| 8/26/2008 | 1.00 | Standard Prints |
| 8/26/2008 | 0.70 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.80 | Standard Prints |
| 8/26/2008 | 1.60 | Standard Prints |
| 8/26/2008 | 1.00 | Standard Prints |
| 8/26/2008 | 3.20 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 1.20 | Standard Prints |
| 8/26/2008 | 0.70 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 4.20 | Standard Prints |
| 8/26/2008 | 0.80 | Standard Prints |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 1.05 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 3.75 | Scanned Images |
| 8/26/2008 | 4.20 | Scanned Images |
| 8/26/2008 | 10.30 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 1.00 | Standard Prints |
| 8/26/2008 | 3.30 | Standard Prints |
| 8/26/2008 | 1.10 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |

B-120

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 3.30 | Standard Prints |
| 8/26/2008 | 9.30 | Standard Prints |
| 8/26/2008 | 9.40 | Standard Prints |
| 8/26/2008 | 8.30 | Standard Prints |
| 8/26/2008 | 1.20 | Standard Prints |
| 8/26/2008 | 11.20 | Standard Prints |
| 8/26/2008 | 0.90 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 4.00 | Standard Prints |
| 8/26/2008 | 0.60 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 4.20 | Standard Prints |
| 8/26/2008 | 10.00 | Standard Prints |
| 8/26/2008 | 10.40 | Standard Prints |
| 8/26/2008 | 14.20 | Standard Prints |
| 8/26/2008 | 1.35 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 7/23/08 |
| 8/26/2008 | 2.70 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 7/25/08 |
| 8/26/2008 | 4.35 | PETTY CASHIER, HELEN S. RUHNKE - Outside Copy/Binding Services, Copies, 8/08/08 |
| 8/26/2008 | 18.00 | Samuel Blatnick, Cabfare, Chicago IL, 08/26/08, (Overtime Transportation) |
| 8/26/2008 | 32.28 | Samuel Blatnick, Overtime Meal-Attorney, Chicago, IL, 08/26/08 |
| 8/26/2008 | (2,816.13) | Cash Credits - IKON |
| 8/27/2008 | 0.60 | Standard Copies or Prints |
| 8/27/2008 | 0.80 | Standard Copies or Prints |
| 8/27/2008 | 0.10 | Standard Copies or Prints |
| 8/27/2008 | 5.60 | Standard Copies or Prints |
| 8/27/2008 | 3.80 | Standard Copies or Prints |
| 8/27/2008 | 0.50 | Standard Copies or Prints |
| 8/27/2008 | 0.20 | Standard Copies or Prints |
| 8/27/2008 | 5.40 | Standard Copies or Prints |
| 8/27/2008 | 5.40 | Standard Copies or Prints |
| 8/27/2008 | 0.60 | Standard Copies or Prints |

B-121

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2008 | 132.00 | Standard Copies or Prints |
| 8/27/2008 | 0.10 | Standard Copies or Prints |
| 8/27/2008 | 0.10 | Standard Copies or Prints |
| 8/27/2008 | 9.70 | Standard Copies or Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 2.90 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 2.10 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 3.40 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 1.50 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 1.80 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 2.30 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 1.70 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |

B-122

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 8.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 5.80 | Standard Prints |
| 8/27/2008 | 5.80 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 5.80 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 2.70 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 2.90 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 2.50 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 1.60 | Standard Prints |
| 8/27/2008 | 10.60 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 1.50 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 2.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |

B-123

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 14.20 | Standard Prints |
| 8/27/2008 | 3.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 1.90 | Standard Prints |
| 8/27/2008 | 4.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.70 | Standard Prints |
| 8/27/2008 | 3.70 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.60 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |

B-124

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 2.50 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 49.60 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 3.40 | Standard Prints |
| 8/27/2008 | 1.50 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 49.60 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 1.80 | Standard Prints |
| 8/27/2008 | 1.40 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 10.60 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 2.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |

B-126

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 5.50 | Standard Prints |
| 8/27/2008 | 0.50 | Color Prints |
| 8/27/2008 | 1.00 | Color Prints |
| 8/27/2008 | 0.50 | Color Prints |
| 8/27/2008 | 2.50 | Color Prints |
| 8/27/2008 | 5.00 | Color Prints |
| 8/27/2008 | 1.65 | Scanned Images |
| 8/27/2008 | 0.75 | Scanned Images |
| 8/27/2008 | 1.20 | Scanned Images |
| 8/27/2008 | 2.10 | Scanned Images |
| 8/27/2008 | 0.30 | Scanned Images |
| 8/27/2008 | 4.20 | Scanned Images |
| 8/27/2008 | 0.30 | Scanned Images |
| 8/27/2008 | 1.35 | Scanned Images |
| 8/27/2008 | 1.35 | Scanned Images |
| 8/27/2008 | 0.15 | Scanned Images |
| 8/27/2008 | 0.10 | Standard Copies or Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 2.20 | Standard Prints |
| 8/27/2008 | 3.20 | Standard Prints |
| 8/27/2008 | 1.00 | Standard Prints |
| 8/27/2008 | 2.30 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 2.10 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 8.10 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 1.70 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |

B-127

| Date | Amount | Description |
|------|-------:|-------------|
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 3.20 | Standard Prints |
| 8/27/2008 | 3.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 14.90 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 1.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 15.70 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 1.50 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |

B-128

| Date | Amount | Description |
| --- | --- | --- |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.50 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 44.22 | Fed Exp to:PITTSBURGH,PA from:KIMBERLY LOVE |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.40 | Standard Copies or Prints |
| 8/28/2008 | 7.80 | Standard Copies or Prints |
| 8/28/2008 | 6.10 | Standard Copies or Prints |
| 8/28/2008 | 6.10 | Standard Copies or Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |

B-129

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 1.10 | Standard Prints |
| 8/28/2008 | 1.00 | Standard Prints |
| 8/28/2008 | 2.00 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 1.60 | Standard Prints |
| 8/28/2008 | 1.10 | Standard Prints |
| 8/28/2008 | 2.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 2.90 | Standard Prints |
| 8/28/2008 | 1.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 1.90 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 1.20 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 2.20 | Standard Prints |
| 8/28/2008 | 2.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 16.30 | Standard Prints |

B-130

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.90 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 2.30 | Standard Prints |
| 8/28/2008 | 1.80 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 15.00 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 3.20 | Standard Prints |
| 8/28/2008 | 9.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 1.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 15.40 | Standard Prints |
| 8/28/2008 | 14.60 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |

B-131

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 1.30 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.60 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 3.00 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 37.00 | Color Prints |
| 8/28/2008 | 0.75 | Scanned Images |
| 8/28/2008 | 0.45 | Scanned Images |
| 8/28/2008 | 109.65 | Scanned Images |
| 8/28/2008 | 0.15 | Scanned Images |
| 8/28/2008 | 5.40 | Scanned Images |

B-132

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 2.10 | Scanned Images |
| 8/28/2008 | 9.15 | Scanned Images |
| 8/28/2008 | 1.65 | Scanned Images |
| 8/28/2008 | 0.75 | Scanned Images |
| 8/28/2008 | 0.60 | Scanned Images |
| 8/28/2008 | 0.75 | Scanned Images |
| 8/28/2008 | 9.60 | Scanned Images |
| 8/28/2008 | 0.75 | Scanned Images |
| 8/28/2008 | 1.65 | Scanned Images |
| 8/28/2008 | 15.75 | Scanned Images |
| 8/28/2008 | 0.60 | Scanned Images |
| 8/28/2008 | 0.90 | Scanned Images |
| 8/28/2008 | 1.95 | Scanned Images |
| 8/28/2008 | 6.30 | Scanned Images |
| 8/28/2008 | 3.00 | Standard Copies or Prints |
| 8/28/2008 | 1.70 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.30 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 3.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 2.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |

B-133

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 4.20 | Standard Prints |
| 8/28/2008 | 14.60 | Standard Prints |
| 8/28/2008 | 16.30 | Standard Prints |
| 8/28/2008 | 5.00 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 8.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.90 | Standard Prints |
| 8/28/2008 | 0.90 | Standard Prints |
| 8/28/2008 | 1.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.80 | Standard Prints |
| 8/28/2008 | 3.20 | Standard Prints |
| 8/28/2008 | 0.90 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 10.60 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 10.00 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |

B-134

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 3.20 | Standard Prints |
| 8/28/2008 | 14.30 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 1.80 | Standard Prints |
| 8/28/2008 | 1.20 | Standard Prints |
| 8/28/2008 | 15.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 5.80 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 4.20 | Standard Prints |
| 8/29/2008 | 2.00 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.80 | Standard Prints |
| 8/29/2008 | 2.00 | Standard Prints |
| 8/29/2008 | 0.80 | Standard Prints |
| 8/29/2008 | 0.40 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 4.60 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 17.40 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 1.20 | Standard Prints |

B-135

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 2.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 1.90 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.50 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 2.00 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.70 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.40 | Standard Prints |
| 8/29/2008 | 1.80 | Standard Prints |
| 8/29/2008 | 3.50 | Standard Prints |
| 8/29/2008 | 1.90 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 0.70 | Standard Prints |
| 8/29/2008 | 4.00 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 0.90 | Standard Prints |
| 8/29/2008 | 3.00 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 4.00 | Standard Prints |
| 8/29/2008 | 0.70 | Standard Prints |
| 8/29/2008 | 3.00 | Standard Prints |
| 8/29/2008 | 0.90 | Standard Prints |

B-136

| Date | Amount | Description |
|---|---:|---|
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 1.50 | Standard Prints |
| 8/29/2008 | 0.15 | Scanned Images |
| 8/29/2008 | 0.50 | Standard Prints |
| 8/29/2008 | 0.90 | Standard Prints |
| 8/29/2008 | 1.70 | Standard Prints |
| 8/29/2008 | 2.00 | Standard Prints |
| 8/29/2008 | 8.00 | Standard Prints |
| 8/29/2008 | 3.70 | Standard Prints |
| 8/29/2008 | 4.80 | Standard Prints |
| 8/29/2008 | 10.60 | Standard Prints |
| 8/29/2008 | 1.40 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.40 | Standard Prints |
| 8/29/2008 | 0.40 | Standard Prints |
| 8/29/2008 | 9.30 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 2.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.50 | Standard Prints |
| 8/29/2008 | 2.40 | Standard Prints |
| 8/29/2008 | 1.20 | Standard Prints |
| 8/29/2008 | 17.40 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.60 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 16.90 | Standard Prints |
| 8/29/2008 | 50.18 | Fed Exp to:David Bernick, CHICAGO,IL from:Monica Alzate |
| 8/29/2008 | 34.79 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Nancy F. Shobeiri, 8/29/2008 |
| 8/29/2008 | 1,100.00 | THE VISUAL STRATEGY - Professional Fees, Create 10 Slides, 8/17/08, 8/19/08, 8/20/08 |

