# EXHIBIT C

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

_____
                                        )
In re:                                  )          **Chapter 11**
                                        )
**W.R. GRACE & CO., et al.,**           )          **Case No. 01-1139 (JKF)**
                                        )
            **Debtors.**                )          Objection Deadline: September 3, 2008 at 4:00 p.m.
_____)          Hearing: Schedule if Necessary (Negative Notice)

**COVER SHEET TO TWENTY-NINTH MONTHLY INTERIM APPLICATION OF
ORRICK, HERRINGTON & SUTCLIFFE LLP, BANKRUPTCY COUNSEL
TO DAVID T. AUSTERN, FUTURE CLAIMANTS' REPRESENTATIVE, FOR
COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD
<u>JUNE 1, 2008 THROUGH JUNE 30, 2008</u>**

Name of Applicant:                            Orrick, Herrington & Sutcliffe LLP ("Orrick")

Authorized to Provide Professional
Services to:                                  David T. Austern, Future Claimants' Representative
                                              (the "FCR")

Date of Retention:                            As of February 6, 2006 pursuant to Order entered
                                              by Court on May 8, 2006

Period for which compensation is
sought:                                       June l, 2008 through June 30, 2008

Amount of Compensation (100%) sought
as actual, reasonable, and necessary:         $365,784.00

80% of fees to be paid:                       $292,627.20

Amount of Expense Reimbursement sought
as actual, reasonable and necessary:          $   8,119.20

Total Fees @ 80% and 100%
Expenses:                                     $300,746.40

This is an:     ____  interim     <u>X</u>    monthly     ____    final application.

The total time expended for fee application preparation during this time period is 34.20 hours and the corresponding fees are $10,755.50 and $87.01 in expenses for Orrick's fee applications and 12.50 hours and $3,596.50 in fees and $1.17 in expenses for the FCR and/or his other professionals' fee applications. Any additional time spent for this matter will be requested in subsequent monthly interim applications.

This is Orrick's Twenty-Ninth interim fee application for the period June 1-30, 2008. Orrick has previously filed the following interim fee applications with the Court:

| **Interim Period** | **Fees @ 100%** | **Fees @ 80%** | **Expenses @ 100%** | **Total Fees @ 80% & 100% Expenses** |
|---|---|---|---|---|
| First Interim Period February 6-28, 2006 | $89,026.00 | $71,220.80 | $0.00 | $71,220.80 |
| Second Interim Period March 1-31, 2006 | $117,266.25 | $93,813.00 | $7,501.32 | $101,314.32 |
| Third Interim Period April 1-30, 2006 | $125,362.50 | $100,290.00 | $1,783.43 | $102,073.43 |
| Fourth Interim Period May 1-31, 2006 | $136,416.00 | $109,132.80 | $6,389.80 | $115,522.60 |
| Fifth Interim Period June 1-30, 2006 | $194,266.75 | $155,413.40 | $6,395.69 | $161,809.09 |
| Sixth Interim Period July 1-31, 2006 | $181,982.00 | $145,585.60 | $11,934.45 | $157,520.05 |
| Seventh Interim Period August 1-31, 2006 | $152,041.50 | $121,633.20 | $5,711.17 | $127,344.37 |
| Eighth Interim Period Sept. 1-30,2006 | $223,996.25 | $179,197.00 | $8,006.50 | $187,203.05 |
| Ninth Interim Period October 1-31, 2006 | $225,845.00 | $180,676.00 | $24,528.57 | $205,204.57 |
| Tenth Interim Period November 1-30, 2006 | $387,429.00 | $309,943.20 | $31,267.21 | $341,210.41 |
| Eleventh Interim Period December 1-31, 2006 | $227,796.00 | $182,236.80 | $42,583.17 | $224,819.97 |
| Twelfth Interim Period January 1-31, 2007 | $379,956.25 | $303,965.00 | $14,046.26 | $318,011.26 |
| Thirteenth Interim Period February 1-28, 2007 | $384,551.00 | $307,640.80 | $17,183.12 | $324,823.92 |
| Fourteenth Interim Period March 1-31, 2007 | $347,570.75 | $278,056.60 | $26,494.40 | $304,551.00 |
| Fifteenth Interim Period April 1-30, 2007 | $319,286.00 | $255,428.80 | $50,662.51 | $306,091.31 |
| Sixteenth Interim Period May 1-31, 2007 | $322,920.00 | $258,336.00 | $74,644.21 | $332,980.21 |
| Seventeenth Interim Period June 1-30, 2007 | $379,834.50 | $303,867.60 | $42,991.68 | $346,859.28 |
| Eighteenth Interim Period July 1-31, 2007 | $261,753.75 | $209,403.00 | $51,368.01 | $260,771.01 |
| Nineteenth Interim Period August 1-31, 2007 | $428,316.00 | $342,652.80 | $62,111.63 | $404,764.43 |
| Twentieth Interim Period September 1-30, 2007 | $628,858.50 | $503,086.80 | $393,007.08 | $896,093.88 |
| Twenty-First Interim Period Oct 1-31, 2007 | $976,730.25 | $781,384.20 | $84,140.33 | $865,524.53 |
| Twenty-Second Interim Period Nov 1-30, 2007 | $808,945.25 | $647,156.20 | $150,679.68 | $797,835.88 |
| Twenty-Third Interim Period Dec 1-31, 2007 | $792,125.75 | $633,700.60 | $51,773.86 | $685,474.46 |
| Twenty-Fourth Interim Period Jan 1-31, 2008 | $1,052,243.75 | $841,759.00 | $140,412.45 | $982,171.45 |
| Twenty-Fifth Interim Period Feb 1-29, 2008 | $581,751.25 | $465,401.00 | $113,062.23 | $578,463.23 |
| Twenty-Sixth Interim Period March 1-31, 2008 | $1,200,353.75 | $960,283.00 | $182,633.22 | $1,142,916.22 |
| Twenty-Seventh Interim Period Apr 1-30, 2008 | $519,848.00 | $415,878.40 | $78,101.72 | $493,980.12 |
| Twenty-Eight Interim Period May 1-31, 2008 | $174,962.00 | $139,969.60 | $9,210.37 | $149,179.97 |

To date, Orrick has received payments from the Debtors in the following amounts:

- $71,220.80 representing 80% of fees and 100% of expenses for February 2006
- $101,314.32 representing 80% of fees and 100% of expenses for March 2006
- $17,805.20 representing 20% of fees for February 2006
- $23,453.25 representing 20% of fees for March 2006
- $102,073.43 representing 80% of fees and 100% of expenses for April 2006

2

- $115,522.60 representing 80% of fees and 100% of expenses for May 2006
- $161,809.09 representing 80% of fees and 100% of most expenses for June 2006
- $157,520.05 representing 80% of fees and 100% of expenses for July 2006
- $127,344.37 representing 80% of fees and 100% of expenses for August 2006
- $187,203.05 representing 80% of fees and 100% of expenses for September 2006
- $91,209.05 representing 20% of fees for April, May and June 2006
- $205,204.57 representing 80% of fees and 100% of expenses for October 2006
- $566,030.38 representing 80% of fees and 100% of expenses for November and December 2006
- $111,603.95 representing 20% of fees for July, August and September 2006
- $642,835.18 representing 80% of fees and 100% of expenses for January and February 2007
- $156,363.99 representing 20% of fees for October, November, and December 2006
- $133,371.35 representing 80% of fees and 100% of expenses for March and April 2007
- $940,610.50 representing 80% of fees and 100% of expenses for May, June and July 2007
- $206,968.66 representing 20% of fees for January, February and March 2007
- $404,764.43 representing 80% of fees and 100% of expenses for August 2007
- $896,093.88 representing 80% of fees and 100% of expenses for September 2007
- $1,059,103.88 representing 20% of fees for April, May and June 2007, and 80% of fees and 100% of expenses for October 2007
- $797,835.88 representing 80% of fees and 100% expenses for November 2007
- $685,474.46 representing 80% of fees and 100% expenses for December 2007
- $252,221.75 representing 20% of fees for July-September 2007
- $982,207.45 representing 80% of fees and 100% expenses for January 2008
- $578,463.23 representing 80% of fees and 100% expenses for February 2008
- $1,142,503.79 representing 80% of fees and 100% expenses for March 2008
- $500,673.91 representing 20% of fees for October-December 2007

## COMPENSATION SUMMARY
### JUNE 1-30, 2008

| Name of Professional Person | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, Area of Expertise | Hourly Billing Rate | Total Billed Hours | Total Fees |
|---|---|---|---|---|
| Stephen G. Foresta | Partner, 11 years in position; 21 years relevant experience; 1987, Litigation | $825 | 10.10 | $8,332.50 |
| Roger Frankel | Partner, 25 years in position; 37 years relevant experience; 1971, Bankruptcy | $875 | 128.90 | $107,362.50[1] |
| Robert F. Lawrence | Partner, 10 years in position; 25 years relevant experience 1983, Environmental Law | $715 | 1.80 | $1,287.00 |
| Raymond G. Mullady, Jr. | Partner, 15 years in position; 25 years relevant experience; 1983, Litigation | $710 | .50 | $355.00 |
| Clayton S. Reynolds | Partner, 21 years in position; 29 years relevant experience; 1979, Tax | $800 | 3.40 | $2,720.00 |
| Scott A. Stengel | Partner, 4 years in position; 12 years relevant experience; 1996, Bankruptcy | $690 | .90 | $621.00 |
| Richard H. Wyron | Partner, 19 years in position; 29 years relevant experience; 1979, Bankruptcy | $775 | 92.80 | $70,215.00[2] |
| | | | | |
| Mary A. Wallace | Of Counsel, 6 years in position; 18 years relevant experience; 1989, Corporate | $620 | 110.90 | $64,356.00[3] |
| | | | | |
| Charity R. Clark | Associate, 3 years in position; 3 years relevant experience; 2005, Bankruptcy | $440 | 18.70 | $8,228.00 |
| Alyssa D. Englund | Associate, 7 years in position; 7 years relevant experience; 2001, Bankruptcy | $560 | 5.50 | $3,080.00 |
| Debra L. Felder | Associate, 6 years in position; 6 years relevant experience; 2002, Bankruptcy | $530 | 113.90 | $57,531.50[4] |
| Alexandra G. Freidberg | Associate, 9 months in position; 9 months relevant experience; 2007, Real Estate and Environmental | $340 | 1.30 | $442.00 |

---

[1] The total fees have been reduced by $5,425.00 representing non-working travel billed at 50% reduced hourly rate.

[2] The total fees have been reduced by $1,705.00 representing non-working travel billed at 50% reduced hourly rate.

[3] The total fees have been reduced by $4,402.00 representing non-working travel billed at 50% reduced hourly rate.