B-137

| Date | Amount | Description |
| --- | --- | --- |
| 8/30/2008 | 4.10 | Standard Copies or Prints |
| 8/30/2008 | 0.20 | Standard Prints |
| 8/31/2008 | 0.10 | Standard Prints |
| 8/31/2008 | 0.10 | Standard Prints |
| 8/31/2008 | 0.10 | Standard Prints |
| 8/31/2008 | 0.40 | Standard Prints |
| Total: | 40,506.50 | |

B-138

**Matter 57 – Montana Grand Jury Investigation – Expenses**

| Service Description | Amount |
|---|---|
| Telephone | $427.61 |
| Standard Copies or Prints | $5,987.90 |
| Binding | $16.10 |
| Tabs/Indexes/Dividers | $114.70 |
| Color Copies or Prints | $258.00 |
| Scanned Images | $842.25 |
| CD-ROM Duplicates | $280.00 |
| CD-ROM Master | $10.00 |
| DVD Duplicates | $80.00 |
| Postage | $0.84 |
| Overnight Delivery | $989.63 |
| Outside Messenger Services | $66.60 |
| Local Transportation | $26.15 |
| Court Reporter Fee/Deposition | $1,259.89 |
| Professional Fees | $17,627.17 |
| Outside Computer Services | $2,942.42 |
| Outside Video Services | $1,455.97 |
| Outside Copy/Binding Services | $48,968.46 |
| Working Meals/K&E and Others | $1,374.25 |
| Catering Expenses | $645.00 |
| Information Broker Doc/Svcs | $8.98 |
| Library Document Procurement | $25.00 |
| Computer Database Research | $3,919.60 |
| Overtime Transportation | $608.47 |
| Overtime Meals | $69.19 |
| Overtime Meals - Attorney | $114.04 |
| Secretarial Overtime | $391.99 |
| **Total:** | **$88,510.21** |

K&E 13397793.2

**Matter 57 – Montana Grand Jury Investigation – Itemized Expenses**

| Date | Amount | Description |
|------|--------|-------------|
| 3/14/2008 | 4.65 | GENESYS CONFERENCING, INC. - Telephone - 02/08/08 Conference call |
| 5/31/2008 | 1,774.10 | Professional Fees - TRIAL CONSULTANT, TECHNICAL SUPPORT |
| 6/13/2008 | 6,103.08 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Image Import, OCR, 6/2/08 |
| 6/19/2008 | 15.00 | EUREST DINING SERVICES (CAFE 200), Catering Expenses, S. McMillin, 6/19/2008 (Trial Preparation), Beverage Service for 5 people |
| 6/20/2008 | 24.28 | Fed Exp to:Brian Stansbury, WASHINGTON,DC from:Margaret Utgoff |
| 6/30/2008 | 26.15 | ADMINISTRATIVE SERVICES COOPERATIVE INC - Local Transportation - 06/05/08 - W. Ackerman - From: 725 South Figueroa / To: Vine/Sunset |
| 6/30/2008 | 2,131.17 | Professional Fees - TRIAL CONSULTANT, TECHNICAL SUPPORT |
| 7/1/2008 | 268.70 | WEST, Computer Database Research, CHEN, JESSICA, 7/1/2008 |
| 7/1/2008 | 2.30 | WEST, Computer Database Research, FONG, VIVIAN, 7/1/2008 |
| 7/2/2008 | 194.85 | WEST, Computer Database Research, CHEN, JESSICA, 7/2/2008 |
| 7/2/2008 | 70.23 | WEST, Computer Database Research, FONG, VIVIAN, 7/2/2008 |
| 7/7/2008 | 116.21 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 6/8/08-07/07/08 |
| 7/7/2008 | 178.81 | WEST, Computer Database Research, CHEN, JESSICA, 7/7/2008 |
| 7/7/2008 | 59.23 | WEST, Computer Database Research, FONG, VIVIAN, 7/7/2008 |
| 7/7/2008 | 33.19 | Jessica Chen, Overtime Meal, Los Angeles, CA, 07/07/08 |
| 7/8/2008 | 811.70 | WEST, Computer Database Research, CHEN, JESSICA, 7/8/2008 |
| 7/8/2008 | 60.01 | WEST, Computer Database Research, FONG, VIVIAN, 7/8/2008 |
| 7/8/2008 | 188.61 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/8/2008 |
| 7/8/2008 | 12.00 | Overtime Meals,  Linda L. Cordeiro |
| 7/8/2008 | 12.00 | Overtime Meals,  Neal F. San Diego |
| 7/9/2008 | 22.83 | WEST, Computer Database Research, ACKERMAN, WADE, 7/9/2008 |
| 7/9/2008 | 795.49 | WEST, Computer Database Research, CHEN, JESSICA, 7/9/2008 |
| 7/9/2008 | 67.25 | WEST, Computer Database Research, FONG, VIVIAN, 7/9/2008 |
| 7/9/2008 | 106.35 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/9/2008 |
| 7/10/2008 | 186.21 | WEST, Computer Database Research, CHEN, JESSICA, 7/10/2008 |
| 7/10/2008 | 145.11 | WEST, Computer Database Research, FONG, VIVIAN, 7/10/2008 |
| 7/10/2008 | 107.29 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/10/2008 |
| 7/11/2008 | 544.85 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, Objective Coding, 07/03/08 |
| 7/11/2008 | 80.08 | WEST, Computer Database Research, FONG, VIVIAN, 7/11/2008 |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 7/11/2008 | 1.87 | WEST, Computer Database Research, SANGUINETTI, ELIZABETH, 7/11/2008 |
| 7/11/2008 | 148.83 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/11/2008 |
| 7/11/2008 | 21.85 | FLASH CAB COMPANY, Overtime Transportation, A. ALBRECHT, 07/11/2008 |
| 7/13/2008 | 49.94 | RED TOP CAB COMPANY, Overtime Transportation, 7/13/2008, BRIAN STANSBURY |
| 7/14/2008 | 210.98 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS FOR PERIOD 6/15/08 - 7/14/08 |
| 7/14/2008 | 1,652.45 | SUPERIOR GLACIER - Outside Computer Services COPY AND SCAN DOCS AND PREPARE AND SEND OUT 3 SETS |
| 7/14/2008 | 36.55 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/14/2008 |
| 7/15/2008 | 8.39 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/15/2008 |
| 7/16/2008 | 303.52 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services SCAN TO TIFF; MEDIUM LITIGATION |
| 7/16/2008 | 30.00 | PARCELS INC - Outside Copy/Binding Services, Copy of NIBS #18 from Bankruptcy Court Case no 01-1139 |
| 7/16/2008 | 60.59 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/16/2008 |
| 7/16/2008 | 55.64 | RED TOP CAB COMPANY, Overtime Transportation, 7/16/2008, BRIAN STANSBURY |
| 7/17/2008 | 805.62 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Computer Services MEDIUM LITIGATION; SCAN TO TIFF |
| 7/18/2008 | 6,347.90 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Convert to Tiff, OCR, 7/11/08 |
| 7/18/2008 | 558.71 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 7/15/08 |
| 7/21/2008 | 330.62 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, OCR, Document Coding, 7/21/08 |
| 7/21/2008 | 121.53 | WEST, Computer Database Research, FONG, VIVIAN, 7/21/2008 |
| 7/21/2008 | 48.25 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/21/2008 |
| 7/22/2008 | 428.29 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD REPLICATION |
| 7/22/2008 | 12.00 | Working Meals/K&E and Others - Beverage Service for 4 people, B. Stansbury, 7/21/2008 (Document Review) |
| 7/22/2008 | 20.15 | WEST, Computer Database Research, SANGUINETTI, ELIZABETH, 7/22/2008 |
| 7/22/2008 | 30.25 | WEST, Computer Database Research, WEINSTEIN, BETH, 7/22/2008 |
| 7/23/2008 | 9.00 | Working Meals/K&E and Others - Beverage Service for 4 people, B. Stansbury, 7/22/2008 (Document Review) |

| Date | Amount | Description |
|------|--------|-------------|
| 7/25/2008 | 8.00 | Working Meals/K&E and Others - Beverage Service for 4 people, B. Stansbury, 7/23/2008 (Document Review) |
| 7/25/2008 | 9.00 | Working Meals/K&E and Others - Beverage Service for 4 people, B. Stansbury, 7/24/2008 (Document Review) |
| 7/27/2008 | 334.93 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, R. Koch, 7/21/2008 (Document Review), Lunch for 15 people |
| 7/27/2008 | 76.55 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, S. McMillin, 7/22/2008 (Expert Conference), Breakfast for 8 people |
| 7/27/2008 | 197.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, S. McMillin, 7/22/2008 (Expert Conference), Lunch for 8 people |
| 7/27/2008 | 123.29 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, S. McMillin, 7/23/2008 (Expert Conference), Breakfast for 10 people |
| 7/27/2008 | 185.82 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC - Working Meals/K&E and Others, S. McMillin, 7/23/2008 (Expert Conference), Lunch for 10 people |
| 7/27/2008 | 41.06 | RED TOP CAB COMPANY, Overtime Transportation, 7/27/2008, BRIAN STANSBURY |
| 7/28/2008 | 10.97 | Fed Exp to: OAKLAND,CA from:Terrell Stansbury |
| 7/28/2008 | 16.05 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 7/18/08-7/26/08 |
| 7/28/2008 | 270.00 | FLIK INTERNATIONAL CORP, Catering Expenses, D. Bernick, 07/28/2008 (Client Conference) Breakfast for 15 people |
| 7/28/2008 | 360.00 | FLIK INTERNATIONAL CORP, Catering Expenses, D. Bernick, 07/28/2008 (Client Conference), Lunch for 15 people |
| 7/28/2008 | 60.03 | RED TOP CAB COMPANY, Overtime Transportation, 7/28/2008, TYLER MACE |
| 7/29/2008 | 310.65 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, OCR, Master CD Burn, 07/24/08 |
| 7/29/2008 | 21.31 | LEXISNEXIS, Computer Database Research, EGGERT, MARY, 7/29/2008 |
| 7/29/2008 | 69.28 | WEST, Computer Database Research, ACKERMAN, WADE, 7/29/2008 |
| 7/29/2008 | 117.02 | RED TOP CAB COMPANY, Overtime Transportation, 7/29/2008, BRIAN STANSBURY |
| 7/30/2008 | 2,561.83 | SEQUENTIAL INC - Outside Copy/Binding Services COPY OF BINDERS |
| 7/31/2008 | 11.71 | Fed Exp to: GOLDEN,CO from:KIRKLAND &ELLIS |

B-142

| Date | Amount | Description |
|------|-------|-------------|
| 7/31/2008 | 10.97 | Fed Exp to: OAKLAND,CA from:KIRKLAND &ELLIS |
| 7/31/2008 | 12.61 | Fed Exp to: WINDSOR,CA from:Terrell Stansbury |
| 7/31/2008 | 8,321.90 | Professional Fees - TRIAL CONSULTANT, TECHNICAL SUPPORT |
| 7/31/2008 | 180.83 | DRIVEN INC - Outside Computer Services BLOWBACK |
| 7/31/2008 | 687.38 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services DVD DUPLICATES; SR. TECH TIME VIDEO EDITING |
| 8/1/2008 | 0.20 | Standard Copies or Prints |
| 8/1/2008 | 3.90 | Standard Copies or Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 8.60 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 1.60 | Standard Prints |
| 8/1/2008 | 7.60 | Standard Prints |
| 8/1/2008 | 16.60 | Standard Prints |
| 8/1/2008 | 3.00 | Standard Prints |
| 8/1/2008 | 6.20 | Standard Prints |
| 8/1/2008 | 5.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 2.00 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 6.70 | Standard Prints |
| 8/1/2008 | 2.80 | Standard Prints |
| 8/1/2008 | 2.30 | Standard Prints |