[4] The total fees have been reduced by $2,835.50 representing non-working travel billed at 50% reduced hourly rate.

| Name of Professional **Person** | Position of Applicant, No. of Years in Position, Prior Relevant Experience, Yr. Obtained License to Practice, **Area of Expertise** | Hourly Billing **Rate** | Total Billed **Hours** | **Total Fees** |
|---|---|---|---|---|
| Courtney Rogers | Associate, 1 year in position; 2 years relevant experience; 2006, Bankruptcy | $400 | 29.40 | $11,760.00 |
| Katherine S. Thomas | Associate, 4 years in position; 4 years relevant experience; 2004, Bankruptcy | $470 | 37.90 | $17,813.00 |
| | | | | |
| Debra O. Fullem | Bankruptcy Research Specialist | $245 | 46.50 | $11,392.50 |
| Risa L. Mulligan | Librarian | $180 | 1.60 | $288.00 |
| Total | | | **604.10** | **$365,784.00** |
| Blended Rate: $605.50 | | | | |

## COMPENSATION BY PROJECT CATEGORY
### JUNE 1-30, 2008

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 1.70 | $338.50 |
| Insurance | 17.00 | $13,185.00 |
| Litigation | 55.30 | $38,118.00 |
| Plan & Disclosure Statement | 370.00 | $239,972.00 |
| Retention of Professionals-Other | 38.50 | $19,736.00 |
| Retention of Professionals-Orrick | 1.00 | $546.50 |
| Compensation of Professionals-Other | 12.50 | $3,596.50 |
| Compensation of Professionals-Orrick | 34.20 | $10,755.50 |
| Trust Distribution Procedures | 32.20 | $25,168.50 |
| Non-Working Travel | 41.70 | $14,367.50 |
| **TOTAL** | **604.10** | **$365,784.00** |

## EXPENSE SUMMARY
### JUNE 1-30, 2008

| Expense Category | Total |
|---|---|
| Duplicating | $1,160.89 |
| Litigation Support | $266.70 |
| Meals | $198.66[5] |
| Overtime | $48.08 |
| Parking | $40.00 |
| Postage/Express Delivery | $127.82 |
| Telephone | $53.04 |
| Travel – Air Fare/Train/Hotel | $2,889.21 |
| Travel – Mileage | $2.00 |
| Travel – Taxi | $215.00 |
| Westlaw/Lexis Research | $3,117.80 |
| **TOTAL** | **$8,119.20** |

Orrick's Client Charges and Disbursements Policy effective January 1, 2008, is as follows:

a.     ***Duplicating*** -- It is Orrick's practice to charge all clients of the Firm for duplicating at the in-house rate of 20¢ per page; however, Orrick has reduced the duplicating cost to 10¢ per page in order to comply with the Local Rules of this Court.  This charge includes the cost of maintaining the duplicating facilities and the actual cost involved with respect to the duplication.

---

[5]     The meal expense has been reduced by $129.04 to comply with the fee auditor's new guidelines.

b. **_Long Distance Telephone and Facsimile Charges_** -- Orrick charges clients for long distance telephone calls but not for local telephone calls. Necessary mobile phone usage is reimbursed to professionals submitting an appropriate bill. Out-going facsimile transmissions are charged at $1.75 per page, plus any long-distance calling cost, and there is no charge for incoming facsimiles.

c. **_Messenger and Courier Service_** -- It is Orrick's practice to use Federal Express or similar express mail delivery and third-party messenger services only in exigent circumstances (i.e., when needed to meet a deadline or when a next-day response from the recipient was necessary or beneficial to the case) and only when less costly than other available alternatives.

d. **_Overtime_** -- It is Orrick's practice to allow professionals and paraprofessionals working more than 3 hours of overtime to charge a meal to the appropriate client at a meal charge limited to $7.50 per professional. It is Orrick's practice to allow professionals and support staff to charge a car service or cab to the appropriate client when working at least 2 hours of overtime. Orrick endeavored not to incur overtime charges unless necessary to benefit the case and in certain exigent circumstances. Orrick utilized secretarial assistance in connection with monitoring and updating case dockets and downloading, circulating and printing of pleadings filed in the case. Thus, certain charges were incurred by secretaries for overtime. (Note: These charges are at rates less than that charged by Orrick paralegals or other professional staff who may have otherwise performed this type of work.)

e. **_Computerized Research_** -- It is Orrick's practice to use computer-assisted legal research when it is efficient to do so. The charge to clients for Lexis and Westlaw are based on retail rates that do not include non-client specific volume discounts offered to Orrick. Use of fee based internet research services other than Lexis and Westlaw is charged at Orrick's cost. There is no separate charge for free internet research.

Respectfully submitted,

ORRICK, HERRINGTON & SUTCLIFFE LLP

By:/S/ RICHARD H. WYRON
  Roger Frankel, admitted _pro hac vice_
  Richard H. Wyron, admitted _pro hac vice_
  Debra L. Felder, admitted _pro hac vice_
  Columbia Center
  1152 15th Street, NW
  Washington, DC  20005
  (202) 339-8400

  Co-Counsel to David T. Austern,
  Future Claimants' Representative

Dated: August 14, 2008

# EXHIBIT A

# ORRICK HERRINGTON & SUTCLIFFE LLP INVOICES FOR THE TIME PERIOD JUNE 1, 2008 THROUGH JUNE 30, 2008



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

July 15, 2008
Client No. 17367
Invoice No. 1137274

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through June 30, 2008 in connection with
the matters described on the attached pages:                      $        365,784.00

DISBURSEMENTS as per attached pages:                                        8,248.24

**TOTAL CURRENT FEES & DISBURSEMENTS** (Pay this Amount):       $        **374,032.24**

Matter(s): 17367/10, 11, 12, 13, 14, 15, 2, 7, 8, 9

### DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,884,751.28
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

### REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

**REMITTANCE ADDRESS:**
*Orrick, Herrington & Sutcliffe LLP*
*4253 Collections Center Drive*
*Chicago, IL 60693*
*Reference: 17367/ Invoice: 1137274*
*E.I.N. 94-2952627*
*Overnight deliveries: (312) 974-1642*

**ELECTRONIC FUNDS
TRANSFERS:**
***Wire Transfers Only:***
***ABA Number 0260-0959-3***
*Bank of America*
*100 West 33rd Street, NY, NY 10001*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1137274*
*E.I.N. 94-2952627*

**ELECTRONIC FUNDS
TRANSFERS:**
***ACH Transfers Only:***
***ABA Number 121-000358***
*Bank of America*
*San Francisco Main Branch*
*Account of*
*Orrick, Herrington & Sutcliffe LLP*
*Account Number: 1499410382*
*Reference: 17367/ Invoice: 1137274*
*E.I.N. 94-2952627*



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1-202-339-8400
fax +1-202-339-8500
WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

July 15, 2008
Client No. 17367
Invoice No. 1137274

Orrick Contact: Roger Frankel

FOR SERVICES RENDERED through June 30, 2008 in connection with
the matters described on the attached pages:                          $         365,784.00

DISBURSEMENTS as per attached pages:                                            8,248.24

**TOTAL CURRENT FEES & DISBURSEMENTS (Pay this Amount):**      $         **374,032.24**

Matter(s): 17367/10, 11, 12, 13, 14, 15, 2, 7, 8, 9

## DUE UPON RECEIPT

The following is for information only:
Previous Balance not included in this invoice:
$1,884,751.28
If this amount has already been paid, please disregard.

In order to ensure proper credit to your account,
please reference your **INVOICE** and **CLIENT** numbers on your remittance.
For inquiries, call: (304) 231-2701. Fax (304) 231-2501.

## REMITTANCE COPY - PLEASE RETURN WITH PAYMENT

| **REMITTANCE ADDRESS:** | **ELECTRONIC FUNDS TRANSFERS:** | **ELECTRONIC FUNDS TRANSFERS:** |
|---|---|---|
| *Orrick, Herrington & Sutcliffe LLP* | ***Wire Transfers Only:*** | ***ACH Transfers Only:*** |
| *4253 Collections Center Drive* | ***ABA Number 0260-0959-3*** | ***ABA Number 121-000358*** |
| *Chicago, IL 60693* | *Bank of America* | *Bank of America* |
| *Reference: 17367/ Invoice: 1137274* | *100 West 33rd Street, NY, NY 10001* | *San Francisco Main Branch* |
| *E.I.N. 94-2952627* | *Account of* | *Account of* |
| *Overnight deliveries: (312) 974-1642* | *Orrick, Herrington & Sutcliffe LLP* | *Orrick, Herrington & Sutcliffe LLP* |
| | *Account Number: 1499410382* | *Account Number: 1499410382* |
| | *Reference: 17367/Invoice: 1137274* | *Reference: 17367/ Invoice: 1137274* |
| | *E.I.N. 94-2952627* | *E.I.N. 94-2952627* |


**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER
1152 15TH STREET, NW
WASHINGTON, D.C. 20005-1706

tel +1 202-339-8400
fax +1 202-339-8500

WWW.ORRICK.COM

David Austern, Futures Claims Representative for
W.R. Grace & Co.
c/o Claims Resolution Management Corp.
3110 Fairview Park Drive, Suite 200
Falls Church, VA 22042

July 15, 2008
Client No. 17367
Invoice No. 1137274

Orrick Contact: Roger Frankel

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter:  2 - Case Administration**

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 05/23/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 05/27/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 05/28/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 05/29/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 05/30/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/02/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/03/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/04/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/05/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/06/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/09/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/10/08 | R. Mulligan | Review Court docket; download documents and distribute. | 0.10 |
| 06/26/08 | D. Fullem | Review calendar of deadlines and calendar objection periods. | 0.50 |

Total Hours    1.70
Total For Services    $338.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra O. Fullem | 0.50 | 245.00 | 122.50 |
| Risa L. Mulligan | 1.20 | 180.00 | 216.00 |
| Total All Timekeepers | 1.70 | $199.12 | $338.50 |


ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 2

July 15, 2008
Invoice No. 1137274

Disbursements
| | | |
|---|---|---|
| Court Messenger Research | 1,361.00 | |
| Document Reproduction | 747.10 | |
| Express Delivery | 59.91 | |
| Postage | 4.80 | |
| Secretarial/Staff Overtime | 48.08 | |
| Telephone | 1.35 | |
| Total  Disbursements | | $2,222.24 |