B-143

| Date | Amount | Description |
|------|-------:|-------------|
| 8/1/2008 | 4.40 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 1.30 | Standard Prints |
| 8/1/2008 | 0.50 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.90 | Standard Prints |
| 8/1/2008 | 1.20 | Standard Prints |
| 8/1/2008 | 0.70 | Standard Prints |
| 8/1/2008 | 1.20 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.40 | Standard Prints |
| 8/1/2008 | 0.30 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.50 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.20 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.60 | Standard Prints |
| 8/1/2008 | 1.60 | Standard Prints |
| 8/1/2008 | 0.80 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 0.10 | Standard Prints |
| 8/1/2008 | 25.50 | Color Prints |
| 8/1/2008 | 1.95 | Scanned Images |
| 8/3/2008 | 108.76 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, B. Harding, 7/30/2008, (Client Conference), Lunch for 6 people |
| 8/4/2008 | 25.90 | Standard Copies or Prints |
| 8/4/2008 | 44.80 | Standard Copies or Prints |
| 8/4/2008 | 44.80 | Standard Copies or Prints |
| 8/4/2008 | 0.40 | Standard Copies or Prints |

K&E 13397793.2

| Date | Amount | Description |
| --- | --- | --- |
| 8/4/2008 | 1.10 | Standard Copies or Prints |
| 8/4/2008 | 0.60 | Standard Copies or Prints |
| 8/4/2008 | 0.10 | Standard Copies or Prints |
| 8/4/2008 | 0.10 | Standard Copies or Prints |
| 8/4/2008 | 0.20 | Standard Copies or Prints |
| 8/4/2008 | 0.10 | Standard Copies or Prints |
| 8/4/2008 | 6.10 | Standard Copies or Prints |
| 8/4/2008 | 1.50 | Standard Copies or Prints |
| 8/4/2008 | 28.10 | Standard Copies or Prints |
| 8/4/2008 | 31.00 | Standard Copies or Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 1.00 | Standard Prints |
| 8/4/2008 | 1.50 | Standard Prints |
| 8/4/2008 | 1.30 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |

B-145

| Date | Amount | Description |
|------|-------:|-------------|
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.70 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 1.00 | Standard Prints |
| 8/4/2008 | 1.10 | Standard Prints |
| 8/4/2008 | 0.60 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |

| Date | Amount | Description |
| --- | --- | --- |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.80 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.10 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.50 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 0.90 | Standard Prints |
| 8/4/2008 | 3.60 | Standard Prints |
| 8/4/2008 | 0.40 | Standard Prints |

B-147

| Date | Amount | Description |
|------|--------|-------------|
| 8/4/2008 | 0.40 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 6.10 | Standard Prints |
| 8/4/2008 | 1.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.20 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 0.30 | Standard Prints |
| 8/4/2008 | 4.00 | Standard Prints |
| 8/4/2008 | 4.00 | Tabs/Indexes/Dividers |
| 8/4/2008 | 3.70 | Tabs/Indexes/Dividers |
| 8/4/2008 | 10.00 | CD-ROM Master |
| 8/4/2008 | 12.90 | Fed Exp to: GOLDEN,CO from:KIRKLAND &ELLIS |
| 8/4/2008 | 15.66 | Fed Exp to: SEATTLE,WA from:Terrell Stansbury |
| 8/4/2008 | 300.74 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation |
| 8/5/2008 | 11.50 | Standard Copies or Prints |
| 8/5/2008 | 68.20 | Standard Copies or Prints |
| 8/5/2008 | 0.60 | Standard Copies or Prints |
| 8/5/2008 | 11.30 | Standard Copies or Prints |
| 8/5/2008 | 25.60 | Standard Copies or Prints |
| 8/5/2008 | 0.10 | Standard Copies or Prints |
| 8/5/2008 | 0.40 | Standard Copies or Prints |
| 8/5/2008 | 3.40 | Standard Copies or Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 1.40 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 7.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 13.90 | Standard Prints |
| 8/5/2008 | 23.20 | Standard Prints |
| 8/5/2008 | 19.30 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 1.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.90 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 1.20 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |

B-149

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 0.50 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.70 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.90 | Standard Prints |
| 8/5/2008 | 1.30 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 1.30 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 7.70 | Standard Prints |
| 8/5/2008 | 0.90 | Standard Prints |
| 8/5/2008 | 1.50 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 3.00 | Standard Prints |

B-150

| Date | Amount | Description |
|------|-------:|-------------|
| 8/5/2008 | 2.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.60 | Standard Prints |
| 8/5/2008 | 4.50 | Standard Prints |
| 8/5/2008 | 4.30 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 1.00 | Standard Prints |
| 8/5/2008 | 0.30 | Standard Prints |
| 8/5/2008 | 0.80 | Standard Prints |
| 8/5/2008 | 1.50 | Standard Prints |
| 8/5/2008 | 1.10 | Standard Prints |
| 8/5/2008 | 1.70 | Standard Prints |
| 8/5/2008 | 0.90 | Standard Prints |
| 8/5/2008 | 9.90 | Standard Prints |
| 8/5/2008 | 2.70 | Standard Prints |
| 8/5/2008 | 2.20 | Standard Prints |
| 8/5/2008 | 13.50 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 3.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.40 | Standard Prints |
| 8/5/2008 | 16.30 | Standard Prints |
| 8/5/2008 | 11.00 | Standard Prints |
| 8/5/2008 | 17.00 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 11.00 | Standard Prints |
| 8/5/2008 | 16.30 | Standard Prints |
| 8/5/2008 | 17.00 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |

B-151

| Date | Amount | Description |
|------|--------|-------------|
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 0.90 | Standard Prints |
| 8/5/2008 | 0.10 | Standard Prints |
| 8/5/2008 | 0.20 | Standard Prints |
| 8/5/2008 | 3.80 | Tabs/Indexes/Dividers |
| 8/5/2008 | 12.50 | Color Prints |
| 8/5/2008 | 0.30 | Scanned Images |
| 8/5/2008 | 2.55 | Scanned Images |
| 8/5/2008 | 0.15 | Scanned Images |
| 8/5/2008 | 14.00 | CD-ROM Duplicates |
| 8/5/2008 | 14.00 | CD-ROM Duplicates |
| 8/5/2008 | 901.89 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Professional Services Rendered, 07/31/08 |
| 8/5/2008 | 37.01 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services VHS DUPLICATION |
| 8/5/2008 | 517.68 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 8/5/08 |
| 8/5/2008 | 294.12 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, OCR, Master CD Burn, 07/29/08 |
| 8/5/2008 | 95.60 | CROWN CARS & LIMOUSINES - Overtime Transportation, 08/05/2008,  SARAH WHITNEY |
| 8/6/2008 | 18.30 | Standard Copies or Prints |
| 8/6/2008 | 0.20 | Standard Copies or Prints |

B-152

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 0.20 | Standard Copies or Prints |
| 8/6/2008 | 102.70 | Standard Copies or Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.70 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.40 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 2.90 | Standard Prints |
| 8/6/2008 | 1.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 1.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 14.50 | Standard Prints |

B-153

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 3.70 | Standard Prints |
| 8/6/2008 | 1.30 | Standard Prints |
| 8/6/2008 | 2.90 | Standard Prints |
| 8/6/2008 | 0.70 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 1.10 | Standard Prints |
| 8/6/2008 | 2.20 | Standard Prints |
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 1.40 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 0.50 | Standard Prints |
| 8/6/2008 | 1.80 | Standard Prints |
| 8/6/2008 | 1.00 | Standard Prints |
| 8/6/2008 | 1.20 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.60 | Standard Prints |
| 8/6/2008 | 1.50 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.70 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |

B-154

| Date | Amount | Description |
|------|-------:|-------------|
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 0.10 | Standard Prints |
| 8/6/2008 | 0.30 | Standard Prints |
| 8/6/2008 | 0.20 | Standard Prints |
| 8/6/2008 | 6.00 | Color Prints |
| 8/6/2008 | 60.00 | Color Prints |
| 8/6/2008 | 1.35 | Scanned Images |
| 8/6/2008 | 0.15 | Scanned Images |
| 8/6/2008 | 14.00 | CD-ROM Duplicates |
| 8/6/2008 | 42.00 | CD-ROM Duplicates |
| 8/6/2008 | 34.89 | Fed Exp to: NEW YORK CITY,NY from:Dan Rooney |
| 8/6/2008 | 31.15 | Fed Exp to: OAKLAND,CA from:Terrell Stansbury |
| 8/6/2008 | 30.67 | Fed Exp to:Brian Stansbury, HOUSTON,TX from:Brian Stansbury |
| 8/6/2008 | 34.89 | Fed Exp to:Deanna Boll,NEW YORK CITY,NY from:Dan Rooney |
| 8/6/2008 | 32.55 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 200 E RANDOLPH, Daniel T. Rooney, 8/6/2008 |
| 8/6/2008 | 1,518.44 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services MEDIUM LITIGATION |
| 8/6/2008 | 536.85 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print backs, Custom Labels, 8/6/08 |
| 8/6/2008 | 1,335.70 | IDENTICAL DOCUMENT DUPLICATION SPECIALS - Outside Copy/Binding Services - Heavy litigation |
| 8/6/2008 | 17.75 | RED TOP CAB COMPANY, Overtime Transportation, 8/6/2008, PATRICK KING |
| 8/6/2008 | 20.12 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J King, Overtime Meals - Attorney, 8/6/2008 |
| 8/6/2008 | 15.37 | Secretarial Overtime, Charlene A. Wood - preparing binders |
| 8/7/2008 | 95.77 | GENESYS CONFERENCING, INC. - Telephone CONFERENCE CALLS 7/8/08-8/7/08 |
| 8/7/2008 | 17.10 | Standard Copies or Prints |
| 8/7/2008 | 0.20 | Standard Copies or Prints |
| 8/7/2008 | 0.40 | Standard Copies or Prints |
| 8/7/2008 | 0.10 | Standard Copies or Prints |
| 8/7/2008 | 12.00 | Standard Copies or Prints |
| 8/7/2008 | 0.30 | Standard Copies or Prints |
| 8/7/2008 | 0.30 | Standard Copies or Prints |

B-155

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 1.80 | Standard Prints |
| 8/7/2008 | 0.90 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 1.90 | Standard Prints |
| 8/7/2008 | 0.90 | Standard Prints |
| 8/7/2008 | 0.90 | Standard Prints |
| 8/7/2008 | 1.90 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 1.60 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 1.20 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.30 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |

B-156

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 0.50 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 6.40 | Standard Prints |
| 8/7/2008 | 9.20 | Standard Prints |
| 8/7/2008 | 20.60 | Standard Prints |
| 8/7/2008 | 12.80 | Standard Prints |
| 8/7/2008 | 1.00 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.60 | Standard Prints |
| 8/7/2008 | 0.80 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.40 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.70 | Standard Prints |
| 8/7/2008 | 0.20 | Standard Prints |
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 0.70 | Binding |
| 8/7/2008 | 4.20 | Binding |
| 8/7/2008 | 3.40 | Tabs/Indexes/Dividers |
| 8/7/2008 | 0.15 | Scanned Images |
| 8/7/2008 | 0.15 | Scanned Images |
| 8/7/2008 | 0.10 | Standard Prints |

B-157

| Date | Amount | Description |
|------|-------:|-------------|
| 8/7/2008 | 0.10 | Standard Prints |
| 8/7/2008 | 23.55 | Fed Exp to: OAKLAND,CA from:Terrell Stansbury |
| 8/7/2008 | 358.00 | ESQUIRE DEPOSITION SERVICES, LLC - Court Reporter Fee/Deposition, Service Provided on 7/31/08 |
| 8/7/2008 | 44.43 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, OCR, Master CD Burn, 08/05/08 |
| 8/7/2008 | 91.95 | CROWN CARS & LIMOUSINES - Overtime Transportation, 08/07/2008,  SARAH WHITNEY |
| 8/8/2008 | 1.10 | Standard Copies or Prints |
| 8/8/2008 | 0.10 | Standard Copies or Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 1.20 | Standard Prints |
| 8/8/2008 | 1.90 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 1.20 | Standard Prints |
| 8/8/2008 | 1.10 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 1.20 | Standard Prints |
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 0.90 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 1.10 | Standard Prints |
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 1.00 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.40 | Standard Prints |
| 8/8/2008 | 0.60 | Standard Prints |
| 8/8/2008 | 1.20 | Standard Prints |
| 8/8/2008 | 0.70 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.30 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |

B-158

| Date | Amount | Description |
|------|--------|-------------|
| 8/8/2008 | 0.80 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.20 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 0.10 | Standard Prints |
| 8/8/2008 | 17.00 | Color Prints |
| 8/8/2008 | 0.30 | Scanned Images |
| 8/8/2008 | 0.15 | Scanned Images |
| 8/8/2008 | 0.15 | Scanned Images |
| 8/8/2008 | 0.15 | Scanned Images |
| 8/8/2008 | 0.30 | Scanned Images |
| 8/8/2008 | 42.00 | CD-ROM Duplicates |
| 8/8/2008 | 56.00 | CD-ROM Duplicates |
| 8/8/2008 | 80.00 | DVD Duplicates |
| 8/8/2008 | 496.00 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation |
| 8/11/2008 | 1.00 | Standard Copies or Prints |
| 8/11/2008 | 75.20 | Standard Copies or Prints |
| 8/11/2008 | 44.40 | Standard Copies or Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 1.20 | Standard Prints |
| 8/11/2008 | 1.40 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |

B-159

| Date | Amount | Description |
|------|--------|-------------|
| 8/11/2008 | 0.90 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 28.50 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.30 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.70 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.20 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.50 | Standard Prints |
| 8/11/2008 | 0.40 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 0.10 | Standard Prints |
| 8/11/2008 | 1.40 | Binding |
| 8/11/2008 | 1.20 | Tabs/Indexes/Dividers |
| 8/11/2008 | 3.60 | Scanned Images |
| 8/11/2008 | 14.00 | CD-ROM Duplicates |
| 8/11/2008 | 14.00 | CD-ROM Duplicates |
| 8/11/2008 | 24.96 | Fed Exp to: DENVER, CO from:Dan Rooney |
| 8/11/2008 | 11.89 | Fed Exp to: GOLDEN,CO from:Dan Rooney |
| 8/11/2008 | 18.00 | DART EXPRESS - Outside Messenger Services MESSENGER SERVICE FROM 8/4/08-8/8/08 |
| 8/12/2008 | 183.50 | Standard Copies or Prints |
| 8/12/2008 | 0.20 | Standard Copies or Prints |
| 8/12/2008 | 3.30 | Standard Copies or Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.60 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 19.70 | Standard Prints |
| 8/12/2008 | 102.00 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 1.00 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |

B-161

| Date | Amount | Description |
| --- | --- | --- |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 3.00 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |
| 8/12/2008 | 0.70 | Standard Prints |
| 8/12/2008 | 0.90 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.40 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.50 | Standard Prints |
| 8/12/2008 | 0.80 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 0.10 | Standard Prints |
| 8/12/2008 | 6.10 | Standard Prints |
| 8/12/2008 | 2.70 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.20 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 0.30 | Standard Prints |
| 8/12/2008 | 88.80 | Scanned Images |
| 8/12/2008 | 1.50 | Scanned Images |
| 8/12/2008 | 3.15 | Scanned Images |
| 8/12/2008 | 7.05 | Scanned Images |
| 8/12/2008 | 0.30 | Scanned Images |
| 8/12/2008 | 0.45 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |

B-162

| Date | Amount | Description |
|------|--------|-------------|
| 8/12/2008 | 0.45 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.60 | Scanned Images |
| 8/12/2008 | 1.05 | Scanned Images |
| 8/12/2008 | 0.75 | Scanned Images |
| 8/12/2008 | 1.20 | Scanned Images |
| 8/12/2008 | 0.30 | Scanned Images |
| 8/12/2008 | 0.15 | Scanned Images |
| 8/12/2008 | 0.30 | Scanned Images |
| 8/12/2008 | 14.00 | CD-ROM Duplicates |
| 8/12/2008 | 125.63 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/6/08 |
| 8/12/2008 | 907.24 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, OCR, eDiscovery File Conversion, 8/6/08 |
| 8/13/2008 | 108.70 | Standard Copies or Prints |
| 8/13/2008 | 10.60 | Standard Copies or Prints |
| 8/13/2008 | 0.20 | Standard Copies or Prints |
| 8/13/2008 | 108.70 | Standard Copies or Prints |
| 8/13/2008 | 0.20 | Standard Copies or Prints |
| 8/13/2008 | 5.70 | Standard Copies or Prints |
| 8/13/2008 | 0.50 | Standard Copies or Prints |
| 8/13/2008 | 4.10 | Standard Copies or Prints |
| 8/13/2008 | 0.20 | Standard Copies or Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.30 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.40 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |

B-163

| Date | Amount | Description |
|------|--------|-------------|
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 1.40 | Standard Prints |
| 8/13/2008 | 0.10 | Standard Prints |
| 8/13/2008 | 0.20 | Standard Prints |
| 8/13/2008 | 1.40 | Binding |
| 8/13/2008 | 0.70 | Binding |
| 8/13/2008 | 17.50 | Tabs/Indexes/Dividers |
| 8/13/2008 | 28.50 | Color Copies or Prints |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 0.15 | Scanned Images |
| 8/13/2008 | 0.30 | Scanned Images |
| 8/13/2008 | 13.35 | Scanned Images |
| 8/13/2008 | 3.75 | Scanned Images |
| 8/13/2008 | 66.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Color Images, 8/11/08 |
| 8/13/2008 | 267.67 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 8/11/08 |
| 8/13/2008 | 161.44 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/11/08 |
| 8/13/2008 | 221.62 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/8/08 |
| 8/14/2008 | 0.20 | Standard Copies or Prints |
| 8/14/2008 | 144.20 | Standard Copies or Prints |
| 8/14/2008 | 222.80 | Standard Copies or Prints |
| 8/14/2008 | 0.20 | Standard Copies or Prints |
| 8/14/2008 | 315.60 | Standard Copies or Prints |
| 8/14/2008 | 220.50 | Standard Copies or Prints |
| 8/14/2008 | 96.30 | Standard Copies or Prints |
| 8/14/2008 | 0.70 | Standard Copies or Prints |
| 8/14/2008 | 34.00 | Standard Copies or Prints |

B-164

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.30 | Standard Copies or Prints |
| 8/14/2008 | 39.10 | Standard Copies or Prints |
| 8/14/2008 | 0.20 | Standard Copies or Prints |
| 8/14/2008 | 5.70 | Standard Copies or Prints |
| 8/14/2008 | 8.70 | Standard Copies or Prints |
| 8/14/2008 | 1.90 | Standard Copies or Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 11.60 | Standard Prints |
| 8/14/2008 | 6.20 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |

B-165

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |

B-166

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-167

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-168

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 53.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-169

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 1.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-170

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |

B-171

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-172

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |

B-173

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |

B-174

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 81.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.70 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |

B-175

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |

B-176

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 2.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 2.80 | Standard Prints |
| 8/14/2008 | 10.70 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 6.00 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-177

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-178

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 3.20 | Standard Prints |

B-179

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.80 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 1.80 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 1.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 1.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-180

| Date | Amount | Description |
|------|-------|-------------|
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 1.00 | Standard Prints |
| 8/14/2008 | 1.60 | Standard Prints |
| 8/14/2008 | 1.40 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 6.20 | Standard Prints |
| 8/14/2008 | 14.90 | Standard Prints |
| 8/14/2008 | 26.50 | Standard Prints |
| 8/14/2008 | 9.80 | Standard Prints |
| 8/14/2008 | 21.30 | Standard Prints |
| 8/14/2008 | 65.50 | Standard Prints |
| 8/14/2008 | 120.80 | Standard Prints |
| 8/14/2008 | 37.10 | Standard Prints |
| 8/14/2008 | 56.70 | Standard Prints |
| 8/14/2008 | 8.20 | Standard Prints |
| 8/14/2008 | 6.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 3.00 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.70 | Standard Prints |
| 8/14/2008 | 8.10 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 1.40 | Standard Prints |
| 8/14/2008 | 2.50 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.50 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |

B-182

| Date | Amount | Description |
|------|--------|-------------|
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.40 | Standard Prints |
| 8/14/2008 | 0.30 | Standard Prints |
| 8/14/2008 | 0.20 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.10 | Standard Prints |
| 8/14/2008 | 0.60 | Standard Prints |
| 8/14/2008 | 0.90 | Standard Prints |
| 8/14/2008 | 1.40 | Binding |
| 8/14/2008 | 0.60 | Tabs/Indexes/Dividers |
| 8/14/2008 | 5.40 | Tabs/Indexes/Dividers |
| 8/14/2008 | 0.80 | Tabs/Indexes/Dividers |
| 8/14/2008 | 0.15 | Scanned Images |
| 8/14/2008 | 0.45 | Scanned Images |
| 8/14/2008 | 0.15 | Scanned Images |
| 8/14/2008 | 197.65 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, 8/8/08 |
| 8/14/2008 | 39.86 | Secretarial Overtime, Samantha R. Benson - Type key points document |
| 8/15/2008 | 0.60 | Standard Copies or Prints |
| 8/15/2008 | 3.90 | Standard Copies or Prints |
| 8/15/2008 | 0.30 | Standard Copies or Prints |
| 8/15/2008 | 1.20 | Standard Copies or Prints |
| 8/15/2008 | 24.00 | Standard Copies or Prints |
| 8/15/2008 | 1.10 | Standard Copies or Prints |
| 8/15/2008 | 0.40 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 2.10 | Standard Copies or Prints |
| 8/15/2008 | 0.70 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 0.60 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 0.10 | Standard Copies or Prints |
| 8/15/2008 | 0.40 | Standard Copies or Prints |
| 8/15/2008 | 4.20 | Standard Copies or Prints |