**Total For This Matter**                    **$2,560.74**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 3

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter: 7 - Insurance Matters**

| | | | |
|---|---|---|---|
| 06/03/08 | D. Felder | Begin reviewing materials regarding insurance issues. | 1.50 |
| 06/20/08 | S. Foresta | Telephone conference with R. Frankel to discuss insurance issues (.4); begin review and analysis of information pertaining to CNA coverage (1.3); review e-mail from D. Felder re direct action filed against CNA by Libby claimants (.1); review and analyze materials relating to same (1.0). | 2.80 |
| 06/20/08 | R. Frankel | Telephone conferences with J. Aldock, D. Austern re insurance meeting, CNA (.5); review insurance memos (.8); telephone conference with S. Foresta re same (.4). | 1.70 |
| 06/23/08 | R. Wyron | Review Scotts issues on insurance (.4); attend omnibus hearing on Scotts insurance complaint and follow-up e-mails (.6); confer with R. Frankel re insurance and follow-up (.5). | 1.50 |
| 06/23/08 | S. Foresta | Continue analysis of information pertaining to insurance coverage provided to Grace by CNA. | 2.00 |
| 06/24/08 | D. Felder | Review materials regarding insurance due diligence. | 1.50 |
| 06/24/08 | S. Foresta | Telephone conference with R. Wyron to discuss status of matter and request additional information re CNA (.3); review and analyze e-mails forwarded by R. Wyron re various insurers' offers to settle with Grace (1.4). | 1.70 |
| 06/25/08 | S. Foresta | Continue review of background information re CNA coverage provided to Grace in anticipation of upcoming meeting between FCR and carrier. | 1.30 |
| 06/26/08 | S. Foresta | Review and analyze materials forwarded by D. Felder on CNA's coverage (1.9); discuss status of matter with R. Frankel (.4). | 2.30 |
| 06/26/08 | R. Frankel | Confer with S. Foresta re various insurance matters, including Scotts, CNA (.4); notes re same (.3). | 0.70 |

Total Hours                17.00
Total For Services                              $13,185.00



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 4

July 15, 2008
Invoice No. 1137274

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 3.00 | 530.00 | 1,590.00 |
| Stephen G. Foresta | 10.10 | 825.00 | 8,332.50 |
| Roger Frankel | 2.40 | 875.00 | 2,100.00 |
| Richard H. Wyron | 1.50 | 775.00 | 1,162.50 |
| Total All Timekeepers | 17.00 | $775.59 | $13,185.00 |

Disbursements
| | | |
|---|---|---|
| Color Document Reproduction | 37.50 | |
| Document Reproduction | 29.60 | |
| Telephone | 0.09 | |
| Total Disbursements | | $67.19 |

**Total For This Matter**                     **$13,252.19**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 5

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter:  8 - Litigation**

| | | | |
|---|---|---|---|
| 06/02/08 | D. Felder | Telephonic participation in omnibus hearing. | 5.20 |
| 06/02/08 | R. Wyron | Review pleadings on ZAI bar date issues (.4); attend EPA settlement related portions of omnibus hearing telephonically (1.4); follow-up on pending motions (.3). | 2.10 |
| 06/02/08 | R. Frankel | Attend Omnibus hearing in Pittsburgh. | 5.70 |
| 06/02/08 | R. Frankel | Prepare notes and confer with P. Lockwood re hearing during travel to DC. | 1.30 |
| 06/06/08 | R. Wyron | Review draft tax motions from J. Baer (.4); follow-up with C. Reynolds (.2). | 0.60 |
| 06/06/08 | C. Reynolds | Exchange of e-mails with R. Wyron re tax credit motion and missing Exhibit 2 (.2); begin review of materials related to research tax credit motion (1.5). | 1.70 |
| 06/06/08 | R. Frankel | Review motion, exhibits re settlement with IRS. | 0.80 |
| 06/09/08 | D. Felder | Review recently filed pleadings and draft pleadings for July omnibus hearing. | 2.70 |
| 06/09/08 | R. Wyron | Review e-mails on motion regarding Montana settlement re Libby (.3); review draft agenda (.2). | 0.50 |
| 06/10/08 | R. Wyron | Review and respond to e-mails on tax motion, and follow-up. | 0.40 |
| 06/12/08 | D. Felder | Telephone conference with J. Brownstein regarding tax motion (.1); e-mail correspondence with J. Baer regarding same (.1); review Montana DEQ settlement and e-mail to B. Lawrence regarding same (.3); review tax motion (.6). | 1.10 |
| 06/12/08 | C. Reynolds | Research R&E tax credit regs in relation to tax motion. | 1.30 |
| 06/12/08 | C. Reynolds | Review Exhibit 2 to the protest (obtained from Grace and not included in the motion papers). | 0.40 |
| 06/12/08 | R. Frankel | Review pleadings, suggested changes from PD re ZAI bar date order, publication notice, e-mails re same. | 1.70 |
| 06/12/08 | R. Frankel | Review issues, e-mails re tax controversy settlement. | 0.50 |
| 06/13/08 | A. Freidberg | Review of Stipulation. | 1.20 |
| 06/13/08 | D. Felder | Review Montana DEQ settlement motion (.1); conferences with B. Lawrence regarding same (.2); review due diligence regarding environmental issues (.6); e-mail to R. Wyron regarding same (.1). | 1.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -        July 15, 2008
17367                                                                    Invoice No. 1137274
page 6

| 06/13/08 | R. Lawrence | Review factual background on Libby site (.5); review federal settlement re Libby Site (.3); review proposed state MDEQ settlement re Libby Site (.5); prepare comments memo draft (.3); discuss results of review with D. Felder (.1); finalize comments (.1). | 1.80 |
|---|---|---|---|
| 06/13/08 | R. Frankel | Review revised ZAI bar date order, notice in final. | 0.70 |
| 06/16/08 | D. Felder | Review recently filed pleadings for June 23 and July 21 omnibus hearings (4.5); e-mail correspondence with M. Hurford regarding Debtors' schedules (.1). | 4.60 |
| 06/16/08 | R. Wyron | Review hearing agenda on pending matters and follow-up (.3); review e-mail from J. Baer and pleadings on BNSF motion, and follow-up (.6); review TDP on BNSF issue (.2). | 1.10 |
| 06/16/08 | R. Frankel | Review Grace pleading and exhibit re stay of NJ Dept. of Environment appeal. | 0.60 |
| 06/16/08 | R. Frankel | Review motion to clarify BNSF injunction, e-mails re same (.5); review motion of Debtors re settlement with Montana Dept. of Environment, stipulation (.6). | 1.10 |
| 06/17/08 | D. Felder | Review recently filed pleadings (1.2); e-mail to J. Biggs regarding default interest (.1); e-mail correspondence with M. Hurford regarding Debtors' schedules and review same (.5). | 1.80 |
| 06/17/08 | R. Wyron | Review BNSF pleadings and e-mails (.6); follow-up with D. Austern (.2); e-mails re FCR's position (.2). | 1.00 |
| 06/17/08 | R. Frankel | Review series of e-mails re BNSF motion. | 0.40 |
| 06/18/08 | A. Freidberg | Review of stipulation response. | 0.10 |
| 06/18/08 | D. Felder | Review pleadings for June 23 omnibus hearing (.5); review pleadings for July 21 omnibus hearing (2.3). | 2.80 |
| 06/18/08 | R. Wyron | Review BNSF e-mail response and follow-up. | 0.20 |
| 06/19/08 | R. Frankel | Review agenda in preparation for June 23 hearing; prepare notes re same. | 0.40 |
| 06/23/08 | R. Mulligan | Research Montana court docket for D. Felder. | 0.40 |
| 06/23/08 | D. Felder | Telephonic participation in omnibus hearing (1.8); e-mail correspondence with Z-Axis regarding invoices (.1). | 1.90 |
| 06/23/08 | R. Frankel | Review amended agenda (.2); prepare file for hearing (.2). | 0.40 |
| 06/23/08 | R. Frankel | Attend Omnibus Hearing in DE. | 2.60 |
| 06/23/08 | R. Frankel | Review e-mail memo from D. Felder re Scotts adversary proceeding (.3); confer with R. Wyron re Scotts (.2). | 0.50 |
| 06/24/08 | D. Felder | Review recently filed pleadings for July omnibus hearing. | 0.90 |
| 06/24/08 | R. Frankel | Review memo, e-mails re Scotts adversary proceeding during travel to NY. | 0.70 |
| 06/26/08 | D. Fullem | Research Grace docket for members of UCC for period November 2004 through January 2005; e-mail to R. Wyron with amended appointments and members of same. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                      July 15, 2008
17367                                                                                    Invoice No. 1137274
page 7

| 06/26/08 | R. Frankel | Confer with J. Ansbro re PI estimation case (.4); prepare notes re same (.3). | 0.70 |
| 06/27/08 | D. Felder | Telephone conference with M. Hurford regarding updates. | 0.20 |
| 06/30/08 | R. Frankel | Review informal discovery request from counsel for Scotts (.5); notes re same (.2). | 0.70 |
| 06/30/08 | R. Frankel | Review pleadings re Debtors request to borrow against COLI policies. | 0.70 |

|  | Total Hours | 55.30 |  |
|  | Total For Services |  | $38,118.00 |

| Timekeeper Summary | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Debra Felder | 22.20 | 530.00 | 11,766.00 |
| Roger Frankel | 19.50 | 875.00 | 17,062.50 |
| Alexandra G. Freidberg | 1.30 | 340.00 | 442.00 |
| Debra O. Fullem | 0.80 | 245.00 | 196.00 |
| Robert F. Lawrence | 1.80 | 715.00 | 1,287.00 |
| Risa L. Mulligan | 0.40 | 180.00 | 72.00 |
| Clayton S. Reynolds | 3.40 | 800.00 | 2,720.00 |
| Richard H. Wyron | 5.90 | 775.00 | 4,572.50 |
| Total All Timekeepers | 55.30 | $689.29 | $38,118.00 |

Disbursements

| Document Reproduction | 0.40 |
| Litigation Support | 266.70 |
| Local Taxi Expense | 160.00 |
| Out of Town Business Meals | 324.04 |
| Outside Services | 316.29 |
| Postage | 4.53 |
| Telephone | 29.69 |
| Travel Expense, Air Fare | 878.50 |
| Travel Expense, Out of Town | 225.15 |

|  | Total Disbursements | $2,205.30 |

**Total For This Matter**                                                               **$40,323.30**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 8

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter: 9 - Plan & Disclosure Statement**