B-183

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2008 | 0.70 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 15.60 | Standard Prints |
| 8/15/2008 | 3.90 | Standard Prints |
| 8/15/2008 | 8.50 | Standard Prints |
| 8/15/2008 | 0.40 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |
| 8/15/2008 | 1.00 | Standard Prints |
| 8/15/2008 | 4.30 | Standard Prints |
| 8/15/2008 | 0.30 | Standard Prints |
| 8/15/2008 | 0.80 | Standard Prints |
| 8/15/2008 | 0.30 | Standard Prints |
| 8/15/2008 | 2.50 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.20 | Standard Prints |

B-184

| Date | Amount | Description |
|------|-------:|-------------|
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 1.70 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.10 | Standard Prints |
| 8/15/2008 | 0.70 | Binding |
| 8/15/2008 | 0.70 | Binding |
| 8/15/2008 | 10.00 | Tabs/Indexes/Dividers |
| 8/15/2008 | 0.10 | Tabs/Indexes/Dividers |
| 8/15/2008 | 31.50 | Color Copies or Prints |
| 8/15/2008 | 7.00 | CD-ROM Duplicates |
| 8/15/2008 | 30.00 | FLASH CAB COMPANY, Overtime Transportation, S WHITNEY, 08/15/2008 |
| 8/16/2008 | 5,400.00 | Expert Fees - Prepare Expert Report, April 29, 2008 |
| 8/17/2008 | 2.20 | Standard Prints |
| 8/17/2008 | 2.70 | Standard Prints |
| 8/17/2008 | 3.00 | Standard Prints |
| 8/17/2008 | 3.10 | Standard Prints |
| 8/17/2008 | 3.10 | Standard Prints |
| 8/17/2008 | 12.00 | Overtime Meals,  Samantha R. Benson |
| 8/17/2008 | 292.32 | Secretarial Overtime, Samantha R. Benson - Work on obstruction outline |
| 8/18/2008 | 29.60 | Standard Copies or Prints |
| 8/18/2008 | 0.40 | Standard Copies or Prints |
| 8/18/2008 | 0.20 | Standard Copies or Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 1.80 | Standard Prints |
| 8/18/2008 | 0.90 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 1.40 | Standard Prints |
| 8/18/2008 | 0.80 | Standard Prints |
| 8/18/2008 | 3.60 | Standard Prints |
| 8/18/2008 | 1.60 | Standard Prints |
| 8/18/2008 | 2.70 | Standard Prints |
| 8/18/2008 | 0.60 | Standard Prints |
| 8/18/2008 | 20.00 | Standard Prints |
| 8/18/2008 | 10.70 | Standard Prints |
| 8/18/2008 | 10.70 | Standard Prints |
| 8/18/2008 | 7.90 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 1.80 | Standard Prints |
| 8/18/2008 | 0.40 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 2.50 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.70 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 3.60 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 3.70 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |

B-186

| Date | Amount | Description |
|------|--------|-------------|
| 8/18/2008 | 0.50 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 1.70 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.10 | Standard Prints |
| 8/18/2008 | 0.90 | Standard Prints |
| 8/18/2008 | 0.30 | Standard Prints |
| 8/18/2008 | 0.70 | Standard Prints |
| 8/18/2008 | 0.70 | Standard Prints |
| 8/18/2008 | 0.20 | Standard Prints |
| 8/18/2008 | 27.41 | Fed Exp to: LOS ANGELES,CA from:Terrell Stansbury |
| 8/18/2008 | 9.71 | Fed Exp to: OAKLAND,CA from:Terrell Stansbury |
| 8/18/2008 | 14.23 | Fed Exp to: WINDSOR,CA from:Terrell Stansbury |
| 8/18/2008 | 303.29 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Video Services CD DUPLICATES; SR. TECH TIME; CD CONVERT TO TIFF |
| 8/18/2008 | 25.00 | Library Document Procurement |
| 8/18/2008 | 12.78 | RED TOP CAB COMPANY, Overtime Transportation, 8/18/2008, BRIAN STANSBURY |
| 8/18/2008 | 8.94 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/18/08 |
| 8/19/2008 | 0.80 | Standard Copies or Prints |
| 8/19/2008 | 35.40 | Standard Copies or Prints |
| 8/19/2008 | 0.20 | Standard Copies or Prints |
| 8/19/2008 | 0.50 | Standard Copies or Prints |
| 8/19/2008 | 4.00 | Standard Copies or Prints |
| 8/19/2008 | 1.40 | Standard Copies or Prints |
| 8/19/2008 | 32.00 | Standard Copies or Prints |
| 8/19/2008 | 0.10 | Standard Copies or Prints |
| 8/19/2008 | 0.30 | Standard Copies or Prints |
| 8/19/2008 | 4.00 | Standard Prints |

B-187

| Date | Amount | Description |
| --- | --- | --- |
| 8/19/2008 | 1.50 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 1.20 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.50 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 3.90 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 3.90 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |

B-188

| Date | Amount | Description |
|------|-------|-------------|
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 1.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.60 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.30 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 1.20 | Standard Prints |
| 8/19/2008 | 1.50 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.20 | Standard Prints |
| 8/19/2008 | 0.40 | Standard Prints |
| 8/19/2008 | 0.10 | Standard Prints |
| 8/19/2008 | 0.90 | Standard Prints |
| 8/19/2008 | 2.00 | Color Prints |
| 8/19/2008 | 0.15 | Scanned Images |
| 8/19/2008 | 2.10 | Scanned Images |
| 8/19/2008 | 0.15 | Scanned Images |

B-189

| Date | Amount | Description |
|------|--------|-------------|
| 8/19/2008 | 7.00 | CD-ROM Duplicates |
| 8/19/2008 | 611.94 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Cd Master, OCR, 8/19/08 |
| 8/19/2008 | 5,818.42 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 8/19/08 |
| 8/19/2008 | 621.01 | DRIVEN INC - Outside Copy/Binding Services OCR CODING AND SCAN BW |
| 8/19/2008 | 55.74 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/14/08 |
| 8/19/2008 | 109.68 | IDENTICAL DOCUMENT DUPLICATION SPECIALIS - Outside Copy/Binding Services - Heavy litigation; custom tabs |
| 8/19/2008 | 25.60 | CUSTODIAN PETTY CASH - Working Group Meal/K&E and Others, B. Harding, 08/19/2008 (Client Conference), Lunch for 6 people |
| 8/19/2008 | 8.98 | Information Broker Doc/Svcs - Book, L. Cordeiro |
| 8/19/2008 | 7.55 | Computer Database Research - Accurint Usage, June 2008 |
| 8/20/2008 | 22.50 | Standard Copies or Prints |
| 8/20/2008 | 0.30 | Standard Copies or Prints |
| 8/20/2008 | 1.40 | Standard Copies or Prints |
| 8/20/2008 | 3.70 | Standard Copies or Prints |
| 8/20/2008 | 0.20 | Standard Copies or Prints |
| 8/20/2008 | 0.10 | Standard Copies or Prints |
| 8/20/2008 | 0.10 | Standard Copies or Prints |
| 8/20/2008 | 81.30 | Standard Copies or Prints |
| 8/20/2008 | 2.80 | Standard Copies or Prints |
| 8/20/2008 | 6.70 | Standard Copies or Prints |
| 8/20/2008 | 29.30 | Standard Copies or Prints |
| 8/20/2008 | 6.10 | Standard Copies or Prints |
| 8/20/2008 | 33.70 | Standard Copies or Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 1.30 | Standard Prints |
| 8/20/2008 | 3.10 | Standard Prints |
| 8/20/2008 | 1.80 | Standard Prints |
| 8/20/2008 | 1.40 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
| --- | --- | --- |
| 8/20/2008 | 2.60 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 2.50 | Standard Prints |
| 8/20/2008 | 2.40 | Standard Prints |
| 8/20/2008 | 2.60 | Standard Prints |
| 8/20/2008 | 1.40 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 2.10 | Standard Prints |
| 8/20/2008 | 1.60 | Standard Prints |
| 8/20/2008 | 2.80 | Standard Prints |
| 8/20/2008 | 1.50 | Standard Prints |
| 8/20/2008 | 1.40 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 3.10 | Standard Prints |
| 8/20/2008 | 3.10 | Standard Prints |
| 8/20/2008 | 1.30 | Standard Prints |
| 8/20/2008 | 1.20 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 0.90 | Standard Prints |
| 8/20/2008 | 1.70 | Standard Prints |
| 8/20/2008 | 1.90 | Standard Prints |
| 8/20/2008 | 1.70 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 1.70 | Standard Prints |
| 8/20/2008 | 2.30 | Standard Prints |
| 8/20/2008 | 2.20 | Standard Prints |
| 8/20/2008 | 16.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |

B-191

| Date | Amount | Description |
|------|--------|-------------|
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 2.00 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 2.50 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 1.00 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 3.80 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |

B-192

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.30 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 5.00 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 12.00 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.40 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 6.20 | Standard Prints |
| 8/20/2008 | 4.00 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 1.80 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |

B-193

| Date | Amount | Description |
|------|-------:|-------------|
| 8/20/2008 | 0.50 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.20 | Standard Prints |
| 8/20/2008 | 0.10 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.60 | Standard Prints |
| 8/20/2008 | 0.70 | Standard Prints |
| 8/20/2008 | 30.00 | Standard Prints |
| 8/20/2008 | 10.00 | Standard Prints |
| 8/20/2008 | 1.40 | Binding |
| 8/20/2008 | 23.20 | Tabs/Indexes/Dividers |
| 8/20/2008 | 10.00 | Tabs/Indexes/Dividers |
| 8/20/2008 | 7.50 | Tabs/Indexes/Dividers |
| 8/20/2008 | 5.00 | Color Prints |
| 8/20/2008 | 5.00 | Color Prints |
| 8/20/2008 | 4.00 | Color Prints |
| 8/20/2008 | 30.00 | Color Prints |
| 8/20/2008 | 4.80 | Scanned Images |
| 8/20/2008 | 9.30 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 0.15 | Scanned Images |
| 8/20/2008 | 5,979.42 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Photocopy, 8/15/08 |
| 8/20/2008 | 16.00 | Working Meals/K&E and Others - Beverage Service for 6 people, B. Harding, 7/21/2008 (Client Conference) |
| 8/20/2008 | 30.07 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/20/08 |
| 8/21/2008 | 40.50 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Copies or Prints |
| 8/21/2008 | 82.90 | Standard Copies or Prints |
| 8/21/2008 | 5.00 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Copies or Prints |
| 8/21/2008 | 0.20 | Standard Copies or Prints |
| 8/21/2008 | 0.60 | Standard Copies or Prints |
| 8/21/2008 | 2.30 | Standard Copies or Prints |
| 8/21/2008 | 0.90 | Standard Copies or Prints |