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 06/02/08 | R. Wyron | Review additional comments on term sheet (.3); attend plan related portions of omnibus hearing telephonically (1.3); review and response to e-mail on plan issues (.3). | 1.90 |
| 06/03/08 | M. Wallace | Correspond with P. Lockwood and OHS team regarding conference call on term sheet comments. | 0.10 |
| 06/03/08 | R. Wyron | Review term sheet issues for meeting with ACC and follow-up e-mails re same (.7); begin review of draft plan (.6). | 1.30 |
| 06/04/08 | C. Rogers | Discuss fraudulent transfer clause with D. Felder (.2); review documents associated with guaranty agreement (.2); research law review articles on operations of proposed language (.7). | 1.10 |
| 06/04/08 | D. Felder | Telephone conference with M. Wallace regarding plan issues (.1); conference with R. Wyron regarding same (.2); telephone conference with C. Rogers regarding research issue and review term sheet regarding same (.3). | 0.60 |
| 06/04/08 | M. Wallace | Begin review of Debtors' Joint Plan. | 4.20 |
| 06/04/08 | M. Wallace | Conference call with P. Lockwood and J. Leisemer regarding comments to term sheets. | 1.20 |
| 06/04/08 | M. Wallace | Discuss schedule and next steps with R. Frankel and R. Wyron. | 0.30 |
| 06/04/08 | M. Wallace | Prepare debtors' plan redlines against filed and internal documents, respectively, and distribute to ACC and OHS teams. | 0.30 |
| 06/04/08 | M. Wallace | Discuss review of plan and related documents with D. Felder. | 0.10 |
| 06/04/08 | M. Wallace | Revise term sheets based on discussions with the ACC and distribute. | 1.50 |
| 06/04/08 | R. Wyron | Review revised term sheets (.7); call with ACC on changes to term sheets and follow-up (1.2); review draft plan from K&E (2.6). | 4.50 |
| 06/04/08 | R. Frankel | Review revised Term Sheets in preparation for call with P. Lockwood (.7); telephone conference with P. Lockwood, Liesemer re Term Sheets (1.2). | 1.90 |
| 06/04/08 | R. Frankel | Begin review of draft Plan from K&E. | 1.20 |
| 06/05/08 | C. Rogers | Research fraudulent transfer issues under proposed term sheet. | 4.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 9

July 15, 2008
Invoice No. 1137274

| | | | |
|---|---|---|---|
| 06/05/08 | D. Felder | Conference with R. Frankel, R. Wyron and M. Wallace regarding plan issues. | 1.00 |
| 06/05/08 | M. Wallace | Draft issues list for term sheet discussion and provide to OHS team for review. | 1.40 |
| 06/05/08 | M. Wallace | Continue and finish initial review of debtors' Plan. | 5.80 |
| 06/05/08 | M. Wallace | Correspond with J. Radecki regarding comments to term sheets. | 0.10 |
| 06/05/08 | M. Wallace | Meeting with R. Wyron, R. Frankel and D. Felder regarding initial review of plan. | 1.10 |
| 06/05/08 | M. Wallace | Update issues list for Plan-related issues. | 0.80 |
| 06/05/08 | M. Wallace | Review correspondence regarding warrant term sheet and revise accordingly. | 0.20 |
| 06/05/08 | R. Wyron | Complete initial review of draft plan from K&E (2.1); organize open issues list and review list from M. Wallace (.8); participate in discussions with R. Frankel, M. Wallace, and D. Felder on plan issues (1.0); follow-up notes for call with ACC on 6/6 (.6). | 4.50 |
| 06/05/08 | R. Frankel | Review issues list for discussion with E. Inselbuch, P. Lockwood (.6); review revised issues list and e-mails re same (.7). | 1.30 |
| 06/05/08 | R. Frankel | Review draft plan from K&E. | 3.80 |
| 06/05/08 | R. Frankel | Confer with R. Wyron, M. Wallace and D. Felder re plan issues. | 1.30 |
| 06/06/08 | C. Rogers | Continue research on fraudulent transfer issues. | 2.30 |
| 06/06/08 | D. Felder | E-mail correspondence with C. Rogers regarding research. | 0.10 |
| 06/06/08 | M. Wallace | Telephone call with J. Radecki regarding issues in term sheets. | 0.20 |
| 06/06/08 | M. Wallace | Prepare for conference call with the ACC on plan issues. | 0.70 |
| 06/06/08 | M. Wallace | Conference call with OHS team and ACC counsel regarding Kirkland draft of the plan and strategies for group meeting. | 2.40 |
| 06/06/08 | R. Wyron | Continue work on plan issues (1.6); review open items list for ACC call and meeting with K&E (.4); call with ACC counsel and follow-up (2.3); revise open items list (.2). | 4.50 |
| 06/06/08 | R. Frankel | Review draft plan, review blacklined version, identify major issues. | 2.70 |
| 06/06/08 | R. Frankel | Telephone conference with P. Lockwood, J. Liesemer, R. Wyron, M. Wallace re plan issues. | 2.20 |
| 06/07/08 | M. Wallace | Revise issues list and distribute internally. | 0.30 |
| 06/07/08 | M. Wallace | Research workers compensation issues in Sealed Air Settlement Agreement. | 0.30 |
| 06/07/08 | R. Frankel | Review, refine issues list (.8); identify Tier 1 issues (.6). | 1.40 |
| 06/08/08 | C. Rogers | Research fraudulent transfer issue (1.6); draft memorandum re same (.6). | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -      July 15, 2008
17367                                                                    Invoice No. 1137274
page 10

| 06/08/08 | M. Wallace | Update term sheet comments and distribute. | 0.90 |
|---|---|---|---|
| 06/08/08 | M. Wallace | Update issues list and correspond with OHS team regarding same. | 0.10 |
| 06/09/08 | C. Rogers | Additional research on fraudulent transfer and revise memorandum. | 3.60 |
| 06/09/08 | D. Felder | Review research materials from C. Rogers and follow-up e-mail regarding same (.7); review plan materials (1.1). | 1.80 |
| 06/09/08 | M. Wallace | Telephone call with R. Frankel regarding bullet summary for E. Inselbuch. | 0.10 |
| 06/09/08 | M. Wallace | Review comments from R. Frankel and draft summary of issues for E. Inselbuch. | 0.50 |
| 06/09/08 | M. Wallace | Review correspondence regarding delivery of comments to Kirkland. | 0.10 |
| 06/09/08 | R. Wyron | Review e-mails to and from C. Rogers regarding research on fraudulent transfer issue and follow-up (.3); review open issues list and follow-up (.4); e-mails to and from T. Freedman re 6/11 meeting (.2). | 0.90 |
| 06/09/08 | R. Frankel | Review revised issues list from M. Wallace (.6); prepare bullets for primary negotiations (.6). | 1.20 |
| 06/10/08 | C. Rogers | Research section 548 defenses. | 3.40 |
| 06/10/08 | D. Felder | Telephone conference with M. Wallace regarding research issue (.1); correspondence with C. Rogers regarding same (.1); review plan documents (5.5); prepare for meeting with Debtors regarding same (.4). | 6.10 |
| 06/10/08 | M. Wallace | Review Sealed Air settlement provisions in preparation for meeting with Kirkland. | 2.20 |
| 06/10/08 | M. Wallace | Review term sheet markups and issues in preparation for meeting with Kirkland. | 2.00 |
| 06/10/08 | M. Wallace | Review plan markup in preparation for Kirkland meeting. | 1.50 |
| 06/10/08 | R. Wyron | Review memo on term sheet provisions of fraudulent transfer and follow-up (.8); review open items list for plan meeting (.6). | 1.40 |
| 06/10/08 | R. Frankel | Review Term Sheets, issues memo in preparation for meeting at K&E. | 2.40 |
| 06/11/08 | C. Rogers | Research section 548 defenses. | 3.90 |
| 06/11/08 | D. Felder | Conference with R. Frankel, M. Wallace, E. Inselbuch, P. Lockwood and J. Liesemer regarding plan issues (.5); conference with Debtors and ACC regarding same (7.0). | 7.50 |
| 06/11/08 | M. Wallace | Meeting with ACC counsel to prepare for meeting with Kirkland. | 0.80 |
| 06/11/08 | M. Wallace | Meeting with Kirkland and Grace regarding plan and term sheet issues. | 5.80 |
| 06/11/08 | M. Wallace | Meeting with ACC to discuss Kirkland presentation of issues. | 0.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 11

July 15, 2008
Invoice No. 1137274

| 06/11/08 | R. Wyron | Review e-mails on status of plan issues and meeting with Debtors, and respond. | 0.40 |
|---|---|---|---|
| 06/11/08 | R. Frankel | Confer with P. Lockwood, E. Inselbuch in preparation for meeting at K&E. | 1.20 |
| 06/11/08 | R. Frankel | Confer with K&E lawyers, P. Lockwood, M. Wallace, D. Felder re plan, deal issues; notes re same. | 5.20 |
| 06/11/08 | R. Frankel | Telephone conference with D. Austern re meeting at K&E, notes re same. | 0.50 |
| 06/12/08 | C. Rogers | Discussion with R. Frankel about savings clauses (.2); telephone call with D. Felder about next steps regarding guarantee agreement (.1); review materials pertaining to savings clauses and guarantee agreements (.4). | 0.70 |
| 06/12/08 | K. Thomas | Review e-mail from D. Felder re researching ZAI issues (.1); conference with D. Felder re same (.2) | 0.30 |
| 06/12/08 | D. Felder | Conference with K. Thomas regarding research (.2); e-mail correspondence regarding same (.1); review materials from plan meeting and follow-up regarding same (2.6); begin reviewing disclosure statement (.5). | 3.40 |
| 06/12/08 | M. Wallace | Draft summary of afternoon meeting with Kirkland and circulate internally. | 0.90 |
| 06/12/08 | M. Wallace | Telephone call with R. Frankel regarding afternoon portion of Kirkland meeting. | 0.10 |
| 06/12/08 | M. Wallace | Begin renewed review and markup of Plan. | 4.70 |
| 06/12/08 | R. Frankel | Telephone conference with M. Wallace re status, review e-mail re plan negotiations, notes re same. | 0.70 |
| 06/12/08 | R. Frankel | Confer with C. Rogers re fraudulent transfer language in plan documents, notes re same. | 0.60 |
| 06/13/08 | A. Englund | Begin review of Grace draft Disclosure Statement. | 1.00 |
| 06/13/08 | R. Frankel | Review redlined disclosure against prior filed version. | 2.40 |
| 06/14/08 | D. Felder | Review recently filed pleadings and default interest motion (1.4); review materials regarding bonded judgment (.2). | 1.60 |
| 06/16/08 | C. Rogers | Research section 548 savings clauses (1.0); draft savings clause provision (.5); draft memorandum regarding savings clauses (.8). | 2.30 |
| 06/16/08 | K. Thomas | Review and respond to e-mail from R. Wyron re reviewing debtors' objection on default interest. | 0.10 |
| 06/16/08 | D. Felder | Review due diligence materials regarding plan. | 1.10 |
| 06/16/08 | M. Wallace | Discuss Grace meeting with R. Wyron. | 0.30 |
| 06/16/08 | R. Wyron | Confer with R. Frankel, M. Wallace, and D. Felder (separate occasions) regarding plan issues and 6/11 meeting (.5); confer with R. Frankel re next steps (.2); calls with J. Radecki re plan term sheets and financial information, and follow-up (.6); review Edwards judgement information and follow-up (.5). | 1.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -        July 15, 2008
17367                                                                      Invoice No. 1137274
page 12