B-194

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2008 | 3.10 | Standard Copies or Prints |
| 8/21/2008 | 5.60 | Standard Copies or Prints |
| 8/21/2008 | 7.10 | Standard Copies or Prints |
| 8/21/2008 | 1.00 | Standard Copies or Prints |
| 8/21/2008 | 1.20 | Standard Copies or Prints |
| 8/21/2008 | 0.30 | Standard Copies or Prints |
| 8/21/2008 | 0.80 | Standard Copies or Prints |
| 8/21/2008 | 125.70 | Standard Copies or Prints |
| 8/21/2008 | 1.50 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Copies or Prints |
| 8/21/2008 | 0.10 | Standard Copies or Prints |
| 8/21/2008 | 0.20 | Standard Copies or Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 11.50 | Standard Prints |
| 8/21/2008 | 2.10 | Standard Prints |
| 8/21/2008 | 2.60 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 4.20 | Standard Prints |
| 8/21/2008 | 3.90 | Standard Prints |
| 8/21/2008 | 0.70 | Standard Prints |
| 8/21/2008 | 0.80 | Standard Prints |
| 8/21/2008 | 1.30 | Standard Prints |
| 8/21/2008 | 8.70 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 1.90 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |

B-195

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 1.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 5.90 | Standard Prints |
| 8/21/2008 | 12.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 10.90 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.50 | Standard Prints |
| 8/21/2008 | 0.30 | Standard Prints |
| 8/21/2008 | 0.90 | Standard Prints |
| 8/21/2008 | 10.90 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |

B-196

| Date | Amount | Description |
|------|--------|-------------|
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.40 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.60 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.20 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 0.10 | Standard Prints |
| 8/21/2008 | 2.90 | Standard Prints |
| 8/21/2008 | 30.00 | Color Prints |
| 8/21/2008 | 29.55 | Scanned Images |
| 8/21/2008 | 0.90 | Scanned Images |
| 8/21/2008 | 8.85 | Scanned Images |
| 8/21/2008 | 0.42 | Postage |
| 8/21/2008 | 43.30 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 36.09 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 36.09 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 43.30 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 43.30 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 36.09 | Fed Exp to:Daniel Rooney, CHICAGO,IL from:Terrell Stansbury |
| 8/21/2008 | 99.51 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 8/21/08 |
| 8/21/2008 | 6,537.33 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Print Backs, Document Coding, 8/15/08 |
| 8/21/2008 | 50.81 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/15/08 |
| 8/21/2008 | 45.01 | INTEGRATED E SOLUTIONS, INC - Outside Copy/Binding Services, B&W Imaging, 8/19/08 |
| 8/22/2008 | 0.80 | Standard Copies or Prints |
| 8/22/2008 | 1.30 | Standard Copies or Prints |
| 8/22/2008 | 1.30 | Standard Copies or Prints |
| 8/22/2008 | 3.20 | Standard Copies or Prints |
| 8/22/2008 | 1.60 | Standard Copies or Prints |
| 8/22/2008 | 5.60 | Standard Copies or Prints |
| 8/22/2008 | 0.20 | Standard Copies or Prints |
| 8/22/2008 | 1.30 | Standard Copies or Prints |

B-197

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 0.70 | Standard Copies or Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 2.00 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.80 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 1.80 | Standard Prints |
| 8/22/2008 | 1.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 1.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 2.00 | Standard Prints |
| 8/22/2008 | 2.10 | Standard Prints |
| 8/22/2008 | 4.60 | Standard Prints |
| 8/22/2008 | 4.60 | Standard Prints |
| 8/22/2008 | 1.70 | Standard Prints |
| 8/22/2008 | 2.20 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 2.60 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |

B-198

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 3.90 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.80 | Standard Prints |
| 8/22/2008 | 6.20 | Standard Prints |
| 8/22/2008 | 5.50 | Standard Prints |
| 8/22/2008 | 4.00 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 18.80 | Standard Prints |
| 8/22/2008 | 2.80 | Standard Prints |
| 8/22/2008 | 1.60 | Standard Prints |
| 8/22/2008 | 1.00 | Standard Prints |
| 8/22/2008 | 2.20 | Standard Prints |
| 8/22/2008 | 1.60 | Standard Prints |
| 8/22/2008 | 2.20 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 10.00 | Standard Prints |
| 8/22/2008 | 1.00 | Standard Prints |
| 8/22/2008 | 8.40 | Standard Prints |
| 8/22/2008 | 1.20 | Standard Prints |
| 8/22/2008 | 0.60 | Standard Prints |
| 8/22/2008 | 0.50 | Standard Prints |
| 8/22/2008 | 1.10 | Standard Prints |
| 8/22/2008 | 1.00 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 1.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.40 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.20 | Standard Prints |
| 8/22/2008 | 22.20 | Standard Prints |
| 8/22/2008 | 1.40 | Standard Prints |
| 8/22/2008 | 0.90 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 25.10 | Standard Prints |
| 8/22/2008 | 25.10 | Standard Prints |
| 8/22/2008 | 16.70 | Standard Prints |
| 8/22/2008 | 0.70 | Standard Prints |
| 8/22/2008 | 0.10 | Standard Prints |
| 8/22/2008 | 0.30 | Standard Prints |
| 8/22/2008 | 19.50 | Scanned Images |
| 8/22/2008 | 1.95 | Scanned Images |
| 8/22/2008 | 1.95 | Scanned Images |
| 8/22/2008 | 4.80 | Scanned Images |
| 8/22/2008 | 1,900.60 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Heavy Litigation Copying, 8/22/08 |
| 8/22/2008 | 42.01 | CUSTODIAN PETTY CASH - Working Group Meal/K&E and Others, B. Stansbury, 08/22/2008 (Client Conference), Lunch for 4 people |
| 8/22/2008 | 29.25 | Brian Stansbury, Overtime Meal-Attorney, Washington, DC, 08/22/08 |
| 8/24/2008 | 1.70 | Standard Prints |
| 8/24/2008 | 4.80 | Standard Prints |
| 8/24/2008 | 0.60 | Standard Prints |
| 8/24/2008 | 4.00 | Standard Prints |
| 8/24/2008 | 4.00 | Standard Prints |
| 8/24/2008 | 4.00 | Standard Prints |

B-200

| Date | Amount | Description |
|------|-------:|-------------|
| 8/24/2008 | 225.53 | SEAMLESSWEB PROFESSIONAL SOLUTIONS LLC - Working Meals/K&E and Others, B. Harding, 8/19/2008 (Client Conference), Lunch for 8 people |
| 8/25/2008 | 6.30 | Standard Copies or Prints |
| 8/25/2008 | 0.60 | Standard Copies or Prints |
| 8/25/2008 | 0.40 | Standard Copies or Prints |
| 8/25/2008 | 2.80 | Standard Copies or Prints |
| 8/25/2008 | 8.70 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.50 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 5.70 | Standard Prints |
| 8/25/2008 | 8.40 | Standard Prints |
| 8/25/2008 | 7.20 | Standard Prints |
| 8/25/2008 | 9.70 | Standard Prints |
| 8/25/2008 | 9.70 | Standard Prints |
| 8/25/2008 | 3.60 | Standard Prints |
| 8/25/2008 | 4.30 | Standard Prints |
| 8/25/2008 | 21.20 | Standard Prints |
| 8/25/2008 | 16.60 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 4.60 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.30 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.70 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |

B-201

| Date | Amount | Description |
| --- | ---: | --- |
| 8/25/2008 | 0.20 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.40 | Standard Prints |
| 8/25/2008 | 0.80 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.10 | Standard Prints |
| 8/25/2008 | 0.15 | Scanned Images |
| 8/25/2008 | 4.95 | Scanned Images |
| 8/25/2008 | 0.60 | Scanned Images |
| 8/25/2008 | 0.90 | Scanned Images |
| 8/25/2008 | 1.35 | Scanned Images |
| 8/25/2008 | 1.35 | Scanned Images |
| 8/25/2008 | 2.25 | Scanned Images |
| 8/25/2008 | 0.60 | Scanned Images |
| 8/25/2008 | 0.45 | Scanned Images |
| 8/25/2008 | 3.75 | Scanned Images |
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 10.50 | Scanned Images |
| 8/25/2008 | 2.85 | Scanned Images |
| 8/25/2008 | 3.60 | Scanned Images |
| 8/25/2008 | 2.40 | Scanned Images |
| 8/25/2008 | 2.55 | Scanned Images |
| 8/25/2008 | 3.15 | Scanned Images |
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 0.90 | Scanned Images |
| 8/25/2008 | 0.75 | Scanned Images |
| 8/25/2008 | 0.15 | Scanned Images |

B-202

| Date | Amount | Description |
|------|-------:|-------------|
| 8/25/2008 | 0.30 | Scanned Images |
| 8/25/2008 | 0.45 | Scanned Images |
| 8/25/2008 | 4.20 | Scanned Images |
| 8/25/2008 | 14.00 | CD-ROM Duplicates |
| 8/25/2008 | 0.42 | Postage |
| 8/25/2008 | 44.10 | Fed Exp to:Records Management,WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 36.52 | Fed Exp to:Records Management,WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 37.47 | Fed Exp to:Records Management,WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 32.76 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 31.55 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 28.80 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 38.39 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 31.55 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 32.92 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 31.55 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 20.55 | Fed Exp to:Terrell Stansbury, WASHINGTON,DC from:Sarah Whitney |
| 8/25/2008 | 371.20 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 8/25/08 |
| 8/25/2008 | 497.90 | DIGITAL LEGAL SERVICES - Outside Copy/Binding Services, Document Imaging, 8/25/08 |
| 8/26/2008 | 1.00 | Standard Copies or Prints |
| 8/26/2008 | 0.10 | Standard Copies or Prints |
| 8/26/2008 | 46.20 | Standard Copies or Prints |
| 8/26/2008 | 0.80 | Standard Copies or Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 28.70 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 1.90 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 3.00 | Standard Prints |
| 8/26/2008 | 0.70 | Standard Prints |
| 8/26/2008 | 4.30 | Standard Prints |

B-203

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 2.70 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 5.70 | Standard Prints |
| 8/26/2008 | 10.40 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.40 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 0.50 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.30 | Standard Prints |
| 8/26/2008 | 0.20 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.90 | Standard Prints |
| 8/26/2008 | 0.10 | Standard Prints |
| 8/26/2008 | 0.50 | Color Prints |
| 8/26/2008 | 0.50 | Color Prints |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 3.00 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 5.70 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 3.00 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 4.80 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 2.85 | Scanned Images |
| 8/26/2008 | 2.85 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 1.05 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 18.30 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 3.00 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 2.70 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 2.25 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |

B-206

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 1.05 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 2.70 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 1.65 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 3.00 | Scanned Images |
| 8/26/2008 | 4.35 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 4.50 | Scanned Images |
| 8/26/2008 | 4.95 | Scanned Images |
| 8/26/2008 | 6.00 | Scanned Images |
| 8/26/2008 | 1.65 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 3.90 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.05 | Scanned Images |
| 8/26/2008 | 7.20 | Scanned Images |
| 8/26/2008 | 3.75 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |

B-208

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 1.80 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 5.55 | Scanned Images |
| 8/26/2008 | 1.65 | Scanned Images |
| 8/26/2008 | 4.65 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |

B-209

| Date | Amount | Description |
|------|-------:|-------------|
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 2.55 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.75 | Scanned Images |
| 8/26/2008 | 3.45 | Scanned Images |
| 8/26/2008 | 4.80 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 1.65 | Scanned Images |
| 8/26/2008 | 0.15 | Scanned Images |
| 8/26/2008 | 3.75 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 1.95 | Scanned Images |
| 8/26/2008 | 4.20 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 1.65 | Scanned Images |
| 8/26/2008 | 3.75 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 3.75 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.35 | Scanned Images |
| 8/26/2008 | 4.65 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.60 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |

B-210

| Date | Amount | Description |
|------|--------|-------------|
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 3.30 | Scanned Images |
| 8/26/2008 | 3.30 | Scanned Images |
| 8/26/2008 | 4.05 | Scanned Images |
| 8/26/2008 | 1.20 | Scanned Images |
| 8/26/2008 | 3.60 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 1.50 | Scanned Images |
| 8/26/2008 | 1.05 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.90 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 0.45 | Scanned Images |
| 8/26/2008 | 8.10 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 0.30 | Scanned Images |
| 8/26/2008 | 3.15 | Scanned Images |
| 8/26/2008 | 2.10 | Scanned Images |
| 8/26/2008 | 7.80 | Scanned Images |
| 8/26/2008 | 2,490.44 | BARRISTER DIGITAL SOLUTIONS LLC - Outside Copy/Binding Services COPYING MEDIUM LITIGATION |
| 8/27/2008 | 10.70 | Standard Copies or Prints |
| 8/27/2008 | 1.60 | Standard Copies or Prints |
| 8/27/2008 | 3.40 | Standard Copies or Prints |
| 8/27/2008 | 25.40 | Standard Copies or Prints |
| 8/27/2008 | 1.00 | Standard Copies or Prints |
| 8/27/2008 | 0.80 | Standard Copies or Prints |
| 8/27/2008 | 2.80 | Standard Copies or Prints |
| 8/27/2008 | 0.60 | Standard Copies or Prints |
| 8/27/2008 | 0.40 | Standard Copies or Prints |
| 8/27/2008 | 1.30 | Standard Copies or Prints |
| 8/27/2008 | 1.60 | Standard Copies or Prints |
| 8/27/2008 | 0.20 | Standard Copies or Prints |
| 8/27/2008 | 8.00 | Standard Prints |

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/27/2008 | 2.20 | Standard Prints |
| 8/27/2008 | 2.70 | Standard Prints |
| 8/27/2008 | 1.60 | Standard Prints |
| 8/27/2008 | 5.70 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 7.50 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 2.00 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 2.00 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 0.80 | Standard Prints |
| 8/27/2008 | 1.20 | Standard Prints |
| 8/27/2008 | 0.60 | Standard Prints |
| 8/27/2008 | 1.10 | Standard Prints |
| 8/27/2008 | 0.90 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.40 | Standard Prints |

B-212

| Date | Amount | Description |
|------|-------|-------------|
| 8/27/2008 | 0.40 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.20 | Standard Prints |
| 8/27/2008 | 0.10 | Standard Prints |
| 8/27/2008 | 0.70 | Standard Prints |
| 8/27/2008 | 0.30 | Standard Prints |
| 8/27/2008 | 0.30 | Scanned Images |
| 8/27/2008 | 1.65 | Scanned Images |
| 8/27/2008 | 0.30 | Scanned Images |
| 8/27/2008 | 1.05 | Scanned Images |
| 8/27/2008 | 4.05 | Scanned Images |
| 8/27/2008 | 0.60 | Scanned Images |
| 8/27/2008 | 14.85 | RED TOP CAB COMPANY, Overtime Transportation, 8/27/2008, PATRICK KING |
| 8/27/2008 | 25.66 | SEAMLESSWEB PROFESSIONAL SOLUTIONS INC, Patrick J. King, Overtime Meals - Attorney, 8/27/2008 |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.10 | Standard Copies or Prints |
| 8/28/2008 | 0.10 | Standard Copies or Prints |
| 8/28/2008 | 0.10 | Standard Copies or Prints |
| 8/28/2008 | 0.10 | Standard Copies or Prints |
| 8/28/2008 | 1.80 | Standard Copies or Prints |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.20 | Standard Copies or Prints |
| 8/28/2008 | 0.60 | Standard Copies or Prints |
| 8/28/2008 | 91.70 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 7.40 | Standard Prints |
| 8/28/2008 | 1.70 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |

B-213

| Date | Amount | Description |
|------|-------|-------------|
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 11.10 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 1.00 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 25.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 1.00 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |

B-214

| Date | Amount | Description |
|------|-------:|-------------|
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 1.40 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |

B-215

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |

B-216

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 16.70 | Standard Prints |
| 8/28/2008 | 16.70 | Standard Prints |
| 8/28/2008 | 18.50 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |

B-217

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.80 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.60 | Standard Prints |
| 8/28/2008 | 0.70 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 1.50 | Standard Prints |
| 8/28/2008 | 1.00 | Standard Prints |
| 8/28/2008 | 2.30 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 1.40 | Standard Prints |
| 8/28/2008 | 2.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.30 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 2.00 | Standard Prints |

B-218

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 2.80 | Standard Prints |
| 8/28/2008 | 2.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 16.50 | Standard Prints |
| 8/28/2008 | 4.60 | Standard Prints |
| 8/28/2008 | 3.20 | Standard Prints |
| 8/28/2008 | 7.40 | Standard Prints |
| 8/28/2008 | 2.30 | Standard Prints |
| 8/28/2008 | 15.90 | Standard Prints |
| 8/28/2008 | 1.10 | Standard Prints |
| 8/28/2008 | 0.40 | Standard Prints |
| 8/28/2008 | 0.90 | Standard Prints |
| 8/28/2008 | 2.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 0.90 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.50 | Standard Prints |
| 8/28/2008 | 1.40 | Standard Prints |
| 8/28/2008 | 1.40 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.20 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 0.10 | Standard Prints |
| 8/28/2008 | 1.50 | Standard Prints |
| 8/28/2008 | 2.00 | Standard Prints |
| 8/28/2008 | 2.10 | Standard Prints |

B-219

K&E 13397793.2

| Date | Amount | Description |
|------|--------|-------------|
| 8/28/2008 | 3.50 | Standard Prints |
| 8/28/2008 | 0.15 | Scanned Images |
| 8/28/2008 | 186.90 | Scanned Images |
| 8/28/2008 | 48.00 | Scanned Images |
| 8/28/2008 | 0.15 | Scanned Images |
| 8/28/2008 | 0.30 | Scanned Images |
| 8/28/2008 | 1.05 | Scanned Images |
| 8/28/2008 | 4.65 | Scanned Images |
| 8/28/2008 | 1.20 | Scanned Images |
| 8/28/2008 | 7.00 | CD-ROM Duplicates |
| 8/28/2008 | 42.85 | Fed Exp to:Patrick King, SPOKANE,WA from:Melissa Harvison |
| 8/28/2008 | 44.44 | Secretarial Overtime, Stacy M. Ford - Transcribe videos |
| 8/29/2008 | 0.40 | Standard Copies or Prints |
| 8/29/2008 | 85.20 | Standard Copies or Prints |
| 8/29/2008 | 71.00 | Standard Copies or Prints |
| 8/29/2008 | 43.80 | Standard Copies or Prints |
| 8/29/2008 | 34.10 | Standard Copies or Prints |
| 8/29/2008 | 83.80 | Standard Copies or Prints |
| 8/29/2008 | 0.60 | Standard Copies or Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 1.00 | Standard Prints |
| 8/29/2008 | 0.80 | Standard Prints |
| 8/29/2008 | 3.10 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 0.50 | Standard Prints |
| 8/29/2008 | 1.00 | Standard Prints |
| 8/29/2008 | 0.40 | Standard Prints |
| 8/29/2008 | 1.80 | Standard Prints |
| 8/29/2008 | 2.50 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |

B-220

| Date | Amount | Description |
|------|--------|-------------|
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.50 | Standard Prints |
| 8/29/2008 | 1.70 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 1.40 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 1.10 | Standard Prints |
| 8/29/2008 | 0.30 | Standard Prints |
| 8/29/2008 | 0.90 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.10 | Standard Prints |
| 8/29/2008 | 0.20 | Standard Prints |
| 8/29/2008 | 1.00 | Standard Prints |
| 8/29/2008 | 2.10 | Binding |
| 8/29/2008 | 1.40 | Binding |
| 8/29/2008 | 14.00 | Tabs/Indexes/Dividers |

B-221

| Date | Amount | Description |
|------|-------:|-------------|
| 8/29/2008 | 9.30 | Tabs/Indexes/Dividers |
| 8/29/2008 | 0.10 | Tabs/Indexes/Dividers |
| 8/29/2008 | 0.10 | Tabs/Indexes/Dividers |
| 8/29/2008 | 11.25 | Scanned Images |
| 8/29/2008 | 0.15 | Scanned Images |
| 8/29/2008 | 0.15 | Scanned Images |
| 8/29/2008 | 7.00 | CD-ROM Duplicates |
| 8/29/2008 | 14.00 | CD-ROM Duplicates |
| Total: | 88,510.21 | |

K&E 13397793.2

### Matter 58 - Criminal Travel Matter, No Third Parties

| Service Description | Amount |
| --- | --- |
| Telephone | $14.54 |
| Local Transportation | $259.75 |
| Travel Expense | $2,307.35 |
| Airfare | $8,984.62 |
| Transportation to/from airport | $1,541.18 |
| Travel Meals | $889.94 |
| Other Travel Expenses | $113.20 |
| **Total:** | **$14,110.58** |