| Date | Name | Description | Hours |
|---|---|---|---|
| 06/16/08 | R. Frankel | Review draft plan. | 1.30 |
| 06/16/08 | R. Frankel | Confer with R. Wyron re status. | 0.30 |
| 06/16/08 | R. Frankel | Review Debtors objection to unsecured lender claims, notice and proofs of claim re default interest. | 1.60 |
| 06/17/08 | C. Rogers | Research section 548 (3.7); draft and revise memorandum regarding section 548 (1.2); draft proposed contract language for Guarantee Agreement (.2). | 5.10 |
| 06/17/08 | K. Thomas | Legal research re estimation. | 1.50 |
| 06/17/08 | D. Felder | Review memo regarding default interest. | 0.50 |
| 06/17/08 | M. Wallace | Review correspondence regarding cooperation agreement. | 0.10 |
| 06/17/08 | M. Wallace | Review correspondence with client regarding BNSF motion. | 0.10 |
| 06/17/08 | M. Wallace | Continue review and markup of debtors' draft plan. | 6.00 |
| 06/17/08 | R. Wyron | Call with J. Biggs on status and lender claims, and follow-up (.6); continue review of plan documents (1.1); review memo on savings clause and follow-up (.6). | 2.30 |
| 06/17/08 | R. Frankel | Review plan (1.4); telephone conference with R. Wyron re next steps (.4). | 1.80 |
| 06/18/08 | K. Thomas | Legal research re aggregate claims and impairment (2.7); series of conferences with D. Felder re same (.3). | 3.00 |
| 06/18/08 | M. Wallace | Review correspondence regarding next plan meeting and respond to same. | 0.10 |
| 06/18/08 | M. Wallace | Continue review and revisions to Plan. | 5.40 |
| 06/18/08 | M. Wallace | Telephone call with R. Wyron regarding meetings for plan discussions internally and with P. Lockwood. | 0.10 |
| 06/18/08 | M. Wallace | Discuss default interest motion and consequences to deal if debtors lose with R. Wyron. | 0.20 |
| 06/18/08 | R. Wyron | Call with T. Freedman regarding plan and follow-up (.2); continue review of plan documents (1.3); review objections to lenders' claims (default interest) and review research (1.8); organize notes on open issues on plan and term sheets (.4). | 3.70 |
| 06/18/08 | R. Frankel | Review C. Rogers memo re fraudulent transfer "savings" clause, notes re same. | 0.80 |
| 06/18/08 | R. Frankel | Telephone conferences, e-mails with R. Wyron re plan issues, meetings re plan. | 0.50 |
| 06/18/08 | R. Frankel | Review redlined glossary of K&E against prior Orrick version. | 3.20 |
| 06/19/08 | K. Thomas | Review objection to proof of claim re default interest and associated pleadings (.4); discuss same with R. Wyron (.2) | 0.60 |
| 06/19/08 | D. Felder | Review Debtors' claim schedules (.6); review Debtors' plan (1.2); review term sheets (.8). | 2.60 |
| 06/19/08 | A. Englund | Review disclosure statement. | 2.50 |
| 06/19/08 | M. Wallace | Finish review and markup of Plan and circulate internally. | 4.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -     July 15, 2008
17367                                                                    Invoice No. 1137274
page 13

| 06/19/08 | M. Wallace | Review savings clause memorandum. | 0.20 |
| 06/19/08 | M. Wallace | Review and respond to correspondence regarding revised term sheets. | 0.10 |
| 06/19/08 | R. Wyron | Continue review of draft plan from K&E. | 2.60 |
| 06/19/08 | R. Frankel | Review draft plan from K&E, prepare notes for internal meeting. | 4.70 |
| 06/20/08 | K. Thomas | Prepare for meeting with R. Frankel, R. Wyron and D. Felder re ZAI claims estimation issues (1.1); conference with R. Frankel, R. Wyron and D. Felder re same (1.3). | 2.40 |
| 06/20/08 | K. Thomas | Organize files for various research materials re memorandums. | 0.70 |
| 06/20/08 | D. Felder | Conference with R. Frankel regarding plan due diligence issues (.1); research and review same and e-mail to R. Frankel, R. Wyron and S. Foresta regarding same (.6); e-mail correspondence with R. Mulligan regarding same (.1); review revised term sheets (.8); conference with R. Frankel, R. Wyron and K. Thomas regarding impairment issues (1.0). | 2.60 |
| 06/20/08 | M. Wallace | Begin review of revised term sheets. | 0.40 |
| 06/20/08 | R. Wyron | Meet with R. Frankel, D. Felder and K. Thomas on post-petition default rate interest issue and follow-up research (.8); continue work on draft plan and term sheets (2.3). | 3.10 |
| 06/20/08 | R. Frankel | Confer with R. Wyron re plan - insurance issues; notes re same. | 0.40 |
| 06/20/08 | R. Frankel | Confer with K. Thomas, D. Felder, R. Wyron re ZAI plan treatment. | 1.20 |
| 06/21/08 | R. Frankel | Review, prepare notes re revised term sheets - Deferred Payment, Warrant, Guarantee, Share Issuance. | 3.40 |
| 06/22/08 | D. Felder | Prepare for meeting on plan and term sheets. | 0.60 |
| 06/22/08 | R. Wyron | Continue review of draft plan from Debtors and draft term sheets (2.1); organize open items list (.7). | 2.80 |
| 06/23/08 | C. Clark | Telephone conference with R. Wyron and D. Felder regarding research on plan issues (.4); prepare research plan for same and begin research (.4); follow-up telephone conference with D. Felder (.2). | 1.00 |
| 06/23/08 | K. Thomas | Conference with D. Felder re updating summary of certain Libby indemnity claims. | 0.10 |
| 06/23/08 | K. Thomas | Legal research re aggregate estimation and impairment. | 5.80 |
| 06/23/08 | D. Felder | Conference with R. Frankel, R. Wyron and M. Wallace regarding plan and term sheets (1.1); telephone conference with R. Wyron and C. Clark regarding research issues (.5); follow-up telephone conference with C. Clark regarding same (.1). | 1.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                July 15, 2008
17367                                                                             Invoice No. 1137274
page 14

| 06/23/08 | M. Wallace | Prepare comparisons of term sheets to original Kirkland drafts and review in preparation for meeting. | 0.70 |
|---|---|---|---|
| 06/23/08 | M. Wallace | Meet with D. Felder, R. Wyron and R. Frankel regarding term sheet issues. | 1.30 |
| 06/23/08 | M. Wallace | Meet with R. Wyron and D. Felder regarding fraudulent conveyance research and additional term sheet issues. | 0.20 |
| 06/23/08 | R. Wyron | Organize notes on Debtors' plan draft (.7); meet with R. Frankel, M. Wallace and D. Felder on plan and term sheet issues, and follow -up notes (1.6); review draft plan for 6/25 meeting comments, and mark-up blacklined version (1.9); confer with C. Clark on fraudulent transfer issue and follow-up (.7). | 4.90 |
| 06/23/08 | R. Frankel | Confer with R. Wyron, M. Wallace re Term Sheet issues, notes re same. | 1.30 |
| 06/23/08 | R. Frankel | Review redlined version of plan from M. Wallace during travel to/from Omnibus Hearing (DE). | 3.70 |
| 06/23/08 | R. Frankel | Confer with R. Wyron re hearing, strategy in connection with PI estimation hearing. | 0.50 |
| 06/24/08 | C. Clark | Continue researching issues relating to plan (.8); draft factual section of memorandum regarding same (.6); research treatises and case law (4.2); begin drafting analysis section of memorandum (2.5). | 8.10 |
| 06/24/08 | K. Thomas | Review cases from results of legal research re aggregate estimation and impairment. | 5.80 |
| 06/24/08 | D. Felder | Conference with R. Frankel, R. Wyron and M. Wallace regarding plan and term sheets (1.6); review criminal issues and e-mail to M. Wallace regarding same (.3); review revisions to plan (.5); telephone conference with R. Frankel, R. Wyron, M. Wallace, P. Lockwood and J. Liesemer regarding plan and term sheets (1.3); review materials in preparation for meeting with Debtors (.6); conference with K. Thomas regarding impairment research (.1). | 4.40 |
| 06/24/08 | A. Englund | Begin review of disclosure statement. | 2.00 |
| 06/24/08 | M. Wallace | Correspond with R. Frankel and R. Wyron regarding poison pill issues. | 0.10 |
| 06/24/08 | M. Wallace | Finish review of revised term sheets. | 1.20 |
| 06/24/08 | M. Wallace | Correspond with K. Milling regarding registration rights market provisions. | 0.10 |
| 06/24/08 | M. Wallace | Meet with R. Frankel, R. Wyron and D. Felder regarding term sheet issues, plan and meeting with Kirkland. | 1.70 |
| 06/24/08 | M. Wallace | Research shelf registration rights agreements. | 1.10 |
| 06/24/08 | M. Wallace | Prepare issues list for all hands meeting. | 1.50 |
| 06/24/08 | M. Wallace | Update comments to plan based on internal meeting. | 2.20 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -    July 15, 2008
17367                                                                  Invoice No. 1137274
page 15