B-223

**Matter 58 - Criminal Travel Matter, No Third Parties**

| Date | Amount | Description |
|------|--------|-------------|
| 7/5/2008 | 350.00 | Walter Lancaster, Hotel, Washington, DC, Willard InterContinental, 07/05/08, (Conference) |
| 7/6/2008 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 07/06/08, (Conference) |
| 7/6/2008 | 350.00 | Walter Lancaster, Hotel, Washington, DC, Willard InterContinental, 07/06/08, (Conference) |
| 7/6/2008 | 752.50 | Walter Lancaster, Airfare, Washington, DC, 07/06/08 to 07/08/06, (Conference) |
| 7/6/2008 | 82.75 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 07/06/2008, JAMES GOLDEN, CHICAGO, IL - ORD, 4:00 PM |
| 7/6/2008 | 29.00 | Walter Lancaster, Travel Meal, Washington, DC, 07/06/08, (Conference), Dinner |
| 7/7/2008 | 25.00 | Walter Lancaster, Travel Meal, Washington, DC, 07/07/08, (Conference), Breakfast |
| 7/7/2008 | 27.26 | Walter Lancaster, Travel Meal, Washington, DC, 07/07/08, (Conference), Dinner |
| 7/8/2008 | 118.04 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 07/08/2008 |
| 7/8/2008 | 123.94 | METROPOLITAN LIMOUSINE - Transportation to/from airport, SALVATORE BIANCA, 07/08/2008 |
| 7/14/2008 | 664.90 | Daniel Rooney, Airfare, Washington, DC, 07/16/08 to 07/17/08, (Conference) |
| 7/15/2008 | 38.83 | Brian Stansbury, Travel Meal with Others, Burlington, VT, 07/15/08, (Expert Witness Conference), Dinner for 2 people |
| 7/15/2008 | 88.90 | Brian Stansbury, Travel Meal with Others, Burlington, VT, 07/15/08, (Expert Witness Conference), Lunch for 4 people |
| 7/16/2008 | 110.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 07/16/2008, DANIEL ROONEY, CHICAGO, IL - ORD, 7:30 AM |
| 7/16/2008 | 10.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 07/16/08, (Conference) |
| 7/16/2008 | 88.75 | Brian Stansbury, Travel Meal with Others, Burlington, VT, 07/16/08, (Expert Witness Conference), Lunch for 4 people |
| 7/16/2008 | 110.00 | Daniel Rooney, Travel Meal with Others, Washington, DC, 07/16/08, (Conference), Dinner for 2 people |
| 7/16/2008 | 53.90 | Daniel Rooney, Travel Meal with Others, Washington, DC, 07/16/08, (Conference), Lunch for 2 people |
| 7/17/2008 | 112.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 07/17/2008, DANIEL ROONEY, ORD - CHICAGO, IL, 1:16 PM |
| 7/17/2008 | 10.00 | Daniel Rooney, Transportation To/From Airport, Washington, DC, 07/17/08, (Conference) |

B-224

| Date | Amount | Description |
|------|--------|-------------|
| 7/17/2008 | 35.00 | Daniel Rooney, Travel Meal, Washington, DC, 07/17/08, (Conference), Lunch |
| 7/22/2008 | 411.06 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 07/22/08, (Expert Witness Conference) |
| 7/22/2008 | 861.49 | Ellen Ahern, Airfare, Washington, DC, 07/22/08 to 07/24/08, (Expert Witness Conference) |
| 7/22/2008 | 82.75 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/22/2008, SCOTT McMILLIN, ORD, 4:00 PM |
| 7/22/2008 | 41.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/22/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 7/22/2008 | 18.00 | Ellen Ahern, Transportation To/From Airport, Washington, DC, 07/22/08, (Expert Witness Conference), Taxi from airport to DC office |
| 7/22/2008 | 107.95 | Ellen Ahern, Travel Meal with Others, Washington, DC, 07/22/08, (Expert Witness Conference), Dinner for 2 people |
| 7/22/2008 | 12.95 | Ellen Ahern, Travel Meal, Chicago, IL, 07/22/08, (Expert Witness Conference), Breakfast |
| 7/23/2008 | 14.54 | Ellen Ahern, Telephone While Traveling, Hotel, 7/23/2008, 07/23/08, (Expert Witness Conference) |
| 7/23/2008 | 411.06 | Ellen Ahern, Hotel, Washington, DC, JW Marriott, 07/23/08, (Expert Witness Conference) |
| 7/23/2008 | 7.00 | Ellen Ahern, Travel Meal, Washington, DC, 07/23/08, (Expert Witness Conference), Breakfast |
| 7/23/2008 | 16.50 | Ellen Ahern, Travel Meal, Washington, DC, 07/23/08, (Expert Witness Conference), Lunch |
| 7/24/2008 | 100.50 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/24/2008, SCOTT McMILLIN, ORD - CLARENDON HILLS, IL, 6:42 PM |
| 7/24/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 07/24/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 7/27/2008 | 7.30 | Brian Stansbury, Cabfare, New York, NY, 07/27/08, (Expert Witness Conference) |
| 7/27/2008 | 50.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 07/27/08, (Conference) |
| 7/27/2008 | 54.00 | Walter Lancaster, Cabfare, Los Angeles, CA, 07/27/08, (Conference), Weather problems, all flights cancelled |
| 7/27/2008 | 434.33 | Brian Stansbury, Hotel, New York, NY, InterContinental The Barclay Hotel, 07/27/08, (Expert Witness Conference) |
| 7/27/2008 | 86.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/27/2008, JAMES GOLDEN, CHICAGO, IL - ORD, 3:00 PM |
| 7/27/2008 | 59.50 | Brian Stansbury, Travel Meal, New York, NY, 07/27/08, (Expert Witness Conference), Dinner |

K&E 13397793.2

| Date | Amount | Description |
|------|-------:|-------------|
| 7/28/2008 | 20.00 | Brian Stansbury, Cabfare, San Francisco, CA, 07/28/08, (Expert Witness Conference) |
| 7/28/2008 | 58.15 | Brian Stansbury, Cabfare, New York, NY, 07/28/08, (Expert Witness Conference) |
| 7/28/2008 | 12.30 | Laura Durity, Cabfare, New York, NY, 07/28/08, (Client Conference) |
| 7/28/2008 | 8.00 | Laura Durity, Cabfare, Washington, DC, 07/28/08, (Client Conference) |
| 7/28/2008 | 350.90 | Brian Stansbury, Hotel, Menlo Park, CA, Stanford Park Hotel, 07/28/08, (Expert Witness Conference) |
| 7/28/2008 | 316.00 | Laura Durity, Trainfare, New York, NY, 07/28/08 to 07/28/08, (Client Conference) |
| 7/28/2008 | 129.00 | Patrick King, Trainfare, New York, 07/28/08 to 07/28/08, (Conference), Train from New York to DC |
| 7/28/2008 | 129.00 | Patrick King, Trainfare, Washington, DC, 07/28/08 to 07/28/08, (Conference), Train from DC to New York |
| 7/28/2008 | 504.45 | Scott McMillin, Airfare, NY/Cleveland, OH/ORD, 07/28/08 to 07/28/08, (Client Conference) |
| 7/28/2008 | 2,390.23 | Brian Stansbury, Airfare, NY/SF/DC, 07/27/08 to 07/29/08, (Expert Witness Conference) |
| 7/28/2008 | 86.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/28/2008, JAMES GOLDEN, CHICAGO, IL - ORD, 4:30 AM |
| 7/28/2008 | 88.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 7/28/2008, JAMES GOLDEN, ORD - CHICAGO, IL, 9:25 PM |
| 7/28/2008 | 34.00 | Scott McMillin, Transportation To/From Airport, New York, NY, 07/28/08, (Client Conference) |
| 7/28/2008 | 35.00 | Brian Stansbury, Travel Meal, New York, NY, 07/28/08, (Expert Witness Conference), Breakfast |
| 7/28/2008 | 6.29 | Scott McMillin, Travel Meal, Chicago, IL, 07/28/08 (Client Conference), Breakfast |
| 7/28/2008 | 14.15 | Scott McMillin, Travel Meal, New York, NY, 07/28/08, (Client Conference), Dinner |
| 7/28/2008 | 42.74 | Brian Stansbury, Travel Meal, New York, NY, 07/28/08, (Expert Witness Conference), Dinner |
| 7/29/2008 | 25.00 | Brian Stansbury, Travel Meal, Menlo Park, CA, 07/29/08, (Expert Witness Conference), Breakfast |
| 7/29/2008 | 29.44 | Brian Stansbury, Travel Meal, San Francisco, CA, 07/29/08, (Expert Witness Conference), Lunch |
| 7/31/2008 | 129.00 | Brian Stansbury, Trainfare, DC/NY, 07/31/08 to 07/30/08, (Expert Witness Conference) |
| 7/31/2008 | 649.37 | Daniel Rooney, Airfare, Denver, CO, 08/07/08 to 08/07/08, (Expert Witness Conference) |

B-226

| Date | Amount | Description |
|------|-------:|-------------|
| 7/31/2008 | 1,159.94 | Scott McMillin, Airfare, ORD/DCA/ORD, 07/31/08 to 07/31/08, (Client Conference) |
| 7/31/2008 | 15.00 | Scott McMillin, Transportation To/From Airport, DCA, 07/31/08, (Client Conference) |
| 7/31/2008 | 12.11 | Scott McMillin, Travel Meal, Chicago, IL, 07/31/08, (Client Conference), Breakfast |
| 7/31/2008 | 30.00 | Scott McMillin, Parking, Chicago, IL, 07/31/08, (Client Conference) |
| 7/31/2008 | 23.40 | Scott McMillin, Personal Car Mileage, Home/ORD/Home, 07/31/08, (Client Conference) |
| 7/31/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 07/31/08, (Client Conference) |
| 8/7/2008 | 649.37 | Ellen Ahern, Airfare, Denver, CO, 08/07/08 to 08/07/08, (Expert Witness Conference) |
| 8/7/2008 | 649.37 | Scott McMillin, Airfare, ORD / DEN, 08/07/08 to 08/07/08, (Expert Witness Conference) |
| 8/7/2008 | 39.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/07/08, (Expert Witness Conference), Taxi from home to O'Hare Airport |
| 8/7/2008 | 42.00 | Ellen Ahern, Transportation To/From Airport, Chicago, IL, 08/07/08, (Expert Witness Conference), Taxi from O'Hare Airport to home |
| 8/7/2008 | 75.00 | Scott McMillin, Transportation To/From Airport, Denver, CO, 08/07/08, (Expert Witness Conference) |
| 8/7/2008 | 112.00 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 08/07/2008,  DANIEL ROONEY, ORD - CHICAGO, IL, 8:05 PM |
| 8/7/2008 | 113.20 | CROWN CARS & LIMOUSINES - Transportation to/from airport, 08/07/2008,  DANIEL ROONEY, CHICAGO, IL - ORD, 6:00 AM |
| 8/7/2008 | 7.20 | Ellen Ahern, Travel Meal, Chicago, IL, 08/07/08, (Expert Witness Conference), Breakfast |
| 8/7/2008 | 10.91 | Scott McMillin, Travel Meal, Chicago, IL, 08/07/08, (Expert Witness Conference), Breakfast |
| 8/7/2008 | 6.56 | Scott McMillin, Travel Meal, Denver, CO, 08/07/08, (Expert Witness Conference), Lunch |
| 8/7/2008 | 30.00 | Scott McMillin, Parking, Chicago, IL, 08/07/08, (Expert Witness Conference) |
| 8/7/2008 | 23.40 | Scott McMillin, Personal Car Mileage, Home/ORD/Home, 08/07/08, (Expert Witness Conference) |
| 8/7/2008 | 3.20 | Scott McMillin, Transportation, Tolls, Chicago, IL, 08/07/08, (Expert Witness Conference) |
| Total: | 14,110.58 | |

B-227