| 06/24/08 | M. Wallace | Conference call with P. Lockwood and OHS team regarding issues for 6/25 meeting at Kirkland. | 1.30 |
|----------|-----------|------------------------------------------------------------------------------------------------|------|
| 06/24/08 | M. Wallace | Review preferred stock terms and summarize concerns regarding change of control issues. | 0.70 |
| 06/24/08 | S. Stengel | Review and analyze term sheets for deferred payments and guarantee. | 0.90 |
| 06/24/08 | R. Wyron | Continue review of revised drafts of plan documents (2.1); confer with R. Frankel, D. Felder and M. Wallace (various times) on term sheet issues (1.6); call with C. Lockwood on term sheet and plan issues (.9); organize materials for plan meeting (.7). | 5.30 |
| 06/24/08 | R. Frankel | Confer with R. Wyron, M. Wallace, D. Felder re plan issues in preparation for meeting at K&E. | 1.40 |
| 06/24/08 | R. Frankel | Telephone conference with P. Lockwood, R. Wyron, M. Wallace in preparation for meeting at K&E (.8); notes in preparation for meeting (.7). | 1.50 |
| 06/24/08 | R. Frankel | Review, edit issues list from M. Wallace (.7); review draft assignment document from K&E (during travel to NY) (.7). | 1.40 |
| 06/24/08 | R. Frankel | Review recent case re treatment of future asbestos claims. | 0.50 |
| 06/24/08 | R. Frankel | Review, prepare notes re primary open issues in preparation for meeting. | 1.80 |
| 06/25/08 | C. Clark | Continue drafting memorandum and researching case law (3.5); draft update e-mail to R. Wyron and D. Felder (.5); office conference with same (.2). | 4.20 |
| 06/25/08 | K. Thomas | Legal research re aggregate estimation and impairment (5.9); draft memorandum re same (.9) | 6.80 |
| 06/25/08 | D. Felder | Conference with R. Frankel, R. Wyron, M. Wallace, P. Lockwood and J. Liesemer regarding plan issues (1.0); conference with Debtors, Equity Committee and ACC regarding plan and term sheets (7.0). | 8.00 |
| 06/25/08 | M. Wallace | Review terms of poison pill and consider implications for Share Issuance Agreement | 1.10 |
| 06/25/08 | M. Wallace | Meet with debtors, ACC, and equity committee representatives regarding term sheet issues and plan comments. | 4.30 |
| 06/25/08 | M. Wallace | Meeting with ACC and OHS team to prepare for meeting with debtors. | 1.20 |
| 06/25/08 | M. Wallace | Meeting with ACC and OHS team to discuss debtors reactions to term sheet issues. | 1.70 |
| 06/25/08 | R. Wyron | Organize notes (.3); meet with ACC counsel to prepare for negotiation session (1.5); meet with Debtors, ACC and Equity Committee on plan drafts (6.7); organize follow-up items list (.6); confer with R. Frankel (.3). | 9.40 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    July 15, 2008
17367                                                                                                Invoice No. 1137274
page 16

| 06/25/08 | R. Frankel | Confer with Grace, K&E lawyers, R. Wyron, M. Wallace, D. Felder, P. Lockwood, Liesemer re Term Sheet, plan issues. | 4.70 |
|---|---|---|---|
| 06/25/08 | R. Frankel | Confer with R. Wyron, D. Felder re meeting (.4); notes re status (.4). | 0.80 |
| 06/25/08 | R. Frankel | Confer with R. Wyron, P. Lockwood, M. Wallace in preparation for meeting at K&E (1.6); prepare for meeting (.3). | 1.90 |
| 06/26/08 | C. Clark | Revise fact section of memorandum (.8); continue drafting analysis section (1.6). | 2.40 |
| 06/26/08 | K. Thomas | Draft legal memorandum re aggregate estimation and impairment. | 9.20 |
| 06/26/08 | M. Wallace | Correspond with R. Frankel regarding approach to subordination. | 0.10 |
| 06/26/08 | M. Wallace | Prepare documents and correspond with P. Lockwood regarding subordination and response to Kirkland. | 0.20 |
| 06/26/08 | M. Wallace | Research subordination provisions. | 3.20 |
| 06/26/08 | M. Wallace | Draft summary of subordination provisions. | 1.50 |
| 06/26/08 | M. Wallace | Discuss remaining portion of Grace meeting with R. Wyron. | 0.20 |
| 06/26/08 | M. Wallace | Correspond with Q. Moss regarding subordination provisions. | 0.10 |
| 06/26/08 | M. Wallace | Telephone call with R. Frankel regarding approach to subordination. | 0.10 |
| 06/26/08 | R. Wyron | Begin review of revised plan (2.6); organize notes on insurance provisions (.7); call with P. Lockwood on status and on insurance issues, and follow-up (.6); confer with R. Frankel and M. Wallace on status, and draft follow-up e-mail to T. Freedman re same (.5); review subordination provisions (.4). | 4.80 |
| 06/26/08 | R. Frankel | Review revised blacklined plan from M. Wallace (.9); series of e-mails re status of documents (.3). | 1.20 |
| 06/26/08 | R. Frankel | Review series of e-mails from M. Wallace re subordination issues (.6); telephone conference with M. Wallace re same (.2). | 0.80 |
| 06/26/08 | R. Frankel | Confer with D. Austern re status of plan negotiations. | 1.20 |
| 06/27/08 | C. Clark | Research New York case law (1.4); edit, shepardize and finalize draft memorandum (1.2); draft summarizing e-mail to D. Felder regarding research and memorandum (.2). | 2.80 |
| 06/27/08 | K. Thomas | Review and respond to e-mail from R. Frankel re ZAI memorandum (.1); review e-mails from R. Wyron and D. Felder re informal discovery request (.1). | 0.20 |
| 06/27/08 | M. Wallace | Continue research regarding subordination. | 1.70 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 17

July 15, 2008
Invoice No. 1137274

| | | | |
|---|---|---|---|
| 06/27/08 | M. Wallace | Correspond with Q. Moss regarding subordinated debt deals. | 0.10 |
| 06/27/08 | R. Wyron | Continue review of plan backup materials and notes re same (2.1); review old drafts for comments (.4); work on insurance issues (.7); call with B. Horkovich re strategy and follow-up (.8); continue work on insurance issues re plan language (.6). | 4.60 |
| 06/27/08 | R. Frankel | Confer with E. Inselbuch, D. Austern re plan issues. | 0.60 |
| 06/29/08 | M. Wallace | Correspond with R. Frankel, R. Wyron and D. Felder regarding subordination. | 0.10 |
| 06/29/08 | R. Wyron | Work on insurance neutrality provisions and revise draft. | 1.20 |
| 06/30/08 | C. Clark | Review e-mail from D. Felder regarding memorandum and draft reply to same. | 0.20 |
| 06/30/08 | K. Thomas | Review memorandum re Scotts adversary (.3); review notes on prior memorandum on Libby claims (.1); series of conferences with D. Felder re updating memorandum (.1); review docket and prepare summary notes of Scotts adversary (.9). | 1.40 |
| 06/30/08 | D. Felder | Review draft memorandum from C. Clark regarding research issue and e-mail correspondence regarding same. | 0.80 |
| 06/30/08 | M. Wallace | Review correspondence regarding revised Grace Plan. | 0.10 |
| 06/30/08 | R. Wyron | Continue work on insurance provisions of plan (3.6); review insurance analysis for insurer meeting (.8); confer with R. Frankel on open issues and strategy, and follow-up e-mail (.5). | 4.90 |
| 06/30/08 | R. Frankel | Confer with R. Wyron re plan issues, meeting with E. Inselbuch. | 0.30 |
| 06/30/08 | R. Frankel | Prepare issues list re plan. | 0.60 |
| 06/30/08 | R. Frankel | Review market subordination issues from M. Wallace. | 1.20 |
| 06/30/08 | R. Frankel | Review detailed memo from K. Thomas re treatment of ZAI claims under plan. | 1.40 |

Total Hours            370.00
Total For Services            $239,972.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Charity R. Clark | 18.70 | 440.00 | 8,228.00 |
| Alyssa D. Englund | 5.50 | 560.00 | 3,080.00 |
| Debra Felder | 44.40 | 530.00 | 23,532.00 |
| Roger Frankel | 76.00 | 875.00 | 66,500.00 |
| Courtney M. Rogers | 29.40 | 400.00 | 11,760.00 |
| Scott A. Stengel | 0.90 | 690.00 | 621.00 |
| Katherine S. Thomas | 37.90 | 470.00 | 17,813.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 18

July 15, 2008
Invoice No. 1137274

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Mary A. Wallace | 86.40 | 620.00 | 53,568.00 |
| Richard H. Wyron | 70.80 | 775.00 | 54,870.00 |
| Total All Timekeepers | 370.00 | $648.57 | $239,972.00 |

Disbursements

| | | |
|---|---|---|
| Document Reproduction | 0.10 | |
| Local Taxi Expense | 55.00 | |
| Out of Town Business Meals | 3.66 | |
| Parking Expense | 40.00 | |
| Telephone | 20.47 | |
| Travel Expense, Air Fare | 1,216.32 | |
| Travel Expense, Local | 2.00 | |
| Travel Expense, Out of Town | 569.24 | |
| Westlaw Research | 1,608.55 | |
| Total Disbursements | | $3,515.34 |

**Total For This Matter**              **$243,487.34**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 19

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter:  10 - Retention of Professionals - Other**

| | | | |
|---|---|---|---|
| 06/02/08 | D. Fullem | Prepare application to employ Tre Angeli LLC, declaration of J. Radecki, notice and proposed order (2.1); prepare, review and respond re several e-mails to and from D. Felder regarding drafts of same, additional filings, motion to shorten time to respond, notice of hearing, and amended PJC application and timing for filing (.5). | 2.60 |
| 06/02/08 | D. Felder | Review Piper Jaffray application and conference with R. Wyron regarding same. | 0.50 |
| 06/03/08 | D. Fullem | Review docket and prepare update to conflict list (.8); prepare e-mail and circulate to R. Wyron and D. Felder for review (.2); prepare e-mail and send to conflicts department (.2). | 1.20 |
| 06/03/08 | D. Felder | Review and revise engagement letters for Piper Jaffray and Tre Angeli (1.7); begin drafting applications regarding same (2.5). | 4.20 |
| 06/04/08 | D. Fullem | Review and respond to e-mails from D. Felder and C. Hartman regarding filing of Tre Angeli employment application and modified PJC employment. | 0.50 |
| 06/04/08 | D. Felder | Continue drafting and revising applications and related pleadings regarding Piper Jaffray and Tre Angeli (8.5); e-mail correspondence with R. Wyron, J. Radecki, J. Brownstein and J. Solganick regarding same (.7); conference with R. Wyron regarding same (.2); telephone conference with J. Radecki regarding same (.1). | 9.50 |
| 06/05/08 | D. Felder | E-mail correspondence with D. Klauder, Piper Jaffray and Tre Angeli regarding employment applications (1.0); revise and finalize application, amendment, proposed orders and declarations (8.3). | 9.30 |
| 06/05/08 | R. Wyron | Finalize PJC and Tre Angeli pleadings and engagement letters. | 0.80 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -          July 15, 2008
17367                                                                        Invoice No. 1137274
page 20

| 06/06/08 | D. Felder | Telephone conferences with D. Klauder, J. Radecki and J. Brownstein regarding retention applications (.4); e-mail correspondence regarding same (.8); review and finalize amendment to Piper Jaffray application and application to employ Tre Angeli and review exhibits and proposed orders regarding same (4.5); conference with R. Wyron regarding same (.1); e-mail correspondence with J. Phillips and C. Hartman regarding same (.2); conferences with D. Spicuzza regarding filing (.2). | 6.20 |
|---|---|---|---|
| 06/06/08 | R. Wyron | Follow-up on PJC and Tre Angeli issues (.3); calls to D. Klauder (.2); follow-up with D. Felder (.2). | 0.70 |
| 06/06/08 | R. Frankel | Review issues, e-mails re retention of Piper and Tre Angeli. | 0.50 |
| 06/09/08 | D. Felder | E-mail correspondence with J. Radecki and J. Brownstein regarding applications (.1); finalize same for filing and service (1.0); e-mail correspondence to J. Baer and J. O'Neill regarding hearing date on applications (.1). | 1.20 |
| 06/10/08 | D. Fullem | Review and respond to e-mail from D. Felder regarding objection deadline to Tre Angeli employment; calendar same to monitor objections and prepare CNO if no objections. | 0.20 |
| 06/16/08 | R. Wyron | Call with J. Radecki re Piper application and US Trustee's response . | 0.30 |
| 06/17/08 | D. Felder | Review case law regarding indemnification (.4); review Vicorp pleadings regarding Piper Jaffray and Tre Angeli (.4). | 0.80 |

Total Hours                              38.50
Total For Services                                          $19,736.00

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 31.70 | 530.00 | 16,801.00 |
| Roger Frankel | 0.50 | 875.00 | 437.50 |
| Debra O. Fullem | 4.50 | 245.00 | 1,102.50 |
| Richard H. Wyron | 1.80 | 775.00 | 1,395.00 |
| Total All Timekeepers | 38.50 | $512.62 | $19,736.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 21

July 15, 2008
Invoice No. 1137274

Disbursements
    Document Reproduction          0.30
    Telephone                       1.44
    Westlaw Research          148.25
                Total  Disbursements         $149.99

**Total For This Matter**        **$19,885.99**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 22

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter:  11 - Compensation of Professionals - Other**

| | | | |
|---|---|---|---|
| 06/03/08 | R.  Wyron | Review draft Piper Jaffray and Tre Angeli engagement letters (.4); follow-up with J. Radecki (.2). | 0.60 |
| 06/10/08 | D.  Fullem | Review and respond to e-mail from D. Felder regarding PJC and Towers Perrin fees and expenses as set forth in final report by fee auditor. | 0.40 |
| 06/16/08 | D.  Fullem | Review proposed Order and exhibits thereto for quarterly fee applications; e-mail to D. Felder regarding item incorrect on D. Austern's fees/expenses. | 0.50 |
| 06/16/08 | D.  Fullem | Confirm fees and expenses of FCR and his professionals are correct in Debtors' chart to quarterly fee order. | 0.30 |
| 06/16/08 | D.  Fullem | Review and respond to e-mail from D. Felder regarding CNOs to be prepared for Tillinghast and Piper fee applications. | 0.20 |
| 06/17/08 | D.  Fullem | Review docket to determine if any objections to Piper February fee application or Tillinghast March fee application (.2); prepare CNOs for same (.5); provide to D. Felder along with docket and notices (.2); coordinate filing and service of same (.3). | 1.20 |
| 06/17/08 | D.  Felder | Review CNOs and conference with D. Fullem regarding same. | 0.20 |
| 06/19/08 | D.  Fullem | E-mails to and responses from K. Boeger at Tillinghast regarding status of Jan-Mar monthly fee application filings. | 0.30 |
| 06/23/08 | D.  Fullem | Review Tillinghast fee applications filed this year to confirm filings made correctly (.6); e-mail to K. Boeger at Tillinghast  regarding correction to March fee application (.2); review March fee application and determine revisions (.4). | 1.20 |
| 06/23/08 | D.  Fullem | Review and respond to e-mails from D. Felder regarding Z-Axis invoices, status, payment; e-mail to S. Baker in accounting regarding same. | 0.30 |
| 06/24/08 | D.  Fullem | Review Tillinghast quarterly for Jan-Mar 2008 (.2); review filings for March (.2); confer with C. Hartman (.1); prepare notice of document filed in error (.2); confer with R. Wyron re same (.1); coordinate updated March signatures and finalize (.2). | 1.00 |
| 06/24/08 | D.  Fullem | Follow-up with D. Felder and accounting re Z-Axis outstanding invoices and status of payments. | 0.50 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 23

July 15, 2008
Invoice No. 1137274

| 06/26/08 | D. Fullem | Review April invoice and fee application of Tillinghast; e-mail to K. Boeger re same. | 0.50 |
| 06/26/08 | D. Fullem | Discuss with R. Wyron (.2); prepare amended March fee application for Tillinghast (1.0); e-mail to C. Hartman re same and coordinate filing and service(.6). | 1.80 |
| 06/26/08 | D. Fullem | Review list of original signed fee app pleadings as requested by C. Hartman; assemble same; respond to C. Hartman. | 0.80 |
| 06/26/08 | R. Wyron | Review revised Tillinghast fee application and follow-up with D. Fullem. | 0.30 |
| 06/27/08 | D. Fullem | Review e-mail from C. Hartman with docket number of Tillinghast amended March fee application filing; prepare e-mail to interested parties with copy of Tillinghast's amended March fee application. | 0.20 |
| 06/30/08 | D. Fullem | Review and respond to e-mails from K. Boeger regarding April and May fee applications to file for Tillinghast this week. | 0.50 |
| 06/30/08 | D. Fullem | Review D. Austern's invoices (.5); prepare three fee applications for D. Austern for time periods March 1-31, 2008, April 1-30, 2008 and May 1-31, 2008 (1.0); prepare e-mail to D. Austern for review and approval of same (.2). | 1.70 |

Total Hours          12.50
Total For Services                    $3,596.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.20 | 530.00 | 106.00 |
| Debra O. Fullem | 11.40 | 245.00 | 2,793.00 |
| Richard H. Wyron | 0.90 | 775.00 | 697.50 |
| Total All Timekeepers | 12.50 | $287.72 | $3,596.50 |

Disbursements
Postage                              1.17
Total Disbursements                    $1.17

**Total For This Matter**              **$3,597.67**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 24

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter: 12 - Retention of Professionals - Orrick**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 06/02/08 | D. Felder | Review and revise supplemental disclosure. | 0.10 |
| 06/02/08 | R. Wyron | Review draft 2014 disclosure on K. Miyao. | 0.30 |
| 06/03/08 | D. Felder | Finalize supplemental disclosure (.3); e-mail correspondence with D. Fullem regarding same (.1). | 0.40 |
| 06/05/08 | D. Fullem | Review e-mail from R. Wyron regarding ethical wall on K. Miyao. | 0.20 |

Total Hours                      1.00
Total For Services                          $546.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 0.50 | 530.00 | 265.00 |
| Debra O. Fullem | 0.20 | 245.00 | 49.00 |
| Richard H. Wyron | 0.30 | 775.00 | 232.50 |
| Total All Timekeepers | 1.00 | $546.50 | $546.50 |

**Total·For This Matter**                          **$546.50**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 25

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter: 13 - Compensation of Professionals - Orrick**

| | | | |
|---|---|---|---|
| 06/02/08 | D. Fullem | Prepare updates to fee/expense charts; forward to R. Wyron and R. Frankel for review. | 0.40 |
| 06/02/08 | D. Fullem | Prepare e-mail to W. Sparks at Grace regarding CNO filed on March 2008 fee application and total payment due. | 0.20 |
| 06/03/08 | D. Fullem | Begin preparing Orrick's Ninth Quarterly for Jan-Mar 08 time period. | 1.50 |
| 06/03/08 | D. Fullem | Update fee/exense spreadsheets per R. Wyron's comments. | 0.40 |
| 06/04/08 | R. Wyron | Review fee auditor response and follow-up. | 0.30 |
| 06/05/08 | D. Fullem | Review e-mails from fee auditor and R. Wyron regarding backup detail for quarterly (.3); prepare follow up e-mails regarding same (.2); telephone call with fee auditor to discuss issues and concerns, additional information needed to prepare final report (.2); review chart of airfare and send same to fee auditor with e-mail (.2); review and follow-up on specific detail on fee auditor questions regarding expenses (.3); review backup expenses on those items (.1). | 1.30 |
| 06/06/08 | D. Fullem | Obtain certain backup detail from L. Blackhurst in accounting (.2); review same (.3); review original fee auditor request for information (.2); prepare e-mail in follow-up response to fee auditor questions (.8). | 1.50 |
| 06/10/08 | D. Fullem | Review list from C. Hartman of original filings to send to her; follow-up with D. Felder. | 0.50 |
| 06/10/08 | D. Fullem | Begin draft of April fee application. | 0.50 |
| 06/10/08 | D. Fullem | Review docket to determine if fee auditor final report filed on Orrick's quarterly; telephone call to fee auditor regarding status of same. | 0.20 |
| 06/10/08 | R. Wyron | Review May pre-bill and provide comments. | 0.70 |
| 06/12/08 | D. Fullem | Review and assemble original signed fee applications and CNOs to send to C. Hartman. | 0.50 |
| 06/12/08 | D. Fullem | Review May prebill. | 1.20 |
| 06/12/08 | D. Fullem | Review R. Wyron's edits/comments to May prebill; follow-up on time entries and expenses as noted. | 0.30 |
| 06/12/08 | D. Fullem | Follow-up with professionals regarding breakdown of time entries. | 0.10 |
| 06/12/08 | D. Fullem | Continue work on draft of April fee application. | 0.80 |
| 06/13/08 | D. Fullem | Continue work on Orrick's ninth quarterly for Jan-Mar 08 time period. | 1.50 |



**ORRICK**

David Austern, Futures Claims Representative for W.R. Grace & Co. -      July 15, 2008
17367                                                                                      Invoice No. 1137274
page 26

| 06/13/08 | D. Fullem | Finish draft of April fee application. | 0.90 |
|---|---|---|---|
| 06/13/08 | D. Fullem | Prepare e-mail to R. Mullady with May litigation invoice for review. | 0.20 |
| 06/13/08 | D. Fullem | Follow-up with L. Blackhurst regarding certain credits on May prebill. | 0.20 |
| 06/13/08 | R. Mullady, Jr. | Review prebills for confidential information subject to redaction. | 0.50 |
| 06/16/08 | D. Fullem | Review fee auditor report (.5); prepare e-mails to R. Wyron and D. Felder regarding same (.5); review of backup materials and consider items in response (.8). | 1.80 |
| 06/16/08 | D. Fullem | Confirm fees and expenses are correct in Debtors' chart to quarterly fee order. | 0.20 |
| 06/16/08 | D. Fullem | Confer with R. Wyron regarding compensation comparisons with other firms to respond to fee auditor; confer with D. Spicuzza regarding review of fee applications and preparation of chart for R. Wyron; follow-up with D. Spicuzza re same. | 0.70 |
| 06/16/08 | R. Wyron | Review fee auditor's report (.3); calls to D. Fullem re follow-up (.2); review draft of April monthly fee application and provide comments (.4). | 0.90 |
| 06/17/08 | D. Fullem | Review e-mail from R. Wyron to fee auditor regarding reply to final report on Oct-Dec 07 quarterly fee application. | 0.20 |
| 06/17/08 | D. Fullem | Review edits made by R. Wyron and D. Felder to Orrick April fee application (.4); revise same (.5); confer with D. Felder and R. Wyron regarding charts to prepare in support of certain expenses (.2); discuss same with D. Felder (.1); review of April expense backup to continue to prepare/edit detailed summary charts on meals, hotels, air fare (1.0). | 2.20 |
| 06/17/08 | D. Fullem | Confer with R. Wyron regarding fee auditor's final report; follow-up on certain items to confirm correct; confer with accounting regarding certain credits; review e-mail from R. Wyron to fee auditor regarding same. | 1.00 |
| 06/17/08 | D. Felder | Review and revise April 2008 fee application. | 0.40 |
| 06/17/08 | R. Wyron | Review response from fee auditor and analyze issues. | 0.30 |
| 06/18/08 | D. Felder | Review fee applications. | 0.50 |
| 06/19/08 | D. Fullem | Prepare meal, hotel, air/train summary expense charts (1.0); prepare e-mail to R. Wyron explaining same and status of finalizing (.2). | 1.20 |
| 06/20/08 | D. Fullem | Prepare April fee application and related summary charts for meals, air, hotel. | 3.00 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -
17367
page 27

July 15, 2008
Invoice No. 1137274

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/23/08 | D. Fullem | Continue to work on meal, hotel, air/train summaries (1.4); update fee application draft for April (1.0); confer with D. Felder and R. Wyron regarding same (.2); e-mail to both and provide current versions for comment (.2). | 2.80 |
| 06/23/08 | R. Wyron | Attend telephonic hearing on OHS fee application and objection by Bilzin (.4) follow-up e-mails regarding OHS hotel rate issue (.2); review and revise April fee application (.6). | 1.20 |
| 06/24/08 | D. Fullem | Finalize April fee application for filing. | 3.00 |
| 06/24/08 | D. Felder | Review and revise April fee application and conferences with D. Fullem regarding same. | 0.30 |
| 06/25/08 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding March and April fee applications. | 0.20 |
| 06/25/08 | D. Fullem | Prepare e-mail to and review response from L. Blackhurst regarding March and April invoices. | 0.20 |
| 06/26/08 | D. Fullem | Review and respond to e-mail from B. Ruhlander regarding March fee application. | 0.20 |
| 06/26/08 | D. Fullem | Review and respond to assistant to fee auditor e-mail regarding April fee application. | 0.20 |

Total Hours     34.20

Total For Services     $10,755.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 1.20 | 530.00 | 636.00 |
| Debra O. Fullem | 29.10 | 245.00 | 7,129.50 |
| Raymond G. Mullady, Jr. | 0.50 | 710.00 | 355.00 |
| Richard H. Wyron | 3.40 | 775.00 | 2,635.00 |
| Total All Timekeepers | 34.20 | $314.49 | $10,755.50 |

Disbursements

| | | |
|---|---|---|
| Document Reproduction | 29.60 | |
| Express Delivery | 52.03 | |
| Postage | 5.38 | |
| Total Disbursements | | $87.01 |

**Total For This Matter**     **$10,842.51**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. -                    July 15, 2008
17367                                                                                    Invoice No. 1137274
page 28


For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter:  14 - Trust Distribution Procedures**

| | | | |
|---|---|---|---|
| 06/02/08 | M. Wallace | Prepare for client call on TDP issues. | 1.40 |
| 06/03/08 | M. Wallace | Telephone conference with D. Austern regarding issues in TDP. | 1.30 |
| 06/03/08 | M. Wallace | Discuss open items in TDP and drafting issues with R. Wyron. | 0.30 |
| 06/03/08 | M. Wallace | Review issues list in preparation for discussion with D. Austern. | 0.20 |
| 06/03/08 | M. Wallace | Review TDP treatment of claims by group and draft chart summarizing same. | 1.70 |
| 06/03/08 | M. Wallace | Discuss TDP chart with R. Wyron. | 0.10 |
| 06/03/08 | M. Wallace | Revise TDP based on client comments and internal discussions. | 1.10 |
| 06/03/08 | R. Wyron | Review comments in preparation for TDP meeting (.8); call with D. Austern on TDP issues and follow-up notes (1.1); organize comments for meeting with ACC (.4); meet with ACC counsel on TDP and follow-up notes (1.2). | 3.50 |
| 06/03/08 | R. Frankel | Telephone conference with D. Austern re TDP draft from ACC (1.1); notes re same (.5). | 1.60 |
| 06/03/08 | R. Frankel | Review TDP issues in preparation for meeting with E. Inselbuch (.6); confer with E. Inselbuch re TDP issues (1.3). | 1.90 |
| 06/03/08 | R. Frankel | Review chart of TDP issues post-meeting with E. Inselbuch. | 0.60 |
| 06/04/08 | M. Wallace | Discuss results of meeting with ACC with R. Wyron and additional changes to the TDP as a result. | 0.20 |
| 06/04/08 | M. Wallace | Review TDP based on discussions with R. Wyron, proof and distribute internally. | 1.10 |
| 06/04/08 | M. Wallace | Review correspondence regarding Grace TDP changes and distribution to the ACC. | 0.10 |
| 06/04/08 | R. Frankel | Review changes to TDP based on D. Austern comments, e-mails re same. | 0.90 |
| 06/04/08 | R. Frankel | Review 3 reports from Towers Perrin following up on May 8 meeting re payment percentage issues. | 1.60 |
| 06/05/08 | M. Wallace | Discuss revisions to TDP with R. Wyron and revise accordingly. | 0.20 |
| 06/05/08 | M. Wallace | Discuss Libby changes with R. Frankel and R. Wyron, and organize revisions to TDP based on same. | 0.20 |
| 06/05/08 | R. Frankel | Review further issues re TDP. | 0.60 |



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 29

July 15, 2008
Invoice No. 1137274

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| 06/06/08 | R. Wyron | Review e-mail on TDP/Libby issues from E. Inselbuch and follow-up on response. | 0.30 |
| 06/08/08 | M. Wallace | Revise TDP to incorporate Libby provisions and review comments for distribution. | 1.90 |
| 06/13/08 | R. Frankel | Telephone conferences with A. McMillan, D. Austern re TDP, meeting in NY (.5); review Finch memo re TDP issues (.6). | 1.10 |
| 06/13/08 | R. Frankel | Review EPA release re 5-year Libby project, e-mail re same. | 0.40 |
| 06/16/08 | R. Frankel | Confer with R. Wyron re status of TDP issues. | 0.20 |
| 06/16/08 | R. Frankel | Review IRS ruling in USG re sequencing adjustment and request for ruling. | 1.50 |
| 06/17/08 | M. Wallace | Review correspondence regarding BNSF motion. | 0.10 |
| 06/17/08 | M. Wallace | Review TDP regarding indirect claimant treatment and summarize same. | 0.30 |
| 06/26/08 | R. Frankel | Confer with D. Austern re TDP issues in preparation for meeting with E. Inselbuch. | 0.80 |
| 06/27/08 | R. Frankel | Review TDP, notes in preparation for meeting with E. Inselbuch. | 1.80 |
| 06/27/08 | R. Frankel | Confer with E. Inselbuch, D. Austern re TDP issues. | 2.60 |
| 06/27/08 | R. Frankel | Confer with D. Austern post-meeting (.3); prepare notes re meeting during travel (.6). | 0.90 |
| 06/30/08 | M. Wallace | Review correspondence regarding ACC comments to TDP. | 0.10 |
| 06/30/08 | R. Frankel | Review draft notes from meeting with E. Inselbuch (.6); confer with R. Wyron re same (.3). | 0.90 |
| 06/30/08 | R. Frankel | Review article from D. Austern re cancer incidence from Libby vermiculite (.4); review G.U. article from D. Felder (.3). | 0.70 |

Total Hours 32.20

Total For Services $25,168.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Roger Frankel | 18.10 | 875.00 | 15,837.50 |
| Mary A. Wallace | 10.30 | 620.00 | 6,386.00 |
| Richard H. Wyron | 3.80 | 775.00 | 2,945.00 |
| Total All Timekeepers | 32.20 | $781.63 | $25,168.50 |

**Total For This Matter**          **$25,168.50**



ORRICK

David Austern, Futures Claims Representative for W.R. Grace & Co. - 17367
page 30

July 15, 2008
Invoice No. 1137274

For Legal Services Rendered Through June 30, 2008 in Connection With:

**Matter: 15 - Travel Time (Non-Working)**

| | | | |
|---|---|---|---|
| 06/02/08 | R. Frankel | Travel to DC. | 2.40 |
| 06/10/08 | R. Frankel | Non-working travel. | 1.80 |
| 06/11/08 | D. Felder | Travel to NY from DC. | 3.20 |
| 06/11/08 | D. Felder | Travel to DC from NY. | 4.00 |
| 06/11/08 | M. Wallace | Travel from NY to DC after Kirkland meeting. | 4.20 |
| 06/11/08 | M. Wallace | Travel to NY for plan proponent meeting. | 3.30 |
| 06/12/08 | R. Frankel | Travel from NY to DC. | 2.60 |
| 06/23/08 | R. Frankel | Travel to/from DE (non-working). | 0.80 |
| 06/24/08 | R. Wyron | Travel to NY for Plan meeting. | 2.20 |
| 06/24/08 | R. Frankel | Travel to NY for meeting at K&E. | 2.20 |
| 06/25/08 | D. Felder | Travel to NY for meeting with Debtors. | 3.50 |
| 06/25/08 | M. Wallace | Travel to NYC for all parties meeting. | 3.00 |
| 06/25/08 | M. Wallace | Travel to DC from all hands meeting. | 3.70 |
| 06/25/08 | R. Wyron | Return to DC. | 2.20 |
| 06/27/08 | R. Frankel | Travel to DC from NY (non-working). | 2.60 |

Total Hours 41.70

Total For Services $14,367.50

| Timekeeper Summary | Hours | Rate | Amount |
|---|---|---|---|
| Debra Felder | 10.70 | 265.00 | 2,835.50 |
| Roger Frankel | 12.40 | 437.50 | 5,425.00 |
| Mary A. Wallace | 14.20 | 310.00 | 4,402.00 |
| Richard H. Wyron | 4.40 | 387.50 | 1,705.00 |
| Total All Timekeepers | 41.70 | $344.54 | $14,367.50 |

**Total For This Matter** **$14,367.50**

* * * **COMBINED TOTALS** * * *

| | | |
|---|---|---|
| Total Hours | 604.10 | |
| Total Fees, all Matters | | $365,784.00 |
| Total Disbursements, all Matters | | $8,248.24 |
| Total Amount Due | | $374,032.24 |